# Exhibit G

## PART 4 of 7

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/pregnant-inmates-find-help-to-ease-shift-to-world-outside.html | Pregnant Inmates Find Help to Ease Shift to World Outside | By Alana Rocha | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/rescuing-a-vietnam-casualty-johnsons-legacy.html | Rescuing a Vietnam Casualty Johnsons Legacy | By Adam Nagourney | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/us/the-next-colorado-or-washington-probably-not-here.html | The Next Colorado or Washington Probably Not Here | By Julin Aguilar | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/afghan-armys-test-begins-with-fight-for-vital-highway.html | Afghan Armys Test Begins With Fight for Vital Highway | By Azam Ahmed | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/16/world/asia/after-winding-odyssey-tibetan-texts-find-home-in-china.html | After Winding Odyssey Tibetan Texts Find Home in China | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-10 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/10/finally-a-way-to-make-a-selfie-statue/ | An Action Figure in Your Image | By Quentin Hardy | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/12/for-wearable-computers-a-new-kind-of-user-interface-challenge/ | Wearable Devices Battery Hurdles | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-17 | https://www.nytimes.com/2014/02/13/sports/doug-mohns-nhl-player-for-22-seasons-dies-at-80.html | Doug Mohns Dies at 80 Stalwart of OldStyle NHL | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/14/andris-nelsons-to-conduct-lucerne-concerts/ | Nelsons to Conduct Lucerne Festival Concerts | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-15 | 2014-02-17 | https://www.nytimes.com/2014/02/15/arts/music/alice-babs-who-sang-for-ellington-dies-at-90.html | Alice Babs 90 a Singer for Duke Ellington | By Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://artsbeat.blogs.nytimes.com/2014/02/16/lego-movie-tops-box-office-with-about-last-night-strong-second/ | Lego Movie Is on Top at Box Office | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://bits.blogs.nytimes.com/2014/02/16/disruptions-using-addictive-games-to-build-better-brains/ | Using Addictive Games to Build Better Brains | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://carpetbagger.blogs.nytimes.com/2014/02/16/black-coal-thin-ice-wins-top-prize-at-berlin-festival/ | Black Coal Thin Ice Takes Top Prize in Berlin | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/elena-demyanenko-and-dai-jian-collaborate.html | Disparate Backgrounds but a Common Thread | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/rioult-dance-new-york-performs-martha-may-and-me.html | A Program That Honors Two Vital Mentors | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |

| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/dance/royal-ballet-unveils-a-new-work-in-london.html | Bachs Art of Fugue Inspires Art of Ballet | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/a-chatty-concert-debut-for-the-tv-star-jonathan-groff.html | A Bit of Sondheim a Bit of Judy Garland and a Whole Lot of Glee | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/gregory-porter-a-grammy-winner-at-town-hall.html | Jazzman Newly Lauded Stays Contained but Loose | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/music/minnesota-orchestra-drama-plays-on.html | Minnesota Orchestra Drama Plays On | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/breath-of-freedom-on-smithsonian-channel.html | Fighters for Freedom Abroad Found Another Battle at Home | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/girl-meets-alien-in-star-crossed-on-cw.html | A Romance From Beyond Mars and Venus | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/author-resigned-to-ill-fate-of-book.html | Author Resigned to Ill Fate of Book | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/in-after-im-gone-one-man-leaves-many-questions.html | Family Life Was Complicated Then the Body Turned Up | By Janet Maslin | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/books/passing-with-panache-and-feeling-little-guilt.html | A Breezy Chameleon Blurring Social Borders | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/competition-fierce-for-sales-of-unarmed-drones.html | At Asia Air Show Plenty of Competition for Sales of Drones | By Joe Cochrane | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/crosswords/bridge/tubby-stayman-feted-for-her-charity-work-and-her-play.html | Tubby Stayman Feted for Her Charity Work and Her Play | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/movies/gunday-a-bollywood-action-thriller.html | Bandit Buddies Separated by a Woman | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/israeli-water-mideast-peace.html | Israeli Water Mideast Peace | By Seth M Siegel | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/americans-miller-and-weibrecht-win-medals-in-super-g.html | Always Room at the Inn for Another Medal | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/behind-meryl-davis-and-charlie-white-us-is-close-to-its-first-ice-dance-gold.html | Gliding Across Rink Americans Close In on Gold | By Jer Longman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/emergency-shipment-of-salt-averts-olympic-crisis.html | A Mad Dash for Salt Rescues Olympic Slopes | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/injured-russian-skier-is-moved-to-germany.html | Russian Skier Who Broke Her Spine Is Moved to a German Hospital | By Sarah Lyall and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/jacobellis-again-comes-up-short-in-snowboard-cross.html | Jacobellis HardLuck Star Falls Short Again | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/kessels-hat-trick-boosts-americans.html | US Avoids Letdown Against Olympic FirstTimers | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/marshaling-off-ice-imagery-in-search-of-an-on-ice-edge.html | Honing Their Chances With Photos and Wit | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-dutch-speedskaters-are-thrilled-the-americans-baffled.html | Another Dutch Sweep Leaves Americans Baffled | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/theater/within-twelfth-night-a-delirious-one-man-show.html | Dont Mess With Malvolio | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-16 | https://www.nytimes.com/2014/02/17/world/africa/rescue-efforts-underway-in-south-africa-to-save-dozens-of-trapped-miners.html | South Africans in Mine Rescued and Then Arrested | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/asia/kerry-urges-indonesia-to-help-stem-climate-change.html | Kerry Implores Indonesia on Climate Change Peril | By Michael R Gordon and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/ukrainian-protesters-end-occupation-of-kievs-city-hall.html | Protesters Vacate Kievs City Hall in Deal for Amnesty | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/bus-bombing-kills-tourists-in-sinai-egypt.html | Bombing of Tourist Bus Kills at Least Three in Sinai | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/iraqi-cleric-who-fought-us-forces-says-he-is-retiring-from-politics.html | Iraqi Cleric Says Again Hell Quit Politics | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-16 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/syria.html | Kerry Blames Syrian Government for Deadlocked Talks | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://cityroom.blogs.nytimes.com/2014/02/16/the-highs-and-lows-of-city-life/ | The Highs and Lows of City Life | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/hudson-gallerist-and-nurturer-of-artists-dies-at-63.html | Hudson Gallerist and Nurturer of Artists Dies at 63 | By Roberta Smith | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/jacques-le-sourd-theater-critic-dies-at-64.html | Jacques le Sourd 64 Theater Critic | By Daniel E Slotnik | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/arts/television/whats-on-monday.html | Whats on Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/euro-finance-ministers-to-meet-fed-to-publish-meeting-minutes.html | Euro Finance Ministers to Meet Fed to Publish Meeting Minutes | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/japans-growth-slows-raising-concerns-about-obstacles-that-lie-ahead.html | Japans Growth Slows Raising Concerns About Obstacles That Lie Ahead | By Hiroko Tabuchi | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/international/saving-an-endangered-british-species-the-pub.html | Saving an Endangered British Species The Pub | By Danny Hakim | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/labor-regroups-in-south-after-vw-vote.html | Labor Regroups in South After VW Vote | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/breitbart-news-network-plans-global-expansion.html | Conservative News Group to Add Staff and Websites | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/punching-above-its-weight-upstart-netflix-pokes-at-hbo.html | Punching Above Its Weight Upstart Netflix Pokes at HBO | By David Carr and Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/stealthily-comcast-fortifies-its-arsenal.html | Stealthily Comcast Fortifies Its Arsenal | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/tonight-show-returns-to-new-york-after-nearly-42-years.html | Tonight Show Returns to the City and Studio of Its Birth | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/business/media/writers-guild-plans-forum-on-affordable-care-act.html | Writers Guild Plans Forum on Affordable Care Act | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/a-poet-mines-memories-of-drug-addiction.html | A Poet Mines Memories of Drug Addiction | By David Gonzalez | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/as-snow-days-disrupt-parents-routines-finding-sympathy-for-de-blasios-decisions.html | For Parents Juggling Work a Snow Day Is No Holiday | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/at-church-service-pastor-makes-no-mention-of-de-blasio-or-arrest.html | At Church Service Pastor Makes No Mention of de Blasio or Arrest | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/body-of-michele-savoia-fashion-designer-found-in-hudson-river.html | Body of Fashion Designer Found in Hudson | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/longtime-critic-of-police-policies-basks-in-a-de-blasio-moment.html | In Brooklyn a Longtime Critic of Police Policies Basks in a de Blasio Moment | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/mayor-strikes-conciliatory-note-on-pre-k.html | Mayor Strikes Conciliatory Note on PreK | By Susanne Craig | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/new-york-early-champion-of-common-core-standards-joins-critics.html | Common Curriculum Now Has Critics on the Left | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/one-group-sees-silver-lining-in-winters-storm-clouds-meteorologists.html | One Group Sees Silver Lining in Winters Storm Clouds Meteorologists | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/nyregion/polk-awards-honor-articles-on-nsa-surveillance.html | Polk Awards Honor Articles on NSA Surveillance | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/a-watchful-eye-in-hospitals.html | A Watchful Eye in Hospitals | By Tim Lahey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/krugman-barons-of-broadband.html | Barons of Broadband | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/new-yorks-broken-parole-system.html | New Yorks Broken Parole System | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/real-discipline-in-school.html | Real Discipline in School | By Robert K Ross and Kenneth H Zimmerman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/regulatory-favoritism-in-north-carolina.html | Regulatory Favoritism in North Carolina | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/opinion/the-new-college-campus.html | The New College Campus | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/science/some-scientists-disagree-with-presidents-linking-drought-to-warming.html | Science Linking Drought to Global Warming Remains Matter of Dispute | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/for-yankees-big-money-cant-buy-certainty.html | For Yankees Big Money Cant Buy Certainty | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/one-step-goes-awry-and-mulders-pitching-comeback-ends.html | One Step Goes Horribly Awry and a Pitchers Comeback Ends | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/baseball/resigned-to-the-sideline-matt-harvey-focuses-on-rehabilitating-his-elbow.html | Resigned to the Sideline Harvey Focuses on Rehabilitating His Elbow | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/electrifying-rivalry-and-overheated-scoreboard.html | Electrifying Rivalry and Overheated Scoreboard | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/basketball/kevin-love-fine-with-timberwolves-but-hungry-to-win.html | Mixed Messages From the Face of a Franchise | By Pat Borzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/well-conditioned-st-johns-runs-georgetown-out-of-the-garden.html | St Johns Routs Georgetown for Its Fifth Straight Win | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/biathlon-penalty-loop-is-like-the-dunce-cap-of-the-olympics.html | An Odd Purgatory | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/the-games-unfamiliar-honor-even-among-its-recipients.html | The Games Unfamiliar Honor Even Among Its Recipients | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/transgender-former-member-of-italian-parliament-detained-in-sochi.html | Italian Detained | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/sports/olympics/us-in-nordic-combined-its-about-now.html | US in Nordic Combined Its About Now | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/reporting-from-the-webs-underbelly.html | Reporting From the Webs Underbelly | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/technology/water-cleaning-technology-could-help-farmers.html | WaterCleaning Technology Could Help Farmers | By Todd Woody | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/florida-self-defense-law-hung-over-jury-in-michael-dunn-trial.html | SelfDefense Law Hung Over Florida Jury | By Lizette Alvarez | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/magnet-schools-find-a-renewed-embrace-in-cities.html | For New Urban Trend Look Back 50 Years | By Motoko Rich | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/global-trade-talks-threaten-obamas-longtime-balancing-act.html | Global Trade Talks Threaten Obamas Longtime Balancing Act | By John Harwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/in-kansas-right-joins-left-to-halt-bill-on-gays.html | In Kansas Right Joins Left to Halt Bill on Gays | By John Eligon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/us/politics/on-health-act-democrats-run-to-mend-what-gop-aims-to-end.html | On Health Act Democrats Run in FixIt Mode | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/africa/tunisian-b-boys-biggest-battle-keeping-youths-from-extremism.html | Tunisian BBoys Biggest Battle Keeping Youths From Extremism | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/americas/turnabout-in-bolivia-as-economy-rises-from-instability.html | Turnabout in Bolivia as Economy Rises From Instability | By William Neuman | TX 8-198-348 | 2015-03-18 |

| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/a-berlusconi-reminder-as-italy-faces-another-unelected-premier.html | A Berlusconi Reminder as Italy Faces Another Unelected Premier | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/europe/merkel-backs-plan-to-keep-european-data-in-europe.html | Merkel Backs Plan to Keep European Data in Europe | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/a-chasm-grows-between-young-and-old-in-egypt.html | In Egypt a Chasm Grows Between Young and Old | By David D Kirkpatrick and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-17 | https://www.nytimes.com/2014/02/17/world/middleeast/abbas-talking-to-israeli-students-about-peace-finds-a-receptive-audience.html | Abbas Talking to Israeli Students About Peace Finds a Receptive Audience | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-12 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/12/why-vitamins-may-be-bad-for-your-workout/ | Rebranding the Free Radicals | By Gretchen Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-18 | https://www.nytimes.com/2014/02/13/science/phantom-melodies-yield-real-clues-to-brains-workings.html | Phantom Melodies Yield Real Clues | By Carl Zimmer | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/14/ask-well-dogs-and-chocolate/ | Ask Well | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-18 | https://www.nytimes.com/2014/02/14/arts/dance/step-by-step-into-a-new-dance-realm.html | A British Veteran Sets a Benjamin Britten Triptych in Motion | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://artsbeat.blogs.nytimes.com/2014/02/17/cornelius-gurlitt-german-at-center-of-looted-art-case-sets-up-website/ | German at Center of ArtCache Case Sets Up Website | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://carpetbagger.blogs.nytimes.com/2014/02/17/gravity-takes-6-prizes-at-baftas/ | Bafta Wins for Gravity and 12 Years a Slave | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/investors-close-to-buying-health-care-services-firm-multiplan/ | CV Starr and Partner Buy Health Care Concern in a 44 Billion Deal | By Chad Bray and Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://dealbook.nytimes.com/2014/02/17/regulators-and-hackers-put-bitcoin-to-the-test/ | Regulators And Hackers Put Bitcoin To the Test | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://well.blogs.nytimes.com/2014/02/17/a-fresh-case-for-breast-self-exams/ | A Fresh Case for Breast SelfExams | By Roni Caryn Rabin | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/17/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/megan-fairchild-and-tiler-peck-lead-coppelia-casts.html | In a Village Love Is in the Air Before a Doll Comes Into Play | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/dance/tanztheater-wuppertal-revives-pina-bauschs-1980-in-london.html | Amusement Absurdity and Abuse | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/new-albums-by-sabina-sciubba-and-new-bums.html | Bravado and Longing | By Jon Pareles and Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/music/st-petersburg-philharmonic-plays-carnegie-hall.html | Notes From an Unpredictable Maestro | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/manifest-destiny-into-the-wild-with-a-tool-belt.html | Manifest Destiny Into the Wild With a Tool Belt | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/oh-penn-station-where-are-you-now.html | Oh Penn Station Where Are You Now | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/lorrie-moores-new-book-is-a-reminder-and-a-departure.html | Novelists New Book Is a Reminder and a Departure | By Charles McGrath | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/neil-gaiman-to-perform-black-mountains-in-us.html | Neil Gaiman to Perform Black Mountains in US | Compiled by Felicia R Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/books/russians-by-gregory-feifer-portrays-the-putin-era.html | A Nation Perpetually Under a Thumb | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/a-website-offers-help-finding-a-hotel-where-you-can-light-up.html | A Website Offers Help Finding a Hotel Where You Can Light Up | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-the-next-stop-an-office-and-co-workers.html | Just Ahead Your Next Office | By Tanya Mohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/happy-to-fly-when-the-alternative-is-driving-off-a-cliff.html | Happy to Fly When the Alternative Is Driving Off a Cliff | By Kim MetcalfKupres | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/from-india-proof-that-a-trip-to-mars-doesnt-have-to-break-the-bank.html | From India Proof That a Trip to Mars Doesnt Have to Break the Bank | By Saritha Rai | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/hollande-throws-open-frances-doors-to-business.html | France Tries to Tempt In More Foreign Investment | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/international/russian-business-target-of-cypriot-bailout-still-loves-the-island.html | Russians Return to Cyprus a Favorite Tax Haven | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/attendance-up-disney-to-add-hotel-rooms-at-hong-kong-park.html | Visitors Up Disney to Add Hotel to Its Hong Kong Park | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/cigarette-ads-return-to-british-tv-in-a-cloud-of-vapor.html | Cigarette Ads Come Back to British TV | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/media/in-shampoo-ads-for-men-its-not-just-the-hair-its-what-it-does-for-you.html | In Shampoo Ads for Men Its Not Just the Hair Its What It Does for You | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/a-new-kind-of-transplant-bank.html | A New Kind of Transplant Bank | By Peter Andrey Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/driving-under-the-influence-of-marijuana.html | Marijuana and the Sobriety Test | By Maggie KoerthBaker | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/itching-more-than-skin-deep.html | Itching More Than SkinDeep | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/the-answer-to-the-riddle-is-me-a-debut-takes-on-memory-loss.html | A Writer Recalls His Amnesia | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/health/treating-tb-and-aids-together-saves-lives.html | Treating TB and AIDS Together Saves Lives | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-brooklyn-rejecting-the-monotony-of-the-glass-and-steel-look.html | Standing Out Amid Monotony in Residential Design | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/earwaxs-smell-influenced-by-ethnicity.html | Human Biology Earwaxs Smell Influenced by Ethnicity | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/hills-to-scientific-discoveries-grow-steeper.html | Hills to Discovery Grow Steeper | By George Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/its-snack-time-in-the-cosmos.html | Its Snack Time in the Cosmos | By Ron Cowen | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/king-richard-iiii-eyes-and-the-munchies.html | King Richard IIIs Eyes and the Munchies | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-peruvian-green-velvet-tarantulas-gift.html | Medicine The Peruvian Green Velvet Tarantulas Gift | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/the-tall-and-the-small.html | The Tall and the Small | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/science/why-russian-men-dont-live-as-long.html | 25 | By Rachel Nuwer | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/davis-and-white-give-us-first-olympic-gold-in-ice-dancing.html | Growing Into a Gold | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/exhausted-ice-dancers-have-to-keep-their-smiles.html | Skating With a Smile No Matter What | By Mary Pilon | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/for-kim-and-lipnitskaya-a-possible-date-with-history.html | A Battle for Gold and Posterity | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/holcomb-ends-another-us-bobsled-drought.html | Holcomb Skilled at Ending 62Year Slumps | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/us-speedskaters-are-running-short-on-answers-and-on-time.html | Medals and Time Slip Away | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/with-a-barrage-of-shots-us-women-advance-to-hockey-final.html | US Bombards One Swedish Goaltender Then Another | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/theater/for-the-play-kung-fu-choreographing-combat.html | Fighting and Dancing Like Bruce Lee | By Steven McElroy | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/detroit-tries-to-get-a-clear-picture-of-its-blight.html | A Picture of Detroit Ruin Street by Forlorn Street | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/penn-state-reaches-to-florida-state-for-new-president.html | Penn State Looks South in Naming New President | By Richard A Oppel Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/behind-debt-limit-retreat-a-gop-eye-on-retaking-the-senate.html | Retreat on Debt Fight Seen as GOP Campaign Salvo | By Carl Hulse and Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/a-clampdown-on-prostitution-and-gambling-spreads-in-china.html | Chinese Officials Widen Campaign Against Vices | By Edward Wong | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/indonesia-takes-aim-at-australia-over-spying-but-not-the-us.html | Indonesia Takes Aim at Australia Over Spying on Talks | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/magazine-editor-in-india-charged-in-rape-of-colleague.html | Indian Journalist Charged With Rape of a Reporter | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/pakistan-suspends-taliban-peace-talks-over-killings.html | Pakistan Government Suspends Talks With Taliban | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/south-korean-lawmaker-convicted-of-revolutionary-activities.html | South Korean Lawmaker Jailed on Treason Charges | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/asia/un-panel-says-north-korean-leader-could-face-trial.html | UN Panel Says North Korean Leader Could Face Trial | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/former-georgian-prime-minister-convicted-of-corruption.html | Georgia Former Premier Is Convicted of Corruption | By Olesya Vartanyan and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/german-leaders-meet-with-ukrainian-opposition-leaders.html | Russia to Release Loan Money for Ukraine Lifting Leader | By Andrew Higgins and Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/hijacked-ethiopian-plane-lands-in-geneva.html | CoPilot Hijacks Jet Then Asks for Asylum | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/jailed-russian-critic-of-sochi-olympics-now-on-hunger-strike.html | Russia Jailed Activist Is Said to Be Refusing Food | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/little-optimism-as-iran-nuclear-talks-are-set-to-reconvene.html | Little Optimism as Iran Nuclear Talks Resume | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-17 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/quadruple-bombing-in-baghdad-kills-at-least-25.html | Iraq Deadly Bombings Strike Baghdad Neighborhoods | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/at-newark-airport-the-lights-are-on-and-theyre-watching-you.html | At Newark Airport the Lights Are On and Theyre Watching You | By Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/economy/nobel-winners-frank-advice-to-chinas-leadership.html | Nobel Winners Frank Advice to Chinas Leadership | By Jonathan Schlefer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/business/food-industry-wagers-big-on-gluten-free.html | A Big Bet on GlutenFree | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/a-curse-to-many-new-yorkers-is-a-thrill-for-the-more-daring.html | A Curse to Many in New York Is a Thrill for the More Daring | By Liz Robbins | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/after-decades-at-a-walk-up-tenants-fear-losing-a-home.html | After Decades at a WalkUp Tenants Fear Losing a Home | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/an-affordable-housing-project-faces-opposition-in-wealthy-chappaqua.html | An Affordable Housing Project Faces Opposition in Wealthy Chappaqua | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/complex-with-a-rare-indoor-amenity-is-divided-over-who-gets-to-swim-in-it.html | Chelsea Complex Divided Over Rare Indoor Amenity | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/decade-of-tunnel-excavations-brings-geologists-blessings-from-below.html | Geologists Glimpse a Heaven Below | By Sam Roberts | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/in-queens-the-fate-of-a-towering-relic-from-the-1964-worlds-fair-is-debated.html | In Queens the Fate of a Towering Relic From the 1964 Worlds Fair Is Debated | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/nyregion/not-even-a-rate-freeze-deters-con-eds-new-chief.html | Even a Rate Freeze Fails to Deter Con Eds Chief | By Patrick McGeehan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/banning-ivory-sales-in-america.html | Banning Ivory Sales in America | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/brooks-the-prodigal-sons.html | The Prodigal Sons | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/bruni-hillarys-secrets.html | Hillarys Secrets | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/europe-flirts-with-deflation.html | Europe Flirts With Deflation | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/nocera-joyce-does-it-her-way.html | Joyce Does It Her Way | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/speaking-up-for-the-mute-swan.html | Speaking Up for the Mute Swan | By Hugh Raffles | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/opinion/the-port-authority-loses-its-way.html | The Port Authority Loses Its Way | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/beltran-and-roberts-note-honor-and-responsibility-in-being-yankees.html | Beltran and Roberts Note Honor and Responsibility in Being Yankees | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/gerardo-parra-diamondbacks-outfielder-who-throws-strikes.html | An Arizona Outfielder Who Throws Strikes | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/baseball/with-young-arms-red-sox-embrace-change.html | With Young Arms Red Sox Embrace Change | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/basketball/knicks-return-seeking-a-revival-and-maybe-help.html | Knicks Return Seeking a Revival and Maybe Help | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/chad-kellogg-a-speed-climbing-pioneer-dies-at-42.html | Chad Kellogg 42 a Speed Climbing Pioneer | By Sean Patrick Farrell | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/bode-miller-interview-up-close-and-far-too-personal.html | An Interview Up Close and Far Too Personal | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/independents-olympic-dreams-are-tied-to-a-shoestring.html | Independents8217 Olympic Dreams Are Tied to a Shoestring | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/skiing-with-the-greatest-of-ease-and-fear.html | Skiing With the Greatest of Ease and Fear | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/sports/olympics/watching-bobsled-luge-skeleton-live-the-athletes-wish-you-luck.html | Watching Sliding Sports Live The Athletes Wish You Luck | By Sam Borden | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/financier-plans-big-ad-campaign-on-environment.html | Financier Plans Big Ad Campaign on Environment | By Nicholas Confessore | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/politics/in-diluting-measure-to-ban-gay-marriage-indiana-shows-a-shift.html | In Diluting Measure to Ban Gay Marriage Indiana Shows a Shift | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/schools-arab-mascot-draws-fire-in-california-valley-that-prizes-dates.html | Out of Imagined Ties a Real Cultural Dispute | By Sarah Wheaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/us/small-towns-in-southwest-fear-loss-of-cherished-train-line.html | Small Towns Fear Loss of Cherished Train Line | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/celebrations-and-unease-in-libya-on-anniversary-of-uprising.html | Celebrations in Libya Tinged With Unease | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/africa/sudanese-tv-show-without-the-cutthroat-youre-fired-rewards-entrepreneurs.html | Sudanese Show Without the Cutthroat Youre Fired Rewards Entrepreneurs | By Ismail Kushkush | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/americas/venezuela-orders-3-us-embassy-officials-to-leave.html | Venezuela Cites Unrest in Expelling 3 US Officials | By William Neuman and Andrew W Lehren | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/spain-land-of-10-pm-dinners-ponders-a-more-standard-time.html | Spain Land of 10 PM Dinner Asks if Its Time to Reset Clock | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/europe/stuart-hall-trailblazing-british-scholar-of-multicultural-influences-is-dead-at-82.html | Stuart Hall Trailblazing British Scholar of Multicultural Influences Is Dead at 82 | By William Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/bombings-in-syria-force-wave-of-civilians-to-flee.html | Bombings Force Wave of Civilians in Syria to Flee | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-18 | https://www.nytimes.com/2014/02/18/world/middleeast/russia-is-scolded-as-us-weighs-syria-options.html | Russia Scolded as US Weighs Syria Options | By Michael R Gordon David E Sanger and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/celery-adds-an-extra-dimension-to-stewed-pork.html | Celery Adds an Extra Dimension to Stewed Pork | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/hungry-city-dhaulagiri-kitchen-in-jackson-heights-queens.html | Neatness Doesnt Count | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/making-his-case-for-the-second-montalcino.html | A Lone Voice Making His Case | By Eric Asimov | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/importing-a-simple-slice-of-sweetness.html | Sweetness Is Found in a Slice | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/won-tons-are-easily-domesticated.html | Won Tons Are Easily Domesticated | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/new-murakami-novel-coming-in-august/ | New Murakami Novel Due in US in August | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/strong-sales-for-all-the-way-in-previews/ | In Broadway Debut Cranston Pulls in Theatergoers | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/candy-crush-maker-files-for-an-i-p-o/ | App Maker Seeks IPO to Further Momentum | By Jenna Wortham and Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/capital-one-to-revisit-credit-card-contract-terms-after-outcry/ | Contract Terms | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/drug-makers-in-25-billion-deal/ | Icahn Orchestrates 25 Billion Drug Merger | By David Gelles and William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/fed-issues-final-rules-for-foreign-banks/ | Fed Closes a Loophole for Banks Overseas | By Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/hedge-fund-suit-seeks-identity-of-anonymous-blogger/ | Bloggers Identity | By Matthew Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/more-women-and-foreign-educated-executives-enter-top-ranks-study-finds/ | Corner Offices | By ELIZABETH OLSON | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/outsourcing-firm-to-seek-1-47-billion-in-i-p-o/ | IPO Plans | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/a-crusader-on-what-ails-artists.html | A Crusader on What Ails Artists | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/dance/in-olympic-figure-skating-compete-has-replaced-perform.html | Amid Blunders on Ice a Few Signs of Grace | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/design/behind-the-smashing-of-a-vase.html | Behind the Smashing of a Vase | By Nick Madigan | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/music/brianna-thomas-releases-you-must-believe-in-love.html | Off to a Bigger Journey After Years in the World of 30sStyle Swing Music | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/jimmy-fallon-debuts-new-tonight-show-in-new-york.html | Tonight Takes On Tomorrow | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/pbss-nature-highlights-honey-badgers.html | Devious and Fierce but Call It Honey | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/mavis-gallant-short-story-writer-dies-at-91.html | Mavis Gallant ShortStory Writer Dies at 91 | By Helen T Verongos | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/books/not-i-a-memoir-by-joachim-fest.html | Hitlers Germany Seen Through Young Eyes | By William Grimes | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/chinese-firm-and-france-to-buy-stakes-in-peugeot.html | Chinese Company and France to Buy Stakes in Peugeot | By Neil Gough and David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/eu-leaders-seek-way-to-protect-individuals-data.html | French and German Leaders to Discuss Data Privacy | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/european-auto-sales-rise-for-a-fifth-straight-month.html | Vehicle Sales Climb in Europe for 5th Month Lifting Outlook | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/international/london-docks-await-chinese-redevelopment.html | Chinese Developer Envisions a Future for Abandoned London Docks | By Julia Werdigier | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/new-novel-by-rowling-using-pseudonym-to-be-published-in-june.html | Rowlings Alter Ego Has 2nd Novel Coming | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/mixed-results-in-us-study-of-increasing-minimum-wage.html | Study Finds Mixed Effect in Changing Wage Law | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/a-nordic-quest-in-new-york.html | A Nordic Quest in New York | By Jeff Gordinier | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/andrew-carmellinis-french-quarters-series-jarred-kimchi-and-more.html | Andrew Carmellinis French Quarters Series Jarred Kimchi and More | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/bar-54-opens-in-the-hyatt-times-square-hotel.html | Bar 54 Opens in the Hyatt Times Square Hotel | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/restaurant-review-mission-cantina-on-the-lower-east-side.html | Riding a Chefs Twists and Turns | By Pete Wells | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stew-season-gets-a-new-star.html | Stew Season Gets a New Star | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/dining/stuffed-dates-to-remember.html | Dates to Remember | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/movies/childs-pose-a-family-drama-set-in-romania.html | A Frustrated Woman on the Verge of More of the Same | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/de-blasio-unveils-plans-to-eliminate-traffic-deaths.html | De Blasio Outlines Steps to Eliminate Traffic Deaths | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/representative-rush-holt-of-new-jersey-will-not-seek-re-election.html | New Jersey Congressman Wont Seek a 9th Term | By Kate Zernike | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/rock-salt-bound-for-new-jersey-is-held-up-by-decades-old-maritime-law.html | 40000 Tons of New Jersey Salt Stuck in Maine | By Corey Kilgannon and Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/obama-and-his-library-go-small.html | Obama and His Library Go Small | By Witold Rybczynski | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/little-leaguer-who-met-jeter-at-age-12-to-play-against-him-in-his-final-season.html | Jeter Brings Out the Kid in a Future Opponent | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/football/cbs-drops-two-and-adds-gonzalez-to-nfl-today.html | Gonzalez to NFL Today | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/american-skier-wise-wins-gold-in-new-halfpipe-event.html | In a World of Free Spirits the Undude Is Best | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/extreme-park-crashes-taking-outsize-toll-on-women.html | The Harder They Fall Shared Slopes Take Bigger Toll on Women | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/giant-slalom-maze-shiffrin.html | Savvy Victory for Maze Solid Finish for Shiffrin | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rid-of-angst-gracie-gold-aims-for-excellence-not-perfection.html | For Gold Perfection Is Overrated | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/swedens-cross-country-skiing-success-rattles-norway.html | For Norway a CrossCountry Crisis | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/in-sotto-voce-a-recluse-falls-for-a-voice-on-the-phone.html | Romance Stirs on the Way Down Memory Lane | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/theater/the-correspondent-a-new-play-by-ken-urban.html | Funny You Dont Look Like My Wife | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/politics/obama-to-request-new-rules-for-cutting-truck-pollution.html | Obama Orders New Efficiency for Big Trucks | By Peter Baker and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/public-defenders-turn-to-lawmakers-to-try-to-ease-caseloads.html | Public Defenders Bolstered by a Work Analysis and Rulings Push Back Against a Tide of Cases | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/2-killed-including-officer-as-thai-police-move-in-on-protests.html | 4 Killed as Police Try to Remove Protesters in Bangkok | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/china-faults-report-citing-north-korean-leader-in-atrocities.html | China UN Report on North Korea Is Denounced as Unreasonable | By Gerry Mullany and Nick CummingBruce | TX 8-198-348 | 2015-03-18 |

| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indian-journalist-accused-of-rape-claims-vendetta.html | India Editor Facing Rape Charges Says Video Proves His Innocence | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/indias-lower-house-passes-bill-to-create-29th-state.html | Lower House in India Passes Bill to Create a 29th State | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/pussy-riot.html | 2 in Russian Protest Band Held Then Freed in Sochi | By David M Herszenhorn and Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/spanish-paper-el-pais-ousts-its-editor.html | Third Spanish Paper Ousts Editor Amid Financial Woes | By Raphael Minder and Doreen Carvajal | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/ukraine.html | Kiev Protesters Turn Square Into Fiery Ring to Thwart Police | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/aides-return-to-white-house-shows-changing-us-role-in-mideast.html | Aides Return to White House Reflects Changing US Role in Middle East | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/egyptians-charged-with-spying-for-israel.html | Egypt 4 Charged as Spies for Israel | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/iran-nuclear-talks.html | Nuclear Talks Start Slowly Between Iran and the West | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/moktada-al-sadr-to-quit-iraqi-politics.html | Iraqi Cleric Exiting Politics Urges Others to Keep Serving | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://artsbeat.blogs.nytimes.com/2014/02/18/artists-named-for-hammer-museums-los-angeles-biennial/ | Artists Named for Hammer Biennial | By Jori Finkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/lending-where-banks-cant-blackstone-cashes-in-in-ireland/ | Lending Where Banks Cant Blackstone Thrives in Ireland | By Landon Thomas Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/loan-complaints-by-homeowners-rise-once-more/ | Loan Complaints by Homeowners Rise Once More | By Jessica SilverGreenberg and Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/outrage-over-wall-st-pay-but-shrugs-for-silicon-valley/ | Outrage Over Wall St Pay but Shrugs for Silicon Valley | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://dealbook.nytimes.com/2014/02/18/puerto-rico-wants-to-incur-more-debt-to-regain-financial-footing/ | Puerto Rico Wants to Incur More Debt to Regain Its Footing | By Mary Williams Walsh and Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/economy/an-ambiguous-omen-us-household-debt-begins-to-rise-again.html | An Ambiguous Omen US Household Debt Begins to Rise Again | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/energy-environment/loan-program-for-reactors-is-fizzling.html | Loan Program for Reactors Is Fizzling | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/to-draw-millennials-a-stronger-beer-made-to-suggest-spirits.html | To Draw Millennials a Stronger Beer Made to Suggest Spirits | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/media/warner-in-deal-to-sign-acts-found-on-shazam.html | Warner in Deal to Sign Acts Found on Shazam | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/business/profit-slides-8-5-for-coke-as-weak-sales-abroad-hit-hard.html | Profit Slides 85 for Coke as Weak Sales Abroad Hit Hard | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/health/doctors-train-to-evaluate-anxiety-cases-in-children.html | Doctors Train to Spot Signs of ADHD in Children | By Alan Schwarz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/chief-of-new-jersey-transit-to-quit-after-a-rocky-tenure.html | Chief of New Jersey Transit to Quit After a Rocky Tenure | By Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citing-inequality-crisis-mayor-names-top-legal-adviser-and-fills-2-other-jobs.html | Citing Inequality Crisis Mayor Names Top Legal Adviser and Fills 2 Other Jobs | By Kia Gregory | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/citys-safety-net-on-trial-over-a-baby-killed-in-07.html | Citys Safety Net on Trial Over a Baby Killed in 07 | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/former-aides-to-christie-again-reject-a-subpoena.html | Former Aides to Christie Again Reject a Subpoena | By Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/from-plains-to-cuny-new-chief-is-coming-home.html | From Plains to CUNY New Chief Is Coming Home | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/in-nyu-merger-one-university-and-for-now-two-teams.html | After an NYU Merger One University and for Now Double Teams | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/inquiry-into-queens-school-calls-for-firing-of-principal.html | Inquiry Into Queens School Calls for Firing of Principal | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/nyregion/too-perfect-job-offer-lures-a-parks-expert-back-to-work.html | Too Perfect Job Offer Lures a Parks Expert Back to Work | By Lisa W Foderaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/change-the-rules-on-secret-money.html | Change the Rules on Secret Money | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/dowd-history-get-me-rewrite.html | History Get Me Rewrite | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/friedman-breakfast-before-the-mooc.html | Breakfast Before the MOOC | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/godot-arrives-in-sarajevo.html | Godot Arrives in Sarajevo | By Srecko Horvat | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/gov-cuomos-bold-step-on-prison-education.html | Gov Cuomos Bold Step on Prison Education | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/opinion/what-next-for-syria.html | What Next for Syria | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/john-a-catsimatidis.html | John A Catsimatidis | By Vivian Marino | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/mormon-church-to-expand-development-in-philadelphia.html | Mormon Church to Expand Development in Philadelphia | By Jon Hurdle | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/joba-chamberlains-motto-no-more-weirdness.html | Chamberlains Motto Apply Tough Lessons | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/baseball/mariners-and-cano-focus-on-winning-now.html | Mariners and Cano Focus on Winning Now | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/basketball/knicks-come-back-but-cant-close-deal-in-loss-to-grizzlies.html | As Knicks Lose Ground Its Back to the Grind for Anthony | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/ncaafootball/northwestern-quarterback-makes-his-case-for-players-union.html | Northwestern Quarterback Makes His Case for Players Union | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/in-figure-skating-the-second-team-shines.html | In Figure Skating the Second Team Shines | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/olympics-can-be-a-coaching-wilderness.html | A Coaching Wilderness | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/rhapsody-in-blue-or-rap-skating-will-add-vocals.html | Rhapsody in Blue or Rap Skating Will Add Vocals | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/sports/olympics/snowboarders-and-skiers-fly-in-face-of-logo-rules.html | Snowboarders and Skiers Fly in Face of Logo Rules | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/technology/wireless-system-could-offer-a-private-fast-lane.html | Wireless System Could Offer a Private Fast Lane | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/fbi-joins-ole-miss-inquiry-after-noose-is-left-on-statue.html | FBI Joins Ole Miss Inquiry After Noose Is Left on Statue | By Alan Blinder | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/politics/candidate-for-texas-governor-stands-by-outspoken-musician.html | Candidate for Texas Governor Stands By Outspoken Musician | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/proven-models-break-down-in-search-for-the-uninsured.html | Obamas VoteGetting Tactics Struggle to Find the Uninsured | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/us/violent-crimes-declined-in-first-half-of-2013-fbi-says.html | Violent Crimes Declined Across Country in First Six Months of 2013 FBI Says | By Michael S Schmidt | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/ex-us-lawmaker-charged-with-pornography-possession-in-zimbabwe.html | ExLawmaker From Illinois Is Arrested in Zimbabwe | By Christine Hauser | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/africa/south-sudans-forces-clash-with-rebels-near-un-base.html | South Sudans Forces Clash With Rebels Near UN Base | By Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/politics-shadow-obamas-trade-talks-with-mexico.html | Politics to Shadow Obamas Trade Talks in Mexico | By Peter Baker and Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/americas/venezuelan-opposition-chief-surrenders-but-not-without-a-rally.html | Venezuelan Opposition Chief Surrenders but Not Without a Rally | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/afghan-ethnic-tensions-rise-in-media-and-politics.html | Afghan Ethnic Tensions Rise in Media and Politics | By Azam Ahmed and Habib Zahori | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/asia/after-delays-musharraf-appears-before-pakistani-court.html | Pakistan Court Delays Indictment | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/europe/german-village-resists-plans-to-strip-it-away-for-the-coal-underneath.html | German Village Resists Plans to Strip It Away for the Coal Underneath | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/former-marine-in-tehran-jail-hires-a-noted-iranian-lawyer.html | Former Marine in Tehran Jail Retains a Top Iranian Lawyer | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-19 | https://www.nytimes.com/2014/02/19/world/middleeast/militant-group-says-it-attacked-tourist-bus-in-sinai.html | Militant Group Says It Attacked Tourists in Sinai | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-13 | 2014-02-20 | https://www.nytimes.com/2014/02/13/fashion/Elizabeth-Arden-Red-Door-Day-Spa.html | A Clubhouse for Women of Worry | By Alexandra Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/keeping-a-computer-offline.html | Computing Offline Without a Net | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/these-apps-are-made-for-walking.html | These Apps Are Made for Walking | By Kit Eaton | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/19/eric-church-hits-no-1/ | Eric Church at No 1 | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/19/one-banksy-sells-in-miami-two-works-from-new-york-do-not/ | A Banksy Sells in Miami but 2 Others Dont | By Jennifer Schuessler | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/before-a-bitcoin-fund-comes-a-price-index/ | Winklevoss Brothers Offer an Index to Track Price of Bitcoin | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/british-pet-retailer-plans-i-p-o-hoping-to-raise-459-7-million/ | Another European IPO | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/carlyle-profit-soars-on-rise-in-performance-fees/ | Strong Quarter for Carlyle | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/facebook-to-buy-messaging-start-up/ | Facebook Enters 16 Billion Deal | By David Gelles and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/hedge-fund-manager-griffin-to-donate-150-million-to-harvard/ | Founder of Citadel Pledges 150 Million to Harvard Its Largest Gift Ever | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/r-bs-to-sell-structured-products-unit-to-bnp-paribas/ | RBS to Sell Unit | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/repeated-good-fortune-in-timing-of-c-e-o-s-stock-sale/ | Repeated Good Fortune in Timing of CEOs Stock Sales | By Jesse Eisinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/safeway-says-it-is-exploring-a-sale/ | Safeway on the Block | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/19/signet-jewelers-to-buy-zale-in-690-million-deal/ | Signet Jewelers Will Acquire Zale for 690 Million in Cash | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://well.blogs.nytimes.com/2014/02/19/study-finds-drops-are-best-treatment-for-ear-tube-related-dripping/ | Study Finds Drops Are Best Treatment for Ear TubeRelated Discharge in Children | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/arts/music/bob-casale-guitarist-in-devo-dies-at-61.html | Bob Casale 61 a Guitarist for Devo | By Peter Keepnews | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/19/us/alison-jolly-76-dies-discovered-female-dominance-in-lemurs.html | Alison Jolly Primatologist Is Dead at 76 | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/design/corcoran-gallery-of-art-weighs-a-three-way-merger.html | The Corcoran Gallery of Art Weighs a ThreeWay Merger | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/international/testing-german-ideas-of-beauty.html | Truth Is Beauty and Beauty Can Be Subversive | By Rachel Donadio | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/a-play-it-safe-werther-with-touches-of-modernity.html | Things End Badly for a Poet but Quite Well for the Tenor | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/music/nellie-mckay-sings-homemades-and-standards-at-cafe-carlyle.html | Where Timelessness Meets Time Travel | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/books/bark-lorrie-moores-meditations-on-time.html | Passage to Midlife on Broken Pavement | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fcc-to-propose-new-rules-on-open-internet.html | FCC Seeks a New Path on Net Neutrality Rules | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/fed-minutes-show-optimism-about-the-economy.html | Undeterred Fed on Track to Temper Its Stimulus | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/ceelo-green-to-leave-the-voice.html | No More CeeLo Green as Coach on The Voice | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/james-patterson-giving-cash-to-bookstores.html | Patterson Giving Cash to Bookstores | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/promoting-health-with-enticing-photos-of-fruits-and-vegetables.html | Promoting Health With Enticing Photos | By Stephanie Strom | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/smallbusiness/a-content-company-tries-to-decide-whether-it-can-be-a-technology-company.html | A Content Company Weighs Becoming a Technology Company | By Bryan Borzykowski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/crosswords/bridge/slam-swing-at-a-qualifier-for-grand-national-teams.html | Slam Swing at a Qualifier for Grand National Teams | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/Fashion-Alexandre-Mattiussi-Ami-Paris-Mens-Fashion-Week.html | Forget the Fantasy Keep It Friendly | By William Van Meter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/In-New-York-Some-Couples-Push-for-Legalization-of-Compensated-Surrogacy.html | And Surrogacy Makes 3 | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/bafta-awards-movies-celebrities-tom-hanks-oprah-winfrey.html | An Awards Night Suited for Royalty | By Stuart Emmrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/beauty-bloggers-social-media-makeup.html | Her Blog Her Brand | By Lela Moore | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/dresses-swimwear-sandals-and-more-for-the-apres-beach-hours.html | Escape Plan It Starts With the Dress | By Erica M Blumenthal | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/events-and-sales-starting-the-week-of-feb-20.html | Events and Sales Starting the Week of Feb 20 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/fashion-Celebrating-Donna-Karan-and-Diane-von-Furstenberg.html | An Invitation to Revel in Their Claim to History | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/fashion/makeup-that-can-enliven-winter-skin.html | Beauty Spots | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/a-treasure-trove-of-wood-block-prints.html | A Treasure Trove of WoodBlock Prints | By Arlene Hirst | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/if-its-icky-she-has-the-solution.html | If Its Icky She Has the Solution | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/paper-furnishings.html | Not Just for Packaging | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/preindustrial-design-meets-politics.html | Preindustrial Design Meets Politics | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/sales-at-company-c-module-r-and-mondo-collection.html | Rugs Storage Pieces and More | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/small-world-big-idea.html | Small World Big Idea | By Michael Tortorello | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/some-bot-to-watch-over-me.html | Some Bot to Watch Over Me | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/strikes-and-spare-wood.html | Strikes and Spare Wood | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/what-goes-beep-in-the-night.html | What Goes Beep in the Night | By David Shaftel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/whatever-floats-your-soap.html | Whatever Floats Your Soap | By Linda Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/garden/which-is-better-shower-curtain-or-glass-door.html | Which Is Better Shower Curtain or Glass Door | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/movies/awardsseason/oscar-nominated-songs-with-familiar-composers.html | The Nominees Are Blockbusters | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/bill-in-albany-to-allow-lawsuits-by-those-who-falsely-confess.html | Bill to Aid Those Giving False Confessions | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/celebrating-a-building-that-for-decades-has-stood-as-a-symbol-of-the-press.html | Celebrating a Building That Has Stood for Years as a Symbol of the Press | By David W Dunlap | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/manhattan-man-pleads-guilty-to-reduced-charges-in-terror-case.html | Manhattan Man Set for Trial in Terror Case Pleads Guilty to Reduced Charge | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/new-york-state-agrees-to-big-changes-in-how-prisons-discipline-inmates.html | New York State in Deal to Limit Inmate Isolation | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/port-authority-apologizes-for-bridge-lane-closings.html | Port Authoritys Chairman Is Deeply Sorry for Lane Closings at Bridge | By Matt Flegenheimer and Kate Zernike | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/stray-voltage-temporarily-electrifies-block-in-chelsea.html | Stray Voltage Temporarily Electrifies Chelsea Block | By Marc Santora and Colin Moynihan | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/barbara-reform-brazils-military-police.html | Pity Brazils Military Police | By Vanessa Barbara | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/baseball/derek-jeter-keeps-his-cool-but-his-outlook-has-changed.html | Jeter Keeps His Cool but His Outlook Has Changed | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/baseball/derek-jeter-says-end-of-2014-season-is-right-time-to-move-on.html | A Retiring Star Prefers to Discuss Work | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/nets-add-guard-in-trade-with-kings.html | Nets Add a Guard and Pick Up a Victory | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/americans-cruise-into-hockey-semifinals.html | Lucks on Their Side but Americans Dont Need It in Rout | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/canada-catches-us-in-final-bobsled-run.html | Silver Is the Winter Color for a Summer Gold Medalist | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/kim-yu-na-leads-figure-skating-after-short-program.html | Kim Seizes Lead Then the Surprises Start | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/ligety-takes-big-lead-in-giant-slalom.html | Second Gold is US First | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/norways-winter-icon-stands-alone.html | A Star From Norway Stands Alone | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/russia-mens-hockey-team-eliminated-in-quarterfinals.html | In Hockey Loss Russian Pride Yields to Gloom | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/nokia-icon-is-hobbled-by-its-windows-phone-framework.html | This Phone Is Great Till Its Time to Add Apps | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/privacy-please-tools-to-shield-your-smartphone-from-snoopers.html | Privacy Please Tools to Shield Your Smartphone | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/personaltech/review-jawbone-era-and-sennheiser-presence-headsets.html | Bluetooth Headsets Still Useful on the Go | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/ferdinand-bruckners-pains-of-youth-by-cake-shop-theater.html | To Be Young in a Vienna Thats Headed Nowhere Good | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/politics-history-and-exile-are-at-heart-of-transport.html | Prison Ship Sets Sail With a Rebel on Board | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/politics/in-emissions-case-supreme-court-to-consider-the-limits-of-obamas-authority.html | As Obama Vows to Go It Alone Justices Weigh a Boundary | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/wisconin-political-investigation.html | Aides Emails Cast a Shadow on a Governor | By Monica Davey and Steven Yaccino | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/indian-state-assassination-plot.html | Indian State to Release 7 Convicted in Assassination Plot | By Neha Thirani Bagri | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/north-korea-arrests-christian-missionary-from-australia.html | North Korea Arrests Christian Missionary From Australia | By Gerry Mullany | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/thailand.html | Court in Thailand Limits Crackdown on Protesters | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/former-prime-minister-blair-hacking-case.html | ExPremier Cited in Email Read at Trial on Hacking | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/pussy-riot-in-sochi.html | Cossacks With Horsewhips Attack Members of Russian Protest Group | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/snowdens-partner-detention.html | Britain Court Says Detention of Journalists Partner Was Legal | By Kimiko de FreytasTamura | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/ukraine.html | Ukraine Leader Strains for Grip as Chaos Spreads | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/bombs-strike-southern-beirut.html | 2 Deadly Blasts Rock Beirut as Violence Seeps From Syria | By Anne Barnard and Hwaida Saad | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://artsbeat.blogs.nytimes.com/2014/02/20/elton-john-and-kanye-west-among-performers-set-for-bonnaroo-festival/ | Elton John Leads List for Bonnaroo Festival | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/google-fiber-ultrahigh-speed-internet-may-expand-to-34-new-cities/ | Google Moves to Expand Fiber Its Fast Internet | By Claire Cain Miller | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://bits.blogs.nytimes.com/2014/02/19/yahoo-introduces-service-for-buying-mobile-ads/ | Yahoo Introduces Service for Buying Mobile Ads | By Nick Wingfield | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/automobiles/loss-tapers-at-tesla-as-its-sales-still-climb.html | Loss Tapers at Tesla as Its Sales Still Climb | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/economy/study-finds-greater-income-inequality-in-nations-thriving-cities.html | Study Finds Greater Income Inequality in Nations Thriving Cities | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/gap-to-raise-minimum-hourly-pay.html | Gap to Raise Minimum Hourly Pay | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/international/worries-build-over-private-sector-credit-in-emerging-nations.html | Global Bond Frenzy Raises Concerns | By Landon Thomas Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/for-super-bowl-familiar-ads-and-star-endorsements.html | For Super Bowl Familiar Ads and Star Endorsements | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/business/media/start-up-site-hires-critic-of-wall-st.html | StartUp Site Hires Critic of Wall St | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/greathomesanddestinations/the-power-of-sticker-shock.html | The Power of Sticker Shock | By Sarah Amelar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/a-church-so-poor-it-has-to-close-schools-yet-so-rich-it-can-build-a-palace.html | A Church So Poor It Has to Close Schools Yet So Rich It Can Build a Palace | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/at-lunar-new-year-a-big-red-target-for-pickpockets.html | At Lunar New Year a Big Red Target for Pickpockets | By Sarah Maslin Nir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/paul-colby-owner-of-club-that-helped-the-rise-of-greenwich-village-dies-at-96.html | Paul Colby Owner of Club That Helped the Rise of Greenwich Village Dies at 96 | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/testimony-of-9-11-defendant-allowed-in-other-terror-trial.html | Defendant in Terror Trial Gets Access to Detainee | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/nyregion/year-in-jail-for-ex-guard-who-had-child-with-an-inmate.html | Year in Prison for ExGuard Who Had Child With Inmate | By Mosi Secret | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/calmer-streets-safer-city.html | Calmer Streets Safer City | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/collins-the-least-we-can-do.html | The Least We Can Do | By Gail Collins | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/james-franco-on-shia-labeoufs-recent-antics.html | Why Actors Act Out | By James Franco | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/kristof-is-that-sausage-worth-this.html | Is That Sausage Worth This | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/the-clear-benefits-of-a-higher-wage.html | The Clear Benefits of a Higher Wage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/opinion/ukraines-deadly-turn.html | Ukraines Deadly Turn | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/basketball/shumpert-hurt-in-win-amid-talk-of-a-trade.html | Shumpert Hurts Knee Amid Talk of a Trade | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/cheer-everyone-russian-biathlon-spectators-are-still-learning.html | Cheer Everyone Russian Spectators Are Still Learning | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/figure-skaters-battle-for-steady-nerves-and-legs.html | The Battle for Steady Nerves and Legs | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/sports/olympics/for-bob-costas-attention-outweighs-olympic-screen-time.html | The Fleeting Appearances of a Lasting Presence | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/technology/scrutiny-in-california-for-software-in-schools.html | Scrutiny in California for Software in Schools | By Natasha Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/theater/love-and-information-by-caryl-churchill-at-minetta-lane.html | 57 Bits of Emotional Knowledge | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/3-held-firm-against-first-degree-murder-conviction-in-florida-trial-juror-says.html | 3 Held Firm Against FirstDegree Murder Conviction in Florida Trial Juror Says | By Timothy Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/airlines-warned-of-possible-shoe-bombs.html | Airlines Warned of Possible Shoe Bombs | By Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/california-health-insurance-enrollments-rise-but-hispanics-still-lag.html | California Health Enrollments Rise but Hispanics Still Lag | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/colorado-new-psychiatric-exam-is-ordered-for-theater-gunman.html | Colorado New Psychiatric Exam Is Ordered for Theater Gunman | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/fbi-papers-yield-clues-in-a-long-ago-vanishing.html | FBI Papers Yield Clues in a LongAgo Vanishing | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/lawsuit-accuses-for-profit-schools-of-fraud.html | Lawsuit Accuses ForProfit Schools of Fraud | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/mike-stepovich-led-alaska-to-statehood-dies-at-94.html | Mike Stepovich 94 Led Alaska to Statehood | By William Yardley | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nebraska-judge-blocks-pipeline-route.html | Nebraska Judge Blocks Pipeline Route | By Sarah Wheaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/nestled-amid-toxic-waste-a-navajo-village-faces-losing-its-land-forever.html | Nestled Amid Toxic Waste a Navajo Village Faces Losing Its Land Forever | By Dan Frosch | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/us/politics/labor-leaders-see-focus-on-wages-as-key-to-union-and-democratic-victories.html | Labor Leaders See Focus on Wages as Key to Union and Democratic Victories | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/africa/disillusionment-in-libya-over-vote-on-charter-assembly.html | Disillusionment in Libya Over Vote on Charter Assembly | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/americas/in-obama-trip-to-mexico-a-show-of-friendship-with-little-results-on-issues.html | In Mexico Meeting a Show of Friendship With Few Results on Immigration and Trade | By Peter Baker and Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/getting-stares-on-the-streets-of-cambodia-buses-for-the-masses.html | Getting Stares on the Streets of Cambodia Mass Transit | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/asia/nationalistic-remarks-from-japan-lead-to-warnings-of-chill-with-us.html | Nationalistic Remarks From Japan Lead to Warnings of Chill With US | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/some-greek-victims-of-hard-times-are-left-with-nothing-but-rust.html | Hard Times Leave Some Greek Car Owners With Nothing but Rust | By Suzanne Daley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/europe/violence-in-ukraine-creates-deepening-clash-between-east-and-west.html | Violence in Ukraine Creates a Deepening Clash Between Russia and West | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://www.nytimes.com/2014/02/20/world/middleeast/un-security-council-members-propose-resolution-on-syrian-aid.html | Security Council Members Propose Resolution on Syrian Aid | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/f-c-c-wants-better-911-location-tracking-for-cellphones/ | FCC Wants Better 911 Location Info | By Edward Wyatt | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://bits.blogs.nytimes.com/2014/02/20/the-other-big-winner-in-the-whatsapp-deal-your-wallet/ | The Other Big Winner in Facebooks Deal for WhatsApp Your Wallet | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-20 | https://dealbook.nytimes.com/2014/02/20/activist-begins-board-fight-at-abercrombie-fitch/ | Abercrombie Proxy Fight | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/an-aggressive-fed-finds-critics-on-wall-street/ | An Aggressive Fed Faces Criticism on Wall Street | By Peter Eavis | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/bbva-buys-banking-start-up-simple-for-117-million/ | BBVA Buys Simple | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/deutsche-bank-to-pay-1-06-billion-to-settle-long-running-litigation/ | Deutsche Bank Settles Dispute for 106 Billion | By Chad Bray | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/herbalife-to-make-presentation-to-lawmakers/ | Herbalife Goes to DC | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/juniper-networks-reaches-deal-with-hedge-fund/ | Juniper Nominates Directors | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/with-ban-on-ads-lifted-hedge-funds-test-waters/ | With Ban on Ads Removed Hedge Funds Test Waters | By Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/20/business/economy/the-hefty-yoke-of-student-loan-debt.html | Hefty Debt for Students May Be Yoke on Economy | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/dance/jessica-lang-dance-brings-new-york-premieres-to-the-joyce.html | Mondrian Inspires Moods and Form | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/alex-prager-face-in-the-crowd.html | Alex Prager Face in the Crowd | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/american-folk-art.html | American Folk Art | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/art-auctions-without-the-attitude.html | Art Auctions Without the Attitude | By Graham Bowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/dan-graham-to-design-met-museum-rooftop-exhibit.html | Dan Graham Is Picked to Be Mets Rooftop Artist | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/david-altmejd-juices.html | David Altmejd Juices | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/golden-visions-of-densatil-opens-at-asia-society.html | Fragments of a Monastery Reunited in Body and Spirit | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/italian-futurism-1909-1944-at-the-guggenheim.html | In Thrall to Machines War and a More Manly Future | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/katherine-bernhardt-stupid-crazy-ridiculous-funny-patterns.html | Katherine Bernhardt Stupid Crazy Ridiculous Funny Patterns | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/laure-prouvost-exhibition-opens-at-new-museum.html | Were Really Happy You Decided to Come | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/queer-threads-crafting-identity-and-community.html | Queer Threads Crafting Identity and Community | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/re-view-onnasch-collection-is-a-postwar-journey.html | The Impact of Four Decades Experienced Room by Room | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/design/the-furniture-and-life-of-paul-evans.html | The Furniture and Life of Paul Evans | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/juilliard-operas-slimmed-down-eugene-onegin.html | IllFated Love Made Intimate | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/music/venturing-into-noise-in-search-of-melody.html | Venturing Into Noise in Search of Melody | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/books/ill-take-you-there-by-greg-kot.html | How a Family Spread Its Gospel | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/Walmart-reports-fourth-quarter-and-yearly-earnings.html | Profits Fall for Walmart and Nordstrom and They Forecast Weakness Ahead | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/deal-reached-to-resume-expansion-of-panama-canal.html | Accord Allows Work to Resume on Expansion of Panama Canal | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/energy-environment/massachusetts-approves-a-gas-power-plant-with-an-expiration-date.html | Massachusetts Regulators Approve a GasFired Power Plant With an Expiration Date | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/air-france-klm-swings-back-to-profit.html | Air FranceKLM Posts First Profit in 3 Years | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/international/europe-plans-new-limits-on-aid-to-money-losing-regional-airports.html | Europe Plans to Limit Aid for Poorer Small Airports | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/promotion-for-cbss-head-of-programming.html | Promotion for Head of Programming at CBS | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/satya-nadella-chief-of-microsoft-on-his-new-role.html | Microsofts New Chief Says Its Time to Create | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/sports-bar-chain-to-pay-6-8-million-for-violating-wage-laws.html | Sports Bar Chain Agrees to Pay 68 Million for Violating Wage Laws | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/3-days-to-kill-stars-kevin-costner.html | Down and Armed in Paris Teenager in Tow | By AO Scott | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/angels-in-stardust-complete-with-cowboy-and-indian.html | Angels in Stardust | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/awardsseason/oscars-best-picture-candidates-seek-box-office-bumps.html | For Your Consideration Apathy | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/barefoot-with-evan-rachel-wood-is-a-remake-of-barfuss.html | Barefoot | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/black-out-directed-by-arne-toonen.html | Black Out | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/chaplin-of-the-mountains-follows-iraqi-roads-less-taken.html | Chaplin of the Mountains | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/elaine-stritch-shoot-me-goes-backstage-with-a-legend.html | Recalling Velvet Pretzels and Beer Shes Still Here | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-highway-a-bride-falls-for-her-kidnapper.html | Celebrating Bondage Over Bonds of Marriage | By Rachel Saltz | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-omar-the-west-bank-is-a-backdrop-for-betrayal.html | Treachery Thrives Where Trust Withers | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-paul-w-s-andersons-pompeii-slave-meets-aristocrat.html | Pompeii | By Miriam Bale | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/in-secret-directed-by-charlie-stratton.html | From Zola With Blood Lust and Bloodlust | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/one-candle-two-candles-about-forced-marriage.html | One Candle Two Candles | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/the-standbys-a-documentary-about-broadway-actors.html | The Standbys | By Neil Genzlinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hackley-school-tells-parents-of-accusations-of-abuse-from-the-60s.html | School Tells of Claims of Abuse From 1960s | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/hurricane-sandy-aid-not-bridge-scandal-is-focus-as-christie-meets-voters.html | Christie Finds Hostility in Setting He Once Ruled | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/lessons-in-street-art.html | Lessons in Street Art | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/man-framed-by-new-york-detective-to-get-6-4-million-without-filing-suit.html | Man Framed by Detective Will Get 64 Million From City After Serving 23 Years for Murder | By Frances Robles | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/maria-alyokhina-of-pussy-riot-on-the-olympics-deceptive-face.html | Sochi Under Siege | By Maria Alyokhina | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/science/earth/more-bite-left-to-winter-but-it-hasnt-been-as-bad-as-you-think.html | Freezing January for Easterners Was Not Felt Round the World | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/canadian-women-rally-to-beat-us-in-overtime-for-gold-medal.html | Canadian Women Stun US With Rally in Final Minutes | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-race-for-a-slalom-medal-us-loses-its-way.html | In Focus on Speed US Neglects Slalom | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/in-surprise-finish-all-upright-france-sweeps-mens-ski-cross.html | By Finishing RightSide Up French Skiers Sweep Podium | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/nbc-expects-record-online-viewership-for-us-canada-semifinal.html | NBC Expects Online Record for Semifinal | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/russian-is-upset-winner-in-womens-figure-skating.html | Formula for Upset Arithmetic Trumps Art | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/shot-at-redemption-comes-a-round-early-for-us-mens-hockey-team.html | Chance for Redemption Comes a Round Early | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/ukrainian-skier-and-coach-withdraw-to-protest-kiev-violence.html | In a Protest 2 Ukrainians Withdraw | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/who-were-the-figure-skating-judges.html | Judging Draws Renewed Scrutiny | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/facebook-looks-to-become-big-fish-in-another-big-pond.html | A Big Fish Seeks to Swim in a Bigger Pond | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bikeman-a-9-11-play-on-a-journalists-sept-11-experience.html | Look but Mostly Listen Remembering Sept 11 | By Ken Jaworowski | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/til-divorce-do-us-part-a-musical-based-on-real-life.html | Conversation Hearts More Scram Than Be Mine | By Andy Webster | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/guantanamo-detainee-ahmed-muhammed-haza-al-darbi.html | Guantnamo Detainee Pleads Guilty in 2002 Attack on Tanker Off Yemen | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/investigators-look-at-landing-system-and-pilot-fatigue-in-ups-crash.html | Parallels Seen in a Pair of 2013 Jet Crashes | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/politics/obamas-2015-budget-to-sidestep-bipartisan-offers.html | President8217s Budget Omits Trims to Social Security | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/public-sector-cuts-part-time-shifts-to-duck-insurance-law.html | Public Sector Capping PartTime Hours to Skirt Health Care Law | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/indias-upper-house-approves-creation-of-new-state.html | India Upper House Votes for New State | By Hari Kumar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/north-and-south-koreans-meet-in-emotional-family-reunions.html | Amid Hugs and Tears Korean Families Divided by War Reunite | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/pakistani-airstrikes-kill-suspected-militants-in-tribal-areas.html | Pakistani Airstrikes Target Militants in Tribal Areas | By Salman Masood and Ihsanullah Tipu Mehsud | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/worst-spill-in-6-months-at-fukushima.html | Worst Spill in 6 Months Is Reported at Fukushima | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/Ukraine-Crisis-Diplomacy.html | EU Imposes Sanctions Despite Russian Criticism | By Stephen Castle and Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/ukraine.html | Ukraines Forces Escalate Attacks Against Protesters | By Andrew E Kramer and Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iran.html | Iran and 6 Powers Agree on Terms for Nuclear Talks | By Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://dealbook.nytimes.com/2014/02/20/for-facebook-its-users-first-and-profits-later/ | For Facebook Its Users First and Profits Later | By David Gelles | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-children-for-feb-21-27.html | Spare Times For Kids | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/spare-times-for-feb-21-27.html | Spare Times | By Anne Mancuso and Martin Tsai | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/banana-republic-ads-with-real-life-unions-includes-a-gay-couple.html | RealLife Unions in Ads Include a Gay Couple | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/comcasts-web-of-lobbying-and-philanthropy.html | Comcasts Web of Lobbying and Philanthropy | By Eric Lipton | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/business/media/murdoch-is-said-to-pay-57-million-for-condo.html | Murdoch Is Said to Pay 57 Million for Condo | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/anchorman-2-returns-call-it-2.html | Anchorman 2 Returns Call It 2 12 | By Michael Cieply | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/movies/robert-m-fresco-a-filmmaker-and-writer-dies-at-83.html | Robert M Fresco 83 Filmmaker and Writer | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/14-year-term-for-leader-in-bronx-antigay-attack.html | 14Year Term for Leader in an Attack in the Bronx | By Winnie Hu and Kate Pastor | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-packed-forum-for-a-rising-concern-new-skyscrapers-near-central-park.html | A Packed Forum for a Rising Concern New Skyscrapers Near Central Park | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/a-pharmacy-provides-salves-for-a-communitys-spirits.html | A Pharmacy Provides Salves for a Communitys Spirits | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/deal-reached-on-litigation-over-long-island-college-hospital.html | Deal Reached on Litigation Over Hospital | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/he-played-blues-concerts-where-the-admission-price-was-subway-fare.html | He Played Blues Concerts Where the Admission Price Was Subway Fare | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/juniors-brooklyn-site-will-be-sold-to-developer-but-restaurant-will-return.html | Juniors Brooklyn Site Will Be Sold to Developer but Restaurant Will Return | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/leader-of-port-authoritys-police-union-to-step-aside-amid-bridge-scandal.html | Leader of Port Authoritys Police Union to Reduce Role Amid Bridge Scandal | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/new-york-is-removing-over-400-children-from-2-homeless-shelters.html | 400 Children to Be Removed From 2 Shelters | By Andrea Elliott and Rebecca R Ruiz | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/nyregion/police-coercion-cited-in-order-for-retrial.html | Police Coercion Cited in Order for Retrial | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/brooks-capitalism-for-the-masses.html | Capitalism for the Masses | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/krugman-the-stimulus-tragedy.html | The Stimulus Tragedy | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/los-angeless-costly-lesson-for-the-vatican.html | Los Angeles8217s Costly Lesson for the Vatican | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/muzzling-speech-in-india.html | Muzzling Speech in India | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/my-night-in-solitary.html | My Night in Solitary | By Rick Raemisch | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/new-york-rethinks-solitary-confinement.html | New York Rethinks Solitary Confinement | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/opinion/the-go-to-congresswoman-on-gun-control-packs-it-in.html | The GoTo Congresswoman on Gun Control Packs It In | By Francis X Clines | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/back-from-suspension-braun-hopes-to-get-back-in-game.html | Back From Suspension Braun Hopes to Get Back in Game | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/jeter-savoring-his-last-season-but-not-letting-it-distract-him.html | Jeter Savoring His Last Season but Not Letting It Distract Him | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/baseball/like-father-like-son-the-mets-can-only-hope.html | Like Father Like Son The Mets Can Only Hope | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/gay-player-jason-collins-considered-candidate-for-the-nets.html | Gay Player Considered Candidate for the Nets | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/basketball/with-eye-on-summer-of-2015-knicks-are-quiet-at-trade-deadline.html | With Eye on Summer of 2015 Knicks Are Quiet at Trade Deadline | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/hockey/knee-injury-will-keep-islanders-tavares-out-for-season.html | Isles Tavares Out for Season | By Allan Kreda | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/adelina-sotnikovas-upset-victory-is-hard-to-figure.html | Gold With a Twist | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/at-olympic-curling-matches-hands-speak-louder-than-words.html | Hands Speak Louder Than Words | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/olympics/do-curlers-make-good-housekeepers-dont-ask.html | Do Curlers Make Good Housekeepers Dont Ask | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/sports/toshiko-delia-gritty-runner-dies-at-84.html | Toshiko dElia Gritty Runner Dies at 84 | By Frank Litsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/technology/founders-of-an-anti-facebook-are-won-over.html | Founders of an AntiFacebook Are Won Over | By Brian X Chen and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/theater/bridges-of-madison-county-brings-iowa-to-broadway.html | Hearts Ache in the Heartland | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/2-plead-guilty-in-beating-of-giants-fan-outside-dodger-stadium.html | 2 Plead Guilty in Dodger Stadium Beating | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/a-billionaire-philanthropist-in-washington-whos-big-on-patriotic-giving.html | A Billionaire Philanthropist in Washington Whos Big on Patriotic Giving | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/abbotts-choice-of-help-on-campaign-trail-is-a-real-puzzle.html | Abbotts Choice of Help on Trail Is a Real Puzzle | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/amarillo-struggles-to-handle-influx-of-refugees.html | Amarillo Struggles to Handle Influx of Refugees | By Corrie MacLaggan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/american-meat-plants-said-to-face-shortages-of-inspectors.html | Meat Plants Said to Face Shortages of Inspectors | By Ron Nixon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/california-4-killed-at-indian-tribal-meeting.html | California 4 Killed at Indian Tribal Meeting | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/colorado-expects-to-reap-tax-bonanza-from-legal-marijuana-sales.html | Tax Bonanza Is Expected for Colorado on Marijuana | By Jack Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/racist-episodes-continue-to-stir-ole-miss-campus.html | Racist Incidents Continue to Stir Ole Miss Campus | By Alan Blinder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/us/texas-gop-eagerly-jumps-on-neglected-bandwagons.html | State GOP Eagerly Jumps on Neglected Bandwagons | By Jay Root | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/dead-guards-on-freighter-are-identified-as-former-navy-seal-members.html | Dead Guards on Freighter Are Identified as ExSEALs | By Nicholas Kulish and Mark Mazzetti | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/africa/governor-of-nigerias-central-bank-is-fired-after-warning-of-missing-oil-revenue.html | Governor of Nigerias Central Bank Is Fired After Warning of Missing Oil Revenue | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/haitian-dictator-may-be-charged-with-human-rights-crimes-court-says.html | Haitian Dictator May Be Charged With Human Rights Crimes Court Says | By Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/americas/protests-swell-in-venezuela-as-places-to-rally-disappear.html | Protests Swell in Venezuela as Places to Rally Shrink | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/asia/china-dissidents-wife-is-hospitalized.html | China Dissidents Wife Is Hospitalized | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/britain-defense-heard-in-hacking-case.html | Britain Defense Heard in Hacking Case | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greece-far-rightists-immunity-at-risk.html | Greece FarRightists Immunity at Risk | By Niki Kitsantonis | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/greek-and-turkish-cypriots-unite-to-restore-a-church-and-a-bond.html | Greek and Turkish Cypriots Unite to Restore a Church and a Bond | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/europe/protesters-join-fight-in-kiev-100-at-a-time.html | Converts Join With Militants in Kiev Clash | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/egypt-extends-its-crackdown-to-journalists.html | Extending Crackdown Egypt Accuses Journalists of a Plot | By Kareem Fahim | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/iraq-mortar-fire-kills-at-least-21-people.html | Iraq Mortar Fire Kills at Least 21 People | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-21 | https://www.nytimes.com/2014/02/21/world/middleeast/syrian-rebels-sought-to-bolster-coalitions-case-in-peace-talks.html | Fighters Sought to Bolster Coalitions Case in Syria Talks | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://artsbeat.blogs.nytimes.com/2014/02/21/haters-going-to-hate-research-suggests/ | Haters Going to Hate | By Lori HolcombHolland | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://bits.blogs.nytimes.com/2014/02/21/fitbit-offers-a-voluntary-recall-of-force-after-complaints-of-rashes/ | Fitbit Announces a Recall of Its Fitness Tracker | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/credit-suisse-admits-wrongdoing-in-s-e-c-case/ | Credit Suisse Admits Guilt in Settling With SEC | By Ben Protess and Alexandra Stevenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/heginbotham-and-alarm-will-sound-matched-by-mark-morris.html | Cacophony Amid the Cool Marble | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/dance/tao-dance-theater-performs-2-meditative-works.html | The Magnetic Pull of Touching and Not Touching | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/collectors-of-keith-haring-works-file-lawsuit.html | Collectors of Keith Haring Works File Lawsuit | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/masters-of-fire-a-trove-of-copper-age-artifacts-from-israel.html | Where Death Was a Friend and Gods Were Ordinary Folk | By Edward Rothstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/photographers-band-together-to-protect-work-in-fair-use-cases.html | Photographers Band Together to Protect Work in Fair Use Cases | By Patricia Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/works-by-james-benning-and-others-at-artists-space.html | Imitation of Life Outsiders Version | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/design/yams-collective-brings-work-to-whitney-biennial.html | Singular Art Made by Plurals | By Felicia R Lee | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/american-composers-orchestra-offers-premieres-at-zankel-hall.html | Descents Into Sounds of Dementia and War | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/angel-olsen-sings-from-her-new-album-at-le-poisson-rouge.html | The Music of Fire Stars Tears and Light | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/jessica-molaskey-sings-joni-mitchell-for-american-songbook.html | Casting Shadows on Ice Cream Castles in the Air and Feather Canyons Everywhere | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/music/jonas-kaufmann-in-recital-at-carnegie-hall.html | A Tenor Finds Energy for Intense Lyrical Pain | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/nbc-rolls-out-about-a-boy-and-growing-up-fisher.html | The Fun of Having a Single Parent | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/fannie-mae-reports-84-billion-in-profit-for-2013.html | Fannie Mae Posts Profit That Sets a Record | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/no-surprise-fed-was-biggest-buyer-of-treasuries-in-2013.html | No Surprise Fed Was Biggest Buyer of Treasuries in 2013 | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/federal-reserve-2008-transcripts.html | Fed Misread Fiscal Crisis Records Show | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/garrick-utley-former-nbc-anchor-and-foreign-correspondent-dies-at-74.html | Garrick Utley Pioneering Vietnam Reporter Dies at 74 | By Robert D McFadden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/profit-falls-at-french-luxury-and-sportswear-group-kering.html | Profit Falls at Kering Owner of Gucci and Puma | By Nicola Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/plan-to-alter-medicare-drug-coverage-draws-strong-opposition.html | Plan to Limit Some Drugs in Medicare Is Criticized | By Katie Thomas and Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/waving-away-the-bonus-but-not-solving-the-problem.html | A Bonus Is Declined a Problem Remains | By James B Stewart | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/crosswords/bridge/semifinals-of-the-district-24-grand-national.html | Semifinals of the District 24 Grand National | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/a-lesson-for-de-blasio-as-his-suv-breaks-some-rules-of-the-road.html | A Lesson for de Blasio as His SUV Violates Some Rules of the Road | By Michael M Grynbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/football/speed-coach-prepares-nfl-prospects-for-combine.html | Players Grueling Mission Shave Off Split Second | By Anahad OConnor | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/ncaabasketball/jonathan-halpert-dismissal-from-yeshiva-prompts-protests.html | At Yeshiva Outpouring of Support for Departing Coach | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/american-mikaela-shiffrin-wins-gold-in-slalom.html | Shiffrin Zips to Bottom Reaching Pinnacle | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-defeats-us-in-mens-hockey-semifinal.html | Aching Canada Delivers Stinging Loss | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/canada-wins-third-straight-gold-in-mens-curling.html | Canada Dominant in Curling | By Mary Pilon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/german-biathlete-and-italian-bobsledder-fail-doping-tests.html | Two Ousted After Failing Doping Tests | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/judging-system-tarnishes-gold-medal-effort-in-skating.html | Stained Gold Can Help Clean Up System | By Jer Longman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/lundqvist-and-sweden-return-to-gold-medal-game.html | Lundqvist Helps Sweden Return to Another Final | By Karen Crouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/nothing-to-see-here-the-life-of-a-bobsled-brakeman.html | In the Back of the Bobsled the NotSoScenic Route | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/the-cryptic-olympics-abandon-sense-all-ye-who-enter-here.html | Behind These Olympic Doors Is Anyones Guess | By Sarah Lyall and Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/theater/jonatha-brookes-my-mother-has-4-noses.html | A Daughters Loyalty Shines Through Song | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/detroit-roadmap.html | Detroit Outlines Map to Solvency Stressing Repair | By Monica Davey and Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/officials-seek-to-question-3-ole-miss-students-in-racist-episode.html | Ole Miss Students May Face Charges in Racist Incident | By Alan Blinder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/challenger-in-kentucky-sets-sights-on-senate-heavyweight.html | Kentucky Challenger Sets Sights on Senate GOP Heavyweight | By Sheryl Gay Stolberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/africa/somalia.html | Militants Attack Presidential Palace in Somalia | By Mohamed Ibrahim and Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/corruption-inquiry-focuses-on-chinas-top-security-officials.html | Beijing Official Detained in Investigation of Former Security Chief | By Chris Buckley and Jonathan Ansfield | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/diary-of-anne-frank-vandalized-at-japanese-libraries.html | Hundreds of Anne Frank Books Vandalized in Japan | By Martin Fackler | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/south-korea-gives-aid-to-north-amid-family-reunions.html | South Korea Aids North as Families Are Reunited | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/us-brushes-off-chinese-rebuke-as-obama-meets-with-dalai-lama.html | China Criticizes Obama Over Visit by Dalai Lama | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/eta-agrees-to-surrender-some-of-its-arms.html | Basque Group Is Said to Disable Some of Its Arms | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/hollande-chooses-two-women-for-historic-distinction.html | France Honors Two Women With Burial in the Panthon | By Alissa J Rubin | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/moscow-court-convicts-8-for-protest-in-2012.html | Moscow Court Convicts 8 in 12 Protest Against Putin | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/ukraine.html | Deal Signed in Ukraine but Shows Strains | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/at-private-schools-another-way-to-say-financial-aid.html | At Private Schools Another Way to Say Financial Aid | By Paul Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/free-ways-to-stop-unwanted-ads-phone-calls-and-mail.html | Working to Block Those Advertising Annoyances | By Alina Tugend | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/square-cash-free-for-now-has-several-payment-perks.html | Send a Payment With Square Cash the Service Thats Free for Now | By Ron Lieber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-22 | https://www.nytimes.com/2014/02/22/your-money/the-dream-of-retiring-abroad-with-good-health-care.html | The Dream of Moving Abroad in Later Life With Good Health Care | By Tim Gray | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://dealbook.nytimes.com/2014/02/21/fed-foresaw-a-furor-over-lehmans-demise/ | Fed Fretted Over Reaction to Demise of Lehman | By Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/economy/as-crisis-loomed-in-2008-yellen-called-for-action-and-told-jokes.html | Transcripts From a Time of Crisis | By Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/energy-environment/to-make-shipping-oil-safer-railroads-agree-to-8-measures.html | To Make Shipping Oil Safer Railroads Agree to 8 Measures | By Jad Mouawad and Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/international/in-sake-japan-sees-a-potential-stimulus.html | In Sake Japan Sees a Potential Stimulus | By Eric Pfanner and Zhiyi Yang | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/richard-cabela-who-sold-the-great-outdoors-is-dead-at-77.html | Richard Cabela 77 Sold the Great Outdoors | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/business/uaw-asks-labor-board-to-examine-vote-at-tennessee-plant.html | UAW Asks US Labor Board to Examine Vote at Tennessee Plant | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/education/montessori-schools-surge-in-popularity-among-new-generation-of-jewish-parents.html | Montessori Schools Surge in Popularity Among New Generation of Jewish Parents | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/another-step-on-the-path-to-settling-frisk-cases.html | Another Step on the Path to Resolving Frisk Suits | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/flaws-persist-in-lirrs-disability-claims-a-report-finds.html | Flaws Persist in LIRRs Disability Claims a Report Finds | By Walt Bogdanich | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/new-comptroller-stands-by-handling-of-a-wrongful-conviction-case.html | New Comptroller Stands by Handling of a Wrongful Conviction Case | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/terror-case-has-lawyer-with-several-distinctions.html | Terror Case Has Lawyer With Several Distinctions | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/two-sexual-assaults-are-reported-at-yale.html | Two Sexual Assaults Are Reported at Yale | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/nyregion/uncovering-legacies-in-staten-islands-neglected-graveyards.html | Uncovering Legacies in Neglected Graveyards | By Edna Ishayik | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/an-end-to-the-grand-bargain-charades.html | An End to the GrandBargain Charades | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/blow-accommodating-divisiveness.html | Accommodating Divisiveness | By Charles M Blow | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/collins-texas-strikes-again.html | Texas Strikes Again | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/coping-with-infectious-disease.html | Coping With Infectious Disease | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/dont-let-up-on-iran.html | Dont Let Up on Iran | By Michael Kassen and Lee Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/nocera-a-free-net-one-way-or-another.html | Will the Net Stay Neutral | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/opinion/turkeys-internet-crackdown.html | Turkeys Internet Crackdown | By The Editorial Board | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/baseball/yankees-top-starting-pitchers-impress-girardi.html | A Good Start | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/after-trade-plans-fizzle-out-knicks-follow-suit-against-the-magic.html | Two Ticks of Clock Prove Microcosm of the Knicks Fading Season | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/basketball/collins-would-be-an-asset-on-the-court-the-nets-say-not-a-distraction-off-it.html | Collins Would Be an Asset on the Court the Nets Say Not a Distraction Off It | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/in-sochi-connecticut-is-a-winner.html | In Sochi Connecticut Is a Winner | By Zach Schonbrun | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/sports/olympics/streaming-of-olympic-hockey-continues-to-expand.html | Streaming of Hockey Continues to Expand | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/technology/whatsapp-deal-bets-on-a-few-fewer-friends.html | WhatsApp Deal Bets on a Few Fewer Friends | By Jenna Wortham | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/alcoholics-anonymous-without-the-religion.html | Alcoholics Anonymous Without the Religion | By Samuel G Freedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/army-generals-lawyers-seek-dismissal-of-sexual-misconduct-charges.html | Defense Seeks Dismissal of Sexual Misconduct Charges Against an Army General | By Richard A Oppel Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/attorney-general-signs-new-rules-to-limit-access-to-journalists-records.html | New Rules Are to Limit Access to Journalists Records | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/fda-orders-4-bidi-cigarette-brands-removed-from-shelves.html | Agency Orders Removal of Bidi Cigarette Brands | By Catherine Saint Louis | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/medals-of-honor-denied-because-of-prejudice-to-be-belatedly-awarded.html | Medals of Honor Denied Because of Prejudice to Be Belatedly Awarded | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/gop-congressman-in-south-carolina-takes-a-risk-with-a-foray-into-immigration.html | Lawmaker Takes Risk With a Foray Into Immigration | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/politics/us-proposes-cuts-to-rates-in-medicare-payments.html | US Proposes Cuts to Rates in Payments for Medicare | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/religious-right-in-arizona-cheers-bill-allowing-businesses-to-refuse-to-serve-gays.html | Religious Right Cheers a Bill Allowing Refusal to Serve Gays | By Michael Paulson and Fernanda Santos | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/ted-nugent-apologizes-for-obama-insult.html | Outspoken Musician Apologizes for Obama Insult but His Candidate Holds Back | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/us/walter-d-ehlers-honored-for-role-in-normandy-attack-dies-at-92.html | Walter D Ehlers 92 Honored for Role in Normandy Attack | By Richard Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/americas/in-struggles-of-artist-with-his-work-hints-of-mexicos-own.html | In Struggles of Artist With His Work Hints of Mexicos Own | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/americas/response-from-latin-american-leaders-on-venezuelan-unrest-is-muted.html | Response From Latin American Leaders on Venezuelan Unrest Is Muted | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/asia/un-office-criticizes-australia-detention-policies.html | UN Office Criticizes Detention Policies | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/amid-fence-mending-another-us-russia-rift.html | Amid FenceMending Another USRussia Rift | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/growing-support-and-tea-from-young-women-embolden-kiev-street-fighters.html | Growing Support and Tea From Young Women Embolden Kiev Street Fighters | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/europe/with-tumult-around-him-russian-diplomat-keeps-calm.html | With Tumult Around Him Russian Diplomat Keeps Calm | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-22 | https://www.nytimes.com/2014/02/22/world/middleeast/syrians-seek-a-new-delay-in-disposal-of-chemical-weapons.html | Syrians Seek New Delay in Exporting of Chemicals | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-14 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/19/fashion/simone-rocha-rebellious-and-royal.html | The Royal Treatment and a Recycling | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/whats-become-of-the-so-called-literary-bad-boy.html | Whats Become of the SoCalled Literary Bad Boy | By James Parker and Rivka Galchen | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-timelessness-for-seven-blocks.html | A Timelessness for Seven Blocks | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/apps-that-organize-your-trips.html | Plans in Your Palm Apps That Organize Your Trips | By Stephanie Rosenbloom | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/finding-3-ways-to-enjoy-alaskas-winter.html | Surviving Winter With More Fun Than Sunlight | By Ethan TodrasWhitehill | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/where-tanzania-taps-its-feet.html | Where Tanzania Taps Its Feet | By Rachel B Doyle | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-19 | 2014-02-23 | https://tmagazine.blogs.nytimes.com/2014/02/19/food-matters-a-new-york-chefs-home-cooking-essentials/ | Food Matters A Chef Returns | By Laura Neilson | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/19/arts/design/james-cahill-scholar-of-chinese-art-dies-at-87.html | James Cahill 87 Scholar and Analyst of Chinese Painting | By Graham Bowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/19/magazine/john-wray.html | A Bloody Night in Cres | By John Wray | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/arts/design/a-mexican-showcase-for-ambition.html | A Mexican Showcase for Ambition | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/a-journey-to-the-center-of-the-world.html | A Journey to the Center of the World | By Jon Mooallem | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/dwight-garner.html | 5 Books for the Road | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/elizabeth-meriwether.html | The Braveheart Fantasy | By Elizabeth Meriwether | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/gary-shteyngart.html | Wet Hot Israeli Summer | By Gary Shteyngart | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/instagram-travel-diary.html | Instatravel | By Miki Meek | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/mark-bittman.html | A Busmans Honeymoon | By Mark Bittman | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/nell-freudenberger.html | We Were About Half a Mile From Shore Naked and Drunk to a Man | By Nell Freudenberger | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/rachel-kushner.html | In the Company of Truckers | By Rachel Kushner | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/magazine/south-america-road-trip.html | Camino Real | By Monte Reel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/realestate/the-tall-order-rental.html | The TallOrder Rental | By Joyce Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/aladdin-and-rocky-among-movies-inspiring-musicals.html | Those BrandName Musicals | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/all-the-way-hedwig-and-violet-coming-to-broadway.html | SelfExamination for All to See and Hear | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/four-faces-to-watch-in-the-new-season.html | Talent You Wont Forget | By Kathryn Shattuck Felicia R Lee Steven McElroy and Alexis Soloski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/theater/neil-patrick-harris-prepares-for-hedwig-and-the-angry-inch.html | A Week With Neil Patrick Harris as He Heads as Far as Possible From His Sitcom | By Patrick Healy | TX 8-198-348 | 2015-03-18 |

| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/nina-arianda-in-tales-from-red-vienna.html | The Lady Reappears | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/will-enos-the-open-house-and-the-realistic-joneses.html | Despair Is Looking Up | By Alexis Soloski | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/from-england-to-the-edge-of-africa.html | Tom Allen on His 32Country Solo Bike Ride and the Video He Made About It | By Kelly Dinardo | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/in-west-asheville-nc-bistros-mix-with-tattoo-parlors.html | Where Bistros Join Tattoo Parlors | By Alex Crevar | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://well.blogs.nytimes.com/2014/02/20/the-difficult-balancing-act-of-texting-while-walking/ | A Difficult Balancing Act | By Gretchen Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/french-festival-of-dance-coming-in-may.html | French and Americans in a Moving Dialogue | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/justin-peck-rising-ballet-choreographer.html | Next Step for Force in Ballet | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/paul-taylor-season-a-highlight-of-spring.html | The Change That Just Might Come | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/bergs-wozzeck-at-the-metropolitan-opera.html | Darkness Arrives Onstage | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/dudamel-returns-with-two-varied-concerts.html | Conjuring Thrills From the Living and the Dead | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/georg-friedrich-haass-works-are-rooted-in-microtonality.html | Varied Pitches to Fill Empty Spaces | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/lo-fang-embraces-his-new-success.html | Learning to Deal With Billboards | By Tricia Romano | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/outkast-highlights-the-festival-season.html | Outkast Reunion Rain or Shine | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/spring-for-music-plans-one-last-lineup.html | Big Dreams Then Rude Awakening | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/the-eps-and-videos-of-fka-twigs.html | So Far a Chanteuse Mainly for the Camera | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/works-by-carl-nielsen-keep-popping-up-in-concerts.html | A Dane Is Getting His Due | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/donald-glover-as-childish-gambino.html | Go on Rant and Rave It Shows Youre Real | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/upright-citizens-brigade-writes-its-book-on-improv.html | Get the Laughs but Follow the Rules | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/hrc-by-jonathan-allen-and-amie-parnes.html | Madame Secretary | By Jodi Kantor | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lorrie-moores-bark.html | Life Unleashed | By David Gates | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/russians-and-words-will-break-cement.html | Tragedy and Farce | By Joshua Rubenstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/modern-love-clinging-to-each-other-we-survived-the-storm.html | Clinging to Each Other We Survived the Storm | By Monica Wesolowska | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/social-qs-no-not-so-smart.html | No Not So Smart | By Philip Galanes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/how-obamacare-could-unlock-job-opportunities.html | Unfettered Capitalism | By Shaila Dewan | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-ephesus-in-massapequa-park.html | Turkish Beyond the Facade | By Joanne Starkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-master-harold-and-the-boys-in-west-orange.html | Little Happens but Much Changes | By Michael Sommers | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-polpettina-in-larchmont.html | Open Restaurant Pack With Patrons Repeat | By Alice Gabriel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-review-of-wafu-asian-bistro-in-southport.html | An Elegant Space for Creative Sushi | By Patricia Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/a-showing-of-david-jacobss-work-with-a-sweet-spot-for-sound.html | An Exhibition With a Sweet Spot for Sound | By Karin Lipson | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/review-of-inside-the-the-artists-studios-in-greenwich.html | Masterpieces in Miniature | By Sylviane Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/variations-on-doughnuts.html | Variations on a Circular Theme | By Tammy La Gorce | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/my-first-apartment-guiltily-remembered.html | My First Apartment Guiltily Remembered | By Christopher Gray | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/rates-rising-for-modified-loans.html | Rates Rising for Modified Loans | By Lisa Prevost | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-stresses-of-a-tough-winter.html | The Stresses of a Tough Winter | By Ronda Kaysen | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/idina-menzels-role-in-if-then-is-not-such-a-stretch.html | New Roles New Lives | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/theater/new-plays-look-to-attract-men-to-the-audience.html | Hey You Guys Come and See This | By Eric Grode | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/36-hours-in-upper-manhattan.html | 36 Hours Upper Manhattan | By Seth Kugel | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/hotel-review-shangri-la-toronto.html | A Touch of AsianAccented Chic | By Dan Saltzstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/restaurant-review-bones-in-paris.html | Stripped to the You Know | By Gisela Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://6thfloor.blogs.nytimes.com/2014/02/21/want-a-flight-upgrade-schmooze-the-crew/ | Upgrade Yourself | By Eric Spitznagel | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://cityroom.blogs.nytimes.com/2014/02/21/a-sharp-eyed-glider-leaping-into-darkness/ | A SharpEyed Glider Leaping Into Darkness | By David Taft | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/21/a-celebration-of-sandhill-cranes-in-nebraska/ | BirdWatching Cranes Come Back to Nebraska | By Kenan Christiansen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/21/a-wine-trail-by-ski-and-snowshoe/ | Wine Tasting In Michigan a SipandSki Trail | By Elaine Glusac | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://opinionator.blogs.nytimes.com/2014/02/21/your-fate-thank-your-ancestors/ | Your Ancestors Your Fate | By Gregory Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://tmagazine.blogs.nytimes.com/2014/02/21/listen-up-neneh-cherry-makes-a-cathartic-comeback/ | Listen Up Depth of Soul | By Vivien Goldman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinion/sunday/baird-the-courage-of-trans-soldiers.html | The Courage of Transgender Soldiers | By Julia Baird | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/opinion/sunday/stray-dogs-and-stateless-babies.html | Stray Dogs and Stateless Babies | By Aleksandar Hemon and Jasmin Mujanovic | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/sports/olympics/protest-all-you-want-but-itll-cost-you.html | Lodge All the Protests You Want but Be Prepared to Pay the Bill | By Sam Borden | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/22/arts/dance/a-little-sizzle-for-a-cold-city.html | A Little Sizzle for a Cold City | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/dance/misty-copeland-prepares-for-release-of-her-memoir.html | A Singular Ballerinas Multiple Paths | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/design/piecing-together-dream-fragments.html | Piecing Together Dream Fragments | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/calle-13-prepares-new-album-multiviral.html | Still Rebels Even as Maturity Looms | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/filling-a-museum-with-baroque-art.html | Filling a Museum With Baroque Art | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/getting-together-to-say-goodbye.html | Getting Together to Say Goodbye | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/music/new-music-from-neneh-cherry-tom-rainey-and-dawn-landes.html | The Sounds of Things Ending Continuing and Reshaping | By Nate Chinen | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/when-muscle-meets-tension.html | When Muscle Meets Tension | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/adventure-with-an-italian-accent.html | Adventure With an Italian Accent | By Jerry Garrett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/get-your-50000-hatchback-here.html | Get Your 50000 Hatchback Here | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/autoreviews/just-adding-a-1-alters-the-equation.html | Just Adding a 1 Alters the Equation | By Lawrence Ulrich | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/a-stable-full-of-thoroughbreds.html | A Stable Full of Thoroughbreds | By Leo Levine | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/automobiles/collectibles/cost-1000-sold-for-21-million.html | Cost 1000 Sold for 21 Million | By Leo Levine | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/call-me-burroughs-by-barry-miles.html | King of Cool | By Ann Douglas | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/forgiving-the-angel-by-jay-cantor.html | The Last Trial | By Tom LeClair | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/i-am-abraham-by-jerome-charyn.html | Monument Man | By Richard Brookhiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/lynn-darlings-out-of-the-woods-and-more.html | Rural Life | By Leigh Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/one-more-thing-by-b-j-novak.html | Out of Character | By Teddy Wayne | TX 8-198-348 | 2015-03-18 |

| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/special-squalor.html | Special Squalor | By John Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-kennan-diaries-by-george-f-kennan.html | A Guest of My Time | By Fareed Zakaria | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-poetry-of-derek-walcott-1948-2013.html | Poet of the Caribbean | By Teju Cole | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/books/review/the-tastemaker-by-edward-white.html | The Rage in Harlem | By Blake Bailey | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/Brooklyn-Bohemians-Berlin-Techno-Scene.html | Brooklyn on the Spree | By Zeke Turner | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/RuPaul-Drag-Race-television.html | In Drag It Turns Out There Are Second Acts | By Michael Schulman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/bill-cunningham-unbuttoned.html | Unbuttoned | By Bill Cunningham | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/fashion-olympics-onesies-sochi.html | Olympians Stand Tall in Their Onesies | By Sam Dolnick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/oprah-winfrey-the-comfort-queen.html | The Comfort Queen | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/oscar-stars-behind-the-scenes.html | Leaders in Supporting Roles | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/selfies-the-uglier-the-better-technology.html | With Some Selfies the Uglier the Better | By Jessica Bennett | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/light-in-her-heart-and-on-her-feet.html | Light in Her Heart and on Her Feet | By Jane Gordon Julien | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/david-j-hands-lottery-tips.html | The Wonder Is Still There | Interview by Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/red-dit-alert-at-the-workplace.html | Reddit Alert | By Chuck Klosterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/magazine/who-made-that-ski-lift.html | Who Made That Ski Lift | By Daniel Engber | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/jennifer-lawrence-of-american-hustle-adds-evidence-of-star-quality.html | Being Human Seems Enough | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/awardsseason/leonardo-dicaprios-twin-portraits-of-capitalism.html | That Sweet Lamb in Wolfs Clothing | By AO Scott | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/homevideo/disneys-the-jungle-book-comes-to-blu-ray.html | Inadvertently Baring Necessities | By J Hoberman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/how-the-true-false-film-festival-and-a-church-work-together.html | Crossing a Divide Seeking Good | By Lauren Sandler | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/tales-of-vienna-with-coquette.html | Tales of Vienna With Coquette | By Andy Webster | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/movies/the-lunchbox-a-bollywood-anomaly-comes-to-america.html | An Indian Appetizer Subtly Spiced | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/exonerated-now-what.html | Exonerated Now What | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/exploring-a-world-of-animals.html | Animals to See and Be and One to Cook | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/hollywood-and-the-city-take-2.html | Hollywood and the City Take 2 | By Sam Roberts | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/on-being-both-the-wolf-and-the-lamb.html | On Being Both the Wolf and the Lamb | By Erika Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/pledging-a-fraternity-of-silk.html | Pledging a Fraternity of Silk | By Daniel Krieger | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-jury-pool-wrangler.html | The Jury Pool Wrangler | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/was-anyone-killed-at-the-knickerbocker-club.html | Was Anyone Killed at the Knickerbocker Club | By Michael Pollak | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/should-obesity-be-a-disease.html | Should Obesity Be a Disease | By Crystal L Hoyt and Jeni L Burnette | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/a-translator-of-blueprints.html | A Translator of Blueprints | By Julie Satow | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/four-decades-of-preservation.html | Four Decades of Preservation | By Constance Rosenblum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/greenwich-village-condo-a-nod-to-the-past.html | A Nod to the Past | By C J Hughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/realestate/the-case-for-and-against-a-bed-stuy-historic-district.html | Argument in Brownstone | By Constance Rosenblum | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/back-to-borneo-and-an-eden-at-risk.html | Back to Borneo and an Eden at Risk | By Karen J Coates | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-23 | https://www.nytimes.com/2014/02/23/travel/on-a-caribbean-rum-trail.html | On a Tropical Rum Trail | By Baz Dreisinger | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://intransit.blogs.nytimes.com/2014/02/22/chicken-soup-for-flu-weary-guests/ | Chicken Soup for FluWeary Guests | By Shivani Vora | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-new-light-on-regulators-in-the-dark.html | A New Light on Regulators in the Dark | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/a-young-inventor-finding-the-crunch-factor.html | A Young Inventor Finding the Crunch Factor | By Jack Hitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/david-rosenblatt-of-1stdibs-on-teamwork-at-the-top.html | A Companys Chemistry Starts at the Top | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/in-his-office-theres-always-cause-for-celebration.html | Always Cause for Celebration | By Edward Lewine | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/loss-leaders-on-the-half-shell.html | Loss Leaders on the Half Shell | By Karen Stabiner | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/mars-venus-and-the-handling-of-money.html | Mars Venus and the Handling of Money | By M P Dunleavey | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/winners-take-all-but-cant-we-still-dream.html | Winners Take All but We Can Dream | By Robert H Frank | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/wisconsins-legacy-for-unions.html | The Wisconsin Legacy | By Steven Greenhouse | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/the-workologist.html | Danger Stuffed Shirts Ahead | By Rob Walker | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/jobs/writing-her-own-story.html | Writing Her Own Story | By Perry Garfinkel | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/charter-school-leaders-meet-de-blasio-official.html | New York City Chancellor Meets With Charter School Leaders | By Julie Turkewitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/closed-doors-not-a-problem.html | Closed Doors Not a Problem | By Alan Feuer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/the-once-and-future-gowanus.html | The Once and Future Gowanus | By Ginia Bellafante | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-picasso-in-trouble.html | A Picasso in Trouble | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/a-week-of-fire-and-ice.html | A Week of Fire and Ice | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/dowd-christie-puts-the-gloves-on.html | Christie Puts the Gloves On | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/elias-ghanem.html | Elias Ghanem | By Kate Murphy | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/friedman-how-to-get-a-job-at-google.html | How to Get a Job at Google | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/happiness-is-a-warm-iphone.html | Happiness Is a Warm iPhone | By Charles Yu | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/in-the-treetops-a-winter-gift.html | In the Treetops a Winter Gift | By Guy Trebay | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/kristof-when-even-the-starting-line-is-out-of-reach.html | When Even the Starting Line Is Out of Reach | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/luhrmann-audiobooks-and-the-return-of-storytelling.html | Audiobooks and the Return of Storytelling | By T M Luhrmann | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/mumbais-empty-parlor-games.html | Mumbais Empty Parlor Games | By Siddharth Dhanvant Shanghvi | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/on-campaign-trail-missteps-on-gender.html | On Campaign Trail Missteps on Gender | By Margaret Sullivan | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-fcc-tries-again.html | The FCC Tries Again | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/the-games-putin-plays.html | The Games Putin Plays | By Ross Douthat | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/what-the-stimulus-accomplished.html | What the Stimulus Accomplished | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/opinion/sunday/when-doctors-need-to-lie.html | When Doctors Need to Lie | By Sandeep Jauhar | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/Hialeah-fabled-track-seeks-a-rebirth.html | A Fabled Track Seeks a Rebirth | By Barry Bearak | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/autoracing/johnson-does-triathlons-but-are-nascar-drivers-athletes.html | Johnson Does Triathlons but Is He an Athlete | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/mets-matt-harvey-tosses-a-ball-for-the-first-time-since-surgery.html | With First Throws Since Surgery Harvey Feels Brand New | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/once-filled-with-stars-yankees-infield-now-hopes-to-overachieve.html | Yankees Hope Their OnceMegawatt Infield Has Become a Secret Weapon | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/baseball/white-sox-sale-stands-tall-and-thin-and-throws-strikes.html | Standing Tall and Thin and Throwing Strikes | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/celtics-lakers-rivalry-once-lustrous-is-now-lackluster.html | CelticsLakers Rivalry Once Lustrous Is Now Lackluster | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/jordan-keeps-haunting-the-knicks-playoff-hopes.html | Jordan Keeps Haunting Knicks Playoff Hopes | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/basketball/knicks-beno-udrih-metta-world-peace-hawks.html | Ready to Shed 2 Players Knicks Let Game Get Away | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/at-nfl-combine-michael-sam-says-he-wants-focus-on-field.html | At Combine Gay Player Says He Wants Attention to Stay on Field | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/football/winds-of-change-are-swirling-around-the-hidebound-nfl.html | Three Stand as Test Cases for the Hidebound NFL | By William C Rhoden | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/going-the-distance-grows-shorter-for-many-runners.html | Going the Distance Grows Shorter | By Jen A Miller | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/hockey/nhl-and-players-differ-over-2018-games.html | NHL and Its Players Differ Over 2018 Games | By Jeff Z Klein and Stu Hackel | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaafootball/test-in-northwestern-case-is-college-football-a-job.html | Test in Northwestern Case Is College Football a Job | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/holdouts-faith-rewarded-amid-olympic-makeover.html | Holdouts Faith Rewarded Amid Olympic Makeover | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/mario-matt-of-austria-becomes-oldest-olympic-slalom-champion.html | Slalom Champion Sets an Age Record | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/olympians-use-imagery-as-mental-training.html | Their Minds Have Seen the Glory | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/shiffrin-wants-5-alpine-wins-in-18.html | Shiffrin Sets Sights on Alpine Sweep at Next Olympics | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/olympics/translating-the-thrills-of-cross-country-skiing.html | Translating Thrills on the Skiing Trails | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/what-to-watch-at-the-olympics-sunday.html | What to Watch | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sunday-review/can-god-make-it-in-hollywood.html | Can God Make It in Hollywood | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/obama-to-propose-shift-in-wildfire-funding.html | Obama to Propose Shift in Wildfire Funding | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/joaquin-guzman-loera-sinaloa-drug-cartel-leader-is-captured-in-mexico.html | El Chapo MostWanted Drug Lord Is Captured | By Randal C Archibold and Ginger Thompson | TX 8-198-348 | 2015-03-18 |

| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/south-korea-puts-anger-aside-after-olympic-skating-disappointment.html | South Korea Puts Anger Aside After Olympic Skating Disappointment | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/us-army-to-increase-ties-with-chinas-military-general-says.html | US Army Seeks Better Ties With Chinas Military | By Edward Wong and Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-broken-promise-and-a-cold-war-fight.html | How It All Began A Cold War Battle Heats Up | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/dazed-ukrainians-take-first-look-at-the-opulence-their-leader-left-behind.html | Behind Gates Bizarre Vision of Opulence | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/in-a-first-for-spain-a-woman-is-convicted-of-inciting-terror-over-twitter.html | In Spain First Conviction for Crimes Using Twitter | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/ukraine.html | Ukraines Leader Flees the Capital Elections Called | By Andrew Higgins and Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/with-presidents-departure-ukraine-looks-toward-a-murky-future.html | With Presidents Departure Ukraine Moves Toward a Murky Future | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-22 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/middleeast/un-orders-both-sides-in-syria-to-allow-humanitarian-aid.html | UN Orders Both Sides in Syria to Allow Humanitarian Aid | By Somini Sengupta | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/business/horst-rechelbacher-father-of-safe-cosmetics-dies-at-72.html | Horst Rechelbacher 72 Father of Safe Cosmetics Dies | By Paul Vitello | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/crosswords/chess/princeton-a-repeat-champ-at-amateur-tournament.html | Princeton a Repeat Champ at Amateur Tournament | By Dylan Loeb McClain | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/fashion/weddings/he-won-her-vote.html | He Won Her Vote | By Vincent M Mallozzi | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/health/a-hot-debate-over-e-cigarettes-as-a-path-to-tobacco-or-from-it.html | Hot Debate Over ECigarettes as Path to Tobacco or From It | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/nyregion/asylum-fraud-in-chinatown-industry-of-lies.html | Asylum Fraud in Chinatown Industry of Lies | By Kirk Semple Joseph Goldstein and Jeffrey E Singer | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/ncaabasketball/with-syracuse-battling-duke-it-is-boeheim-who-loses-his-cool.html | After Boeheim Leaves in a Rage Syracuse Exits With a Loss | By Nate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/strutting-with-style-in-sochi.html | Strutting With Style in Sochi | By James Hill | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/sports/wildcat-red-emerges-as-kentucky-derby-contender.html | Wildcat Red Emerges as Derby Contender | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/a-lesson-for-detroit-in-efforts-to-aid-a-new-orleans-devastated-by-katrina.html | A Lesson for Detroit in Efforts to Aid a New Orleans Devastated by Katrina | By Campbell Robertson | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/borders-new-sentinels-are-robots-penetrating-deepest-drug-routes.html | Borders New Sentinels Are Robots Penetrating Deepest Drug Routes | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/environmental-groups-resort-to-suing-industries-directly.html | Environmental Groups Resort to Suing Industries Directly | By Neena Satija | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/for-the-sake-of-the-primaries-a-simple-vision.html | For the Sake of the Primaries a Simple Vision | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/lets-talk-a-bit-more-about-bates-and-anna.html | Lets Talk a Bit More About Bates and Anna | By Sonia Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/opponents-of-same-sex-marriage-take-bad-for-children-argument-to-court.html | Opponents of SameSex Marriage Take BadforChildren Argument to Court | By Erik Eckholm | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/us/trying-to-help-thousands-in-colonias-obtain-health-coverage.html | Trying to Help Thousands in Colonias Obtain Health Coverage | By Alexa Ura | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/americas/kerry-says-venezuela-crackdown-is-unacceptable.html | Kerry Says Venezuela Crackdown Unacceptable | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/after-farmers-commit-suicide-debts-fall-on-families-in-india.html | After Farmers Commit Suicide Debts Fall on Families in India | By Ellen Barry | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/asia/in-japans-drill-with-the-us-a-message-for-beijing.html | In Japans Drill With the US a Message for Beijing | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-23 | https://www.nytimes.com/2014/02/23/world/europe/a-forensic-approach-to-a-sidewalk-nuisance.html | A Forensic Approach to a Sidewalk Nuisance | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-18 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/18/is-instagram-another-path-to-riches-for-facebook/ | Instagrams Idle Profit Potential | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/linkedin-wants-to-be-your-soapbox-not-just-your-resume/ | LinkedIn Aims to Be a Bullhorn | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/19/meet-lord-huron-a-musical-project-that-is-also-an-alternate-reality-game/ | LinkedIn Aims to Be a Bullhorn | By Nicole Perlroth | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-21 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/21/toledo-museum-announces-review-of-items-received-from-suspect-dealer/ | Toledo Museum to Review Artifacts | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://bits.blogs.nytimes.com/2014/02/23/disruptions-after-whatsapp-deal-visions-of-magic-numbers/ | WhatsApp Deal Brings TenFigure Daydreams | By Nick Bilton | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/23/arts/terry-adkins-composer-of-art-sculptor-of-music-dies-at-60.html | Terry Adkins a Composer of Art and Sculptor of Music Dies at 60 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/new-york-city-ballet-stirs-memories-of-tanaquil-le-clercq.html | Balanchine and Robbins With Echoes of a LongAgo Star | By Gia Kourlas | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/on-trial-together-by-sasa-ascentic-and-ana-vujanovic.html | Audiences That Devise Game Plans | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/the-legend-of-yauna-puts-its-hero-through-trials.html | Listening to Ancients in Zimbabwe and Finding a Prehistoric Fable | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/dance/vanessa-anspaughs-we-were-an-island-at-danspace-project.html | Floating Together Staring and Circling | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/asaf-avidan-the-israeli-singer-songwriter-at-irving-plaza.html | Stories and Explanations Rooted in the Personal | By Jon Pareles | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/city-opera-farewell-includes-placido-domingo.html | A Show of Love Farewell City Opera | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/georg-friedrich-haass-dark-dreams-at-berlin-philharmonic.html | Ominous Stirrings in a Fitful Realm | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/nezet-seguin-brings-philadelphia-orchestra-to-carnegie-hall.html | Applying Olympic Sinew to Strauss | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/quatuor-ebene-plays-schumann-and-errol-garner.html | A Hint of Jazz From a Classical Quartet | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/music/sweepin-the-clouds-away-lifts-spirits-at-92nd-street-y.html | Happy Days and Happy Feet Despite the Depression | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/arts/television/seth-meyers-smart-guy-in-the-wiseguy-seat.html | Smart Guy in the Wiseguy Seat | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/books/the-splendid-things-we-planned-blake-baileys-memoir.html | Writers Biographer Creates a Portrait of His Own Family | By Janet Maslin | TX 8-198-348 | 2015-03-18 |

| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/an-odd-couple-in-the-news-business-partner-in-a-series-on-fatherhood.html | A News Series on Fatherhood From Unlikely Partners | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/comcast-and-netflix-reach-a-streaming-agreement.html | Comcast and Netflix Reach Deal on Service | By Edward Wyatt and Noam Cohen | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/nbc-to-bring-back-heroes-in-new-form.html | NBC to Bring Back Heroes in New Form | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/crosswords/bridge/at-new-england-knockout-team-regional-rules-are-rules.html | At New England Knockout Team Regional Rules Are Rules | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/movies/12-years-a-slave-is-headed-to-schools.html | 12 Years a Slave Is Headed to Schools | Compiled by Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/what-the-west-must-do-for-ukraine.html | What Ukraine Needs Now | By Ulrich Speck | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/after-signing-with-nets-jason-collins-becomes-first-openly-gay-nba-player.html | Collins First Openly Gay NBA Player Signs With Nets and Appears in Game | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/canada-defeats-sweden-to-win-gold-in-mens-hockey.html | Stingy Defense Adds to Canadas Gold Pile | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/with-olympics-closing-ceremony-a-chance-to-exhale.html | A FourandaHalfRing Circus Ends and a Relieved Russia Roars | By Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/zubkov-guides-russia-to-gold-in-4-man-bobsled.html | Strong Finish Gives Russia Most Medals | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/deadly-violence-strikes-antigovernment-rallies-in-thailand.html | Fatal Violence Strikes Antigovernment Rallies in Thailand | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/taliban-attack-afghan-army-base-killing-soldiers-in-their-sleep.html | Taliban Raid Afghan Army Base Killing Soldiers in Their Sleep | By Niamatullah Karyab and Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/ukraine.html | Ukraine Rushes to Shift Power and Mend Rifts | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/american-held-in-israeli-prison-dies-in-shootout.html | American Held in Israeli Prison Dies in Shootout | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://artsbeat.blogs.nytimes.com/2014/02/24/play-about-detroit-riots-wins-kennedy-drama-prize/ | Play on Detroit Riots Wins Kennedy Prize | By Allan Kozinn | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-24 | https://dealbook.nytimes.com/2014/02/24/panel-seeks-greater-disclosures-on-pension-health/ | Panel Seeks Greater Disclosures on Pension Health | By Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/maria-von-trapp-sound-of-music-daughter-dies-at-99.html | Maria von Trapp 99 Sound of Music Daughter | By Emma G Fitzsimmons | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/real-lord-of-downton-looks-ahead.html | Another Helping of Downton MLord | By Dave Itzkoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/feds-aid-in-2008-crisis-stretched-worldwide.html | Feds Aid in 08 Crisis Stretched Worldwide | By Neil Irwin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/book-review-byline-tally-shows-gender-disparity.html | Book Review Byline Tally Shows Gender Disparity | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/miracle-gro-wants-more-people-to-try-their-hand-at-gardening.html | MiracleGro Wants More People to Try Their Hand at Gardening | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/moviefone-is-hanging-up-but-its-app-will-go-on.html | Moviefone Is Hanging Up but Its App Will Go On | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/piers-morgan-and-cnn-plan-end-to-his-prime-time-show.html | Piers Morgan on Way Out of Show on CNN | By David Carr | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/media/teaming-with-data-mining-security-firms-to-get-a-lead-on-news.html | Seeking a Lead on News Network Turns to DataMining Media Group | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/business/tech-industry-to-gather-commerce-dept-to-release-new-estimate.html | Tech Industry to Gather Commerce Dept to Release New Estimate | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/cuomo-plan-to-finance-campaigns-faces-hurdle.html | Cuomo Plan to Finance Campaigns Faces Hurdle | By Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/faulty-pipe-led-to-deadly-gas-in-restaurant.html | Faulty Pipe Led to Deadly Gas in Restaurant | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/federal-prosecutors-seek-return-of-mexican-drug-kingpin-to-us.html | Federal Officials Seek Return of Mexican Drug Lord to US | By Ashley Southall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/garbage-truck-fatally-strikes-rabbinical-student-in-brooklyn.html | Garbage Truck Fatally Strikes Man in Brooklyn | By Ashley Southall | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-manhattan-children-of-ukrainians-connect-to-revolution.html | In Manhattan Children of Ukrainians Connect to Revolution | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/in-new-york-no-standing-zones-not-even-the-fbi-is-exempt.html | In Citys Strictest NoParking Zones Not Even the FBI Is Exempt | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/kerik-out-of-prison-and-more-subdued-seeks-to-rebuild-his-reputation.html | Kerik Out of Prison and More Subdued Seeks to Rebuild His Reputation | By Corey Kilgannon | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/nyu-hospitals-political-fund-raising-questioned.html | Faculty Questions NYU Langones Political FundRaising Efforts | By Anemona Hartocollis | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/the-art-endures-for-a-painter-who-wont-be-here-for-long.html | As a Painter Grows Older His Creativity Endures | By Rachel L Swarns | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/to-some-drivers-dismay-parking-rules-return.html | To Some Drivers Dismay Parking Rules Return | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/nyregion/trial-for-kerry-kennedy-set-to-start-in-dui-case.html | Trial for Kerry Kennedy Will Focus on Sleeping Aid | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/a-second-front-in-the-privacy-wars.html | A Second Front in the Privacy Wars | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/expand-pre-k-not-adhd.html | Expand PreK Not ADHD | By Stephen P Hinshaw and Richard M Scheffler | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/keller-crime-and-punishment-and-obama.html | Crime and Punishment and Obama | By Bill Keller | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/krugman-health-care-horror-hooey.html | Health Care Horror Hooey | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/let-the-epa-do-its-job.html | Let the EPA Do Its Job | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/opinion/locked-away-in-immigration-jails.html | Locked Away in Immigration Jails | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/autoracing/dale-earnhardt-jr-takes-his-second-daytona-title-after-a-long-rain-delay.html | After a Long Rain Delay Earnhardt Takes His Second Daytona Title | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/daisuke-matsuzaka-in-hunt-for-no-5-spot-in-the-mets-rotation.html | Turnaround Has Matsuzaka in Hunt for No 5 Spot in the Mets Rotation | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/indians-yan-gomes-hopes-to-spread-his-sport-in-brazil.html | Indians Catcher Hopes to Spread His Sport in Brazil | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/baseball/yankees-and-gardner-agree-on-four-year-contract-extension.html | Yankees Add Four Years to Gardners Deal | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/10-day-contract-essentially-a-tryout.html | NBAs 10Day Contract Is Essentially a Job Tryout | By Benjamin Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-appreciates-milestone-but-focuses-on-his-tasks.html | Nets8217 Win Is Ordinary Though the Night Is Anything But | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/basketball/jason-collins-finds-spot-again-and-moves-nba-forward.html | Collins Finds Spot Again Moving the NBA Forward | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/football/nfl-weighing-penalties-for-use-of-racial-epithets-on-the-field.html | NFL Weighs Punishment for Slurs | By Ben Strauss | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch This Week | By Christoph Fuhrmans | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/alpine-skiing-showcases-shiffrin-and-new-generation-of-stars.html | New Generation of Stars Emerges in Alpine Events | By Bill Pennington | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/olympic-closing-ceremony-proves-russia-a-worthy-host.html | Amid the Triumphs an Argument for Tolerance | By Juliet Macur | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/scenes-from-the-2014-olympic-games-in-sochi-russia.html | From a Backpack Mountain Refreshment | By John Branch Bill Pennington Ken Belson Jer Longman David Segal Sam Dolnick and Sarah Lyall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/sochi-olympics-construction-weighs-on-citys-future.html | Now What A City Fears a Flameout | By David Segal | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/sports/olympics/stalins-presence-is-still-felt-in-sochi.html | Stalins Presence Is Still Felt in Host City | By Ken Belson | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/for-hints-at-apples-plans-read-its-shopping-list.html | For Hints at Apples Plans Read Its Shopping List | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/technology/yahoo-aims-to-more-deftly-blend-ads-with-content.html | Yahoo Aims to More Deftly Blend Ads With Content | By Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/for-detroit-new-stage-in-its-race-to-recover.html | For Detroit New Stage in Its Race to Recover | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/in-the-demint-era-at-heritage-a-shift-from-policy-to-politics.html | In the DeMint Era at Heritage a Shift From Policy to Politics | By Jennifer Steinhauer and Jonathan Weisman | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/ohio-gay-marriage-push-divides-some-advocates.html | Ohio GayMarriage Push Divides Some Advocates | By Trip Gabriel and Sheryl Gay Stolberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/pentagon-plans-to-shrink-army-to-pre-world-war-ii-level.html | Pentagon Plans to Shrink Army to Prewar Level | By Thom Shanker and Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/politics/stability-and-chaos-hallmarks-of-presidential-races-swap-parties.html | Stability and Chaos Hallmarks of Presidential Races Swap Parties | By Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/us/young-immigrants-turn-focus-to-president-in-struggle-over-deportations.html | Young Immigrants Turn Focus to President | By Julia Preston | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/africa/despite-stroke-algerian-leader-says-hell-run-for-re-election.html | Despite Stroke Algerian Leader Says Hell Run for Reelection | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/astonishment-greets-seizing-without-a-shot-of-mexican-drug-lord.html | How a Kingpin Above the Law Fell Incredibly Without a Shot | By Damien Cave | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/americas/venezuela-is-divided-even-on-its-death-toll.html | Venezuela Is Divided Even on Its Death Toll | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/blast-kills-at-least-12-riding-in-van-in-pakistan.html | Blast Kills 12 Riding in Van in Pakistan | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/asia/first-companies-give-to-fund-for-victims-of-bangladeshi-factory-collapse.html | First Companies Give to Fund for Victims of Bangladeshi Clothing Factory Collapse | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/as-his-fortunes-fell-ukraine-a-president-clung-to-illusions.html | As His Grip on Ukraine Failed a President Clung to Illusions | By Andrew Higgins Andrew E Kramer and Steven Erlanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/deeply-bound-to-ukraine-putin-watches-and-waits-for-next-move.html | Deeply Bound to Ukraine Putin Watches and Waits for Next Move | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/fresh-from-prison-former-prime-minister-re-emerges-on-political-stage.html | Fresh From Prison a Former Prime Minister Returns to the Political Stage | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/in-ukraine-joy-in-kiev-confronts-fury-in-east.html | In Ukraine Joy in Kiev Confronts Fury in East | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/europe/moving-da-vincis-horse-a-question-of-logistics-or-pedigree.html | Moving Da Vincis Horse A Question of Logistics or Pedigree | By Elisabetta Povoledo | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/jihadist-mediator-killed-in-suicide-attack-by-rival-extremists.html | Jihadist Mediator Killed in Suicide Attack by Rival Extremists | By Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-24 | https://www.nytimes.com/2014/02/24/world/middleeast/top-military-body-against-syrias-assad-is-in-chaos-undermining-fight.html | Top Military Body Against Syrias Assad Is in Chaos Undermining Fight | By Ben Hubbard and Karam Shoumali | TX 8-198-348 | 2015-03-18 |
| 2014-02-19 | 2014-02-25 | https://www.nytimes.com/2014/02/20/fashion/gucci-recreates-the-60s-without-the-sex.html | 60s Without the Sex | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-25 | https://www.nytimes.com/2014/02/21/fashion/fendi-witty-furry-and-romantic.html | Romantic Fendi | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-25 | https://www.nytimes.com/2014/02/21/fashion/in-milan-prada-offers-women-a-choice.html | Prada Powerhouse | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-25 | https://www.nytimes.com/2014/02/22/fashion/donatella-versace-surprises-with-bias-cut-gowns.html | Versace A Bias Towards Beauty | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/dolce-and-gabbana-create-a-fashion-fairytale.html | Dolce  Gabbana Create a Fashion Fairytale | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-23 | 2014-02-25 | https://www.nytimes.com/2014/02/24/fashion/tomas-maier-turns-soft-into-sharp-at-bottega-veneta.html | Bottega Veneta Soft Into Sharp | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://bits.blogs.nytimes.com/2014/02/24/samsung-takes-a-more-focused-approach-with-new-smartphone-and-smart-watch/ | Samsung Unveils Phone and Watch With a Focus on Simplicity | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://bits.blogs.nytimes.com/2014/02/24/zuckerberg-says-whatsapp-deal-was-a-bargain/ | WhatsApp Plans to Add Internet Voice Calls to Message Service | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/i-p o-planned-for-chinese-microblogging-service/ | Chinese Microblogging Service Weibo Plans Public Offering | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/investor-pushes-to-block-red-lobster-spinoff/ | Darden Spinoff Questioned | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/radio-frequency-chip-makers-to-merge/ | Chip Makers to Merge | By Dealbook | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/how-a-college-roommate-can-affect-your-child/ | A Roommateu2019s Influence | By Perri Klass MD | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/marriage-may-be-good-for-your-blood-pressure/ | Patterns I Do Good for Blood Pressure | By Anahad OConnor | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/secrets-of-the-ages/ | Secrets of the Ages | By Abigail Zuger Md | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-25 | https://well.blogs.nytimes.com/2014/02/24/when-men-get-breast-cancer/ | When Men Get Breast Cancer | By Tara ParkerPope | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/24/opinion/genetically-modified-babies.html | Genetically Modified Babies | By Marcy Darnovsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/dance/petipa-exotique-part-of-works-process-at-the-guggenheim.html | In a Petipa Program the Exotic Shares Space With the Classical | By Brian Seibert | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/design/chinese-arts-company-goes-public-in-bid-to-grow.html | Chinese Arts Company Goes Public in Bid to Grow | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/becks-new-album-is-morning-phase.html | Sounds for the Start of the Day | By Ben Ratliff Jon Pareles and Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/customizing-a-mash-up.html | Customizing a MashUp | By Michael Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/damnation-de-faust-staged-by-christian-spuck-in-berlin.html | Polish Your Hooves When the Devil Calls a Tune | By Zachary Woolfe | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/isaac-stern-memorial-concert-with-yo-yo-ma-and-emanuel-ax.html | Nodding to Brahms but Honoring Stern | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/music/musicians-sing-for-a-cause-thats-their-own.html | Musicians Sing for a Cause Thats Their Own | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/staying-on-script-for-now.html | Staying on Script for Now | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/dave-itzkoffs-mad-as-hell-recounts-making-of-network.html | A Chilling Vision of a Television Future and Its Prescient Seer | By Lisa Schwarzbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/books/yiyun-lis-kinder-than-solitude-echoes-a-beijing-childhood.html | New Land New Tongue New Fame | By Larry Rohter | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/international/target-struggles-to-compete-in-canada.html | Target Push Into Canada Stumbles | By Ian Austen | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/bill-thomas-is-dead-at-89-editor-guided-los-angeles-times-to-9-pulitzers.html | Bill Thomas Editor of Los Angeles Times Dies at 89 | By Bruce Weber | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/fashion/giorgio-armani-changes-his-traditional-silhouette.html | Armani in Green | By Suzy Menkes | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/indonesia-urged-to-spend-to-make-birth-less-risky.html | Indonesia Urged to Spend to Make Birth Less Risky | By Donald G McNeil Jr | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/harold-ramis-who-helped-redefine-what-makes-us-laugh-on-screen-dies-at-69.html | Harold Ramis 69 Dies Alchemist of the Hilarious | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/blogger-keeps-focus-on-brooklyn-architecture-but-now-mostly-from-upstate.html | Brooklyn Buildings Chronicled Upstate | By Sharon Otterman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-new-york-push-for-market-rate-housing-pits-landlords-against-tenants.html | Tenants Living Amid Rubble in RentRegulated Apartment War | By Mireya Navarro | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/kerry-kennedy-trial-opens-with-questions-about-her-awareness-of-sleeping-aids-effect.html | As Kennedy Trial Opens Questions on Awareness of a Drugs Effects | By Joseph Berger and Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/owner-of-opulent-long-island-castle-is-shot-in-head-by-gunman.html | Developer Shot in Head Outside His LI Castle | By Marc Santora and Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/alan-alda-wants-to-make-science-accessible.html | Science So Everyone Can Get It | By Claudia Dreifus | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/an-environmental-film-festival-and-high-tech-music.html | An Environmental Film Festival and HighTech Music | By Jascha Hoffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/clues-to-a-very-old-extinction-and-why-calicos-look-that-way.html | Clues to a Very Old Extinction and Pizza for War Zones | By Douglas Quenqua | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/habitat-loss-speeds-up-a-kestrels-life.html | Ecology Habitat Loss Speeds Up a Kestrels Life | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/help-for-endangered-lemurs.html | Mammals Help for Endangered Lemurs | By The New York Times | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/in-a-flood-ants-really-come-together.html | Insects In a Flood Ants Really Come Together | By Sindya N Bhanoo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/out-of-their-gourds-came-ours.html | Like Columbus It Floated Here | By Rachel Nuwer | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/science-takes-on-a-silent-invader.html | Science Takes on a Silent Invader | By Robert H Boyle | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/space/coming-soon-heroes-of-the-higgs.html | Coming Soon Heroes of the Higgs | By Dennis Overbye | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/where-has-my-equilibrium-gone.html | The Spin Im In | By C Claiborne Ray | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/nets-players-act-as-if-jason-collins-debut-was-not-a-big-deal.html | Nets and Collins Mostly Shrug Off Milestone Game | By Andrew Keh | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/south-korea-awaits-2018-games-with-a-different-plan.html | For 2018 a Different Plan Is in Place | By Christopher Clarey | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/soccer/barcelona-makes-tax-payment-in-neymar-case.html | Barcelona Pays 19 Million Tax Related to Neymar Acquisition | By Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/my-daughter-keeps-our-hammer-at-the-flea-theater.html | Two Sisters With Secrets Desperate for Escape | By Daniel M Gold | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/another-test-of-precedent-no-not-thomass-silence.html | Thomas Is Getting a New Chance to Break Precedent if Not Silence | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/efforts-to-rein-in-public-sector-pension-costs-are-falling-short-experts-say.html | Public Pension Tabs Multiply as States Defer Costs and Hard Choices | By Rick Lyman and Mary Williams Walsh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/holder-says-state-attorneys-general-dont-have-to-defend-gay-marriage-bans.html | Holder Sees Way to Curb Bans on Gay Marriage | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/justices-weigh-conundrum-on-epa-authority.html | For the Supreme Court a Case Poses a Puzzle on the EPAs Authority | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/a-usually-bipartisan-affair-brings-out-the-claws.html | After Meeting With Obama Governor Goes on the Attack | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/dingell-to-retire-from-congress.html | At 87 the LongestServing Member of Congress Says Enough Is Enough | By Carl Hulse and Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/gop-leaders-draw-rare-re-election-challenge-from-the-ranks.html | GOP Leaders Draw Reelection Challenges From the Right | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/africa/ugandan-president-to-sign-antigay-law.html | Ugandas President Signs Antigay Bill | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/grief-and-anger-in-afghanistan-over-killing-of-21-soldiers.html | Grief and Anger Over Killing of 21 Afghan Soldiers | By Rod Nordland and Haris Kakar | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/pakistan.html | Suicide Bomber in Pakistan Strikes Near Irans Consulate | By Ismail Khan | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/thailand.html | Thailands Army Chief Cautions Antigovernment Protesters | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/moscow-ukraine.html | Wall of Riot Police Greets Demonstrators at Sentencing of Moscow Protesters | By Steven Lee Myers and Patrick Reevell | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/renzi-italy.html | New Italian Premier in First Speech Outlines Early Priorities for His Tenure | By Jim Yardley and Elisabetta Povoledo | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/ukraine.html | Amid Political Upheaval Ukraine Faces Dire Need for Economic Help | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |

| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/vaticans-financial-management.html | Pope Moves to Reshape Management of Vatican | By Jim Yardley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/7-egyptians-found-shot-in-head-in-libya.html | Libya 7 Egyptians Found Shot to Death Near Benghazi | By Carlotta Gall | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/egypts-prime-minister-resigns.html | Government and Premier of Egypt Quit in Abrupt Move | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/obama-worried-about-effects-of-waging-cyberwar-in-syria.html | Syria War Stirs New US Debate on Cyberattacks | By David E Sanger | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://artsbeat.blogs.nytimes.com/2014/02/24/billie-holiday-and-wayne-shorter-tributes-set-for-jazz-at-lincoln-center-season/ | Jazz at Lincoln Center Sets Lineup for Next Season | By Ben Ratliff | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/gs-elevator-tattletale-exposed-he-was-never-in-the-goldman-elevator/ | Goldman Tattletale Exposed No He Wasnt in the Elevator | By Andrew Ross Sorkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/pension-funds-sue-on-a-deal-gone-cold/ | Pension Funds Sue on a Deal Gone Cold | By Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://dealbook.nytimes.com/2014/02/24/u-s-and-britain-join-forces-in-bank-misbehavior-cases/ | US and Britain Join Forces in Bank Misbehavior Cases | By Matthew Goldstein and Ben Protess | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/apparent-theft-at-mt-gox-shakes-bitcoin-world.html | Apparent Theft Rattles the Bitcoin World | By Nathaniel Popper and Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/detroits-aluminum-diet.html | Detroits Aluminum Diet | By Jaclyn Trop | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/at-the-oscars-bringing-brands-to-life.html | At the Oscars Bringing Brands to Life | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/judge-likely-to-dismiss-script-case.html | Judge Is Likely to Dismiss Trouble With the Curve Case | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/live-nations-loss-declined-as-revenue-rose-in-2013.html | Live Nation Cut Its Losses Last Year | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/media/tv-networks-ask-supreme-court-to-shut-down-aereo.html | Big TV Networks Ask the Supreme Court to Shut Down Aereo | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/more-travelers-mix-pleasure-with-work-on-business-trips.html | A Bonus Some Play on a Trip for Work | By Harriet Edleson | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/on-a-plane-and-learning-the-finer-points-of-farming.html | On a Plane and Learning the Finer Points of Farming | By Porter Gale | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/business/tarmac-purgatory-ends-but-new-trials-appear.html | Tarmac Purgatory Ends but New Trials Appear | By Joe Sharkey | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/health/camels-linked-to-spread-of-deadly-virus-in-people.html | Camels Linked to Spread of Deadly Virus in People | By Denise Grady | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/movies/remaking-film-comedy-with-a-straight-face.html | Remaking Film Comedy With a Straight Face | By Jason Zinoman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/fort-lee-mayor-is-questioned-by-prosecutors-about-closings.html | Prosecutors Talk to Mayor of Fort Lee | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/in-plan-to-dump-contaminated-soil-classic-new-jersey-politics-emerge.html | In Plan to Dump Contaminated Soil Classic New Jersey Politics Emerge | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/indictments-for-28-more-in-fraud-case.html | Indictments for 28 More in Fraud Case | By James C McKinley Jr | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/newark-stop-and-frisk-data-is-analyzed.html | Newark StopandFrisk Data Is Analyzed | By Joseph Goldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/seeking-details-on-plan-to-end-traffic-fatalities.html | Seeking Details on Plan to End Traffic Fatalities | By J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-is-your-conductor-writing-im-sorry.html | This Is Your Conductor Writing Im Sorry | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/this-time-de-blasio-confronts-suv-issue-head-on.html | This Time de Blasio Confronts SUV Issue HeadOn | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/nyregion/what-is-a-majority-vote-in-the-state-senate-the-answer-goes-beyond-simple-math.html | What Is a Majority Vote in the State Senate The Answer Goes Beyond Simple Math | By Jesse McKinley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/a-license-to-discriminate.html | A License to Discriminate | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/brooks-fake-putin-diary.html | Fake Putin Diary | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/nocera-the-wild-west-of-privacy.html | The Wild West of Privacy | By Joe Nocera | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/rash-repression-in-venezuela.html | Rash Repression in Venezuela | By Francisco Toro | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/the-capture-of-chapo-guzman.html | The Capture of Chapo Guzmn | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/opinion/ukraines-uncertain-future.html | Ukraines Uncertain Future | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/science/the-brains-inner-language.html | The Brains Inner Language | By James Gorman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/autoracing/nascar-is-buzzing-after-earnhardts-daytona-victory.html | Earnhardts Big Win Supercharges Nascars Mood | By Viv Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/alex-rodriguez-still-belongs-to-union-despite-lawsuit-rancor-director-says.html | Rodriguez Still Belongs to Union Despite Lawsuit Rancor Director Says | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/mets-pitcher-rafael-montero-is-quietly-on-the-rise.html | Young Mets Pitcher Is Quietly on the Rise | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/baseball/rangers-darvish-a-model-of-success-for-tanaka.html | Darvish Has Set a High Bar for Tanaka | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/jason-collins-nets-jerseys-set-to-go-on-sale.html | A Sudden Demand for No 98 Jerseys | By Seth Berkman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/basketball/knicks-buy-out-world-peace-and-udrih-before-mavericks-game.html | With Bounce at Buzzer Nowitzki Deflates Knicks | By Clifton Brown | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/football/dolphins-mike-pouncey-john-jerry-paths-to-bullying-scandal.html | Two Paths to a Scandal | By Steve Eder and Ben Shpigel | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/injuries-at-the-olympics-deplete-several-nhl-rosters.html | Injuries at the Games Deplete Several Rosters | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/hockey/study-says-top-nhl-teams-may-decline-after-sochi.html | NHL Teams With Many Olympians May Struggle After Break Study Says | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/sports/olympics/coverage-of-olympic-games-delivers-a-win-for-nbc.html | Never Mind Medals Ratings Make NBC Sochis Biggest Winner | By Richard Sandomir | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/theater/david-henry-hwangs-kung-fu-opens-at-signature-theater.html | A Dragon Returns This Time Onstage | By Charles Isherwood | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/a-mayor-in-the-middle-of-two-san-franciscos.html | A Mayor in the Middle of Two San Franciscos | By Norimitsu Onishi | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/colorblind-notion-aside-colleges-grapple-with-racial-tension.html | Colorblind Notion Aside Colleges Grapple With Racial Tension | By Tanzina Vega | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/connecticut-plans-to-market-health-exchange-expertise.html | Connecticut Plans to Market Health Exchange Expertise | By Robert Pear | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/governor-of-arizona-is-pressed-to-veto-bill.html | Governor of Arizona Is Pressed to Veto Bill | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/in-new-home-policy-group-gets-big-gift.html | In New Home Policy Group Gets Big Gift | By Jennifer Steinhauer | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/us/politics/pentagon-officials-say-theyre-willing-to-assume-risks-of-a-reduced-army.html | Pentagon Officials Say Theyre Willing to Assume Risks of a Reduced Army | By Helene Cooper and Thom Shanker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/in-venezuela-middle-class-joins-protests.html | In Venezuela Protest Ranks Grow Broader | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/mexico-legal-wrangling-begins-over-drug-kingpin.html | Mexico Legal Wrangling Begins Over Drug Kingpin | By Elisabeth Malkin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/americas/vigilantes-once-welcome-frighten-many-in-mexico.html | Vigilantes Once Welcome Frighten Many in Mexico | By Randal C Archibold and Paulina Villegas | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/a-border-city-on-the-edge-of-the-law.html | A Border City on the Edge of the Law | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/asia/sri-lanka-un-official-seeks-international-inquiry.html | Sri Lanka UN Official Seeks International Inquiry | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/just-like-his-power-ukrainian-ex-leader-vanishes-into-thin-air.html | Just Like His Power Ukrainian ExLeader Vanishes Into Thin Air | By Alison Smale | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/scot-oil-and-gas-an-issue-in-vote-on-independence.html | Scot Oil and Gas an Issue in Vote on Independence | By Stephen Castle and Stanley Reed | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/europe/wary-stance-from-obama.html | Wary Stance From Obama | By Peter Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/world/middleeast/israeli-warplanes-strike-near-the-border-of-syria-and-lebanon.html | Israeli Warplanes Strike Near the Border of Syria and Lebanon | By Anne Barnard | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-25 | https://www.nytimes.com/2014/02/25/your-money/for-same-sex-marrieds-a-tax-season-to-look-back.html | For SameSex Marrieds a Tax Season to Look Back | By Tara Siegel Bernard | TX 8-198-348 | 2015-03-18 |

| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-scallop-for-a-sherry.html | A Scallop for a Sherry | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/hungry-city-wallflower-in-greenwich-village.html | Just Made for a Rendezvous | By Ligaya Mishan | TX 8-198-348 | 2015-03-18 |
| 2014-02-20 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/the-book-on-amontillado.html | A Sherrys Balancing Act | By Eric Asimov | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/first-times-the-charm-with-fresh-pita.html | Fresh Pita at Home EasyBake Version | By David Tanis | TX 8-198-348 | 2015-03-18 |
| 2014-02-21 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/rich-comfort-food-to-the-extreme.html | For Extreme Cold Serious Comfort | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-taste-you-hate-just-wait.html | A Taste You Hate Just Wait | By Frank Bruni | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/a-weeknight-fish-chowder-reminiscent-of-the-shore.html | A Midweek Outing to the Cape | By Melissa Clark | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://artsbeat.blogs.nytimes.com/2014/02/25/audra-mcdonald-to-return-to-broadway-as-billie-holiday/ | Audra McDonald Back to Broadway as Billie Holiday | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://artsbeat.blogs.nytimes.com/2014/02/25/plaza-saving-efforts-earn-honors-for-groups/ | PlazaSaving Efforts Earn Honors for Groups | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/argentina-takes-its-debt-case-to-the-u-s-supreme-court/ | Argentina Takes Its Debt Case to the US Supreme Court | By Steven Davidoff Solomon | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/bank-of-america-discloses-2-new-investigations/ | Inquiries for Banks | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/credit-suisse-helped-u-s-clients-hide-assets-senate-report-says/ | Senate Says Credit Suisse Hid Billions | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/elliott-raises-bid-for-riverbed-to-3-3-billion/ | Offer Raised | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/geithners-book-has-a-title-stress-test/ | Book Title | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/morgan-stanley-reaches-agreement-with-s-e-c-on-mortgage-bonds/ | SEC Settlement | By Michael Corkery | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/the-sleeping-beauty-evolves-at-the-royal-opera-house.html | Beauty in the Details | By Alastair Macaulay | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/music/knights-in-shining-opera-at-the-met.html | Knights in Shining Opera at the Met | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/hapless-men-in-tow-legit-returns-on-fxx.html | Frailty Thy Name Is | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/seth-meyers-takes-over-as-host-with-ease.html | Sunny Late Night Helps Nourish a Family Tree | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/the-americans-returns-with-new-secrets-on-fx.html | You Think You Know Your Neighbors but | By Alessandra Stanley | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/video-games/thief-fourth-in-a-series-of-stealth-games-rewards-patience.html | Hiding in the Shadows Scavenging for Clues in Every Drawer | By Chris Suellentrop | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/automobiles/gm-to-expand-small-car-recall-to-1-4-million-vehicles.html | GM Calls 10Year Inquiry of Defect Not as Robust as It Should Have Been | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/books/mfa-vs-nyc-the-two-cultures-of-american-fiction.html | Creative Writing via a Workshop or the Big City | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/home-depot-and-macys-have-mixed-earnings.html | Mixed Results but Strong Outlook for Home Depot and Macys | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/intermune-reports-successful-trial-for-lung-disease-drug.html | InterMune Lung Drug Is Successful in New Trial | By Andrew Pollack | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/as-rest-of-economy-weakens-chinese-exports-surge.html | As Rest of Economy Weakens Chinese Exports Surge | By Keith Bradsher | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/international/repsol-said-to-reach-settlement-with-argentina.html | Repsol and Argentina in Settlement | By Stanley Reed and Raphael Minder | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/disney-to-introduce-itunes-tie-in-for-digital-movie-sales.html | Disney Throws Open the Gates to Its Own Digital Movie Service | By Brooks Barnes | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/biscuits-and-scones-share-tender-secrets.html | Tender Secrets | By Julia Moskin | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/bustan-opens-on-the-upper-west-side.html | Bustan Opens on the Upper West Side | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/fresh-maine-scallops-hefty-sandwiches-and-a-wine-club-in-manhattan.html | Fresh Maine Scallops Hefty Sandwiches and a Wine Club in Manhattan | By Florence Fabricant | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/dining/restaurant-review-dover-in-carroll-gardens-brooklyn.html | A Respite From the Season and the Scene | By Pete Wells | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/fda-meeting-considers-controversial-fertility-procedure.html | FDA Weighs Fertility Method That Raises Ethical Questions | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/health/obesity-rate-for-young-children-plummets-43-in-a-decade.html | Obesity Dropped 43 Among Young Children In Decade Study Finds | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/movies/in-almost-human-taking-on-the-apocalypse.html | A Wasteland With Aliens | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/after-a-deluge-of-fiction-a-friend-of-hoffmans-insists-on-the-truth.html | Lies About Hoffman Yield Prize for Playwrights | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/canadian-firm-buys-450-park-ave-tower.html | Canadian Firm Buys Tower on Park Ave | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/knicks-raymond-felton-is-arrested-on-gun-charges.html | Knicks Felton Faces Gun Charges | By Scott Cacciola and J David Goodman | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/long-island-developer-in-stable-condition-as-police-search-for-gunman.html | Long Island Developer Recovering Gunmans Identity Remains Elusive | By Marc Santora and Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/newcomers-to-casino-battle-eye-location-closer-to-new-york-city.html | Newcomers in Bidding Fight for Catskills Casino Weigh Site Closer to the City | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/abolitionist-or-terrorist.html | Abolitionist or Terrorist | By Douglas R Egerton | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/andrew-silberfein.html | Andrew Silberfein | By Vivian Marino | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/battle-over-london-market-raises-larger-development-issues.html | Bitter Battle for Historic London Market | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/realestate/commercial/solar-services-company-jump-starts-revival-in-california.html | Solar Industry JumpStarts a Revival in California | By Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/science/study-links-melting-peruvian-ice-cap-to-higher-temperatures.html | Study Links Temperature to a Peruvian Glaciers Growth and Retreat | By Justin Gillis | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/rookie-sports-agents-and-michael-sam-learn-the-ropes-together.html | Unlikely Partners Rookie Agents and Gay Player | By Billy Witz | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/football/roy-simmons-who-came-out-as-gay-after-retiring-from-nfl-dies-at-57.html | Roy Simmons 57 Lineman Who Later Came Out as Gay | By William Yardley | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/soccer/ukraine-moving-soccer-game-with-us-to-cyprus.html | US Game in Ukraine Is Moved to Cyprus | By Andrew Das | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/iluminate-a-light-show-with-actors-at-new-world-stages.html | Stars Or So They Can Seem | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/london-wall-an-old-romantic-comedy-resurrected.html | In 1930s Britain an Office Lothario and the Women Who Endure Him | By Laura CollinsHughes | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/the-theater-of-faith-and-doubt-love-and-pain.html | The Theater of Faith and Doubt Love and Pain | By Bob Morris | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/theater/tours-director-criticizes-new-annie.html | Tours Director Criticizes New Annie | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justices-rule-on-home-searches-and-defendants-assets.html | Justices Rule on Home Searches and Defendants Frozen Assets | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/plastic-bags-come-under-siege-in-california.html | California Endangered Species Plastic Bags | By Ian Lovett | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/debbie-dingell-expected-to-seek-her-husbands-seat-in-congress.html | Another Dingell Expected to Run for Congress in Michigan | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/gop-tax-plan-seeks-cuts-in-rates-and-number-of-brackets.html | Tax Overhaul Plan Faces Key Hurdles | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/obama-and-boehner-meet-at-white-house.html | White House Meeting Turns Into a Lightning Round for Obama and Boehner | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/dozens-killed-in-nigeria-school-assault-attributed-to-islamist-militant-group.html | Islamist Militants Blamed for College Attack in Nigeria | By Adam Nossiter | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/oscar-pistorius-trial.html | Pistorius Trial in Large Part Can Be Aired on Live TV | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/aid-group-in-afghanistan-says-many-still-lack-access-to-health-care.html | Aid Group Sees Daunting Obstacles to Health Care for Afghans | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/japan-pushes-to-revive-moribund-nuclear-energy-sector.html | Reversing Course Japan Makes Push to Restart Dormant Nuclear Plants | By Hiroko Tabuchi | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/many-couples-in-china-will-pass-on-a-new-chance-for-a-second-child.html | Many in China Can Now Have a Second Child but Say No | By Dan Levin | TX 8-198-348 | 2015-03-18 |

| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/pakistan-bombs-militant-area.html | Pakistan Airstrikes Surge in Tribal Regions | By Ismail Khan | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/sri-lanka-rejects-push-for-independent-war-inquiry.html | Sri Lanka Denounces Push to Open War Inquiry | By Gardiner Harris and Dharisha Bastians | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/moazzam-begg-arrested-in-britain.html | Britain Arrests ExDetainee Freed by US | By Alan Cowell | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/ukraine.html | Infighting Poses Hurdle to Formation of New Coalition in Ukraine | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/egypt.html | Egypt Names Industrialist and Minister as Premier | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://dealbook.nytimes.com/2014/02/25/trading-site-failure-stirs-ire-and-hope-for-bitcoin/ | Trading Site Failure Stirs Ire and Hope for Bitcoin | By Rachel Abrams and Nathaniel Popper | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/dance/ivan-nagy-star-of-american-ballet-theater-is-dead-at-70.html | Ivan Nagy Star of Ballet Theater Is Dead at 70 | By Anna Kisselgoff | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/17-brokerage-firms-agree-to-end-analysis-previews.html | 17 Brokerage Firms Agree to End Analysis Previews | By Gretchen Morgenson | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/a-nonprofit-lender-revives-the-hopes-of-subprime-borrowers.html | The Homebuyers Champion | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/the-bane-and-the-boon-of-for-profit-colleges.html | The Bane and the Boon of ForProfit Colleges | By Eduardo Porter | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/authors-unmasking-may-undercut-book.html | Authors Unmasking Wont Stop Book | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/media/for-hotelscoms-campaign-the-answer-was-obvious.html | For Hotelscoms Campaign the Answer Was Obvious | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/business/us-orders-tests-on-oil-shipments.html | US Orders Tests on Oil Shipments | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/christies-budget-proposes-sacrifices-but-no-big-solution-to-labor-costs.html | Christie Proposes an Austere Budget | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/honorific-streets-now-cataloged.html | Honorific Streets Now Cataloged | By Sam Roberts | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/new-york-city-can-add-29000-seats-for-pre-k-mayor-says.html | City Can Add 29000 Seats for PreK Mayor Says | By Al Baker | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/suit-seeks-relief-for-trade-school-students-with-years-of-debt-but-no-diploma.html | Suit Seeks Relief for Trade School Students With Years of Debt but No Career | By Emily S Rueb | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/nyregion/toxicology-expert-lifts-kerry-kennedys-defense.html | Expert Testimony Lifts Kennedys Defense | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/a-military-budget-to-fit-the-times.html | A Military Budget to Fit the Times | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/dowd-parade-marches-backward.html | Parade Marches Backward | By Maureen Dowd | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/friedman-dont-just-do-something-sit-there.html | Dont Just Do Something Sit There | By Thomas L Friedman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/north-koreas-atrocities.html | North Koreas Atrocities | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/the-education-of-a-long-island-conservative.html | The Education of a Long Island Conservative | By Lawrence Downes | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/opinion/with-syria-diplomacy-needs-force.html | With Syria Diplomacy Needs Force | By Michael Ignatieff | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/a-luxury-for-the-mets-two-promising-catchers-in-darnaud-and-plawecki.html | A Luxury for the Mets Two Promising Catchers | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/jameis-winston-stars-against-yankees-at-steinbrenner-field.html | At Yankees Camp Heisman Winner Is Star Attraction | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/baseball/long-suffering-royals-regain-confidence.html | Unfamiliar Player Enters Royals Camp Confidence | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/basketball/jason-collins-focuses-on-being-a-net-and-learning-plays.html | Pioneering Aside Collins Just Tries to Learn Plays | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/sports/ncaabasketball/maurice-creek-an-ex-hoosier-lifts-george-washington.html | Back on His Feet and Leading a New Team | By Matt Giles | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/christian-university-under-fire-resumes-its-investigation-of-sexual-abuse.html | Christian University Resumes Inquiry in Handling of Sexual Abuse Reports | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/justice-dept-informs-inmate-of-pre-arrest-surveillance.html | Justice Dept Informs Inmate of PreArrest Surveillance | By Charlie Savage | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/nuclear-waste-repository-set-to-reopen-after-leak.html | Nuclear Waste Repository Set to Reopen After Leak | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/after-career-of-firsts-in-air-force-gop-challenger-martha-mcsally-has-a-new-mission.html | After Career of Firsts in Air Force GOP Challenger Has a New Mission | By Ashley Parker | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/us/politics/ex-president-ventures-where-some-might-not.html | ExPresident Ventures Where Some Might Not | By Jonathan Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/africa/hired-to-fight-pirates-but-doomed-by-boredom.html | Hired to Fight Pirates but Doomed by Boredom | By Nicholas Kulish Ian Urbina and Mark Mazzetti | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/arrest-unlikely-to-break-cartel.html | Arrest Unlikely to Break Cartel | By Ginger Thompson and Randal C Archibold | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/americas/crude-weapons-help-fuel-unrest-in-bastion-of-venezuelan-opposition.html | Crude Weapons Help Fuel Unrest in Bastion of Venezuelan Opposition | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/asia/obama-keeps-options-open-in-afghanistan.html | Trust Eroded Obama Looks Beyond Karzai | By Mark Landler and Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/an-unfinished-ukraine-palace-and-a-fugitive-leaders-folly.html | An Unfinished Ukraine Palace and a Fugitive Leaders Folly | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/britain-police-error-frees-bombing-suspect.html | Britain Police Error Frees Bombing Suspect | By Stephen Castle | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/russian-opposition-leaders-get-jail-terms.html | Russian Opposition Leaders Get Jail Terms | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/tentatively-european-union-weighs-its-options-on-support-for-a-new-ukraine.html | Tentatively European Union Weighs Its Options on Support for a New Ukraine | By Steven Erlanger and David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/turks-are-glued-to-a-sensational-drama-this-one-political.html | Turks Are Glued to a Sensational Drama This One Political | By Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/europe/twist-in-swedish-premiers-murder.html | Twist in Swedish Premiers Murder | By The New York Times | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-26 | https://www.nytimes.com/2014/02/26/world/middleeast/lawyers-for-american-couple-seek-inquiry-in-qatar.html | Lawyers for American Couple Seek Inquiry in Qatar | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/24/how-to-avoid-a-crowdfunding-backlash/ | Avoiding a Crowdfunding Backlash | By Stacy Cowley | TX 8-198-348 | 2015-03-18 |
| 2014-02-24 | 2014-02-27 | https://www.nytimes.com/2014/02/24/arts/music/marty-thau-manager-in-early-new-york-punk-scene-dies-at-75.html | Marty Thau 75 Manager in New York Punk Scene | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://bits.blogs.nytimes.com/2014/02/25/mozilla-hopes-to-reduce-smartphone-prices-radically/ | A 25 Smartphone From Mozilla for Emerging Markets | By Mark Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/25/why-most-small-business-owners-will-see-premiums-rise-under-a-c-a/ | Behind Rise in SmallBusiness Premiums | By Robb Mandelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-25 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/watching-tv-without-paying-for-cable.html | Watching TV Without Paying for Cable | By J D Biersdorfer | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/nurse-and-parttime-programmer-creates-accidental-incubator/ | Nurse and PartTime Programmer Creates Accidental Incubator | By Eilene Zimmerman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://boss.blogs.nytimes.com/2014/02/26/i-have-been-told-that-im-different/ | I Have Been Told That Im Different | By Colleen DeBaise | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/japan-studies-regulation-of-bitcoin-after-mt-gox-goes-dark/ | Now Nations Mull the Ways to Regulate Bitcoin | By Hiroko Tabuchi and Rachel Abrams | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://sinosphere.blogs.nytimes.com/2014/02/25/hong-kong-editor-whose-ouster-stirred-protests-is-reported-stabbed/ | Attacker Slashes Hong Kong Editor Who Was Ousted | By Gerry Mullany | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://well.blogs.nytimes.com/2014/02/26/new-dna-test-better-at-predicting-some-disorders-in-babies-study-finds/ | New DNA Test Better at Predicting Two Disorders in Babies a Study Finds | By Pam Belluck | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/dance/lyon-opera-ballet-offers-a-premiere-by-rachid-ouramdane.html | Three Types of Passion Made Flesh | By Roslyn Sulcas | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/in-athens-the-last-man-painting.html | In Athens the Last Man Painting | By Liz Alderman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/design/library-renovation-plan-awaits-word-from-de-blasio.html | Library Renovation Plan Awaits Word From de Blasio | By Robin Pogrebin | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/maude-maggart-evokes-hollywood-fantasy-at-cafe-carlyle.html | Conjuring BigScreen Romance | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/paco-de-lucia-flamenco-guitarist-dies-at-66.html | Paco de Luca Flamenco Guitarist Dies at 66 | By Raphael Minder | TX 8-198-348 | 2015-03-18 |

| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/philippe-jaroussky-performs-at-metropolitan-museum.html | An Orchestra Plays Backup Band as a Countertenor Takes Center Stage | By James R Oestreich | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/music/vienna-philharmonic-plays-the-ninth-symphony.html | Performing Beethoven as a Birthright | By Anthony Tommasini | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/marvel-and-disney-to-film-daredevil-and-3-other-netflix-shows-in-new-york-city.html | Four Marvel TV Shows to Film in New York | By Marc Santora | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/the-red-road-debuts-on-sundancetv.html | New Jersey Criminals This Time Without the Smirk | By Mike Hale | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/redeployment-iraq-war-stories-by-phil-klay.html | The Madness of War Told in the First Person | By Michiko Kakutani | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/books/susan-minots-thirty-girls-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/european-union-approves-tough-rules-on-electronic-cigarettes.html | Europe Putting ECigarettes Under Strict Regulations | By David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/barnes-noble-nook-unit-continues-to-sputter.html | Bookseller Will Release New Tablet | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/clear-channel-to-debut-iheartradio-music-awards.html | New Music Awards Join Crowded Field | By Ben Sisario | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/for-fifty-shades-of-grey-more-than-100-million-sold.html | Fifty Shades Series Hits a Sales Milestone | By Julie Bosman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/target-reports-on-fourth-quarter-earnings.html | Data Breach Hurts Profit at Target | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/crosswords/bridge/england-vs-russia-netherlands-at-nec-bridge-festival.html | England vs RussiaNetherlands at NEC Bridge Festival | By Phillip Alder | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Caroline-Polachek-Chairlift-Band-Next-Efforts.html | A Voice of Her Own | By Allyson Shiffman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/Suits-Socks-Shoes-to-Upgrade-mens-clothing.html | Flight Suits in Italian Wool | By Edward Barsamian | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/beauty-news.html | Beauty News | By Rachel Felder | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/berluti-adds-a-ready-to-wear-line-but-keeps-its-exclusivity.html | A Rogue Shoe and Its New Cousins | By Jon Caramanica | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/carole-radziwill-new-novel-the-widows-guide-to-sex-and-dating.html | On Safari in Widowhood | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/fashion-street-style-in-navigli-milan.html | Feeling Blue but Not Sad | By Jeremy Beiler | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/jewelry-designers-seek-oscar-night-exposure.html | Boldface Gems | By Ruth La Ferla | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/kelly-osbourne-from-party-girl-to-fashion-sage.html | From Party Girl to Fashion Sage | By Bee Shapiro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/loehmanns-stores-close-for-business.html | After a Fire Sale Time to Reminisce | By Hilary Howard | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/power-tools.html | Power Tools | By Shivani Vora | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/twitter-responds-alec-baldwin-new-york-magazine.html | One Unhappy Guy | By Jacob Bernstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/an-auction-to-feed-others.html | An Auction to Feed Others | By Lori HolcombHolland | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/art-checks-in-at-a-london-hotel.html | Art Checks in at a London Hotel | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/bamboo-takes-a-bow.html | Bamboo Takes a Bow | By Rima Suqi | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/connected-to-the-oven-via-an-app.html | Connected to the Oven via an App | By Steven Kurutz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/covering-all-corners-of-the-earth.html | Covering All Corners of the Earth | By Gisela Williams | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/dick-button-still-cuts-a-fine-figure.html | He Still Cuts a Fine Figure | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/is-it-ok-to-allow-pets-and-their-stuff-to-be-seen-during-showings.html | Is it OK to Allow Pets and Their Stuff to Be Seen During Showings | By Tim McKeough | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/matters-of-taste.html | Matters of Taste | By Julie Lasky | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/michael-gross-goodbye-to-all-this.html | Goodbye to All This | By Penelope Green | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/garden/sales-at-kleinreid-grace-favor-and-others.html | Too Tired to Walk the Dog | By Rima Suqi | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/greathomesanddestinations/earth-wind-and-fire.html | Earth Wind and Fire | By Sandy Keenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/mental-illness-risk-higher-for-children-of-older-parents-study-finds.html | Mental Health Risks Seen for Children of Older Fathers | By Benedict Carey | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/assault-charge-for-new-york-city-council-official.html | Assault Charge for a Top City Council Official | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/kerry-kennedy-testifies-that-she-accidentally-took-sleep-medication.html | Kennedy Hits Back as Prosecutors Question Her Recollection | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/pace-law-school-picks-yassky-ex-taxi-official-as-dean.html | Pace Picks ExTaxi Chief as Its Law School Dean | By Ariel Kaminer | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/police-officer-is-shot-in-the-leg-in-brooklyn.html | Officer Is Shot in Legs After Removing Fare Evaders From a Bus in Brooklyn | By Ashley Southall and Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/saying-hes-not-worried-about-politics-christie-plans-to-tackle-benefit-costs.html | Christie Starts Push to Rein In States Labor Costs | By Michael Barbaro | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/washington-heights-library-renovated-is-to-reopen.html | After 4Year Overhaul Library Is to Reopen in Washington Hts | By David W Dunlap | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/space/diving-into-kepler-data-astronomers-discover-hundreds-of-planets.html | From Kepler Data Astronomers Find Galaxy Filled With More but Smaller Worlds | By Dennis Overbye | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/mets-jon-niese-to-have-mri-exam-on-throwing-shoulder.html | Niese His Pitching Arm Sore Will Have MRI | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/soccer/researchers-find-brain-trauma-disease-in-a-soccer-player.html | Brain Trauma Extends to the Soccer Field | By John Branch | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/finding-the-right-app-to-unblock-those-creative-juices.html | Finding the Right App to Unblock Those Creative Juices | By Kit Eaton | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/ignore-the-looks-and-embrace-the-phablet.html | Phone Meet Tablet Thats Phabulous | By Molly Wood | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/personaltech/t-mobile-turns-an-industry-on-its-ear-in-a-fight-for-its-life.html | TMobile Turns an Industry on Its Ear | By Farhad Manjoo | TX 8-198-348 | 2015-03-18 |

| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/charles-buschs-hollywood-references-in-the-tribute-artist.html | Dont Ask for the Moon NameDrop the Stars | By Erik Piepenburg | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/theater/injured-spider-man-dancer-discusses-his-lawsuit.html | Dancer Who Sued Discusses His Injury | By Patrick Healy | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/justices-rule-against-man-in-case-on-protest-area-near-air-base.html | Justices Rule Against Man Over a Zone for Protests | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/momentum-is-seen-as-more-states-consider-legalizing-marijuana.html | Pivotal Point Is Seen on Legalizing Marijuana | By Rick Lyman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/Obama-seeks-money-for-aging-infrastructure.html | To Pay for Infrastructure Repairs Obama Seeks Tax Changes | By Michael D Shear and Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/despite-rifts-gop-has-election-edge-poll-finds.html | GOP Though Deeply Split Has Election Edge Poll Shows | By Jonathan Martin and Megan TheeBrenan | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/no-conflict-of-interest-found-in-favorable-review-of-keystone-pipeline.html | No Conflict of Interest Found in Pipeline Review | By Coral Davenport | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/supreme-court-permits-investor-lawsuits-in-stanford-fraud.html | Supreme Court Permits Investor Lawsuits in Stanford Fraud | By Adam Liptak | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/sweeping-tax-overhaul-plan-would-bring-big-changes.html | A Republicans Tax Overhaul Envisions Big Changes | By Jonathan Weisman | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/preservationists-aim-to-save-merle-haggards-childhood-home.html | For Merle Haggard a Boxcar Was Home Now It Needs Work | By Patricia Leigh Brown | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/texas-judge-strikes-down-state-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Texas Ban on SameSex Marriage | By Manny Fernandez | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/ilham-tohti.html | China Charges Scholar With Inciting Separatism | By Andrew Jacobs | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/indian-naval-chief-resigns-after-submarine-accident.html | India Official Quits After Fire on Submarine Injures Seven Officers | By Gardiner Harris and Neha Thirani Bagri | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/poll-hints-at-looming-defeat-for-indias-dominant-political-party.html | Poll Suggests Crushing Loss Awaits Indias Governing Party | By Gardiner Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/thailand.html | Thailand Army Puts Up Bunkers in Areas of Bangkok Near Protest Sites | By Thomas Fuller | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/in-north-caucasus-a-bumpy-revitalization-course.html | Slalom for Russia as It Seeks to Invest in North Caucasus | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia.html | As Putin Orders Drills in Crimea Protesters Clash Shows Regions Divide | By Andrew Higgins and Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/ukraine.html | In Ukraine Naming of Interim Government Gets Mixed Response | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syria.html | Syria Ships Mustard Gas to Port to Be Destroyed | By Nick CummingBruce | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/syrian-forces-claim-major-blow-against-rebels.html | Kerry Sees Syrian Retaliation Against Rivals in Talks | By Michael R Gordon and Ben Hubbard | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://dealbook.nytimes.com/2014/02/26/senate-panel-says-credit-suisse-helped-hide-u-s-assets/ | Credit Suisse Executives Face Bipartisan Glare in Senate | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/automobiles/tesla-plans-5-billion-battery-factory-for-mass-market-electric-car.html | Tesla Plans 5 Billion Battery Factory for MassMarket Electric Car | By Jaclyn Trop and Diane Cardwell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/a-new-york-observer-article-brings-a-spat-in-trumps-orbit.html | A New York Observer Article Brings a Spat in Trumps Orbit | By Ravi Somaiya | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/action-filmmaker-reigns-over-cable-channel.html | Cable Channel Taps Multicultural Roots | By Stuart Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/media/tonight-starts-well-on-youtube-and-on-tv.html | Tonight Starts Well on YouTube and on TV | By Bill Carter | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/business/mixed-success-so-far-for-health-laws-co-ops.html | Health Laws Small Coops Have Mixed Success So Far | By Reed Abelson Katie Thomas and Jo Craven McGinty | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/education/for-profit-school-sued-over-lending-practices.html | ForProfit School Sued Over Lending Practices | By Richard PrezPea | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/fashion/events-and-sales-starting-the-week-of-feb-27.html | Events and Sales Starting the Week of Feb 27 | By Alison S Cohn | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/new-fda-nutrition-labels-would-make-serving-sizes-reflect-actual-servings.html | New FDA Nutrition Labels Would Make Serving Sizes Reflect Actual Servings | By Sabrina Tavernise | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/health/us-and-european-regulators-call-popular-diabetes-drugs-safe.html | US and European Regulators Call Popular Diabetes Drugs Safe | By Andrew Pollack | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/contracts-for-milk-in-new-york-city-schools-are-flagged.html | Contracts for Milk in Schools Are Flagged | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/cuomo-up-for-2nd-term-tries-to-steer-gop-as-it-picks-his-rival.html | Cuomo Said to Weigh In as His Rival Is Chosen | By Susanne Craig and Thomas Kaplan | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/fresh-produce-comes-to-the-bronx-via-a-veggie-mart-on-wheels.html | New Bronx Bus Fare Affordable Produce Local and Organic | By Winnie Hu | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/neighbors-seek-to-prevent-return-of-chumleys-to-greenwich-village.html | Neighbors Seek to Prevent Return of Chumleys | By James Barron | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/new-york-city-council-swiftly-passes-bill-to-extend-paid-sick-days.html | Council Swiftly Passes Bill to Extend Paid Sick Days | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/plan-offers-no-picnic-for-union-square-park.html | Plan Offers No Picnic for a Park | By Michael Powell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/rift-at-jewish-school-in-manhattan-over-canceled-plan-for-israeli-palestinian-talk.html | Rift at Jewish School Over Canceled Plan for IsraeliPalestinian Talk | By Jacob W Sotak | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/spike-lee-exchange-highlights-gentrification-debate.html | Spike Lees Sharp Words on Gentrification | By Vivian Yee | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/nyregion/verrazano-bridge-toll-cut-despite-high-level-protest.html | Verrazano Bridge Toll Cut Despite HighLevel Protest | By Annie Correal | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/a-simpler-tax-plan-not-a-better-one.html | A Simpler Tax Plan Not a Better One | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/better-lawyering-for-the-poor.html | Better Lawyering for the Poor | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/collins-the-state-of-arizona.html | The State of Arizona | By Gail Collins | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/kristof-targeting-the-johns-in-sex-trade.html | Targeting the Johns in Sex Trade | By Nicholas Kristof | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/liars-jackpot.html | Liars Jackpot | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/obamas-pipeline.html | Obamas Pipeline | By Ral M Grijalva | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/to-save-on-defense-hire-rivals.html | To Save on Defense Hire Rivals | By Jacques S Gansler | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/opinion/ukraine-and-the-perils-of-division.html | Ukraine and the Perils of Division | By Serge Schmemann | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/science/earth/peter-rona-79-explorer-of-ocean-depths-dies.html | Peter Rona 79 Explorer of Ocean Depths | By William J Broad | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/baseball/few-worries-about-jeters-ankle-as-his-debut-nears.html | Few Worries About Jeters Ankle as His Debut Nears | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/dodging-queries-on-arrest-felton-looks-to-postseason.html | Dodging Queries on Arrest Felton Looks to Postseason | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/basketball/for-knicks-no-respite-on-the-court.html | No Respite on the Court for the Knicks | By Harvey Araton | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/golf/mind-cleared-mcilroy-now-is-seeking-redemption.html | Mind Cleared McIlroy Now Is Seeking Staying Power | By Tom Spousta | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/for-once-face-of-devils-has-little-use-for-his-mask.html | For Once Face of Devils Has Little Use for His Mask | By Pat Pickens | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/from-alabama-hockeys-ultimate-travel-team.html | From Alabama Hockeys Ultimate Travel Team | By Mike Tierney | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/sports/hockey/rangers-wary-of-drop-off-after-the-olympics.html | Rangers Wary of DropOff After the Olympics | By Allan Kreda | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/technology/handset-makers-go-big-on-smartphones.html | Handset Makers Go Big on Smartphones | By Brian X Chen | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/Brewer-arizona-gay-service-bill.html | Arizona Vetoes Right to Refuse Service to Gays | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/chokwe-lumumba-66-dies-activist-who-became-mayor-in-mississippi.html | Chokwe Lumumba 66 Dies Activist Who Became Mayor | By Douglas Martin | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/detroit-mayor-details-hopeful-vision.html | Michigan Detroit Mayor Details Hopeful Vision | By Monica Davey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/fertilizer-limits-sought-near-lake-erie-to-fight-spread-of-algae.html | Fertilizer Limits Sought Near Lake Erie | By Michael Wines | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/funds-and-new-timetable-for-offshore-wind-farm-in-massachusetts.html | Funds and New Timetable for Wind Farm | By Katharine Q Seelye | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/us/politics/a-supreme-court-patent-case-comes-down-to-a-war-of-adjectives.html | A Supreme Court Patent Case Comes Down to a War of Adjectives | By Adam Liptak | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/civilians-flee-as-violence-worsens-in-south-sudan.html | Civilians Flee as Violence Worsens in South Sudan | By Ismail Kushkush and Nicholas Kulish | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/kerry-condemns-ugandas-antigay-law.html | Kerry Condemns Ugandas Antigay Law | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/africa/nigeria-college-attack-death-toll-rises.html | Nigeria College Attack Death Toll Rises | By Rick Gladstone | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/americas/venezuela-accuses-intelligence-officers-of-murdering-2.html | Venezuela Accuses Intelligence Officers of Murdering 2 | By William Neuman | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/hard-talk-aside-little-desire-by-west-to-leave-afghanistan.html | Hard Talk Aside Little Desire by the West to Leave Afghanistan | By Helene Cooper | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/asia/warlords-with-dark-pasts-battle-in-afghan-election.html | Warlords With Dark Pasts Battle in Afghan Election | By Rod Nordland | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/a-prize-catch-for-ukrainians-at-a-boat-harbor-an-ousted-presidents-secrets.html | Prize Catch for Ukrainians at Boat Harbor A Soggy Trove of Government Secrets | By Andrew E Kramer | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/editor-testifies-in-phone-hacking-case-taking-a-turn-toward-tabloid.html | Tears and Tissues as Editor Testifies in Hacking Case | By Katrin Bennhold | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/policy-makers-devise-plans-to-provide-money-to-kiev.html | Policy Makers Devise Plans to Provide Money to Kiev | By Annie Lowrey and Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/russia-group-to-seek-house-arrest-for-navalny.html | Russia Influential Group to Seek House Arrest for Opposition Politician | By Andrew Roth | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/europe/turkish-leader-disowns-trials-that-helped-him-tame-military.html | Turkish Leader Disowns a Part of His Legacy | By Tim Arango | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/disbelief-after-egypt-announces-cures-for-aids-hepatitis-c.html | Skepticism After Egypt Announces Medical Cures | By Kareem Fahim and Mayy El Sheikh | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-27 | https://www.nytimes.com/2014/02/27/world/middleeast/shrugging-off-past-setbacks-obama-plans-personal-role-in-middle-east-peace-bid.html | Shrugging Off Past Setbacks Obama Plans Personal Role in Middle East Peace Bid | By Mark Landler | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://artsbeat.blogs.nytimes.com/2014/02/27/92nd-street-ys-lineup-includes-bach-and-brahms/ | 92nd Street Ys Lineup Includes Bach and Brahms | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/british-regulator-pursuing-charges-against-3rd-person-in-libor-case/ | Libor Cross Hairs | By Jenny Anderson | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/jos-a-bank-rejects-latest-mens-wearhouse-bid-but-agrees-to-meet/ | An Opening | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/joseph-dear-calpers-investment-chief-dies-at-62/ | Joseph Dear 62 the Investment Chief at Calpers | By William Alden | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/loeb-plans-a-proxy-fight-at-sothebys/ | Drawing a Fight | By Michael J de la Merced | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/patton-boggs-in-early-merger-talks-with-squire-sanders/ | Legal Combinations | By ELIZABETH OLSON | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/r-bs-posts-15-billion-loss-for-2013/ | BailedOut Royal Bank of Scotland Sees Years of Losses | By Julia Werdigier and David Jolly | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/a-collective-invention-photographs-at-play-at-the-morgan.html | A Certain Something Repeated | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/a-guide-to-the-2014-whitney-museum-biennial.html | State of Our Art According to Whitney | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/at-the-heart-of-the-armory-show-a-chinese-provocateur.html | Wryly Nibbling at His Bread and Butter | By Barbara Pollack | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/candy-jernigan.html | Candy Jernigan | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/charles-ivess-workroom-pencil-shavings-preserved.html | Charles Ivess Workroom Pencil Shavings Preserved | By Eve M Kahn | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/dennis-congdon-recent-paintings.html | Dennis Congdon Recent Paintings | By Ken Johnson | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/hassan-hajjaj-kesh-angels.html | Hassan Hajjaj Kesh Angels | By Roberta Smith | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/in-folk-couture-fashion-designers-buck-constraints.html | Hemmed In by Art Designed Garments Still Shine | By Karen Rosenberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/museums-to-display-ensors-monumental-drawing.html | Museums to Display Ensors Monumental Drawing | By Carol Vogel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/red-grooms-beware-a-wolf-in-the-alley.html | Red Grooms Beware a Wolf in the Alley | By Ken Johnson | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/taiping-tianguo-a-history-of-possible-encounters-ai-weiwei-frog-king-kwok-tehching-hsieh-and-martin-wong-in-new-york.html | Taiping Tianguo A History of Possible Encounters Ai Weiwei Frog King Kwok Tehching Hsieh and Martin Wong in New York | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-children-for-feb-28-march-6.html | Spare Times For Children | By Laurel Graeber | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/spare-times-for-feb-28-march-6.html | Spare Times | By Anne Mancuso | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/automobiles/gm-announces-repair-plan-for-recall-of-1-4-million-cars.html | GM Announces Repairs in Recall of 14 Million Cars | By Christopher Jensen | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/books/quesadillas-by-juan-pablo-villalobos.html | The Twins Ran Off Can I Have Their Share | By Dwight Garner | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/federal-deficit-falls-to-smallest-level-since-2008.html | Federal Budget Deficit Falls to Smallest Level Since 2008 | By Annie Lowrey | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/economy/questioning-a-dire-economic-forecast.html | A Dire Economic Forecast Based on New Assumptions | By Floyd Norris | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/fed-is-scrutinizing-weak-data-yellen-says.html | Fed Waiting for Thaw to Show Economys Health | By Binyamin Appelbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/qantas-airways-announces-cost-cutting-measures.html | Qantas Plans to Cut Jobs as Competition Intensifies | By Bettina Wassener | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/kim-reed-perell-of-adconion-direct-on-thinking-big-and-working-backward.html | First Think Big Then Work Backward | By Adam Bryant | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/time-inc-hires-away-executive-from-the-atlantic.html | Focusing on Its Digital Strategy Time Inc Hires Away an Executive From The Atlantic | By Leslie Kaufman | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/sears-and-best-buy-release-earnings-reports.html | Sears Posts Loss for Quarter and Year in Tough Earnings Season for Many Retailers | By Elizabeth A Harris | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/dining/at-clyde-fraziers-wine-and-dine-true-fans-watch-the-knicks.html | Confused and Enthused at a Sports Bar | By Alex Witchel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/in-oscar-voting-all-politics-is-local.html | In Oscar Voting All Politics Is Local | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/awardsseason/the-carpetbaggers-2014-oscar-predictions.html | Too Close to Call but Well Try Anyway | By Melena Ryzik | TX 8-198-348 | 2015-03-18 |

| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/non-stop-with-liam-neeson-lives-up-to-its-title.html | An Unreliable Hero Aboard a Troubled Flight | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-lunchbox-with-irrfan-khan-mumbai-mix-up.html | Youve Got Meal A Note Too | By AO Scott | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/de-blasio-seeks-to-halt-3-charter-schools-from-moving-into-public-spaces.html | Mayor Says He Will Halt 3 Charters From Moving Into Public School Spaces | By Javier C Hernndez | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/documents-show-christie-allies-discussed-another-traffic-jam.html | Christie Allies Joked of Disrupting Traffic at a Rabbis House | By Serge F Kovaleski and Matt Flegenheimer | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/espaillat-bid-to-challenge-rangel.html | Rangel Will Face Rematch of Tough 2012 Primary | By Kate Taylor | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/kerry-kennedy-trial.html | Kennedy Case Goes to Jury After Debate Over How Quickly a Sleep Aid Works | By Joseph Berger | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/opera-for-the-masses-with-la-boheme-in-brooklyn.html | Opera for the Masses With La Bohme in Brooklyn | By A C Lee | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/autoracing/two-months-after-michael-schumachers-ski-accident-hopes-for-his-recovery-dim.html | Hope Is Receding for Schumachers Recovery | By John F Burns | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/exam-finds-no-shoulder-problem-for-mets-jon-niese.html | Niese Gets Good News on Shoulder | By Tim Rohan | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/praying-for-the-home-team-in-oklahoma-city.html | Praying for the Home Team | By Andrew Keh | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/soccer/klinsmann-invites-24-to-us-teams-camp-in-germany.html | US Mens Team Roster Is Named | By Jack Bell | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/technology/british-spies-said-to-have-intercepted-yahoo-webcam-images.html | British Spies Said to Intercept Yahoo Webcam Images | By Nicole Perlroth and Vindu Goel | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-small-subset-of-texas-voters-who-hold-a-lot-of-sway.html | A Small Subset of Voters That Holds a Lot of Sway | By John Reynolds | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-governor-praised-for-veto-of-antigay-bill.html | Day After Veto Arizona Takes Up Abortion Clinics | By Fernanda Santos | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/brown-to-run-for-re-election-as-california-governor.html | Brown Seeks Fourth Term as Governor in California | By Jennifer Medina | TX 8-198-348 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/attorney-general-holder-is-hospitalized.html | Attorney General Treated After Feeling Faint | By Matt Apuzzo | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/obama-will-announce-initiative-to-empower-young-black-men.html | Obama Starts Initiative for Young Black Men Noting Statistics and His Own Experience | By Michael D Shear | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/china-announces-new-cybersecurity-push.html | Chinas President Will Lead a New Effort on Cybersecurity | By David Barboza | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/north-korea-displays-another-captured-missionary.html | North Korea Is Said to Launch Missiles Into Sea | By Choe SangHun | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/alice-herz-sommer-pianist-who-survived-holocaust-dies-at-110.html | Alice HerzSommer Who Found Peace In Chopin Amid Holocaust Dies at 110 | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/christian-wulff.html | German ExLeader Acquitted of Graft Charges From His Time as Governor | By Melissa Eddy | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/putins-silence-on-ukraine-adds-to-confusion.html | Growing Crisis in Its Backyard Snares Russia | By Steven Lee Myers | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/ukraine-tensions.html | Grab for Power in Crimea Raises Secession Threat | By Andrew Higgins | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/middleeast/palestinian-man-found-dead-after-standoff-with-israeli-forces.html | Palestinian Found Dead After Standoff With Israelis | By Isabel Kershner | TX 8-198-348 | 2015-03-18 |
| 2014-02-27 | 2014-02-28 | https://dealbook.nytimes.com/2014/02/27/mortgage-servicers-ties-raise-regulatory-concern/ | Mortgage Servicers Ties Raise Regulatory Concern | By Michael Corkery and Peter Eavis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/dance/kimberly-bartosik-plays-with-couples-in-new-work.html | Finding Poetry in Pairs | By Siobhan Burke | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/authorities-to-seize-a-roman-statue-in-queens-that-they-say-was-stolen.html | Authorities to Seize a Roman Statue in Queens That They Say Was Stolen | By Tom Mashberg | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/design/stained-glass-at-the-cloisters.html | Luminous Canterbury Pilgrims | By Holland Cotter | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/gotham-chamber-opera-performs-at-a-museum.html | Operas Unfolding at a Different Met | By Vivien Schweitzer | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/met-opera-seeking-concessions-in-union-talks.html | Met Opera Seeking Concessions in Union Talks | By Michael Cooper | TX 8-198-348 | 2015-03-18 |

| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/music/vienna-philharmonic-orchestra-at-carnegie-hall.html | Authenticity Is Just Part of an Allure | By Corinna da FonsecaWollheim | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/jim-lange-genial-host-of-dating-game-dies-at-81.html | Jim Lange 81 Genial Host of Dating Game Is Dead | By Margalit Fox | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/energy-environment/bakken-crude-rolling-through-albany.html | Bakken Crude Rolling Through Albany | By Jad Mouawad | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/dove-tells-women-to-love-their-armpits.html | Dove Tells Women to Love Their Armpits | By Andrew Adam Newman | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/business/media/seaworld-questions-ethics-of-blackfish-investigator.html | SeaWorld Questions Ethics of Blackfish Investigator | By Michael Cieply | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/fashion/on-a-youth-kick.html | On a Youth Kick | By Matthew Schneier | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/chlorine-stars-kyra-sedgwick-and-vincent-donofrio.html | Chlorine | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/fatal-assistance-about-relief-efforts-in-haiti.html | The Damage That Good Can Inflict | By Manohla Dargis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/hairbrained-puts-brendan-fraser-back-in-school.html | HairBrained | By Miriam Bale | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/in-two-lives-a-war-legacy-threatens-a-norwegian-family.html | So Blissfully Nestled in Her Web of Lies | By Stephen Holden | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/kids-for-cash-directed-by-robert-may.html | Kids for Cash | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/odd-thomas-a-killer-hunting-cook.html | Odd Thomas | By Jeannette Catsoulis | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/son-of-god-recounts-the-crucifixion.html | Son of God | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/stalingrad-a-3-d-depiction-of-a-wartime-turning-point.html | Humanity Enhanced on a Russian Battlefield | By Nicolas Rapold | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/movies/the-bag-man-starring-robert-de-niro.html | If Youd Like to Live Best Not Look Inside | By Stephen Holden | TX 8-198-348 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/at-council-hearing-calls-for-city-to-offer-homeless-children-and-families-more-aid.html | At Council Hearing Calls for City to Offer Homeless Children and Families More Aid | By Andrea Elliott | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/bin-laden-relatives-lawyers-claim-mistaken-identity-as-trial-nears.html | Bin Laden Relatives Lawyers Claim Mistaken Identity as Trial Nears | By Benjamin Weiser | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/for-drivers-on-some-city-bus-routes-requesting-the-2-50-fare-can-be-dangerous.html | For Drivers on Some City Bus Routes Requesting the 250 Fare Can Be Dangerous | By Michael Schwirtz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/nagging-as-a-force-for-good.html | Nagging as a Force for Good | By Jim Dwyer | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/plan-to-redevelop-brooklyn-sugar-refinery-hits-roadblock-new-mayor.html | Plan to Redevelop Brooklyn Sugar Factory Hits Snag De Blasio | By Charles V Bagli | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/timetable-set-for-rules-on-wheelchair-accessible-taxicabs.html | Timetable Set for Rules on Access to Taxicabs | By Colin Moynihan | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/nyregion/us-prosecutors-interview-christies-spokesman.html | US Prosecutors Interview Christies Spokesman | By William K Rashbaum | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/brooks-ease-and-ardor.html | Ease and Ardor | By David Brooks | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/business-and-the-minimum-wage.html | Business and the Minimum Wage | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/driving-down-childhood-obesity.html | Driving Down Childhood Obesity | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/krugman-no-big-deal.html | No Big Deal | By Paul Krugman | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/thailand-at-the-brink.html | Thailand at the Brink | By The Editorial Board | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/the-mean-streets-of-new-york.html | The Mean Streets of New York | By Leigh Gallagher | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/opinion/when-may-i-shoot-a-student.html | When May I Shoot a Student | By Greg Hampikian | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/cubs-are-working-on-winning-soon-if-not-now.html | Cubs Are Working on Winning Soon if Not Now | By Tyler Kepner | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/jeter-held-hitless-gives-yankees-fans-reason-to-celebrate.html | Jeter Held Hitless Gives Yankees Fans Reason to Celebrate | By David Waldstein | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/baseball/with-surplus-on-first-mets-set-up-a-playoff.html | More Seems to Be Less for Mets at First Base | By Tim Rohan | TX 8-198-348 | 2015-03-18 |

| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/basketball/one-more-collapse-for-the-crumbling-knicks.html | One More Collapse for the Crumbling Knicks | By Scott Cacciola | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/golf/mcilroy-leads-with-63-but-he-has-company.html | McIlroy Leads With 63 but He Has Company | By Tom Spousta | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/hockey/rangers-still-going-strong-so-are-trade-rumors.html | Rangers Still Going Strong So Are Trade Rumors | By Jeff Z Klein | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/international/british-lawmakers-intensify-focus-on-head-injuries.html | British Lawmakers Intensify Focus on Head Injuries | By John F Burns | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/sports/ncaabasketball/driven-to-succeed-just-like-his-father.html | Driven to Succeed Just Like His Father | By Tom Pedulla | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/theater/a-dolls-house-with-hattie-morahans-frantic-nora.html | A Caged Wife Desperately Spinning Her Wheel | By Ben Brantley | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/a-call-to-arms-on-a-vermont-heroin-epidemic.html | A Call to Arms on a Vermont Heroin Epidemic | By Katharine Q Seelye | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/arizona-bill-allowing-refusal-of-service-to-gays-stirred-alarm-in-the-gop.html | Arizona Bill Stirred Alarm in the GOP | By Adam Nagourney | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/evidence-of-concealed-jailhouse-deal-raises-questions-about-a-texas-execution.html | Evidence of Concealed Jailhouse Deal Raises Questions on an Old Execution | By John Schwartz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/many-allies-but-perry-lends-name-to-few.html | Many Allies but Perry Lends Name to Few | By Ross Ramsey | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/missing-out-on-the-latest-texas-oil-boom-one-town-repurposes-its-leftovers.html | Missing Out on the Latest Texas Oil Boom One Town Repurposes Its Leftovers | By Jim Malewitz | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/outrage-over-sexist-remarks-turns-into-a-political-fund-raising-tool.html | Outrage Over Sexist Remarks Turns Into a FundRaising Tool | By Amy Chozick | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/politics/post-filibuster-obama-faces-new-anger-over-judicial-choices.html | PostFilibuster Obama Faces New Anger Over Judicial Choices | By Carl Hulse | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/tea-party-group-celebrating-its-fifth-anniversary-is-happy-but-restless.html | Celebrating Its Fifth Anniversary Tea Party Group Is Happy but Restless | By Jeremy W Peters | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/us-moves-toward-atlantic-oil-exploration-stirring-debate-over-sea-life.html | US Moves Toward Atlantic Oil Exploration Stirring Debate Over Sea Life | By Michael Wines | TX 8-198-348 | 2015-03-18 |

| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/us/workers-at-nuclear-waste-site-in-new-mexico-inhaled-radioactive-materials.html | Employees Inhaled Radioactive Materials | By Matthew L Wald | TX 8-198-348 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/political-party-ends-blockade-of-nato-supply-route-in-pakistan.html | Pakistan Party Ends Blockade of NATO Supply Route | By Salman Masood | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/asia/us-militant-hidden-spurs-drone-debate.html | US Militant Hidden Spurs Drone Debate | By Mark Mazzetti and Eric Schmitt | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/africans-battered-and-broke-surge-to-europes-door.html | Africans Battered and Broke Surge to Europes Door | By Suzanne Daley | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/crimeas-bloody-past-is-a-key-to-its-present.html | Crimea Has Been Focus of Conflict for Centuries | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/europe/naming-of-officials-in-ukraine-reflects-homage-to-power-of-the-street.html | Naming of Officials in Ukraine Reflects Homage to Power of the Street | By David M Herszenhorn | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/middleeast/several-bombings-leave-dozens-dead-in-iraq.html | Iraq Several Bombings Leave Dozens Dead | By Duraid Adnan | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/world/state-department-report-details-suppression-of-human-rights-abroad.html | State Department Report Details Suppression of Rights Abroad | By Michael R Gordon | TX 8-198-348 | 2015-03-18 |
| 2014-02-28 | 2014-02-28 | https://www.nytimes.com/2014/02/28/your-money/a-call-to-give-consumers-their-credit-scores-free.html | A Call to Give Consumers Their Credit Scores Free | By Tara Siegel Bernard | TX 8-198-348 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/at-washington-theater-imagining-scalia/ | Imagining Working for Justice Scalia | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/eyebeam-chooses-an-architect-for-new-brooklyn-home/ | Eyebeam Chooses Architect for New Brooklyn Home | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/26/little-orchestra-society-wants-your-help-to-rename-itself/ | Little Orchestra Society Seeks Help Renaming Itself | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/27/artists-donate-works-for-legal-defense-of-man-who-smashed-ai-weiwei-vase/ | Miami Artists Rally Around Colleague Who Smashed a Stars Vase | By Nick Madigan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/director-of-bostons-museum-of-fine-arts-to-retire/ | Director Will Leave Bostons Museum of Fine Arts | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/look-listen-music-festival-to-spread-to-brooklyn/ | Look  Listen Festival Looks to Brooklyn | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-01 | https://artsbeat.blogs.nytimes.com/2014/02/28/photo-authorities-seize-4-million-statue-in-queens/ | Statue Seized in Queens | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/citigroup-revises-earnings-on-fraud-in-mexico/ | Citigroup Subsidiary a Victim of Fraud | By Michael Corkery and Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/mt-gox-files-for-bankruptcy/ | Erosion of Faith Was Death Knell for Mt Gox | By Rachel Abrams Matthew Goldstein and Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/new-paper-warns-of-exodus-from-emerging-market-bond-funds/ | Worry Grows as Investors Take Money Out of Bonds In Some Emerging Markets | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://economix.blogs.nytimes.com/2014/02/28/for-the-fed-a-recipe-for-crisis-without-leverage/ | Fed Searches for a New Method of Offering Guidance | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://sinosphere.blogs.nytimes.com/2014/02/28/crackdown-on-baby-trafficking-zeros-in-on-websites/ | Police in China Break Up Online BabySelling Rings | By Didi Kirsten Tatlow | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/02/28/us/dale-gardner-astronaut-who-helped-corral-wayward-satellites-dies-at-65.html | Dale Gardner Dies at 65 Salvaged Satellites in Space | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/dance/mimulus-cia-de-danca-presents-dolores-at-the-joyce.html | Almodvars World Spun With What Else Passion | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/design/cleaning-out-rauschenbergs-attic-places-in-the-sun-for-his-late-work.html | Cleaning Out Rauschenbergs Attic Places in the Sun for His Late Work | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/berlin-philharmonic-performs-a-new-st-john-passion.html | A Second Bout of Passion Rawer | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/long-lost-video-of-rb-stars-at-1989-inaugural-is-to-air.html | LongLost Video of RB Stars at 1989 Inaugural Is to Air | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/music/the-enchanted-island-returns-to-met-opera.html | A Shakespearean MashUp With Scintillations of Sorcery | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/television/science-channel-and-nasa-in-marathon-on-life-beyond-earth.html | An Alien March Madness Is There Life in Space | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/challenges-for-coke-to-stay-on-top.html | For Coke Challenge Is Staying Relevant | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/chinese-currency.html | Currency of China Continues to Decline | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/economys-growth-was-slower-in-fourth-quarter.html | US Growth at End of 2013 Is Revised Downward | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/energy-environment/surge-in-stocks-helps-norway-oil-funds-profit-soar.html | Rise in Stocks Leads to Surge in Norways Oil Fund Profit | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/government-accountability-office-finds-little-evidence-of-a-pilot-shortage.html | GAO Finds Little Evidence Pilots Are in Short Supply | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/international/euro-zone-inflation-stays-low-joblessness-remains-high.html | Euro Zone Inflation Stays Low Joblessness Remains High | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/north-dakota-leads-on-the-road-to-economic-recovery.html | North Dakota Leads on the Road to Recovery | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/crosswords/bridge/nec-bridge-festival-in-yokohama-city.html | NEC Bridge Festival in Yokohama City | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/Paris-Fashion-Week-Jun-Takahashi-Undercover.html | Let Them Wear Crowns | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/fashion/raf-simons-designs-a-dynamic-dior.html | Showing Why Theyre Masters | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/awardsseason/side-road-to-success-wins-matthew-mcconaughey-admiration.html | Side Road to Success Wins Actor Admiration | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/movies/in-repentance-grief-after-a-death-leads-to-torture.html | A Spiritual Advisers Help Is Twisted as Hes Tormented | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/kerry-kennedy-is-found-not-guilty-of-driving-while-impaired.html | Fast Acquittal for Driver Whose Name Put Prosecutors in Bind | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/hockey/rangers-re-sign-dan-girardi-as-trade-deadline-looms.html | Girardi Gets Extension From Rangers for Six Years | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/soccer/kosovo-gets-a-game-but-still-struggles-to-build-a-team.html | Kosovo Gets a Real Game if It Can Assemble a Team | By James Montague | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/tennis/nick-bollettieri-still-building-his-legacy-at-82.html | Age 82 Vision for Talent 2020 | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/in-ode-to-joy-characters-are-bonded-by-addictions.html | Cant Hold Their Feelings or Their Alcohol | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/theater/middle-of-the-night-a-paddy-chayefsky-play.html | A Romance That Shocked in Another Era | By Andy Webster | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/before-turning-to-a-judge-an-argument-for-turning-first-to-jesus.html | An Argument to Turn to Jesus Before the Bar | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/coal-ash-spill-reveals-transformation-of-north-carolina-agency.html | Ash Spill Shows How Watchdog Was Defanged | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/bill-clinton-white-house-papers.html | Clinton Memos Offer Window Into Past and Fodder for 2016 | By Peter Baker and Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/winter-storm-brings-rain-and-new-troubles-to-a-dry-california.html | Rain in California Brings Relief and New Problems | By Adam Nagourney and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/crash-that-kills-schoolgirls-highlights-thai-road-dangers.html | Thailand Students Killed in Bus Crash | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/japan-to-review-apology-made-to-wwii-comfort-women.html | Japan to Revisit Apology to Wartime Sex Slaves | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/protesters-bangkok.html | Protesters Say Theyll End Blockades in Bangkok | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/aleksei-navalny.html | Court Orders House Arrest and No Internet for Fierce Critic of Putin | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukraine.html | Top Ukrainians Accusing Russia of an Invasion | By David M Herszenhorn Mark Landler and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/a-counterstrike-against-israel-boycotts-with-a-glamorous-face.html | Countering Israel Boycotts With Glamour | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/credit-and-debit-cards/now-may-be-a-good-time-to-bail-out-of-frequent-flier-programs.html | Now May Be a Good Time to Bail Out of FrequentFlier Programs | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/exploring-the-tax-implications-of-alternative-investments-and-living-in-new-jersey.html | Gauging the Tax Impact of Investments Options and Living in New Jersey | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-01 | https://www.nytimes.com/2014/03/01/your-money/save-for-retirement-first-the-childrens-education-second.html | Save for Retirement First the Childrens Education Second | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://dealbook.nytimes.com/2014/02/28/j-crew-said-in-merger-talks-with-owner-of-uniqlo/ | Uniqlos Parent Said to Seek Deal for J Crew | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/media/a-bastion-for-israel-seething-inside.html | A Bastion for Israel Seething Inside | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rail-inspections-ramp-up-in-albany-and-buffalo.html | Rail Inspections Ramp Up in Albany and Buffalo | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/business/rise-in-sales-for-neiman-despite-loss.html | Rise in Sales for Neiman Despite Loss | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/after-arrest-pastor-linked-to-de-blasio-is-under-scrutiny-for-tangled-finances.html | After Arrest Pastor Linked to Mayor Is Under Scrutiny for Tangled Finances | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/bratton-not-following-bosss-lead-on-parade.html | Bratton Not Following Bosss Lead on Parade | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/christies-plan-to-shift-the-publics-attention-from-scandal.html | Shifting Attention According to Plan | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/de-blasio-picks-more-liberal-activists-than-managers-for-city-posts.html | Now Holding Jobs at City Hall Activists Who Used to Fight It | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/discovery-leads-yale-to-revise-a-chapter-of-its-black-history.html | Discovery Leads Yale to Revise a Chapter of Its Black History | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/effort-to-delay-terror-trial-of-a-bin-laden-relative-fails.html | Effort to Delay Terror Trial of a Bin Laden Relative Fails | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/hoffman-killed-by-toxic-mix-of-drugs-official-concludes.html | Hoffman Killed by Toxic Mix of Drugs Official Concludes | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/in-rockaways-infusion-of-sand-will-soon-raise-beaches-hit-by-hurricane-sandy.html | In Rockaways Infusion of Sand Will Soon Raise Beaches Hit by a Hurricane | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/litigant-against-social-welfare-agency-will-be-its-leader.html | Litigant Against Social Welfare Agency Will Be Its Leader | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/nyregion/new-york-will-consider-nonlethal-ways-to-reduce-swan-population.html | State to Revisit Plan to Cut Swan Population | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/blow-fathers-sons-and-brothers-keepers.html | Fathers Sons and Brothers Keepers | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/collins-arizona-sort-of-helps-out.html | Arizona Sort of Helps Out | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/nocera-the-bitcoin-blasphemy.html | The Bitcoin Blasphemy | By Joe Nocera | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/preparing-teachers-for-the-common-core.html | Preparing Teachers for the Common Core | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/renting-judges-for-secret-rulings.html | Renting Judges for Secret Rulings | By Judith Resnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/the-nfl-begins-to-wake-up.html | The NFL Begins to Wake Up | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/opinion/what-is-russias-aim-in-ukraine.html | What Is Russias Aim in Ukraine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/harold-reynolds-and-tom-verducci-to-fill-mccarvers-spot-as-lead-baseball-analysts-on-fox.html | McCarvers Spot as Foxs Lead Analyst to Be Filled by Reynolds and Verducci | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/in-battle-for-first-base-mets-duda-and-davis-impress.html | Mets Davis and Duda Impress | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/baseball/mccann-and-gary-sanchez-display-power-for-the-yankees.html | Yankees Flush at Catcher | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/basketball/warriors-soar-knicks-lag-and-boos-rain-down.html | Warriors Soar Knicks Lag and Boos Rain Down | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/golf/tiger-woods-makes-honda-classic-cut-but-barely.html | Woods Makes Cut but Barely | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/madison-square-garden-president-replaced-by-executive-at-cablevision.html | President of the Garden Is Replaced by an Executive at Cablevision | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/sports/ncaabasketball/a-bigger-role-for-relatives-in-ncaa-transfers.html | Bigger Role for Relatives in College Transfers | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/technology/engineers-allege-hiring-collusion-in-silicon-valley.html | Engineers Allege Hiring Collusion in Silicon Valley | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/alabama-no-prison-for-resentenced-rapist.html | Alabama No Prison for Resentenced Rapist | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/epa-says-it-will-fight-mine-project-in-alaska.html | EPA Says It Will Fight Mine Project in Alaska | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/generals-bid-for-dismissal-of-sex-case-is-countered.html | Generals Bid for Dismissal of Sex Case Is Countered | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/new-health-fix-offers-subsidies-for-insurance-policies-bought-outside-exchanges.html | New Health Fix Offers Subsidies for Insurance Policies Bought Outside Exchanges | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/no-charges-in-death-of-alzheimers-patient-mistaken-for-intruder.html | No Charges in Death of Alzheimers Patient Mistaken for Intruder | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/politics/end-of-an-era-clintons-media-strategy-may-be-due-for-an-overhaul.html | End of an Era Clinton Media Strategy May Be Due for an Overhaul | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/obama-vows-aggressive-campaign-for-the-partys-congressional-candidates.html | Obama Vows Aggressive Campaign for the Partys Congressional Candidates | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/us/politics/sartorial-pluck-has-no-place-in-the-city-of-fancy-fridays.html | Sartorial Pluck Has No Place in the City of Fancy Fridays | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/huber-matos-comrade-of-castro-then-adversary-dies-at-95.html | Huber Matos 95 Comrade of Castro Then Adversary | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/shepherd-of-the-citys-rebirth-rios-mayor-feels-the-strains-too.html | Rios Mayor Shepherd of the Citys Rebirth Feels the Strains Too | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/americas/slum-dwellers-in-caracas-ask-what-protests.html | Slum Dwellers in Caracas Ask What Protests | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/president-of-sri-lanka-spurns-an-inquiry.html | Sri Lanka President Spurns an Inquiry | By Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/asia/scientists-new-project-rebuild-after-cloning-disgrace.html | Scientists New Project Rebuild After Disgrace | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/archbishop-of-cologne-germanys-largest-diocese-retires.html | Germany Colognes Archbishop Retires | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-cities-reflect-nations-deep-divisions.html | 2 Ukrainian Mayors Play Different Hands in Crisis | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/europe/ukrainian-ex-president-speaks-out-from-russia.html | Ukrainian ExPresident Speaks Out From Russia | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/american-envoy-to-syria-steps-down.html | Syria American Envoy Steps Down | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-01 | https://www.nytimes.com/2014/03/01/world/middleeast/hamas-chases-protesters-from-gaza-israel-border.html | Hamas Chases Protesters From GazaIsrael Border | By Fares Akram | TX 8-068-160 | 2015-03-18 |
| 2014-02-20 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/20/sardinian-food-and-history-via-bike/ | Eat and Explore Building an Appetite in Sardinia | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |

| 2014-02-21 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/are-the-new-golden-age-tv-shows-the-new-novels.html | Are the New Golden Age TV Shows the New Novels | By Adam Kirsch and Mohsin Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-secret-to-a-bulletproof-antidoping-test.html | The TellTale RNA | By Warren Cornwall | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/cranbury-nj-one-town-many-personalities.html | One Town Many Personalities | By Jill P Capuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-idaho-thin-snow-means-fat-tires.html | Where Thin Snow Means Fat Tires | By Matt Furber | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/it-remembers-you-fold-packing-list-apps.html | It Remembers You Fold PackingList Apps | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/pharrell-williams-takes-a-stand-on-cheery-musical-ground.html | Bringing the Happy | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/chris-lehane.html | Everyone Has a Game Plan Until You Punch them in the Mouth | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-sublime-combination-of-butter-and-soy.html | The Fifth Flavor | By Sam Sifton | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/easy-on-all-12-of-our-legs.html | Easy on All 12 of Our Legs | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/a-queen-of-what-ifs.html | A Queen of WhatIfs | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/36-hours-in-kyoto-japan.html | 36 Hours Kyoto Japan | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/with-games-gone-will-travelers-still-go-to-sochi.html | Awash in an Olympics Afterglow but Still Remote | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/a-new-theater-for-cirque-du-soleil-in-mexico/ | International Entertainment Dinner and a New Kind of Show | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://runway.blogs.nytimes.com/2014/02/27/at-louis-vuitton-young-designers-have-stars-in-their-eyes/ | With Stars in Their Eyes | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://tmagazine.blogs.nytimes.com/2014/02/27/art-matters-the-resurgence-of-robert-mapplethorpe/ | Art Matters A Mapplethorpe Resurgence | By Clarissa Dalrymple | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/02/28/fashion/in-paris-proenza-schouler-stages-its-first-retrospective.html | Proenza Schouler Empties Its Closet | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |

| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/arts/design/kchung-gives-los-angeles-artists-a-voice-on-the-airwaves.html | Painting on a Radio Canvas | By Jori Finkel | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/consumer-reports-lexus-is-no-1.html | Consumer Reports Lexus Is No 1 | By Cheryl Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/boy-snow-bird-by-helen-oyeyemi.html | White Lies | By Porochista Khakpour | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-meat-racket-and-in-meat-we-trust.html | How the Sausage Is Made | By Nick Reding | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/fashion/modern-love-moving-on-from-make-believe.html | Moving on From MakeBelieve | By Joy Bullen | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-mammoth-cometh.html | The New Origin of the Species | By Nathaniel Rich | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/awardsseason/cinemetrics-extracts-statistical-data-from-movies.html | The Gender Gap in Screen Time | By Kevin B Lee | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-discussion-about-bright-lights-big-city.html | A Discussion About Bright Lights Big City | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-farmers-breakfast-and-then-a-wander.html | A Farmers Breakfast and Then a Wander | By Kara Mayer Robinson | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-ichiro-in-white-plains.html | Asian Cuisine Easy on the Fusion | By Emily DeNitto | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-moca-asian-bistro-in-woodbury.html | Two Months in Attracting Crowds | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-window-washing-service-on-two-wheels.html | Streaks He Cant Abide | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/also-on-the-menu-at-empire-diner-new-memories.html | Once Again Open for Memories | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/answers-to-questions-about-a-lion-sculpture-and-the-knickerbockers-band.html | Answers to Questions About a Lion Sculpture and the Knickerbockers Band | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/qloo-an-app-that-makes-recommendations-based-on-tastes.html | Accounting for Taste | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/slaking-a-thirst-for-beers-at-craft-breweries.html | Slaking a Thirst for SmallBatch Beers | By Christopher Brooks | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/credit-unions-offer-creative-home-loans.html | Credit Unions Get Creative | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/mcnallys-mothers-and-sons-gauges-a-changed-america.html | A Playwrights Status Report | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/ramin-karimloo-brings-brawn-to-broadways-les-miserables.html | Flexing His Might as Newest Valjean | By Katrina Onstad | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/theater/stage-actors-between-gigs-stay-busy-with-web-series.html | If You Cant Get Onstage Go Online | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/catching-perths-wave-in-western-australia.html | Perth Finds a Place in the Sun | By Baz Dreisinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/montanas-big-sky-resort-gets-bigger.html | A Ski Resort With More Elbow Room | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/shopping-sipping-and-slurping-in-bushwick-brooklyn.html | A Neighborhood Strives for More Than Strobes | By Valeriya Safronova | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://cityroom.blogs.nytimes.com/2014/02/28/big-ticket-cityscape-views-for-12-million/ | Cityscape Views | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://intransit.blogs.nytimes.com/2014/02/27/new-butler-services-buff-luxury-hotels/ | New Butler Services Buff Luxury Hotels | By Ceil MillerBouchet | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://lens.blogs.nytimes.com/2014/02/28/invincible-looks-on-city-streets/ | Scene on the Street | By Colin Moynihan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/forget-developing-fat-nations-must-go-lean.html | The End of the Developing World | By Dayo Olopade | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/01/opinion/sunday/what-you-learn-in-your-40s.html | What You Learn in Your 40s | By Pamela Druckerman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/dance/from-beach-to-bathroom.html | From Beach to Bathroom | By Jack Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/design/a-hometown-amplified.html | A Hometown Amplified | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/another-light-shines-through.html | Another Light Shines Through | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/anthony-tommasinis-interactive-quest-for-surprises.html | Haydns Bombshell and Other Surprises | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/inspired-variations-on-heroes-and-an-elixir.html | Inspired Variations on Heroes and an Elixir | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |

| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/music/new-variations-on-standard-jazz.html | New Variations on Standard Jazz | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/new-season-at-that-motel.html | New Season at That Motel | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/seth-macfarlane-champions-new-cosmos-series-on-fox.html | Family Guy Guy as Astrobiology Guy | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/autoreviews/an-all-terrain-hero-shifts-priorities.html | An AllTerrain Hero Shifts Priorities | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/collectibles/after-15-years-reunited-and-restored.html | After 15 Years Reunited and Restored | By Dave Kinney | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/automobiles/collectibles/ugly-its-a-crowd-pleaser-now.html | Ugly Its a Crowd Pleaser Now | By Benjamin Preston | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/alice-hoffmans-museum-of-extraordinary-things.html | Girlfish | By Katharine Weber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/bury-this-by-andrea-portes.html | A Body in the Snow | By Tupelo Hassman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/chance-by-kem-nunn.html | Madness Most Discreet | By Terrence Rafferty | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/denise-minas-red-road-and-more.html | Bleak Houses | By Marilyn Stasio | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dorothy-gallaghers-lillian-hellman-an-imperious-life-and-more.html | Writers on the Left | By Michael Kazin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/dust-by-yvonne-adhiambo-owuor.html | The Unvanquished | By Taiye Selasi | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/not-i-by-joachim-fest.html | Just Say Nein | By Barry Gewen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/once-you-break-a-knuckle-by-d-w-wilson.html | Strong Silent Types | By Kyle Minor | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/operation-paperclip-by-annie-jacobsen.html | Willkommen | By Wendy Lower | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/prayers-for-the-stolen-by-jennifer-clement.html | Days of the Dead | By Francisco Goldman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/strange-bodies-by-marcel-theroux.html | Sparks of Life | By Steve Almond | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-fishing-fleet-by-anne-de-courcy.html | Passages to India | By Alida Becker | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-vegetable-system.html | The Vegetable System | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/the-wife-the-maid-and-the-mistress-by-ariel-lawhon.html | There Goes the Judge | By Chelsea Cain | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/review/trespassing-on-einsteins-lawn-by-amanda-gefter.html | Whats It All About | By Robin Marantz Henig | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Graydon-Carter-vanity-fair-oscars-party.html | The Last Impresario | By Alex Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Lilly-Pulitzer-Auction-Fashion.html | A Designers Palm Beach Jumble Sale | By Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/Oscar-Stylist-Jeanann-Williams-Dresses-Stars.html | A Stylist for Whom Nice Is Not an Insult | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/bill-cunningham-fashion-outerwear-new-york-city.html | The White Album | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/cate-blanchetts-fashion-choices.html | Comfy in Any Costume | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/social-qs-you-me-us.html | You Me Us | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/speechmaking-lessons-from-the-oscars.html | Saying Thank You in 45 Seconds | By Bruce Feiler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/a-marriage-at-sea-get-me-rewrite.html | A Marriage at Sea Get Me Rewrite | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/battle-of-the-kites.html | The Kite Sky | Photographs by Tobias Hutzler | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/lets-go-ride-a-bike.html | Lets Go Ride a Bike | By Nathan Deuel | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/nursing-home-pitfalls.html | NursingHome Pitfalls | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-bachelor-host-chris-harrison-i-know-why-youre-all-single.html | Love Is a Competition | Interview by Taffy BrodesserAkner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-brilliant-unnerving-meta-marketing-of-the-lego-movie.html | All Hail Lord Business | By Heather Havrilesky | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/the-last-disposable-action-hero.html | The Last Disposable Action Hero | By Alex French | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/magazine/who-made-that-antiperspirant.html | Who Made That Antiperspirant | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/anthony-and-joe-russo-on-captain-america-winter-soldier.html | A Blockbuster Landed in Their Laps | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/hard-life-for-a-von-trier-woman-again.html | Hard Life for a von Trier Woman Again | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/homevideo/come-back-africa-and-zulu-both-new-on-blu-ray.html | Rebellions Simmering and Boiling | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/it-takes-a-funeral-so-much-angst.html | It Takes a Funeral So Much Angst | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/the-miniature-model-behind-the-grand-budapest-hotel.html | You Can Look but You Cant Check In | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/movies/wes-anderson-evokes-nostalgia-in-the-grand-budapest-hotel.html | Casting Shadows on a Fanciful World | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-community-center-for-all-income-levels.html | In Class War Establishing a DMZ | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-guitar-place-that-plucks-heartstrings.html | A Place That Plucks Heartstrings | By Phillip Pantuso | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-4000-miles-in-new-haven.html | Ungrandmotherly With Moments of Tenderness | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-malick-sidibe-chemises-in-poughkeepsie.html | The Young and the Rebellious | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/a-review-of-the-other-josh-cohen-in-millburn.html | Nearly Everything Changes Except the Red Plaid Shirt | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/brooklyn-communal-cool-the-brand.html | Our House The Brand | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/irish-musicians-to-play-danny-boy-and-much-more.html | Playing Danny Boy and Much More | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/of-crime-punishment-and-aerobics.html | Of Crime and Punishment Redemption and Aerobics | By Jill Caryl Weiner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/nyregion/review-of-orale-mexican-kitchen-in-jersey-city.html | Creative Cuisine Vibrant Setting | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/what-faces-cant-tell-us.html | What Faces Cant Tell Us | By Lisa Feldman Barrett | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/ditch-the-snow-shovel.html | Ditch the Shovel | By Michelle Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/raising-the-bar-on-prices-and-amenities.html | Raising the Bar on Prices and Amenities | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/the-crowning-glory.html | The Crowning Glory | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/realestate/wendy-whelans-renovated-rental.html | Choreography Meets Canvas | By Joanne Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/finding-a-setting-that-captures-a-scene.html | Wes Anderson on Finding and Falling in Love With Movie Locations | By Ondine Cohane | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/hotel-review-lord-balfour-in-miami-beach.html | A Charming Aristocrat Above the Fray | By Seth Sherwood | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/in-kentucky-a-family-at-the-center-of-the-earth.html | A Family at the Center of the Earth | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/restaurant-report-little-nonnas-in-philadelphia.html | Where Every Day Is Sunday | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-02 | https://www.nytimes.com/2014/03/02/travel/torontos-ethnic-buffet.html | Torontos Ethnic Buffet | By Francine Prose | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://dealbook.nytimes.com/2014/03/01/buffett-hints-at-more-heinz-like-deals-in-annual-letter/ | Berkshires 2013 Report Details Further Growth | By Peter Eavis and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://opinionator.blogs.nytimes.com/2014/03/01/college-the-great-unleveler/ | College the Great Unleveler | By Suzanne Mettler | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/dance/flamenco-festival-enters-its-14th-year.html | Change Your Style Youll Survive | By Marina Harss | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/books/phyllis-krasilovsky-dies-at-87-wrote-childrens-books.html | Phyllis Krasilovsky 87 Wrote Childrens Books | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/break-up-the-bank-its-not-for-you-to-ask.html | Break Up the Bank Its Not for You to Ask | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/in-search-of-a-stable-electronic-currency.html | In Search of a Stable Electronic Currency | By Robert J Shiller | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/international/pampered-guests-and-feuding-hosts-at-claridges-hotel.html | Pampered Guests and Feuding Hosts | By Doreen Carvajal and Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/rose-colored-words-but-gray-outcomes.html | RoseColored Words but Gray Outcomes | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/business/sheila-talton-on-helping-employees-up-the-ladder.html | Dont Stop Your Stars From Rising | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/fashion/weddings/happy-to-take-a-front-row-seat-to-him.html | Happy to Take a FrontRow Seat to Him | By Becky Vevea | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/the-education-of-a-craftsman.html | The Education of a Craftsman | By Patricia R Olsen | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/jobs/where-sounds-have-no-barrier.html | Where Sounds Have No Barrier | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/antonin-baudry.html | Antonin Baudry | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/dowd-brace-yourself-for-hillary-and-jeb.html | Brace Yourself for Hillary and Jeb | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/egan-arizona-did-us-all-a-favor.html | Arizona Did Us All a Favor | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/fear-mongering-with-medicare.html | Fear Mongering With Medicare | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/friedman-from-the-pyramid-to-the-square.html | From the Pyramid to the Square | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/how-to-love-the-cold.html | How to Love the Cold | By Steve Macone | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/kristof-the-compassion-gap.html | The Compassion Gap | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/regulating-electronic-cigarettes.html | Regulating Electronic Cigarettes | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/soviet-era-sex-ed.html | SovietEra Sex Ed | By Lara Vapnyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/support-your-local-slaughterhouse.html | Support Your Local Slaughterhouse | By Nicolette Hahn Niman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-downside-of-inciting-envy.html | The Downside of Inciting Envy | By Arthur C Brooks | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-dying-art-of-legislating.html | The Dying Art of Legislating | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-sound-of-philadelphia-fades-out.html | The Sound of Philadelphia Fades Out | By Daniel Nester | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/the-terms-of-our-surrender.html | The Terms of Our Surrender | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/opinion/sunday/tussling-over-ukraine-gains-and-grave-setbacks-for-gay-rights.html | Tussling Over Ukraine Gains and Grave Setbacks for Gay Rights | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/from-one-louisville-neighborhood-big-leaguers-on-the-field-and-in-film.html | From One Louisville Neighborhood Big Leaguers on the Field and in Film | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/in-20th-season-hawkins-targets-1000th-game.html | In 20th Season Hawkins Targets 1000th Game | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/masahiro-tanaka-pitches-2-scoreless-innings-in-debut-for-yankees.html | Tanakas Debut Leaves Yankees Eager for More | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/by-one-measure-76ers-may-rank-with-the-lowest.html | By One Measure 76ers May End Up Historys Worst | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/george-karl-sees-a-talent-adrift-as-carmelo-anthonys-knicks-fade.html | Karl Sees Talent Adrift as Anthonys Knicks Fade | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/cycling/end-of-the-ride-for-lance-armstrong.html | End of the Ride | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/jagr-gets-700th-goal-and-devils-rout-the-islanders.html | Jagr Joins 700Goal Club in a Familiar Setting | By Allan Kreda | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/rangers-rally-from-two-goal-deficit-then-go-cold-in-loss-to-flyers.html | Rangers Rally From Two Down Then Go Cold | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/hockey/red-wings-among-the-sellers-at-the-trade-deadline-dont-buy-it.html | Red Wings Looking to Sell at Deadline Dont Buy It | By Jeff Z Klein and Stu Hackel | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/yearning-for-the-fields-of-summer.html | Yearning for the Fields of Summer | By David Veecey | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/a-history-lesson-that-needs-relearning.html | A History Lesson That Needs Relearning | By Sam Tanenhaus | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/how-did-hungarys-election-become-a-circus.html | How Did Hungarys Election Become a Circus | By Danny Hakim | TX 8-068-160 | 2015-03-18 |

| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sunday-review/the-cuban-evolution.html | The Cuban Evolution | By Damien Cave | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/technology/the-monuments-of-tech.html | Monuments of Tech | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/technology/the-rolling-robot-will-connect-you-now.html | The Rolling Robot Will Connect You Now | By Anne Eisenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/a-growing-role-for-mormon-women.html | A Growing Role for Mormon Women | By Jodi Kantor and Laurie Goodstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/with-vacancies-high-gop-primaries-in-texas-set-up-a-scramble-to-the-right.html | With Vacancies High GOP Primaries in Texas Set Up a Scramble to the Right | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/china.html | Attackers With Knives Kill 29 at Chinese Rail Station | By Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/rise-in-bigotry-fuels-massacre-inside-myanmar.html | Rise in Bigotry Fuels Massacre Inside Myanmar | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/after-initial-triumph-ukraines-leaders-face-battle-for-credibility.html | After Initial Triumph Ukraines Leaders Face Battle for Credibility | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/russia-to-pay-not-so-simple.html | Russia to Pay Not So Simple | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/tensions-rise-in-crimean-capital-as-armed-men-continue-to-take-up-posts.html | Amid More Signs of Russian Force in Crimea Delight Mixes With Dismay | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine-finds-its-forces-are-ill-equipped-to-take-crimea-back-from-russia.html | Ukraine Finds Its Forces Are Ill Equipped to Take Crimea Back From Russia | By Steven Erlanger and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/ukraine.html | Kremlin Deploys Military to Seize Crimea | By Alison Smale and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/valery-kubasov-79-dies-thawed-cold-war-in-space.html | Valery Kubasov 79 Russian Who Helped Bring Cold War Thaw to Space Is Dead | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/give-fees-an-inch-and-theyll-take-a-mile.html | Give Fees an Inch and Theyll Take a Mile | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-02 | https://www.nytimes.com/2014/03/02/your-money/the-third-replacement-phone-wasnt-a-charm.html | The Third Replacement Phone Wasnt a Charm | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/crosswords/chess/a-players-attacks-pay-off-at-a-tournament-in-minsk.html | A Players Attacks Pay Off at a Tournament in Minsk | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/fashion/weddings/a-captive-audience.html | A Captive Audience | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/baseball/bobby-parnell-takes-positive-step-in-return-from-injury.html | Parnell Takes Positive Step in Return From Injury | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/basketball/bolstered-by-their-depth-nets-head-home-on-the-rise.html | Bolstered by Their Depth Nets Head Home on the Rise | By Rob Reischel | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/carlos-gracida-a-celebrated-member-of-a-family-dynasty-in-polo-dies-at-53.html | Carlos Gracida a Celebrated Member of a Family Dynasty in Polo Dies at 53 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/golf/rory-mcilroy-displays-maturity-where-he-once-wilted-away.html | McIlroy Displays Composure in Place Where He Once Lost It | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/sports/ncaabasketball/womens-roundup.html | Harvard Coach Ties Ivy League Record for Wins UConn Remains Undefeated | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/an-eye-on-runoffs-candidates-mind-tactics-in-primaries.html | An Eye on Runoffs Candidates Mind Tactics in Primaries | By Aman Batheja | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lewis-yablonsky-provocative-sociologist-dies-at-89.html | Lewis Yablonsky 89 Provocative Sociologist | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/looking-ahead-and-seeing-a-different-mix.html | Looking Ahead and Seeing a Different Mix | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/lotterys-own-personal-watchdog-intends-to-remain-on-guard.html | Lotterys Own Personal Watchdog Intends to Remain on Guard | By Shelby Sementelli | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/parade-deal-would-allow-gays-to-march.html | Parade Deal Would Allow Gays to March | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/big-money-donors-demand-larger-say-in-party-strategy.html | BigMoney Donors Demand Larger Say in Party Strategy | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/politics/obamas-new-political-chief-tries-to-reassure-democrats.html | Obamas New Political Chief Tries to Reassure Democrats | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/popular-tech-gathering-faces-growing-pains.html | Popular Tech Gathering Faces Growing Pains | By Christopher Kelly | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/senator-expresses-concerns-about-nuclear-waste-tanks.html | Senator Expresses Concerns About NuclearWaste Tanks | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/us/troubles-at-womens-prison-test-alabama.html | Troubles at Womens Prison Test Alabama | By Kim Severson | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/africa/antigay-laws-gain-global-attention-countering-them-remains-challenge.html | Antigay Laws Gain Global Attention Countering Them Remains Challenge | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/act-of-killing-film-fails-to-stir-indonesia.html | Act of Killing Film Fails to Stir Indonesia | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/afghan-broadcaster-says-us-soldiers-abused-him.html | Afghan Broadcaster Says US Soldiers Abused Him | By Rod Nordland and Jawad Sukhanyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/asia/pakistani-taliban-announcing-cease-fire-urge-the-revival-of-peace-talks.html | Pakistani Taliban Announcing CeaseFire Urge the Revival of Peace Talks | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/europe/rubio-proposes-steps-us-should-take-with-russia.html | Rubio Proposes Steps US Should Take With Russia | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/pro-hezbollah-song-opens-musical-front-in-civil-war-over-syria.html | Song Opens Musical Front in Civil War Over Syria | By Ben Hubbard and Hwaida Saad | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-02 | https://www.nytimes.com/2014/03/02/world/middleeast/un-to-assess-residents-risk-in-southern-yemen-city.html | UN to Assess Residents Risk in Southern Yemen City | By Nick CummingBruce and Nasser Arrabyee | TX 8-068-160 | 2015-03-18 |
| 2015-03-12 | 2014-03-02 | https://www.nytimes.com/2014/03/02/universal/es/comentario-las-lecciones-que-aprendemos-durante-los-40.html | What You Learn in Your 40s | Por Pamela Druckerman | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-03 | https://www.nytimes.com/2014/02/26/arts/dance/feminist-tales-up-to-a-point.html | Dancing in the Footsteps of Voracious Women | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/02/26/the-messaging-app-wars-are-just-getting-started/ | Newest Battle is in Messaging | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/02/28/rice-university-to-demolish-former-museum-building/ | Rice University to Raze Former Museum Building | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-03 | https://www.nytimes.com/2014/02/28/technology/copycat-business-model-generates-genuine-global-success-for-start-up-incubator.html | A Firm Thrives Building Global Copycats of the Tech Industrys Hits | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://artsbeat.blogs.nytimes.com/2014/03/02/liam-neeson-tops-box-office-once-again-with-non-stop/ | Neeson Tops Box Office With NonStop | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://bits.blogs.nytimes.com/2014/03/02/the-housing-market-with-nowhere-to-go-but-up/ | Housing Market With Nowhere to Go but Up | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/02/nyregion/lee-lorch-desegregation-activist-who-led-stuyvesant-town-effort-dies-at-98.html | Lee Lorch Rights Activist Who Fought for Housing Desegregation Dies at 98 | By David Margolick | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/dance/janie-taylor-and-sebastien-marcovici-depart-city-ballet.html | Swan Song Scripted for Two | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/dance/liz-casebolt-and-joel-smith-explain-their-work-o-h.html | Explorations With Moves and Words | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/diana-ross-to-lead-montreal-festival-lineup.html | Diana Ross to Lead Montreal Festival Lineup | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/jack-dejohnettes-spring-quartet-at-jazz-at-lincoln-center.html | Between the Liquid and Solid | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/mary-chapin-carpenter-performs-her-latest-songs-in-concert.html | The Philharmonic and Friends Go for a Ride in the Country | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/music/vienna-state-opera-presents-wozzeck-and-salome.html | Struggling Soldier and Sensual Beauty Two Tales of Yearning | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/television/those-who-kill-joins-bates-hotel-on-monday-nights.html | An Added Helping of Murder | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/books/mark-harriss-five-came-back-covers-auteurs-in-combat.html | Cameras Shooting in Battle Five Auteurs and Their World War II Films | By Thomas Doherty | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/families-left-vulnerable-in-chinas-housing-market-study-finds.html | Home Prices in China May Hurt Families | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/archie-comic-picks-film-and-tv-writer-for-top-creative-post.html | Archie Comic Picks Film and TV Writer for Top Creative Post | By George Gene Gustines | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/crosswords/bridge/london-enjoys-its-own-night-of-the-stars.html | Bridge | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/fashion/paris-fashion-week-Comme-des-Garcons-Viktor-Rolf.html | Wrapped in Big Ideas | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/health/rare-gene-protects-against-type-2-diabetes-even-in-obese-people.html | Rare Mutation Kills Off Gene Responsible for Diabetes | By Gina Kolata | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/alain-resnais-acclaimed-french-filmmaker-is-dead-at-91.html | Alain Resnais French Filmmaker Who Broke Molds Is Dead at 91 | By Dave Kehr | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/oscars-2014-winners-and-losers.html | A Landmark Oscar Win for 12 Years a Slave | By Michael Cieply and Brooks Barnes | TX 8-068-160 | 2015-03-18 |

| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/crimea-the-tinderbox.html | Crimea the Tinderbox | By Charles King | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/russias-aggression.html | Russias Aggression | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/basketball/for-knicks-another-ugly-start-and-unsightly-loss.html | Knicks Out of Answers as Fan Offers Suggestion | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/fan-player-clashes-draw-concern-in-college-basketball.html | Clashes Between Fans and Players Draw Greater Scrutiny | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/theater/measure-for-measure-full-of-dual-natures-and-hard-choices.html | In a Decadent Vienna Constancy Is Shown the Doors | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/attack-on-hong-kong-journalist-prompts-march-for-press-freedom.html | Thousands in Hong Kong Support Wounded Editor | By Michael Forsythe and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/china.html | China Blames Xinjiang Separatists for Stabbing Rampage at Train Station | By Andrew Jacobs and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/taliban-move-brings-halt-to-airstrikes.html | Taliban Move Brings Halt to Airstrikes | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/taliban-prisoners-escape-from-afghan-prison-through-trickery.html | Altered Letter Fools Afghans and 10 Flee From Prison | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/kerry-warns-russia-of-possible-eviction-from-g-8.html | Kerry Plans to Visit Ukraine in Show of Support and Warns Russia of Penalties | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/ukraine.html | Ukrainian Government Rushes to Dampen Secessionist Sentiment | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://runway.blogs.nytimes.com/2014/03/02/net-a-porter-means-ready-to-party/ | NetaPorter Means Ready to Party | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/fed-confirmation-hearings-and-february-jobs-data.html | Fed Confirmation Hearings and February Jobs Data | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/in-general-motors-recalls-inaction-and-trail-of-fatal-crashes.html | In GM Recalls Inaction and a Trail of Fatal Crashes | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/international/web-banks-offering-high-interest-rates-rise-in-china.html | Web Banks Offering High Interest Rates Rise in China | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/mark-penn-ex-clinton-aide-moves-in-a-shake-up-at-microsoft.html | Change for ExClinton Aide in ShakeUp at Microsoft | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/chips-ahoy-campaign-brings-back-a-familiar-chocolate-chipped-face.html | A Cookie Campaign Brings Back a Familiar ChocolateChipped Face | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/foreign-buyers-eyeing-forbes-magazine-a-chronicler-of-the-worlds-wealthiest.html | Foreign Buyers Eyeing Chronicler of the Rich | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/tiny-digital-publisher-to-put-newsweek-back-in-print.html | Newsweek to Restart Printing Presses | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/media/with-new-rewards-card-amex-focuses-on-busy-mom-market.html | With New Rewards Card Amex Focuses on BusyMom Market | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/business/the-airport-chaplain-now-offering-earthly-aid.html | The Airport Chaplain Now Offering Earthly Aid | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/education/new-all-digital-curriculums-hope-to-ride-high-tech-push-in-schoolrooms.html | New AllDigital Curriculums Hope to Ride HighTech Push in Schoolrooms | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/health/infant-sleep-machines-at-maximum-volume-reported-as-hearing-risk.html | Infant Sleep Machines at Maximum Volume Reported as Hearing Risk | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/hollywood-turns-emphatic-on-causes-like-gay-rights.html | Staking a Claim on Social Causes | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/oscars-2014-list-of-winners.html | Oscar Winners | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/movies/awardsseason/trembling-jeweled-hands-on-a-dry-red-carpet.html | Jitters and Jeweled Armor on a Blessedly Dry Carpet | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/a-dessert-that-tastes-like-home.html | A Dessert That Tastes Like Home | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/action-by-russia-divides-immigrants-in-new-york.html | Action by Russia Divides Immigrants in New York | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/after-one-spouse-loses-a-job-finding-a-new-balance-in-a-marriage.html | After One Spouse Loses a Job Finding a New Balance in a Marriage | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/at-parades-or-not-de-blasio-makes-point.html | Boycott of Parade Puts Mayor in Middle | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/in-fight-against-strip-clubs-community-leaders-target-liquor-licenses.html | Making Strip Clubs Go Dry and Then Go Away | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/latino-drivers-report-thefts-by-officers.html | Latino Drivers Report Thefts by Officers | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/paterson-is-praised-as-portrait-is-unveiled.html | Paterson Is Praised as Portrait Is Unveiled | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/reviving-a-rivalry-after-years-on-ice.html | Reviving a Rivalry After Years on Ice | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/sculpture-of-paradox-doctor-as-hero-and-villain.html | Sculpture of Paradox Doctor as Hero and Villain | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/nyregion/witnesses-recount-long-running-feud-during-hip-hop-managers-murder-trial.html | At HipHop Managers Murder Trial Witnesses Recount LongRunning Feud | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/a-reprieve-for-bristol-bay.html | A Reprieve for Bristol Bay | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/krugman-the-inflation-obsession.html | The Inflation Obsession | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/opinion/where-have-all-the-raises-gone.html | Where Have All the Raises Gone | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/autoracing/driven-to-set-a-land-speed-record-zero-to-60-plus-940.html | Zero to 60 Plus 940 | By John F Burns | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/mets-tejada-has-tightness-in-hamstring.html | Mets Tejada Has Tightness in Hamstring | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/noah-syndergaard-is-hard-to-miss-on-a-playing-field.html | The Mets Future Strikes a Presence | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/baseball/yankees-may-finally-come-out-ahead-in-the-trade-for-pineda.html | Yankees May Finally Come Out Ahead in the Trade for Pineda | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/basketball/jason-collins-brooklyn-debut-recalls-jackie-robinsons-in-1947.html | Collinss Brooklyn Debut Recalls Robinsons in 1947 | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/golf/mcilroy-falters-woods-exits-and-henley-triumphs-in-honda-classic.html | McIlroy Falters Woods Exits and Henley Triumphs in Playoff | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/hockey/rangers-fall-to-3rd-in-division-and-brace-for-trade-deadline.html | Rangers Fall to 3rd in Division and Brace for Trade Deadline | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/international/british-officials-to-boycott-sochi-paralympics-over-russian-intervention-in-ukraine.html | British Officials to Boycott Sochi Paralympics Over Russian Intervention in Ukraine | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/the-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/sports/ncaabasketball/with-ncaas-hands-off-rule-change-offenses-get-more-room-to-maneuver.html | With NCAAs HandsOff Rule Change Offenses Get More Room to Maneuver | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/technology/when-start-ups-dont-lock-the-doors.html | When StartUps Dont Lock the Doors | By Jenna Wortham and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/theater/stage-kiss-a-sarah-ruhl-comedy-at-playwrights-horizons.html | Theyre Carrying on as if Its in the Script | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/epa-set-to-reveal-tough-new-sulfur-emissions-rule.html | EPA Set to Reveal Tough New Sulfur Emissions Rule | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/military-sex-assault-trial-showcases-2-approaches-to-prosecution.html | Military Sex Assault Trial Showcases 2 Approaches to Prosecution | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/new-laws-demands-on-doctors-have-many-seeking-a-network.html | New Laws Demands on Doctors Have Many Seeking a Network | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/democrats-try-wooing-ones-who-got-away-white-men.html | Democrats Try Wooing Ones Who Got Away White Men | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/giving-early-taste-of-gop-tactics-texans-make-a-stand-against-obama.html | Giving Early Taste of GOP Tactics Texans Make a Stand Against Obama | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/process-reboot-aims-to-end-senate-gridlock.html | Process Reboot Aims to End Senate Gridlock | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/us/politics/tennent-h-bagley-who-aided-then-mistrusted-a-soviet-spy-dies-at-88.html | Tennent H Bagley 88 Who Aided Then Mistrusted a Soviet Spy | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/africa/deadly-attacks-tied-to-islamist-militants-shake-nigeria.html | Deadly Attacks Tied to Islamist Militants Shake Nigeria | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/africa/frustrated-with-the-pace-of-change-rioters-storm-parliament-building-in-libya.html | Frustrated With the Pace of Change Rioters Storm Parliament Building in Libya | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/americas/at-carnival-where-challenging-normal-is-the-norm.html | At Carnival Where Challenging Normal Is the Norm | By Nadia Sussman and Taylor Barnes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/asia/north-korean-officials-expel-elderly-australian-evangelist.html | North Korean Officials Expel Elderly Australian Evangelist | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/in-crimeas-phantom-war-armed-men-face-unseen-foe.html | In Crimeas Phantom War Heavily Armed Men Face Unseen Foe | By Andrew Higgins and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/pressure-rising-as-obama-works-to-rein-in-russia.html | Pressure Rising as Obama Works to Rein In Russia | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/europe/putin-engages-in-test-of-will-over-ukraine.html | Putin Engages in Test of Will Over Ukraine | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-03 | https://www.nytimes.com/2014/03/03/world/middleeast/ultra-orthodox-jews-clog-jerusalem-streets-to-protest-a-draft-bill.html | UltraOrthodox Jews Clog Jerusalem Streets to Protest a Draft Bill | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-04 | https://well.blogs.nytimes.com/2014/02/27/schizophrenic-and-wanting-to-connect/ | A Struggle to Be Normal | By Michael Hedrick | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-04 | https://www.nytimes.com/2014/02/27/business/international/private-jet-airline-bets-on-a-thrifty-streak-in-the-rich.html | Airline for Budget Jet Set | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://artsbeat.blogs.nytimes.com/2014/03/03/parts-of-pompeii-crumble-under-heavy-rains/ | Parts of Pompeii Crumble Under Heavy Rains | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/apollo-chief-earned-546-3-million-in-2013/ | High Earner | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/caesars-entertainment-sells-casinos-to-affiliate/ | Changing Owners | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/carlyle-agrees-to-buy-tycos-south-korean-security-business/ | Tyco Sells a Unit | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/citigroup-discloses-money-laundering-subpoenas/ | Troubles Multiply for Affiliate of Citibank | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/french-cable-operator-may-make-20-billion-bid-for-vivendi-mobile-unit/ | Possible Bid | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://well.blogs.nytimes.com/2014/03/03/the-breast-cancer-racial-gap/ | The Breast Cancer Racial Gap | By Tara ParkerPope | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://well.blogs.nytimes.com/2014/03/03/the-perils-of-toughing-it-out/ | The Perils of Toughing It Out | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/02/business/ralph-m-bahna-travel-industry-innovator-dies-at-71.html | Ralph Bahna 71 an Innovator Across the Travel Industry | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/theater/in-arlington-an-army-wife-fights-a-lonely-battle.html | A Time Home Fires Begin to Die Out | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/dance/new-york-theater-ballet-revives-cinderella-at-gould-hall.html | Fairy Tale Ballet Tailored for Short Attention Spans | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/dance/taking-stock-of-city-ballets-secret-weapon.html | Even Among the Stars the Corps Stands Out | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/albums-from-real-estate-linda-perhacs-and-nick-waterhouse.html | Albums From Real Estate Linda Perhacs and Nick Waterhouse | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/anna-netrebko-in-manon-lescaut-at-the-rome-opera.html | Over Puccini Diva Bonds With Conductor | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/music/leonidas-kavakos-and-enrico-pace-in-beethoven-violin-sonatas.html | A Violinist and a Pianist Time Travel Guided by a Virtuosos Whims | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/arts/video-games/south-park-the-stick-of-truth-a-video-game-arrives.html | Finally Cartman Can Come Out to Play | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/dinaw-mengestus-all-our-names-describes-unexpected-love.html | Out of Uganda in the Midwest | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/new-website-for-books-at-least-a-year-old.html | New Website for Books at Least a Year Old | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/books/peniel-e-joseph-on-his-biography-of-stokely-carmichael.html | He Cried Out Black Power Then Left for Africa | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/carmakers-say-sales-were-sluggish-in-chilly-february.html | Carmakers Say Sales Were Sluggish in Chilly February | By Jaclyn Trop | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/international/etihad-airways-reports-jump-in-profit.html | Etihad Airways Posts Profit and Sizes Up Alitalia Stake | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/global-stock-market-activity.html | Markets Fall as Impasse in Ukraine Intensifies | By David Jolly and Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/business/making-connections-across-the-globe-via-opera.html | Making Connections Across the Globe via Opera | By Brian Oliversmith | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/03/health/a-powerful-new-way-to-edit-dna.html | A Powerful New Way to Edit DNA | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/florence-nightingales-wisdom.html | Far More Than a Lady With a Lamp | By Victoria Sweet | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/heart-problems-linked-to-those-born-with-hiv.html | Heart Problems Linked to Those Born With HIV | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/health/lsd-reconsidered-for-therapy.html | LSD Reconsidered for Therapy | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/movies/awardsseason/12-years-enjoys-a-seemingly-narrow-victory.html | 12 Years Enjoys a Seemingly Narrow Victory | By Brooks Barnes and Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/bin-laden-relatives-trial-may-fuel-debate-over-trying-terrorism-cases-in-civilian-courts.html | Jury Selection Begins at Trial of Bin Ladens SoninLaw | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-gracie-mansions-attic-mayors-and-their-children-find-a-flexible-space.html | A Hidden Space for the Dreams Lofty or Not of Mayoral Kin | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/police-diver-files-complaint-alleging-racial-bias.html | A Former Police Diver Claims Other Officers Racially Taunted Him | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/putins-crimean-crime.html | Putins Crimean Crime | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/a-verdict-of-murder.html | Paleontology A Verdict of Murder | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/how-a-lizard-gets-rid-of-a-suitor.html | Reptiles How a Lizard Gets Rid of a Suitor | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/out-of-siberian-ice-a-virus-revived.html | Out of Siberian Ice a Virus Revived | By Carl Zimmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/a-successor-to-sagan-reboots-cosmos.html | A Successor to Sagan Reboots Cosmos | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/space/crystals-in-the-sky.html | Crystals in the Sky | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/springtime-for-ticks.html | Springtime for Ticks | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-chain-fountain-explained.html | A Startling Video Explained | By James Gorman | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/the-need-for-learning-research.html | The Need for Learning Research | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/when-trilobites-ruled-the-world.html | Once They Ruled the World | By Natalie Angier | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/wimpy-sparrows-welcome-here.html | Animal Behavior Wimpy Sparrows Welcome Here | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/us/if-given-gavel-mcconnell-vows-a-senate-in-working-order.html | McConnell Vows a Senate in Working Order if He Is Given Control | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/us/justices-hear-florida-case-on-measuring-intellectual-disabilities-of-inmates.html | Justices Hear Florida Case on Measuring Inmates Mental Disabilities | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/us/politics/holder-and-republicans-unite-to-soften-sentencing-laws.html | Unlikely Allies Push for a Liberalization of Sentencing Laws | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/us/supreme-court-agrees-to-weigh-arkansas-inmates-right-to-grow-a-beard.html | Supreme Court Agrees to Weigh an Inmates Right to Grow a Beard for Religious Reasons | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/africa/oscar-pistorius-murder-trial.html | Witness in Pistorius Trial Tells of Screams and Gunshots | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/asia/afghan-cabinet-releases-data-on-deaths-of-security-personnel.html | War Deaths Top 13000 in Afghan Security Forces | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/asia/climbing-mt-everest-nepal-says-bring-back-garbage.html | Nepal Why Pick Up Everests Trash Because Its There | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/asia/han-uighur-relations-china.html | Train Station Rampage Further Strains Ethnic Relations in China | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/asia/pakistan.html | Fatal Attack Rattles Court Complex in Pakistani Capital | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/europe/in-crimea-talk-turns-to-war-but-no-fighting-is-seen.html | Frayed Nerves in Crimea as Rumors of War Spread | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/europe/ukraine.html | Kiev Cites Campaign of Pressure by Russia | By Steven Erlanger and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-04 | https://www.nytimes.com/2014/03/world/middleeast/demoted-egyptian-graft-investigator-retribution.html | Egyptian Graft Investigator Accuses Officials of Retribution | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://dealbook.nytimes.com/2014/03/03/battling-a-bank-to-collect-a-judgment/ | Battling a Bank to Collect a Judgment | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/books/justin-kaplan-literary-biographer-dies-at-88.html | Justin Kaplan Literary Biographer Dies at 88 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/business/blame-weather-not-rules-for-canceled-flights.html | Blame Weather Not Rules for Canceled Flights | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/business/energy-environment/court-says-bps-spill-agreement-is-binding.html | Court Says BPs Spill Agreement Is Binding | By Campbell Robertson and John Schwartz | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/energy-environment/oil-boom-is-driving-a-revival-in-refining.html | Domestic Crude Oil Drives a Cautious Refining Revival | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/as-prime-russian-trading-partner-germany-appears-crucial-to-ending-crisis.html | As Prime Russian Trading Partner Germany Appears Crucial to Ending Crisis | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/international/reactions-are-mixed-in-canada-as-chrysler-bluntly-calls-for-more-help.html | Reactions Are Mixed in Canada as Chrysler Bluntly Calls for More Help | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/fictional-disaster-made-to-sound-real-draws-fcc-fine.html | It Was Not a Test but Then It Wasnt for Real Either | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/media/selfies-pizza-and-promoting-brands-at-the-oscars.html | Selfies Pizza and Promoting Brands at the Oscars | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/business/theyre-going-to-wish-they-all-could-be-california-hens.html | Theyre Going to Wish They All Could Be California Hens | By Stephanie Strom | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/19-5-million-to-be-awarded-for-environmental-projects-in-brooklyn.html | Variety of Projects Vying for Grants From 195 Million Oil Spill Fund | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/deal-is-reached-on-redevelopment-of-brooklyn-sugar-refinery.html | Deal Is Reached on Redevelopment of Sugar Refinery | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/familiar-questions-at-3rd-trial-in-killing-of-psychologist.html | Familiar Questions at 3rd Trial in Killing of Psychologist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/federal-agents-aggressively-pursuing-bridge-inquiry-court-papers-show.html | US Looking Closely at Christie Aides Papers Show | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/for-two-collectors-weekend-getaway-to-1939-worlds-fair.html | For Two Collectors a Weekend Getaway to the 1939 Worlds Fair | By James Barron | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/in-job-appointee-profits-and-christie-gains-power.html | In Deals Benefits for Christie and an Appointee | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/leaders-words-dont-tell-the-real-story.html | Leaders Words Dont Tell the Real Story | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/reservoirs-neighbors-want-more-than-return-of-their-water-views.html | Reservoirs Neighbors Want More Than Return of Their Water Views | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/nyregion/rikers-island-guards-are-found-not-guilty-in-prisoner-assault-case.html | Rikers Island Guards Are Found Not Guilty in Prisoner Assault Case | By Nate Schweber | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/brooks-putin-cant-stop.html | Putin Cant Stop | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/floridas-unconstitutional-death-penalty.html | Floridas Unconstitutional Death Penalty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/frustration-with-afghanistan.html | Frustration With Afghanistan | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/has-privacy-become-a-luxury-good.html | Has Privacy Become a Luxury Good | By Julia Angwin | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/mr-ryans-small-ideas-on-poverty.html | Mr Ryans Small Ideas on Poverty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/opinion/the-myth-of-a-divided-ukraine.html | The Myth of a Divided Ukraine | By Natalka Sniadanko | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/science/suicidal-tendencies-are-evident-before-deployment-study-finds.html | Suicidal Tendencies Are Evident Before Deployment Study Finds | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/atlanta-braves-serve-youth-with-big-paydays.html | Braves Serve Youth With a Big Payday | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/fox-sees-chemistry-in-buck-verducci-reynolds-trio.html | Fox Sees Chemistry in New Booth Trio | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/noah-syndergaard-mets-prized-prospect-passes-big-test.html | Prized Mets Prospect Passes Big Test | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/baseball/yankees-want-no-room-for-misinterpretation.html | No Room for Misinterpretation | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/chandlers-season-of-frustration-shows-no-letup.html | Chandlers Season of Frustration Shows No Letup | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-brings-nets-more-than-just-publicity.html | With a Barrier Broken the Intangibles Emerge | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/basketball/jason-collins-gets-standing-ovation-in-brooklyn-debut.html | Collinss Home Debut Inspires Big Crowd in a Gritty Victory | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/for-runner-with-ms-no-pain-while-racing-no-feeling-at-the-finish.html | No Pain While Racing No Feeling at the Finish | By Lindsay Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/ncaabasketball/larry-brown-writes-a-winning-script-in-yet-another-act.html | In Yet Another Act Brown Writes a Winning Script | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/sports/us-cancels-paralympics-delegation-but-athletes-will-compete.html | US Will Not Send Delegation to Sochi | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/technology/from-politics-to-advising-microsofts-chief-not-without-noise.html | From Politics to Advising Microsofts Chief Not Without Noise | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/theater/in-wit-enos-the-open-house-dysfunctional-dynamics.html | A Miserable Family Lashed by a Fathers Cruel Intentions | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/cities-helping-residents-resist-the-new-gentry.html | Cities Mobilize to Help Those Who Held Out | By Timothy Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/conservative-group-counters-criticism-of-ad-against-health-law.html | Group Counters Criticism of Ad Against Health Law | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/crackdown-proposed-to-prevent-illegal-immigrants-from-obtaining-medicare.html | Crackdown by Medicare Seeks to Verify Residency | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/politics/obama-budget-would-expand-low-income-tax-break.html | Obama Budget Would Expand LowIncome Tax Break | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/republicans-from-west-give-support-for-gay-marriage.html | Republicans From West Join Action on Marriage | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/tribes-clash-as-casinos-move-away-from-home.html | Tribes Clash as Casinos Move Away From Home | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/us/utility-cited-for-violating-pollution-law-in-north-carolina.html | Utility Cited for Violating Pollution Law in N Carolina | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/africa/un-debates-the-breadth-of-a-mission-in-the-central-african-republic.html | UN Debates the Breadth of a Mission in Africa | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/americas/in-honduras-going-from-door-to-door-to-prosecutors.html | In Honduras Going From Door to Door to Prosecutors | By Nicholas Phillips | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/indias-muslims-wary-of-rising-political-star.html | Indias Muslims Wary of Rising Political Star | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/asia/japan-informal-talks-held-with-north-korean-envoys.html | Japan Informal Talks Held With North Korean Envoys | By Martin Fackler | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/russias-hand-can-be-seen-in-the-protests.html | From Russia Tourists Stir the Protests | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/europe/top-russians-face-sanctions-by-us-for-crimea-crisis.html | Top Russians Face Sanctions by US for Crimea Crisis | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-04 | https://www.nytimes.com/2014/03/04/world/middleeast/obama-and-israeli-leader-hold-talks-with-a-new-mutual-concern-in-ukraine.html | As Obama and Netanyahu Meet Ukraine Becomes a Focus of Conversation | By Mark Landler and Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-05 | https://www.nytimes.com/2014/02/25/arts/music/simon-diaz-venezuelan-folk-musician-dies-at-85.html | Simn Daz 85 Venezuelan Folk Musician | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-storm-washes-away-old-attitudes-on-wine.html | A Storm Washes Away Old Ideas on Wine | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-02-27 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/hungry-city-rusty-mackerel-in-hudson-heights.html | Things Are Falling Into Place | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/polentas-journey-from-fancy-to-familiar.html | A Journey From Fancy to Familiar | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/the-how-and-why-of-dal.html | The How and Why of Dal | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/your-imported-beef-is-served.html | Your Imported Beef Is Served | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/basquiat-estate-sues-christies-saying-some-works-for-sale-may-not-be-real/ | Basquiats Sisters Sue Christies Over Sale | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/ethan-stiefel-to-leave-royal-new-zealand-ballet/ | Stiefel to Leave Post At New Zealand Ballet | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://artsbeat.blogs.nytimes.com/2014/03/04/martin-amis-and-lydia-davis-on-the-bill-for-pen-world-voices-festival/ | Amis and Davis at PEN Festival | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/a-new-form-of-shareholder-activism-gains-momentum/ | New Form of Shareholder Activism Gains Momentum | By Steven Davidoff Solomon | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/bri-insurance-joins-i-p-o-flurry-among-private-equity-holdings/ | Going Public Part 2 | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/cevian-capital-increases-stake-in-thyssenkrupp/ | Show of Support | By Stanley Reed | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/final-rules-and-a-warning-on-banker-bonuses-in-europe/ | Bonus Limits | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/moelis-company-files-for-an-i-p-o/ | Going Public Part 1 | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/silk-road-had-digital-outpost-in-pennsylvania/ | Online Black Market Shut Down in Fall Had a Digital Outpost in Pennsylvania | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/alexei-ratmanskys-lost-illusions-is-shown-as-a-broadcast.html | A Young Composer in a Swirl of Life Love and Finally Disillusionment | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/dance/companhia-urbana-de-danca-performs-at-the-joyce.html | Brazilian Rhythms With HipHop Moves | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/ensemble-acjw-plays-at-vienna-city-of-dreams-festival.html | Notes for a History Lesson | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/la-santa-cecilia-a-band-with-a-message.html | Thinking Outside the Borders | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/music/rick-ross-promotes-mastermind-album-at-best-buy-theater.html | A Rapper Whittling Down in His Waist and Elsewhere | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/video-games/trey-parker-and-matt-stone-make-a-south-park-game.html | This Is About Killing Much More Than Kenny | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/books/his-ownself-a-semi-memoir-by-dan-jenkins.html | Life Lived on Flip Side of Sports Page | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/a-struggling-radioshack-will-close-20-of-its-stores.html | RadioShack Posts 400 Million Loss for 2013 and Plans to Close 1100 Stores | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/apples-chief-financial-officer-to-retire.html | Apple Says Its Chief of Finance Will Retire | By Rebecca R Ruiz | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/e-cigarettes-under-aliases-elude-the-authorities.html | ECigarettes by Other Names Lure Young and Worry Experts | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/federal-judge-rules-for-chevron-in-ecuadorean-pollution-case.html | Big Victory for Chevron Over Claims in Ecuador | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/in-pursuit-of-longevity-a-plan-to-harness-dna-sequencing.html | A Genetic Entrepreneur Sets His Sights on Aging and Death | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/global-markets-rise-on-hopes-of-tension-easing-in-ukraine.html | Market Shrugs Off Worries About Standoff in Ukraine | By David Jolly | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/russia-fades-as-a-market-for-growth-in-auto-sales.html | Crisis in Ukraine Threatens Russia as Market for Auto Sales Growth | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/at-disney-a-celebration-that-was-a-long-time-coming.html | Snow Cones and Statuettes | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/deal-between-dish-and-disney-seen-as-a-win-for-both.html | Dish and Disney Sign a Deal Viewed as a Victory for Both | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/a-new-chef-at-le-cirque.html | A New Chef at Le Cirque | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/eating-lionfish-green-tea-cookies-bread-from-she-wolf-bakery-and-more.html | Eating Lionfish Green Tea Cookies Bread From She Wolf Bakery and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/espressos-disciples-worship-here.html | Espressos Disciples Worship Here | By Jeff Gordinier | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/for-the-moderate-thirst-or-budget.html | For the Moderate Thirst or Budget | By Robert Simonson | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/ramens-big-splash.html | While the City Slurps | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/dining/slurp-worthy-the-top-10-ramen-destinations-in-new-york.html | The Top 10 | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/chanels-supermarket-chic.html | Chanel Stocks the Shelves | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/health/injections-provide-durable-protection-against-aids-in-monkeys-studies-find.html | Injections Providing Protection Against AIDS in Monkeys Studies Find | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/awardsseason/keeping-faith-in-oscar-filmmakers-work-and-sacrifice.html | When the Battle Is Over What Remains Is Art | By Melena Ryzik | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/interior-leather-bar-spun-from-recreated-lost-footage.html | A Heavy Bass Beat a Wreath of Smoke an Aura of Sweat | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/movies/particle-fever-tells-of-search-for-the-higgs-boson.html | To Scientists in Pursuit a Bit of Matter Is No Small Matter | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/abu-ghaith-trial.html | US Wants to Put Some Topics Off Limits at Terror Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/bratton-says-street-stops-and-fighting-low-level-crime-will-remain-crucial.html | Street Stops Still a Basic Tool Bratton Says | By Joseph Goldstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/repurposing-closed-hospitals-as-for-profit-medical-malls.html | Repurposing Closed Hospitals as ForProfit Medical Malls | By Ronda Kaysen | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/tax-program-aims-to-reverse-decades-long-decline-in-allentown.html | Tax Program Aims to Reverse DecadesLong Decline in Allentown | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/autoracing/kurt-busch-to-race-indy-500-and-coca-cola-600-on-same-day.html | Busch Will Try an IndyNascar Doubleheader | By NailaJean Meyers | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/ncaabasketball/coaching-lineage-reminds-butler-where-it-has-been.html | A Familiar Face on the Bench | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/olympics/new-king-of-halfpipe-takes-manhattan.html | City at Halfpipe Kings Feet | By Casey Kelbaugh | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/theater/end-of-trilogy-the-happiest-song-plays-last-onstage-now.html | Antidote and Encore to a War | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/california/drivers-license-program-hits-an-unexpected-snag.html | Drivers License Program in California Hits a Snag | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/justices-seem-united-on-key-argument-in-fatal-police-chase.html | Justices Unite on Key Point in Fatal Chase | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/obama-submits-budget-to-congress.html | Obamas Budget Is Populist Wish List and an Election Blueprint | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/spy-chief-says-leaks-hamper-protection-against-cyberattacks.html | NSA Director Says Leaks Hamper Defense Efforts | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/as-cubas-economy-opens-a-bit-some-who-fled-castro-return-to-help.html | Some Who Fled Cuba Are Returning to Help | By Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/north-korea-tests-rocket-launcher-with-longer-range-south-says.html | North Korea Tests Launcher With Range Beyond Seoul South Says | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/britain-cameron-government.html | Britain Officials Confirm Resignation of Aide Involved in Online AntiPornography Effort | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/crimea-ukraine-russia.html | Crimean Premier Says Ukrainian Military Units Have Started to Surrender | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/secretary-of-state-john-kerry-arriving-in-kiev-offers-1-billion-in-loan-guarantees-to-ukraine.html | Kerry Takes Offer of Aid to Ukraine and Pushes Back at Russian Claims | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/egypt-general-moves-to-formalize-presidential-bid.html | Egypt Defense Minister Closes In on Presidential Run | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/iraq.html | Iraq 12 Dead in Attack on Government Offices | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/medea-benjamin-cairo-airport.html | Egypt Protest Leader Says Police Assaulted Her | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/syria.html | Syria Speeds Its Deliveries of Chemicals for Disposal | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://dealbook.nytimes.com/2014/03/04/standoff-of-lawyers-veils-madoffs-ties-to-jpmorgan-chase/ | A Standoff of Lawyers Veils Madoff Ties to Bank | By Ben Protess and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/economy/time-to-try-compassion-not-censure-for-families.html | Time to Try Compassion Not Censure for Families | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/for-rich-13-was-good-for-making-and-spending-money.html | For Rich 13 Was Good for Making and Spending Money | By Julie Creswell | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/gms-barra-promises-to-investigate-how-recall-was-handled.html | GMs Chief Barra to Take Personal Control of Recall Effort | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/chrysler-backtracks-on-asking-canada-for-more-cash.html | Chrysler Backtracks on Asking Canada for More Cash | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/international/emerging-but-no-longer-a-mother-lode-of-profits.html | Emerging but No Longer a Mother Lode | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/business/media/morning-show-for-weather-channel.html | Morning Show for Weather Channel | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/fashion/Rihanna-Paris-Fashion-Week-Chanel.html | Rihanna Gets Checked Out | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/at-retrial-therapist-retraces-grisly-scene.html | At Retrial Therapist Retraces Grisly Scene | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/de-blasio-and-builder-of-charter-school-empire-do-battle.html | Mayor and Operator of Charter Schools Do Battle in Albany | By Al Baker and Javier C Hernndez | TX 8-068-160 | 2015-03-18 |

| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/head-of-port-authority-police-union-questioned-in-bridge-inquiry.html | Head of Port Authority Police Union Questioned in Bridge Inquiry | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/impaired-driving-case-took-toll-kennedy-says.html | ImpairedDriving Case Took Toll Kennedy Says | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/in-atv-case-a-police-sketch-but-no-suspect.html | In ATV Case a Police Sketch but No Suspect | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/one-killed-in-gas-explosion-at-condo-complex.html | One Killed in Blast at Condo Complex | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parents-fight-against-sepsis-reaches-cdc.html | Parents Fight Against Sepsis Reaches CDC | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/parking-rules.html | Parking Rules | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/viral-post-draws-attention-to-plight-at-a-brooklyn-school.html | Viral Post Draws Attention to Plight at a Brooklyn School | By Soni Sangha | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/nyregion/with-each-layer-old-snow-becomes-a-scientists-dream.html | With Each Layer Old Snow Draws a Scientist Closer | By Andy Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/a-rational-response-to-ukraines-crisis.html | A Rational Response to Ukraines Crisis | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/are-alt-weeklies-over.html | Are Alt Weeklies Over | By Baynard Woods | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/dowd-frozen-in-a-niche.html | Frozen in a Niche | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/friedman-why-putin-doesnt-respect-us.html | Why Putin Doesnt Respect Us | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/setting-up-a-better-domino-plan.html | Setting Up a Better Domino Plan | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/the-what-might-have-been-budget.html | The WhatMightHaveBeen Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/opinion/what-putin-really-wants.html | What Putin Really Wants | By Ruslan Pukhov | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/realestate/commercial/mark-willis.html | Mark Willis | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/with-brian-roberts-yankees-hope-imperfect-piece-is-good-fit.html | With Roberts Yanks Hope Imperfect Piece Is Good Fit | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/baseball/zack-wheelers-potential-is-on-display-in-his-first-spring-start.html | Wheelers Potential Is on Display in Spring Debut | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/knicks-cant-win-even-if-they-play-to-lose.html | Knicks Cant Win Even if They Play to Lose | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/basketball/nets-see-500-as-just-a-stop-on-playoff-drive.html | Nets See 500 as Just a Stop on Playoff Drive | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/golf/victor-dubuisson-followed-tiger-to-top-25-ranking.html | Inspired by Woods Now Inspiring Others | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/hockey/brodeur-earns-start-and-win-in-what-may-be-his-exit.html | Brodeur Earns Win in What May Be His Devils Finale | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/sports/soccer/us-soccer-faces-ukraine-in-key-match-before-world-cup.html | With Chaos at Home Ukraine Arrives for Exhibition Matchup With US | By Graham Ruthven | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arizona-bill-advances-to-allow-surprise-inspections-of-clinics.html | Arizona Bill Advances to Allow Surprise Inspections of Clinics | By Hank Stephenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/arkansas-house-votes-to-extend-health-insurance-program.html | Arkansas House Votes to Extend Health Insurance Program | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-decriminalize-small-amounts-of-marijuana-gains-in-district-of-columbia.html | Effort to Decriminalize Small Amounts of Marijuana Gains in District of Columbia | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/effort-to-honor-eliot-ness-in-capital-finds-trouble-in-chicago.html | Effort to Honor Eliot Ness in Capital Finds Trouble in Chicago | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/governor-declares-florida-better-and-takes-credit.html | Governor Declares Florida Better and Takes Credit | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/judge-wont-dismiss-sex-assault-charges-against-general.html | Judge Wont Dismiss Sex Assault Charges Against General | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/kentucky-governor-says-state-to-hire-lawyer-to-defend-ban-on-gay-marriage.html | Kentucky Law Official Will Not Defend Ban on SameSex Marriage | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/massachusetts-report-chides-drug-laboratory-for-lapses.html | Massachusetts Report Chides Drug Laboratory for Lapses | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/new-inquiry-into-cia-employees-amid-clashes-over-interrogation-program.html | CIA Inquiry Is Set in Clash on Detentions | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/politics/group-close-to-president-says-it-erred-on-donation.html | Group Close to President Says It Erred on Donation | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/primaries-in-texas.html | Texas GOP Beats Back Challengers From Right | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/us/sherwin-b-nuland-author-who-challenged-concept-of-dignified-death-dies-at-83.html | Sherwin B Nuland How We Die Author Dies at 83 | By Denise Gellene | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/africa/us-takes-training-role-in-africa-as-threats-grow-and-budgets-shrink.html | US Takes Training Role in Africa as Threats Grow and Budgets Shrink | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/americas/mexico-targets-gang-that-infiltrated-the-mining-industry.html | Mexico Targets Gang That Infiltrated the Mining Industry | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/chinese-officials-seek-to-shift-attention-from-rampage.html | Chinese Officials Seek to Shift Attention From Rampage | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/asia/pointing-fingers-over-heavy-death-toll-at-an-indonesian-zoo.html | Pointing Fingers Over Heavy Death Toll at an Indonesian Zoo | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/a-new-magazine-for-fans-of-the-vaticans-biggest-star.html | A New Magazine for Fans of the Vaticans Biggest Star | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-bloodshed-in-a-standoff-at-an-airfield-in-ukraine.html | No Bloodshed in a Standoff at an Airfield in Ukraine | By Patrick Reevell | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/no-easy-way-out.html | No Easy Way Out | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/europe/putin-flashing-disdain-defends-action-in-crimea.html | Putin Flashing Disdain Defends Action in Crimea | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-05 | https://www.nytimes.com/2014/03/05/world/middleeast/netanyahu-promotes-efforts-toward-a-peace-deal.html | Netanyahu Promotes Efforts Toward a Peace Deal | By Mark Landler and Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/china-military-budget.html | China Announces 122 Increase in Its Military Budget for 2014 | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/eddie-obrien-who-played-for-pirates-with-his-twin-dies-at-83.html | Eddie OBrien a 2Sport Star With His Twin Dies at 83 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/bypassing-a-credit-card-requirement-for-apps.html | Bypassing a Credit Card Requirement for Apps | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/04/business/bill-adler-writer-editor-and-compiler-of-books-dies-at-84.html | Bill Adler an Author Editor and Compiler Dies at 84 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |

| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Piloxing-Exercise-Class-Pilates-Boxing-Dance.html | Punch Crunch and Pli | | By Kayleen Schaefer | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/organization-help-for-turning-phone-photos-into-albums.html | A Phone Full of Photos Now Beautifully Organized | | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/a-stray-swastika-and-a-delay-for-south-park-video-game/ | South Park Swastika Delays Games Release | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/andris-nelsons-to-open-boston-symphony-season-with-a-flourish/ | Some Latvian Twists For Boston Symphony | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/book-on-losing-british-generals-wins-american-history-prize/ | Losers of Revolution  Yield Victory for Author | | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/in-queens-raid-federal-agents-seize-artifacts-they-suspect-were-looted/ | In Queens Raid Federal Agents Seize Artifacts They Suspect Were Looted | | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://artsbeat.blogs.nytimes.com/2014/03/05/italy-moves-to-speed-up-maintenance-at-pompeii-after-collapses/ | Italy Moves to Speed Up Maintenance at Pompeii | | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://bits.blogs.nytimes.com/2014/03/05/facebook-to-crack-down-on-illegal-gun-sales/ | With Move to Limit Gun Sales Facebook Is Caught in Debate | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://cityroom.blogs.nytimes.com/2014/03/05/escaping-winter-in-new-york/ | Cant You See the Sunshine | By Ruth Fremson and Eba Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/04/chinas-domestic-bond-market-may-see-first-default/ | Solar Company Warns It May Be First to Default in Chinas Bond Market | | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/a-banking-ruckus-not-many-follow-or-even-understand/ | In Overhaul Battle a Ruckus Over an Obscure Product | | By Jesse Eisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/convicted-sac-trader-loses-his-business-school-degree/ | Degree Revoked | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/imerys-revises-offer-for-amcol-international-again/ | Higher Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/japan-said-to-be-ready-to-impose-bitcoin-rules/ | Bitcoin Rules | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/kkr-raises-2-billion-energy-fund/ | Energy Boom | By William Alden | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/n-y-regulator-raises-questions-about-mortgage-firm-nationstar/ | New York Demands Mortgage Firms Data | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/american-classical-orchestra-performs-handels-samson.html | No Messiah but It Does Bring the House Down | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/ivess-study-resurrected-inch-by-inch.html | Ivess Study Resurrected Inch by Inch | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/leonidas-kavakos-and-enrico-pace-at-zankel-hall.html | Beethoven Sonatas for Two With Violin and Piano Precisely Balanced | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/paul-simon-and-sting-on-tour-together.html | Musical Allies and Brothers in Song | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/schoolboy-q-with-chart-topping-oxymoron-at-best-buy-theater.html | A HipHop Everyman Pumped Up for a Star Turn With a Top Album | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/talea-ensemble-performs-in-vienna-city-of-dreams-festival.html | Iconoclasm Out of Austria | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/cnns-new-series-chicagoland-and-death-row-stories.html | Stark Drama Thats Found in Real Life | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/denis-learys-sirens-a-usa-comedy-makes-its-debut.html | EMTs With a Funny Bone | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/in-fxs-saint-george-george-lopez-enters-a-lowbrow-world.html | A Virtuous Divorced Man Pestered to Date Again | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/books/the-accident-a-new-novel-by-chris-pavone-of-the-expats.html | Amid the Slush Piles and Proofs Lurks a PageTurner With a Dirty Secret | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/a-top-target-executive-resigns.html | Target Executive Resigns After Breach | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/irish-tycoon-wins-a-round-in-claridges-takeover-fight.html | Irish Tycoon Wins a Round in a Fight for a Landmark London Hotel | By Stephen Castle and Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/international/italy-fines-novartis-and-roche-in-collusion-case.html | 2 Pharmaceutical Makers Fined for Undermining a Rivals Drug | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/smallbusiness/cant-get-a-bank-loan-the-alternatives-are-expanding.html | Cant Get a Bank Loan The Alternatives Are Expanding | By Amy Cortese | TX 8-068-160 | 2015-03-18 |

| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/crosswords/bridge/gold-coast-congress-shows-upside-of-being-down-under.html | Gold Coast Congress Shows Upside of Being Down Under | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/major-changes-in-sat-announced-by-college-board.html | A New SAT Aims to Realign With Schoolwork | By Tamar Lewin | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Herms-Gentle-End-to-Hectic-Week.html | FairyTale Endings | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Nicolas-Ghesquire-Debuts-Louis-Vuitton-Collection-paris-fashion-week.html | At the End a New Start | By John Koblin and Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/for-fashion-week-showgoers-a-furry-season.html | Heavy Petting Is Allowed | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/louis-vuitton-a-debut-with-desire.html | The First Time Is a Charmer | By Suzy Menkes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-vanity-fair-oscar-after-party-draws-celebrities.html | All the Glamour With No Acceptance Speeches | By Melena Ryzik | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/second-success-raises-hope-for-a-way-to-rid-babies-of-hiv.html | Early Treatment Found to Clear HIV in 2nd Baby | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/health/study-gives-hope-of-altering-genes-to-repel-hiv.html | Study Gives Hope of Altering Genes to Repel HIV | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/movies/rendez-vous-with-french-cinema-looks-at-real-life.html | A France Made of More Than Whimsy | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/astorino-bid-for-new-york-governor.html | Westchester Leader Opens Bid to Deny Cuomo a 2nd Term | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/at-trade-center-transit-hub-vision-gives-way-to-reality.html | At Transit Hub Vision Gives Way to Reality | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/rangers-trade-ryan-callahan-to-lightning-for-martin-st-louis.html | Rangers Trade Callahan and Are Dealt a Defeat | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/ncaabasketball/brooklyn-to-the-big-time-but-first-a-stop-in-mississippi.html | Mississippi Hoops Brooklyn Style | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/for-bitcoin-a-secure-future-might-require-traditional-trappings.html | For Bitcoin Secure Future Might Need Oversight | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/the-chocolate-show-celebrates-a-common-obsession.html | At Every Performance a Sweet Job Opening | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/the-shape-of-something-squashed-takes-a-poke-at-actors.html | The Man Onstage Who Wasnt There | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-extends-renewal-period-for-noncompliant-insurance-policies.html | Some Policies Get More Time in Health Shift | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/obama-presses-case-for-higher-minimum-wage.html | With Eye on Midterms Obama Pushes Rise in Minimum Wage | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/senate-rejects-obama-nominee-linked-to-abu-jamal-case.html | Democrats in Senate Reject Pick by Obama | By Jonathan Weisman and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/quebec-election.html | Quebecs Separatist Premier Calls a Snap Election for April | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/afghanistan-karzai-presidential-race.html | Brother of Afghan Leader Expected to Drop Out of Election | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/india-sets-dates-for-nationwide-elections.html | Voting Dates Are Set for National Elections in India | By Gardiner Harris and Hari Kumar | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/kashmir-students-india-pakistan-cricket-team.html | Suspensions for Students Who Rooted Against India | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ex-editor-testifies-about-underside-of-british-tabloids.html | Testimony at Hacking Trial Gives Peek Into British Tabloids | By Katrin Bennhold | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/ukraine.html | US Falls Short of Goal Bringing Ukraine and Russia Face to Face | By Michael R Gordon and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/us-seeks-to-reduce-ukraines-reliance-on-russia-for-natural-gas.html | US Hopes Boom in Natural Gas Can Curb Putin | By Coral Davenport and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/3-persian-gulf-states-pull-ambassadors-from-qatar.html | 3 Gulf Countries Pull Ambassadors From Qatar Over Its Support of Islamists | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/israel-fires-on-militants-along-syrian-border.html | Israel Says It Seized Ship in Red Sea With Load of Iranian Rockets Headed to Gaza | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/un-panel-report-describes-worsening-brutality-in-syrias-war.html | Syria and Security Council Criticized by Rights Panel | By Somini Sengupta and Nick CummingBruce | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/after-a-dazzling-early-career-a-star-trader-settles-down/ | A Star Trader Settling Down | By Randall Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://dealbook.nytimes.com/2014/03/05/top-former-dewey-leboeuf-executives-said-to-face-charges/ | Charges Seen for 3 in Failed Law Firm | By Matthew Goldstein and Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/music/sean-potts-who-played-tin-whistle-for-the-chieftains-dies-at-83.html | The Chieftains Sean Potts 83 a Master of the Tin Whistle | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/automobiles/a-call-for-general-motors-to-fill-gaps-in-safety-inquiry.html | A Call for GM to Fill Gaps in Safety Inquiry | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/justices-may-limit-securities-fraud-suits.html | Justices May Limit Securities Fraud Suits | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/examining-a-generation-tied-to-smartphones.html | Examining a Generation Tied to Smartphones | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/business/media/to-spur-traffic-at-news-sites-just-travoltify.html | To Spur Traffic at News Sites Just Travoltify | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/education/10-students-who-overcame-odds-are-awarded-times-scholarships.html | 10 Students Who Overcame Odds Are Awarded Times Scholarships | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Dries-Van-Noten-Exhibition-in-Paris.html | Through Van Notens Eyes | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/Sleep-Tracking-Apps.html | Tapping Into a Goodnight | By Molly Young | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/antiques-show-dress-is-the-fashion-statement-of-the-season.html | This Old Thing Is Turning Heads | By Stephanie Pierson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/gina-rodriguez-former-porn-actress-helps-d-listers-with-their-image.html | For the Infamous More Than 15 Minutes | By Michael Musto | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/johnny-weir-fabulous-at-the-olympics-even-more-so-at-the-oscars.html | His Profile and His Plumage Grow Ever More Bold | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/kinfolk-a-mens-wear-boutique-brooklyn.html | Catering to the Refined Ruffian | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/new-york-city-shopping-events-sales-starting-march-6.html | Events and Sales Starting the Week of March 6 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/stairs-an-east-village-gay-club-opens.html | Stairs Bar | By Brian Sloan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-met-conductor-fabio-luisi-seduced-by-creating-his-own-perfumes.html | Notes Composed for the Nose | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/the-monocle-returns-as-a-fashion-accessory.html | One Part Mr Peanut One Part Hipster Chic | By Allen Salkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/wellgood-nyc-website-appraises-beauty-products-workout-studios-and-so-called-health-food.html | A Keen Eye on the Fitness Scene | By Courtney Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/fashion/zoe-kravitz-on-her-beauty-regimen.html | Dutiful Beautiful Morning and Night | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/architecture-to-promote-healing-and-comfort.html | Architecture to Promote Healing and Comfort | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/break-it-and-no-allowance.html | Break It and No Allowance | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/getting-contractors-to-man-up.html | Getting Contractors to Man Up | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/nordic-for-outdoors.html | Nordic for Outdoors | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/our-homes-our-selfies.html | Our Homes Our Selfies | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/redoing-a-nest-for-bird-watchers.html | Redoing a Nest for BirdWatchers | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/salad-bowls-and-servers-croutons-optional.html | Croutons Optional | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/sales-at-ann-gish-artek-and-more.html | Samples Overstock and More | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/scratching-a-niche.html | Scratching a Niche | By Michael Tortorello | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/should-i-replace-fake-wood-paneling.html | Should I Replace Fake Wood Paneling | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/garden/the-wildebeest-in-the-room.html | The Wildebeest in the Room | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/an-evacuation-of-jews-with-help-from-japan.html | An Evacuation of Jews With Help From Japan | By James Barron | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/bin-laden-aide-began-qaeda-propaganda-day-after-9-11-us-says.html | US Says Bin Laden Aide Expanded Qaeda Propaganda the Day After 911 | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cat-in-albany-is-outfoxing-new-york-citys-mouse.html | Cat in Albany Is Outfoxing Citys Mouse | By Michael Powell | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/cuomo-burnishes-his-political-brand-using-de-blasio-as-his-foil.html | Cuomo Burnishes His Brand Using Mayor as Foil | By Thomas Kaplan Susanne Craig and Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/de-blasio-drops-challenge-to-law-on-police-profiling.html | De Blasio Drops Challenge to Law on Police Profiling | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/officials-investigating-spending-by-director-of-queens-library.html | Officials Investigating Spending by Director of Queens Library | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/outbreak-of-rare-skin-infection-is-linked-to-new-york-city-seafood-markets.html | Outbreak of Rare Infection Is Linked to Chinese Seafood Markets | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/saratoga-springs-voices-opposition-to-casino-law.html | Upstate Gambling Town Voices Opposition to Casino Law | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/nyregion/two-arrested-in-brooklyn-with-bank-card-skimmer-near-atm.html | 2 Arrested at Brooklyn Bank With ATM Fraud Device | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/banned-in-bangalore.html | Banned in Bangalore | By Wendy Doniger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/collins-billion-dollar-babies.html | Billion Dollar Babies | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/colluding-against-programmers.html | Colluding Against Programmers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/in-health-care-choice-is-overrated.html | In Health Care Choice Is Overrated | By Ezekiel J Emanuel | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/israels-choice.html | Israels Choice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/kristof-whos-the-villain-here.html | Whos the Villain Here | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/opinion/time-for-david-samson-to-go.html | Time for David Samson to Go | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/now-wearing-no-13-for-the-mets-another-mazzilli.html | Now Wearing No 13 for the Mets Another Mazzilli | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/stubhub-to-penalize-ticket-sellers-trying-to-cash-in-on-jeter.html | A Losing Gamble for Ticket Sellers | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/tracy-mcgrady-hopes-to-trade-slam-dunks-for-sliders.html | Trading Slams For Sliders | By Nate Taylor | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/baseball/yankees-will-assess-tanaka-and-teixeira-and-technology.html | A Chance to Evaluate Teixeira and Tanaka and Technology | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/knicks-end-long-skid-but-its-a-struggle.html | Knicks End Skid but Its Still a Struggle | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/basketball/with-an-early-burst-nets-finally-escape-their-hole.html | Nets Burst to an Early Lead Then Cruise Past 500 | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/golf/golfers-will-to-win-gets-a-boost-from-pit-crews-for-aching-bodies.html | Will to Win Gets a Boost From Pit Crews for Aching Bodies | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/hockey/nhl-trade-deadline-roundup.html | Islanders Trade Vanek Brodeur Stays With the Devils | By Allan Kreda | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/sports/soccer/ukraine-defeats-united-states-in-an-exhibition-with-deeper-meaning.html | An Exhibition Game Overflows With Meaning | By Graham Ruthven | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/no-longer-clashing-wearable-tech-embraces-fashion.html | No Longer Clashing Wearable Tech Embraces Fashion | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/technology/personaltech/review-pebble-steel-smartwatch.html | A Smartwatch Gains Some Style but Few New Tricks | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/theater/an-antony-and-cleopatra-set-in-the-caribbean.html | Shakespeare Hits the Beach | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/army-general-offers-plea-to-narrow-assault-case.html | Army General Offers Plea to Narrow Assault Case | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/bulwark-in-revolutionary-war-town-in-vermont-faces-heroin-scourge.html | Bulwark in Revolutionary War Town in Vermont Faces Heroin Scourge | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/coal-firm-to-pay-record-penalty-and-spend-millions-on-water-cleanup-in-5-states.html | Coal Firm to Pay Record Penalty and Spend Millions on Water Cleanup in 5 States | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/florida-woman-drives-van-with-children-into-ocean.html | Florida Woman Drives Van With Children Into Ocean | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/francis-has-changed-catholics-attitudes-but-not-their-behavior-a-poll-finds.html | Francis Has Changed Catholics Attitudes but Not Their Behavior a Poll Finds | By Laurie Goodstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/illinois-council-goes-on-record-to-oppose-honor-for-eliot-ness.html | Illinois Council Goes on Record to Oppose Honor for Eliot Ness | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/massachusetts-ruling-favors-man-accused-of-taking-upskirt-images.html | Massachusetts Ruling Favors Man Accused of Taking Upskirt Images | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/cia-and-congress-at-odds-over-inquest-into-detention-policies.html | Computer Searches at Center of Dispute on CIA Detentions | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/politics/new-democratic-strategy-goes-after-koch-brothers.html | New Democratic Strategy Goes After Koch Brothers | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/us/tea-party-in-texas-sees-silver-linings-in-gop-primaries.html | Tea Party in Texas Sees Silver Linings in GOP Primaries | By Manny Fernandez and Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/governing-party-candidate-pulls-out-of-costa-ricas-presidential-campaign.html | Costa Rica Governing Party Candidate Pulls Out of Campaign for President | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/americas/one-year-after-chavezs-death-a-divide-in-venezuelans-fervor.html | One Year After Chvezs Death a Divide in Venezuelans Fervor | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/china-remodels-an-ancient-silk-road-city-and-an-ethnic-rift-widens.html | China Remodels an Ancient Silk Road City and an Ethnic Rift Widens | By Dan Levin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/asia/pakistans-talks-with-taliban-resume.html | Pakistan Talks With Taliban Resume | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/debate-over-who-in-us-is-to-blame-for-ukraine.html | Debate Over Who in US Is to Blame for Ukraine | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/for-russian-tv-channels-influence-and-criticism.html | For Russian TV Channels Influence and Criticism | By Ellen Barry and Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/jail-sentence-in-france-over-cyber-jihad.html | France Jail Sentence Over Cyber Jihad | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/mystery-men-at-de-facto-crimean-border-help-fuel-suspicion-and-dread.html | Mystery Men at De Facto Border Help Fuel Suspicion and Dread | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/one-goal-in-hand-kievs-demonstrators-vow-to-stay-until-the-end.html | One Goal in Hand Kievs Demonstrators Vow to Stay Until the End | By C J Chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/europe/pope-moves-to-deflate-breathless-portrayals-of-stardom.html | Pope Moves to Deflate Breathless Portrayals of Stardom | By Jim Yardley | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-06 | https://www.nytimes.com/2014/03/06/world/middleeast/in-iraq-celebration-and-then-violence.html | Iraq Celebration and Then Violence | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/classic-stage-season-to-begin-with-rodgers-and-hammersteins-allegro/ | More Musicals | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/fiddler-on-the-roof-returning-to-broadway-in-case-you-missed-it-the-5-previous-times/ | For a Sixth Time Fiddler on Broadway | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/king-kong-out-on-the-town-in-at-foxwoods-theater-now-renamed-the-lyric/ | King Kong Is Out On the Town Is In and a Theater Changes Its Name | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/lin-manuel-mirandas-hamilton-heading-to-public-theater/ | Mirandas Hamilton Heading to Public Theater | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/penfaulkner-finalists-announced/ | Finalists Chosen for PENFaulkner Award | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/red-bull-music-academy-to-return-to-new-york/ | Red Bull Music Academy Returning to New York | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://artsbeat.blogs.nytimes.com/2014/03/06/tribeca-film-festival-announces-spotlight-films/ | New Films Named For Tribeca Festival | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/2-senior-citigroup-executives-retiring/ | Departures | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/cerberus-is-near-deal-for-safeway/ | Cerberus in 9 Billion Deal for the Safeway Grocery Chain | By Michael J de la Merced and William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/former-top-leaders-of-dewey-leboeuf-are-indicted/ | 4 Accused in Law Firm Fraud Ignored a Maxim Dont Email | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/greek-bank-set-to-be-first-in-5-years-to-tap-capital-markets/ | Debt Issue | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/lloyds-to-exchange-up-to-8-36-billion-of-bonds/ | Bond Swap | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/newsweek-unmasks-bitcoin-founder-stirring-ire/ | Bitcoins Mysterious Creator Is Said to Be Found | By Nathaniel Popper and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/senate-panel-considers-3-c-f-t-c-nominees/ | Futures Commission Appointees Talk With Senate Panel | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/the-author-behind-gselevator-has-lost-his-book-deal/ | Book Deal Falls Apart for Parodist of Goldman | By Leslie Kaufman and William Alden | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://dealbook.nytimes.com/2014/03/06/vivendi-gets-bids-for-sfr-from-bouygues-and-altice/ | Rival Bids | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/2014-whitney-biennial-has-new-faces-and-interesting-choices.html | One Last Dance in the Old Place | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-century-of-american-wonders-in-dancing-the-dream.html | A Nations Soul Tapping and Twirling | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/a-texas-painter-worked-under-the-radar-in-new-york.html | Historians Book Reveals a Texans Noms de Brush | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/booths-devoted-to-women-multiply-at-the-art-show.html | In BlueChip Precincts a ShoutOut for the Undersung | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/half-drop.html | Half Drop | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/julia-rommel-the-little-match-stick.html | Julia Rommel The Little Match Stick | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/lauren-silva-i-tried-to-catch-the-fog-i-mist.html | Lauren Silva I tried to catch the fog i mist | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/mad-men-enlists-the-graphics-guru-milton-glaser.html | The Trippy 60s Courtesy of a Master | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/moma-to-show-jasper-johnss-regrets-series.html | MoMA to Show Jasper Johnss Regrets Series | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/on-the-piers-armory-show-evokes-cut-and-paste.html | On the Piers Armory Show Evokes Cut and Paste | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/roe-ethridge-sacrifice-your-body.html | Roe Ethridge Sacrifice Your Body | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/the-independent-a-maverick-forum.html | An Art Fair That Tries to Be Something Else | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/design/yishay-garbasz-ritual-and-reality.html | Yishay Garbasz Ritual and Reality | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/karen-wyman-sings-standards-at-the-metropolitan-room.html | A Former Phenom Belts Her Way Back | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/matthias-goerne-sings-schubert-at-carnegie-hall.html | Lamenting a Rejection by the Bosss Daughter | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/singer-to-star-in-his-second-wozzeck-in-a-week.html | Opera Star Fills One Role in 2 Companies | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/stravinsky-or-ska-you-call-the-shots.html | Beethoven or Bjrk Youre the Maestro | By Anand Giridharadas | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-children-for-march-7-13.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/spare-times-for-march-7-13.html | Spare Times | By Anne Mancuso and Andrew Boryga | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/books/philip-marlowe-returns-in-the-black-eyed-blonde.html | She Walked Into My Office on a Tuesday Dressed in Chandler | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/alejandro-zaffaroni-biotechnology-entrepreneur-dies-at-91.html | Alejandro Zaffaroni Biotech Entrepreneur Dies at 91 | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/companies-turn-to-private-exchanges-to-control-health-care-costs.html | Companies Test Plans to Cut Their Health Costs | By Reed Abelson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/economy/from-an-unexpected-source-a-tax-proposal-that-targets-the-rich.html | Republicans Tax Plan Awkwardly Aims at Rich | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/chinese-workers-at-ibm-factory-on-strike-amid-company-sale.html | More Than 1000 Go on Strike After Sale of IBM Plant in China | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/deutsche-telekom-and-orange-post-weaker-quarterly-pretax-earnings.html | Deutsche Telekom and Orange Post Declines in Pretax Profits | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/european-central-bank-holds-rates-steady.html | No New Cut Rates Again Hold Steady in Europe | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/lisa-falzone-of-revel-systems-on-the-thrill-of-entrepreneurship.html | Never Wear Your Stress on Your Sleeve | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/disneys-game-and-internet-division-cuts-one-quarter-of-its-workforce.html | Interactive Unit at Disney Cuts a Quarter of Its Staff | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/getty-to-let-bloggers-and-others-use-photos-free.html | Getty Images to Open Its Archive | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/guardian-to-make-management-changes.html | Guardian Shuffles Its Editors in America and Overseas | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/jack-griffin-appointed-chief-of-tribune-publishing.html | Former Chief of Time Inc to Be New Head of Tribune Publishing | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/top-federal-antitrust-official-will-not-weigh-in-on-comcast-time-warner-cable-merger.html | Top Official Cant Rule on Cable Merger | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/health/young-users-of-e-cigarettes-less-likely-to-quit-smoking-study-finds.html | Young Using ECigarettes Smoke Too Study Finds | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-fear-by-jeremy-lovering.html | In Fear | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/mr-peabody-sherman-reboots-the-time-machine.html | A Dog and His Boy Take a Joy Ride Through History | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/special-id-from-clarence-fok-yiu-leung.html | Special ID | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/the-island-of-st-matthews-recalls-a-1973-flood.html | The Island of St Matthews | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/war-of-the-worlds-goliath-a-sci-fi-battle-set-in-1914.html | War of the Worlds | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/wes-andersons-grand-budapest-hotel-is-a-complex-caper.html | Bittersweet Chocolate on the Pillow | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/arrests-of-panhandlers-and-peddlers-on-subway-increase-sharply-under-bratton.html | Arrests of Panhandlers and Peddlers on Subways Triple Under Bratton | By Joseph Goldstein and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/astorino-opens-campaign-for-new-york-governor-with-visit-to-the-bronx.html | Westchester Leader Begins Campaign for Governor | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/boyland-is-convicted-in-second-corruption-trial.html | Assemblyman Is Convicted in Second Corruption Trial | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/branded-saloon-offers-bits-of-texas-and-bytes-of-music.html | Branded Saloon Offers Bits of Texas and Bytes of Music | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/man-injured-in-gay-bias-attack-in-greenwich-village.html | Man in Subway Is Injured in Antigay Attack Police Say | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/warning-teenagers-may-like-these-movies.html | Warning Teenagers May Like These Movies | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/keeping-your-insurance-policy.html | Keeping Your Insurance Policy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/my-friend-in-afghanistan.html | A Call From My Friend in Afghanistan | By Qais Akbar Omar | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/international/high-jump-stars-aim-for-a-venerable-record.html | Longstanding Record May Be in Its Final Days | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-and-yale-step-it-up-reshaping-ivy-league-basketball.html | In Reshaped Ivy Top Teams Pick Up the Pace | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/tennis/charges-dropped-against-briton-accused-of-transmitting-tennis-scores.html | Charge Is Dropped | By Michelle Innis and Gerry Mullany | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/first-to-die-at-sweeney-todd-decorum-at-the-philharmonic.html | First to Die in Sweeney Todd Decorum at the Philharmonic | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/citing-new-texas-rules-abortion-provider-is-shutting-last-clinics-in-2-regions.html | Abortion Law Pushes Clinics to Close Doors | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/judge-accepts-army-generals-guilty-pleas-to-misconduct-charges.html | Facing Sex Assault Trial General Pleads Guilty to Misconduct | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/medical-marijuana-providers-fear-effects-of-wider-legalization.html | Providers of Medical Marijuana Face New Fears | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/christie-returns-to-national-spotlight-with-pragmatic-message.html | Back in Spotlight Christie Offers GOP Subtle Advice | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/democrats-protest-treatment-by-issa.html | Issa Hands Democrats Weapon to Use on Him | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/military-sexual-assault-legislation.html | Senate Rejects Blocking Military Commanders From Sex Assault Cases | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/official-in-charge-of-federal-health-marketplace-is-resigning.html | Official at Helm of Federal Health Marketplace Is Resigning | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/west-point-sergeant-pleads-guilty-to-secretly-videotaping-female-cadets.html | West Point Sergeant Pleads Guilty to Videotaping Female Cadets | By Thom Shanker | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/niger-extradites-a-son-of-qaddafi-to-libya.html | Niger Extradites a Son of Qaddafi to Libya Saying He Didnt Stay Quiet | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/tunisia-ends-emergency-rule.html | Tunisia Lifts 3Year State of Emergency | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/africa/united-nations-central-african-republic.html | Seeking a Robust Central African Force | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/north-korea-rejects-plans-for-more-family-reunions.html | North Korea No New Talks on Reunions | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/united-states-airstrike-kills-afghan-soldiers.html | US Airstrike Kills 5 Soldiers of Afghanistan | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/american-experts-on-russia.html | Russia Experts See Ranks Thin and an Effect on US Policy | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/crimea-russia.html | Steeped in Its Bloody History Again Embracing Resistance | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/jarred-by-us-top-ten-lies-list-moscow-fires-back.html | 10 Lies Russians Fire Back | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/ukraine-sanctions.html | Crimea Approves a Secession Vote as Tensions Rise | By David M Herszenhorn Michael R Gordon and Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/bombings-kill-at-least-30-in-iraq.html | Iraq Bombings Kill at Least 30 People | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/egypt-withdraws-ambassador-from-qatar.html | Egypt Pulls Ambassador From Qatar | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/music/a-tribute-to-mary-lou-williams.html | A Mentor Recalled by Talking Pianos | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/new-tv-fantasies-abcs-resurrection-and-nbcs-believe.html | And a Child Will Lead Them | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/energy-environment/canadian-oil-will-take-new-route-across-us.html | Canadian Oil Will Take New Route Across US | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/international/worlds-biggest-arms-importer-india-wants-to-buy-local.html | World8217s Biggest Arms Importer India Wants to Buy Local | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/fcc-seeks-limits-on-tv-stations-to-curb-cable-costs.html | FCC Seeks Limits on TV Stations to Curb Cable Costs | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/media/the-sweet-streaming-sound-of-data.html | The Sweet Streaming Sound of Data | By Ben Sisario | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/business/nbcuniversal-to-combine-upfront-presentations-for-its-cable-channels.html | NBCUniversal to Combine Upfront Presentations for Its Cable Channels | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/education/full-day-kindergarten-not-pre-k-should-be-new-yorks-goal-critics-say.html | Need for FullDay Kindergarten Lost in PreK Debate Critics Say | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/ed-harris-and-annette-bening-in-the-face-of-love.html | Double Time Seeing a Ghost Romantically | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-300-rise-of-an-empire-greeks-under-siege-again.html | Hacked Heads Hot Sex and a Whole Lot of Sea | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-awful-nice-inheritance-causes-a-tricky-situation.html | Awful Nice | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-grand-piano-an-unknown-stalks-a-musician-making-a-comeback.html | Stage Fright and Then Some at a Soloists DoorDie Recital | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-haunt-by-mac-carter-unoriginality-is-a-virtue.html | Haunt | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-honey-a-woman-offers-the-dying-a-sweeter-departure.html | Angel of Mercy Angel of Death | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/in-journey-to-the-west-hunting-demons-and-laughs.html | Hes Glad She Came Along | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/movies/yuval-adler-and-ali-waked-breathe-life-into-bethlehem.html | Dodging the Bullets of Loyalty Terror and Death in Mideast | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/a-47-foot-st-patricks-day-parade-thats-long-on-fun.html | A 47Foot St Patricks Day Parade Thats Long on Fun | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/de-blasio-and-dolan-announce-a-push-for-more-pre-k-classes.html | De Blasio and Dolan Announce a Push for More Prekindergarten Classes | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/in-meeting-of-mayors-de-blasio-holds-his-own.html | In Meeting of Mayors Rookie Holds His Own | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-city-comptrollers-office-names-chief-diversity-officer.html | City Comptrollers Office Names Chief Diversity Officer | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/new-york-citys-jobless-rate-drops-to-lowest-in-five-years.html | Citys Jobless Rate Drops to Lowest in Five Years | By Patrick McGeehan | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/pitfalls-seen-in-tennessees-turn-to-privately-run-long-term-care.html | Pitfalls Seen in a States Turn to Privately Run LongTerm Care | By Nina Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/nyregion/witness-says-defendant-spoke-to-qaeda-trainees.html | Witness Says Defendant Spoke to Qaeda Trainees | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/a-smart-retreat-on-immigration.html | A Smart Retreat on Immigration | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/brooks-the-archipelago-of-pain.html | The Archipelago of Pain | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/krugman-the-hammock-fallacy.html | The Hammock Fallacy | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/natural-gas-as-a-diplomatic-tool.html | Natural Gas as a Diplomatic Tool | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/opinion/save-us-from-the-sat.html | Save Us From the SAT | By Jennifer Finney Boylan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/dr-frank-jobe-who-pioneered-tommy-john-surgery-dies-at-88.html | Dr Frank Jobe Who Pioneered Tommy John Surgery Dies at 88 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/tanaka-is-praised-by-phillies-even-one-who-homered-off-him.html | Tanaka Is Praised by Phillies Even One Who Homered Off Him | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/baseball/the-mets-big-game-four-batters-three-pitchers.html | The Mets Big Game Four Batters Three Pitchers | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/knicks-fans-do-you-believe-in-1999.html | Do You Believe in  1999 | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/basketball/new-scoring-threat-for-nets-at-a-bargain.html | For Nets Scorer Proves a Bargain | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/golf/woods-struggles-at-doral.html | Woods Struggles at Doral | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/harvard-womens-basketball-coach-tied-for-most-ivy-league-wins.html | A Record of Courage May Add a New Mark | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/ncaabasketball/nyu-women-are-back-in-bracket.html | NYU Womens Team Is Back in the Bracket | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/olympics/ukraine-weighs-boycott-of-paralympics-in-russia.html | Ukraine Weighs Boycott of Paralympics in Russia | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/sports/soccer/3-world-cup-warm-ups-for-us-men.html | 3 WarmUps for US Men | By Jack Bell | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/technology/foreign-influx-gives-annual-tech-event-an-international-flavor.html | Foreign Influx Gives Annual Tech Event an International Flavor | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/bryan-cranston-as-president-johnson-in-all-the-way.html | Washington Power Play | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/theater/nothing-on-earth-can-hold-houdini-at-the-axis-theater.html | Supernatural Magician Has Doubts | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/2-marines-disciplined-after-4-die-at-pendleton.html | 2 Marines Disciplined After 4 Die at Pendleton | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/bullet-train-failed-once-but-its-back.html | Bullet Train Failed Once but Its Back | By Aman Batheja | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/five-years-later-tea-party-is-a-faction-republicans-must-court.html | Five Years Later Tea Party Is a Faction Republicans Must Court | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/lone-star-loyalists-connect-in-washington.html | Lone Star Loyalists Connect in Washington | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/massachusetts-bill-passes-banning-upskirt-images.html | Massachusetts Bill Passes Banning Upskirt Images | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-brown-not-in-race-behind-in-poll.html | New Hampshire Brown Not in Race Behind in Poll | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/new-hampshire-senate-votes-to-expand-health-insurance-coverage.html | New Hampshire Senate Votes to Expand Health Insurance Coverage | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/david-barrett-76-dogged-graft-investigator-dies.html | David Barrett 76 Dogged Graft Investigator | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/politics/trying-to-revive-his-prospects-rubio-pushes-strength-abroad.html | To Revive His Prospects Rubio Pushes US Strength | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/then-and-now-a-test-that-aims-to-neutralize-advantages-of-the-privileged.html | Then and Now a Test That Aims to Neutralize Advantages of the Privileged | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/americas/un-voices-concern-over-reports-of-excessive-force-in-venezuela.html | UN Voices Worry Over Reports of Excessive Force in Venezuela | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/chinese-governor-signals-crackdown-on-separatists.html | Chinese Governor Signals Crackdown on Separatists | By Edward Wong | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/asia/red-lights-dim-in-chinas-sin-city.html | Lights Dim in Chinas Sin City | By Edward Wong | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/decades-after-london-racial-killing-inquiry-shows-police-spied-on-victims-parents.html | Decades After London Racial Killing Inquiry Shows Police Spied on Victims Parents | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/spain-struggles-to-halt-migrants-at-two-enclaves.html | Spanish Struggle to Halt Migrants at 2 Enclaves | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/europe/turkish-court-backs-generals-appeal.html | Turkey Court Backs Generals Appeal | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/iran-disputes-israeli-arms-claim.html | Iran Israeli Arms Claim Disputed | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/world/middleeast/with-netanyahu-obama-plays-bad-cop-to-kerrys-good-cop.html | With Netanyahu Obama Plays Bad Cop to Kerrys Good Cop | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-07 | https://www.nytimes.com/2014/03/07/us/us-seems-unlikely-to-accept-that-rights-treaty-applies-to-its-actions-abroad.html | US Seems Unlikely to Accept That Rights Treaty Applies to Its Actions Abroad | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-08 | https://www.nytimes.com/2014/03/07/arts/music/07iht-A-Modern-Media-Spin-on-Ivan-the-Terrible.html | Bride and Better Ratings for a Czar | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://artsbeat.blogs.nytimes.com/2014/03/07/city-ballet-dancers-agree-to-new-contract/ | City Ballet Dancers Agree to Contract | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://artsbeat.blogs.nytimes.com/2014/03/07/working-copy-of-welless-citizen-kane-script-auctioned-for-164000/ | Welless Kane Script Fetches Hefty Price | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://cityroom.blogs.nytimes.com/2014/03/07/few-are-expected-to-mourn-the-loss-of-a-gilded-age-building/ | Quiet Death for a Relic of the Gilded Age | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://dealbook.nytimes.com/2014/03/07/solar-panel-maker-is-first-to-default-in-chinas-domestic-bond-market/ | Default Signals Growing Maturity of Chinas Corporate Bond Market | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/aki-sasamotos-sunny-in-the-furnace-at-the-kitchen.html | Stilts Arent the Only Way to Rise Above It All | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/gala-flamenca-at-city-center.html | Rhythmic Flourishes Poise Posture and the Forceful Whirl of Skirts | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/dance/prince-igor-aims-to-integrate-movement-and-storytelling.html | A Rare Opera Whose Dance Is In Step With Its Drama | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/design/study-finds-a-gender-gap-at-the-top-museums.html | Study Finds a Gender Gap at the Top Museums | By Hilarie M Sheets | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/charlemagne-palestine-at-plymouth-church.html | Drones Notes of Discord and a Sip of Cognac | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/music/matthias-goerne-fills-in-as-lead-at-the-met.html | The Nearby Wozzeck Changes His Address | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/neil-degrasse-tyson-hosts-cosmos-a-spacetime-odyssey.html | Hitchhiking in a Starry Reboot of a Journey Through the Universe | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/realism-splashing-a-screen-near-you.html | Realism Splashing a Screen Near You | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/a-new-cold-war-would-differ-from-the-old.html | New Cold War Would Differ From Old | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/court-upholds-ruling-against-ryanair.html | Court Upholds Regulators Ruling Against Ryanair | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/western-businesses-in-russia-are-watchful-and-wary.html | Business as Usual Its Not Clear | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/us-releases-february-jobs-data.html | As Job Creation Increases in February Economists See Signs of a Spring Thaw | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/why-russia-cant-afford-another-cold-war.html | Why Russia Cant Afford Another Cold War Now Its Part of the Global Economy | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/crosswords/bridge/disappearing-act-at-the-gold-coast-congress.html | Disappearing Act at the Gold Coast Congress | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/movies/los-angeles-film-festival-to-highlight-the-city-as-star.html | Bringing Hollywoods Attention Back Home | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/a-robbery-suspect-with-an-incriminating-tattoo-saves-face.html | A Suspect With an Incriminating Tattoo Saves Face | By Michael Wilson | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/chancellor-says-she-regrets-remarks-about-a-harlem-charter-school.html | Chancellor Takes Back Remarks | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/jfk-baggage-handlers-accused-of-stealing-checks-and-credit-cards-from-mail.html | 5 Accused of Stealing From Mail at Kennedy | By Marc Santora | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/ned-ogorman-poet-who-founded-innovative-school-in-harlem-dies-at-84.html | Ned OGorman 84 a Poet Who Founded an Innovative School in Harlem Is Dead | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/prosecutors-expected-to-dismiss-charges-against-whistle-blower-in-sex-abuse-case.html | Judge Dismisses Charges Against WhistleBlower in Sexual Abuse Case | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/londons-laundry-business.html | Londons Laundry Business | By Ben Judah | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/olympics/ukraine-wont-boycott-paralympics-in-russia.html | Ukrainian Team Remains at Paralympics for Now | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/good-news-for-mls-europe-isnt-always-the-clear-choice.html | Home League National Goal | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-to-open-season-with-replacement-referees.html | MLS to Open Season With Replacement Referees Amid Lockout | By Andrew Das and Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/theatre/a-living-documentary-a-solo-show-at-new-york-live-arts.html | In Debt to Art So Actors Piggy Bank Attests | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/a-dry-california-town-struggles-to-save-its-water-supply.html | In Parched California Town Taps Run Nearly Dry | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/general-sinclair-sex-assault-court-martial.html | As Generals Sex Assault Trial Opens Accuser Describes Violence and Threats | By Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/kansas-school-spending-ruling.html | Kansas School Funding Is Faulted | By Trevor Graff and John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/doctors-confident-in-their-healing-powers-rush-for-congress.html | Is There a Doctor in the House Yes 17 And 3 in the Senate | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/for-republicans-a-hard-line-on-immigration-comes-at-a-cost.html | For GOP Hard Line on Immigration Comes at a Cost | By John Harwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/more-money-needed-to-avert-disaster-in-central-african-republic-un-warns.html | Aid Chief Makes Plea for the Central African Republic | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-opposition-leader-sentenced-in-sodomy-case.html | Malaysia Opposition Leader Sentenced in Sodomy Case | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/french-court-convicts-3-who-tried-to-join-militants-in-syria.html | France 3 Men Convicted for Trying to Join Syrias War | By Maa de la Baume | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/turkey-president-social-media.html | Turkeys Leaders Spar Over Plan to Muzzle Social Media | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukraine.html | Russia Prepared to Annex Crimea Deepening Crisis | By Steven Lee Myers David M Herszenhorn and Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/secretary-of-state-john-kerry.html | As Kerry Visits Jordan Abbas Holds His Ground | By Jodi Rudoren and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/after-debit-card-fraud-a-small-bank-feels-customers-frustration.html | After Debit Card Fraud a Chicago Bank Feels Its Customers Frustration | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/an-aging-population-also-poses-opportunities-for-retirement-careers.html | An Aging Population Also Poses Opportunities for Retirement Careers | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/mutual-funds-and-etfs/as-you-evaluate-a-fund-manager-look-beyond-results.html | When You Evaluate a Fund Manager Look Beyond Results | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/online-map-tracks-frauds-against-older-americans.html | Online Map Tracks Frauds Against the Old | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-08 | https://www.nytimes.com/2014/03/08/your-money/when-working-in-your-pajamas-is-more-productive.html | Its Unclearly Defined but Telecommuting Is Fast on the Rise | By Alina Tugend | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/international/new-rules-to-reshape-telecom-in-mexico.html | New Rules to Reshape Telecom in Mexico | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/media/newsweek-returns-to-print-and-sets-off-a-bitcoin-storm.html | Newsweek Returns to Print and Sets Off a Bitcoin Storm | By Leslie Kaufman and Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/recall-at-gm-is-early-trial-for-new-chief.html | GM Recall and a Decade of Inaction Present an Early Trial for Its New Chief | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/business/wing-cracks-delay-boeing-787-assembly.html | Wing Cracks Delay Boeing 787 Assembly | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/an-atv-driver-is-accused-of-running-down-an-officer.html | An ATV Driver Is Accused of Running Down an Officer | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/costs-have-piled-up-along-with-the-snow-of-a-difficult-winter.html | Jack Frost Nips at the Wallet and the Nerves | By Winnie Hu and Nate Schweber | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/debate-over-park-eateries-is-older-than-aged-wine.html | Debate Over Park Eateries Is Older Than Aged Wine | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/in-the-south-bronx-a-plan-is-unveiled-to-develop-its-waterfront.html | In South Bronx Visions of a Bustling Shoreline | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/juror-loses-job-for-serving-in-terror-trial.html | Juror Loses Job for Serving in Terror Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/pre-k-special-education-contractor-pleads-guilty-to-fraud-charge.html | PreK Special Education Contractor Pleads Guilty to Fraud Charge | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/nyregion/ramp-to-tappan-zee-will-close-for-4-years.html | Ramp to Tappan Zee Will Close for 4 Years | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/blow-the-self-ie-generation.html | The Selfie Generation | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/collins-cloudy-and-cold.html | Cloudy And Cold | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/gun-safety-on-facebook.html | Gun Safety on Facebook | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/jobs-at-a-turning-point.html | Jobs at a Turning Point | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/meat-makes-the-planet-thirsty.html | Meat Makes the Planet Thirsty | By James Mcwilliams | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/shortchanging-new-yorks-environment.html | Shortchanging New Yorks Environment | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/opinion/the-sulfur-rule-tardy-but-welcome.html | The Sulfur Rule Tardy but Welcome | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/carmen-berra-yogis-wife-dies-at-85.html | Carmen Berra Yogis Wife Dies at 85 | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/how-tommy-john-surgery-has-evolved-since-frank-jobe.html | A Revolutionary Surgery Now as Typical as a Sinker | By Mike Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/baseball/mets-confront-replay-system-its-not-as-easy-as-it-looks.html | Mets Confront Replay System Its Not as Easy as It Looks | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/knicks-rumor-mill-and-stomachs-are-churning.html | Rumor Mill and Stomachs Are Churning | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/basketball/nets-misfire-from-arc-as-4-game-streak-ends.html | Missing 26 3Point Shots Nets Fail to Add to Streak | By Peter May | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/for-st-anthony-lack-of-home-court-is-least-of-its-problems.html | For St Anthony Lack of Home Court Is Least of Its Problems | By Jerry Barca | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/golf/play-resumes-weather-is-still-an-issue.html | Course and Conditions Do a Number on Scorecards | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/sports/soccer/mls-preview-new-stars-for-toronto-new-expectations-for-red-bulls.html | New Pressure on Red Bulls as They Seek League Title | By Jack Bell and Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/border-patrol-instructed-to-show-restraint.html | Border Patrol Instructed to Show Restraint | By Sarah Wheaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/breaking-out-of-the-library-mold-in-boston-and-beyond.html | Breaking Out of the Library Mold | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/civil-rights-sermon-is-mislaid-but-not-forgotten.html | Civil Rights Sermon Is Mislaid but Not Forgotten | By Samuel G Freedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/florida-mother-faces-charges-for-driving-van-into-ocean.html | Florida Mother Faces Charges for Driving Van Into Ocean | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/in-gay-marriage-suit-a-battle-over-research.html | In Gay Marriage Suit a Battle Over Research | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/behind-clash-between-cia-and-congress-a-secret-report-on-interrogations.html | Behind Clash Between CIA and Congress | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/richard-boone-johnson-aide-on-poverty-dies-at-86.html | Richard Boone 86 Johnson Aide on Poverty | By Adam Clymer | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/us/politics/the-president-does-not-drop-out-of-sight-but-does-get-out-of-town.html | The President Does Not Drop Out of Sight but Does Get Out of Town | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/africa/after-shots-pistorius-kept-quiet-guard-says.html | After Shots Pistorius Kept Quiet Guard Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/disgraced-musician-faces-an-angry-japan.html | Disgraced Musician Faces an Angry Japan | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/asia/malaysia-airlines-plane-with-over-200-aboard-is-missing.html | Malaysia Airlines Says It Lost Contact With Jet Taking Over 200 to Beijing | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/russias-move-into-ukraine-said-to-be-born-in-shadows.html | Move Into Ukraine Said to Be Born in Shadows | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/snowden-says-he-reported-nsa-surveillance-concerns-before-leaks.html | Snowden Says He Reported Concerns Before Leaks | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/europe/ukrainian-officials-in-east-move-to-blunt-pro-russia-forces.html | Ukrainian Officials in East Act to Blunt ProRussian Forces | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/among-the-wounded-in-syrias-war-ancient-history.html | Among the Wounded in Syrias War Ancient History | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/saudis-put-terrorist-label-on-muslim-brotherhood.html | Saudis Place Terrorist Label on the Muslim Brotherhood | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-08 | https://www.nytimes.com/2014/03/08/world/middleeast/seeking-to-bridge-the-arab-jewish-divide-with-music.html | Seeking to Bridge the ArabJewish Divide With Music | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/02/25/in-his-words-stillness-in-the-volume/ | Stillness in the Move | By Teju Cole | TX 8-068-160 | 2015-03-18 |
| 2014-02-25 | 2014-03-09 | https://www.nytimes.com/2014/02/25/t-magazine/watch-report-dark-side-of-the-moon.html | Dark Side of the Moon | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-02-26 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/26/walking-through-majorca/ | Walking Majorca a Step at a Time | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/02/28/wine-on-wheels/ | Sonoma Bicycle Built for 2 Wineglasses | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-02-28 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-01 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/01/document-venus-in-furs/ | Venus in Furs | By george gurley | TX 8-068-160 | 2015-03-18 |
| 2014-03-03 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/03/style-memo-pump-up-the-volume/ | Pump Up the Volume | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/04/a-new-line-bright-young-things/ | A New Line Bright Things | By John Ortved | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/whats-it-like-reading-peyton-place-today.html | Bookends | By Thomas Mallon and Anna Holmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/fake-outrage-in-the-kentucky-senate-race.html | All Is Fair in the Fog of Fake Outrage | By Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/bragging-rights-for-st-albans-queens.html | Worth Going to Bat For | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-indianapolis-a-bike-path-to-progress.html | Cyclists Who Brake for Art | By Andrew Simmons | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/in-search-of-the-real-africa-in-mozambique.html | In Search of the Real Africa in Mozambique | By Seth Kugel | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/shops-and-sweets-in-portland-ore.html | A Neighborhood Brightens Reflecting the Citys Youthful Spirit | By Brian Libby | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/05/feeling-for-pradas-artful-pouches/ | Feeling for Artful Pouches | By Malina Joseph Gilchrist | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/05/food-matters-culture-klatch/ | Culture Klatch | By Toby Cecchini | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/genesis-by-john-b-judis.html | Where It Began | By Joseph Dorman | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/arundhati-roy-the-not-so-reluctant-renegade.html | The NotSoReluctant Renegade | By Siddhartha Deb | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/aaron-paul-grabs-the-wheel-in-need-for-speed.html | Hitting High Velocity Without the Meth | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/peabodys-improbable-history-inspired-a-new-movie.html | Repairing History and Other Dog Tricks | By Dana Jennings | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/veronica-mars-fans-are-happy-to-finance-a-reunion.html | Mars Fans Are Happy to Finance a Reunion | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/a-penchant-for-privacy-in-williamsburg.html | Roommates With a Penchant for Privacy | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/her-beloved-beast-loved-just-as-he-is.html | Her Beloved Beast Loved Just as He Is | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/robert-askinss-hand-of-god-returns-to-off-broadway.html | The Socks Dirty but Hes Keeping It | By Eric Grode | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/hotel-review-the-guest-house-in-vienna.html | Modern Comfort in a Classic Capital | By Evan Rail | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/restaurant-report-la-madame-in-san-sebastian-spain.html | Burgers Amid Gastronomy | By Jay Cheshes | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/revisiting-nicaragua-this-time-as-a-tourist.html | Revisiting the Revolution This Time as a Tourist | By Mary Talbot | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/06/t-magazine/london-se8-3jf.html | London SE8 3JF | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/a-restless-spirit-spans-generations.html | A Restless Spirit Spans Generations | By Brian Schaefer | TX 8-068-160 | 2015-03-18 |

| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/reading-into-a-murky-past.html | Reading Into a Murky Past | By John Williams | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/redeployment-by-phil-klay.html | The Long Road Home | By Dexter Filkins | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/walter-kirns-blood-will-out.html | The Journalist and the Masquerader | By Nina Burleigh | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Social-Qs-Advice-on-an-over-texting-mother-and-more.html | Mothers and Sons | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/What-Lou-Reed-Taught-Me-About-Love-modern-love.html | To Reflect What You Are | By Lisa Selin Davis | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-story-behind-the-sat-overhaul.html | The SAT is Hated by   All of the Above | By Todd Balf | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/financing-for-foreclosed-homes.html | Financing for Foreclosed Homes | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/off-with-the-face-paint.html | Off With the Face Paint | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/casey-nicholaw-directs-aladdin-on-broadway.html | The RealLife Genie Whos Staging Aladdin | By Rob WeinertKendt | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theater/listening-to-the-original-whos-afraid-of-virginia-woolf.html | Sodden Savages in Their First Flush | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/36-hours-in-raleigh-nc.html | 36 Hours Raleigh NC | By Ingrid K Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/experiencing-new-orleans-with-fresh-eyes-and-ears.html | The City Through Newcomers Eyes and Ears | By Lizzy Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/big-ticket-sophisticated-estate-orphan-at-19-million/ | A Sophisticated Orphan | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://cityroom.blogs.nytimes.com/2014/03/07/the-herald-above-the-reeds/ | The Herald Above the Reeds | By David Taft | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/03/07/wanderlust-lets-get-lost/ | Letu2019s Get Lost | By Jesse Ashlock | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://well.blogs.nytimes.com/2014/03/07/why-high-impact-exercise-is-good-for-your-bones/ | Hit the Ground Running | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/arts/music/robert-ashley-opera-composer-who-painted-outside-the-lines-dies-at-83.html | Robert Ashley 83 Dies His Operas Stand Apart | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/t-magazine/accidental-superstar-benedict-cumberbatch.html | The Case of the Accidental Superstar | By Karim Sadli | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/07/t-magazine/jp-donleavy-is-still-standing.html | JP Donleavy is Still Standing | By Troy Patterson | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/hondurass-macho-cops.html | The Macho Cops of Honduras | By scar Martnez | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/08/opinion/thoughts-that-cant-be-spoken.html | Thoughts That Cant Be Spoken | By Alberto Manguel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/dance/martha-graham-dance-company-recovers.html | After the Deluge Its Back to the Stage | By Marina Harss | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/islamic-accents-in-dutch-decor.html | Islamic Accents in Dutch Dcor | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/design/rising-rents-leave-new-york-artists-out-in-the-cold.html | Buddy Can You Spare a Studio | By Cara Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/art-of-variations-beethoven-to-berio.html | Art of Variations Beethoven to Berio | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/pensive-trumpet-long-on-nuance.html | Pensive Trumpet Long on Nuance | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/music/placido-domingo-defies-the-gravity-of-age.html | Domingo Undimmmed | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/vijay-iyers-new-release-bridges-string-quartet-and-improvisation.html | DNA of a Polymath Restlessly Mutating | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/billy-eichner-scours-the-sidewalks-for-comedy.html | Chase a Stranger Then Make a Scene | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/television/hey-a-strip-club-might-be-fun.html | Hey a Strip Club Might Be Fun | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/66400-answer-but-whats-the-question.html | 66400 Answer but Whats the Question | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/automobiles/many-to-lust-for-and-some-you-might-afford.html | Many to Lust for and Some You Might Afford | By Jerry Garrett | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/bread-and-butter-by-michelle-wildgen.html | Too Many Cooks | By Jenny Rosenstrach | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/children-of-paradise-by-fred-daguiar.html | Devils Deeds | By Julia Scheeres | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/justin-hockings-great-floodgates-of-the-wonderworld.html | In Over His Head | By Thad Ziolkowski | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/karate-chop-by-dorthe-nors-and-more.html | Fiction in Translation | By VV Ganeshananthan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/kinder-than-solitude-by-yiyun-li.html | Strangers to Themselves | By Jess Row | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/michio-kakus-future-of-the-mind.html | Dreaming in Code | By Adam Frank | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/motherland-by-maria-hummel.html | Blood Relations | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/patrick-leigh-fermors-broken-road.html | A Walk Through Time | By Robert F Worth | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/quesadillas-by-juan-pablo-villalobos.html | Mouths to Feed | By Rachel Nolan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-double-life-of-paul-de-man-by-evelyn-barish.html | The Deconstructionist Deconstructed | By Susan Rubin Suleiman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-splendid-things-we-planned-by-blake-bailey.html | The Bailey Bunch | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/books/review/the-tooth-fairy-by-clifford-chase.html | A Life in Pieces | By Alysia Abbott | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/At-Paris-Fashion-Week-Designers-Play-Live-Mood-Music.html | The Hot Accessory A Real Live Pop Star | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Bras-for-Grade-School-Girls-Bralettes.html | The Playground Set Gets Its Own Bras | By Rachel Felder | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/Chris-Anderson-Curator-of-TED-Talks-Builds-his-Brand.html | No His Name Is Not Ted | By David Hochman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/bill-cunningham-winter-blues-and-pinks.html | On the Street | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/celebrities-behaving-well.html | Celebrities Behaving Well | By Teddy Wayne | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/trends-fashion-new-york-london-paris-milan-shows.html | The Shapes of Things to Come | By Ruth La Ferla | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/a-love-not-strong-enough-to-climb-barriers.html | A Love Not Strong Enough to Climb Barriers | By Louise Rafkin | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/when-may-catches-up-to-december.html | When May Catches Up to December | By Margaux Laskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/all-the-single-ladies.html | All the Single Ladies | By Jen Doll | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/domestic-surveillance.html | Domestic Surveillance | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/reaching-my-autistic-son-through-disney.html | Animating Owen | By Ron Suskind | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/the-guardians-alan-rusbridger-its-essential-to-be-paranoid.html | Its Essential to be Paranoid | Interview by Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/who-made-that-progress-bar.html | Who Made That Progress Bar | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/magazine/yoga-poses-in-israel.html | Orthodox Form | Photographs by Michal Chelbin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/a-cheesy-hercules-a-slasher-and-more.html | A Cheesy Hercules a Slasher and More | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/homevideo/hitchcocks-foreign-correspondent-comes-to-blu-ray.html | Heralding War With Springy Step | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/movies/jason-bateman-directs-a-spelling-bee-film-bad-words.html | Your Next Word Is Sardonic | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-brooklyn-bakery-named-for-no-one.html | Stolen Recipe No Little Old Lady | By Jancee Dunn | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-hobbit-house-with-chickens.html | A Hobbit House With Chickens | By Julie Besonen | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-name-and-a-spirit-from-the-dead.html | A Name and a Spirit From the Dead | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-new-verdict-on-tammany-hall.html | A New Verdict on Tammany Hall | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-el-tule-in-lambertville.html | Where Mexico Befriends Peru | By David Kocieniewski | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mamas-boy-southern-table-and-refuge.html | Serving Southern Hospitality | By Patricia Brooks | TX 8-068-160 | 2015-03-18 |

| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-mambo-64-restaurant-in-tuckahoe.html | Latin Atmosphere With a Carefree Message | By M H Reed | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-pizza-fabbrica-in-hicksville.html | In an Industrial Space Homemade Pies | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-robert-smithsons-new-jersey-at-the-montclair-art-museum.html | New Jersey Images Unbound by Galleries | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/altered-states-of-beauty-self-defined.html | Perceptions of Beauty and Their Cost | By Aileen Jacobson | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-and-cuomos-tangled-narratives.html | Hijacking of a Narrative | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/earl-strickland-one-of-the-best-nine-ball-players-teaches-at-a-queens-pool-hall.html | Big Fish Small Pool | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/kevin-mccrary-a-hoarder-faces-a-deadline-to-pack-up-and-move-out.html | Buried by His Past | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/meredith-willsons-the-music-man-at-two-theaters.html | Theres Been a Change in River City | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/new-yorkers-perform-in-worldwide-music-play-in.html | Playing Along With the World | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/ordinary-people-extraordinary-detail.html | Ordinary People Extraordinary Detail | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/time-to-stop-and-drink-the-wine.html | Time to Stop and Drink the Wine | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-children-inherit-stress.html | Inheriting Stress | By Inna GaislerSalomon | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/how-russia-has-already-lost-the-war.html | Russia Has Already Lost the War | By Chrystia Freeland | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/high-tech-solutions-for-house-and-apartment.html | Home Tweet Home | By Natalie Kitroeff | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realestate/higher-prices-migrate-to-far-upper-east-side.html | Higher Prices Migrate Farther East | By Julie Satow | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realest ate/in-west-chelsea-a-temporary-emporium.html | Temporary Emporium | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/realest ate/stepping-in-for-foreign-apartment-owners.html | Stepping In for Foreign Owners | By Christian L Wright | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/theate r/making-mini-plays-in-caryl-churchills-love-and-information.html | Dont Blink Youll Miss the Scenery | By Erik Piepenburg | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ following-an-8-year-old-to-atlantis.html | A Child Shall Lead Them | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ george-takei-reflects-on-travel-both-painful-and-pleasurable.html | George Takei on Visiting Places of Past Stress and of Great Pleasure | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-09 | https://www.nytimes.com/2014/03/09/travel/ peeling-back-the-layers-of-naxos-greece.html | An Ancient Isle Extends Its Embrace | By Jennifer Gilmore | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://bits.blogs.nytimes.com/2014/03/08/o n-instagram-a-bazaar-where-you-least-expect-it/ | A Bazaar Where You Least Expect It | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://intransit.blogs.nytimes.com/2014/03/ 08/a-finger-lakes-womens-history-focus/ | Trending A Finger Lakes Womens History Focus | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://tmagazine.blogs.nytimes.com/2014/0 3/07/editors-letter-oh-man/ | Oh Man | By Deborah Needleman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/arts/te levision/sheila-macrae-wife-in-60s-honeymooners-sketches-dies-at-92.html | Sheila MacRae 92 Wife in 60s Honeymooners Sketches | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/a-mixed-breed-gets-a-pedigree.html | A Mixed Breed Gets a Pedigree | By Tudor Van Hampton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/a-worlds-fair-visit-not-over-yet.html | A Worlds Fair Visit Not Over Yet | By Phil Patton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/i-didnt-recognize-you-from-behind.html | I Didnt Recognize You From Behind | By Phil Patton | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/autom obiles/nissan-mirror-is-also-a-monitor-for-rear-camera.html | Nissan Mirror Is Also a Monitor for Rear Camera | By Eric Tingwall | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/a-top-heavy-focus-on-income-inequality.html | A TopHeavy Focus on Income Inequality | By Sendhil Mullainathan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/a-whistle-thats-lost-in-the-crowd.html | A Whistle Thats Lost in the Crowd | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/busine ss/auto-regulators-dismissed-defect-tied-to-13-deaths.html | Auto Regulators Dismissed Defect Tied to 13 Deaths | By Hilary Stout Danielle Ivory and Matthew L Wald | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/bookshelf-how-big-business-can-take-the-high-road.html | How Big Business Can Take the High Road | By Bryan Burrough | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/for-nonprofits-a-bigger-share-of-the-economy.html | For Nonprofits a Bigger Share of the Action | By Anna Bernasek | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/jeff-lawson-of-twilio-when-ideas-collide-dont-duck.html | When Ideas Collide Dont Duck | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/business/when-employees-confess-sometimes-falsely.html | When Employees Confess Sometimes Falsely | By Saul Elbein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/beauty-tips-an-employee-can-do-without.html | Beauty Tips She Can Do Without | By Rob Walker | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/jobs/vocations-reaching-out-via-the-kitchen.html | Reaching Out via the Kitchen | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/a-review-of-a-song-at-twilight.html | Looking Back on a Double Life | By Sylviane Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/de-blasio-critic-of-taxi-commission-picks-its-ex-counsel-to-lead-it.html | De Blasio Critic of Taxi Commission Picks Its ExCounsel to Lead It | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/plaintiff-in-police-lawsuit-is-ordered-to-pay-new-york-citys-legal-fees.html | Man to Pay New Yorks Legal Fees in Suit | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/californias-smart-egg-rules.html | Californias Smart Egg Rules | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/can-we-learn-about-privacy-from-porn-stars.html | Can We Learn About Privacy From Porn Stars | By Stoya | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dont-quote-me-on-this.html | Dont Quote Me on This | By Maria Konnikova | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/douthat-four-factions-no-favorite.html | Four Factions No Favorite | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/dowd-little-r-s-p-e-c-t.html | Little RSPECT | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/eulogy-for-a-source.html | Eulogy for a Source | By Helen Epstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/francisco-costa.html | Francisco Costa | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/global-warming-not-always.html | Global Warming Not Always | By Martin P Hoerling | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinion/sunday/great-hope-for-babies-with-hiv.html | Great Hope for Babies With HIV | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/kristof-to-end-the-abuse-she-grabbed-a-knife.html | To End the Abuse She Grabbed a Knife | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/stop-glorifying-hackers.html | Stop Glorifying Hackers | By Diane McWhorter | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/the-fat-drug.html | The Fat Drug | By Pagan Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/the-teeth-of-memory.html | The Teeth of Memory | By Clifford Chase | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/the-uninhibited-press-50-years-later.html | The Uninhibited Press 50 Years Later | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/opinio n/sunday/ukraine-bibi-and-of-course-the-oscars.html | Ukraine Bibi and of Course the Oscars | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/public-editor/lodestars-in-a-murky-media-world.html | Lodestars in a Murky Media World | By Margaret Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ baseball/a-body-of-work-r-a-dickey-prefers-as-his-legacy.html | A Body of Work Dickey Prefers as His Legacy | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ baseball/hall-of-famer-whose-pen-charted-path-for-jackie-robinson.html | Hall of Famer Whose Pen Charted Path for Robinson | By David M Shribman | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ baseball/once-heir-apparent-at-shortstop-eduardo-nunez-joins-crowd-at-second-and-third.html | Once Heir Apparent at Shortstop Nunez Joins Crowd at Second and Third | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ baseball/tigers-bring-syndergaard-mets-prospect-back-to-earth.html | Mets Top Prospect Has Shaky Outing but Remains Upbeat | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ basketball/silence-of-knicks-mills-veers-from-early-plan.html | Silence of Knicks Mills Veers From Early Plan | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ football/no-quick-or-clear-solution-in-nfl-settlement.html | No Quick or Clear Solution in NFL Settlement | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ gary-thorne-in-full-voice-for-high-school-event.html | Thorne Handles High School Hockey Like a Pro | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ golf/pga-golfers-seek-ways-to-tame-final-round-stress.html | The Pressure Test | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/to-ensure-future-fans-anaheim-ducks-grow-hockey-players.html | To Ensure Future Fans Ducks Grow Hockey Players | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/hockey/who-is-susceptible-to-concussions.html | Who Is Susceptible to Concussions | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/letters-to-the-editor.html | Worry and Praise for a Girl With MS | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ncaabasketball/florida-trounces-kentucky-to-finish-undefeated-in-sec.html | Gators Overwhelm Wildcats to Cap SECs First 180 Season | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/olympics/at-paralympics-visually-impaired-skiers-and-their-guides-form-a-team.html | Partnerships on Powder | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/olympics/us-paralympic-skier-is-stable-after-crash.html | US Paralympic Skier Is Stable After Crash | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/soccer/watching-the-us-team-closely-yet-respectfully.html | The Somewhat Inside Story of the US Team | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sunday-review/when-health-costs-harm-your-credit.html | When Health Costs Harm Your Credit | By Elisabeth Rosenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/technology/the-youngest-technorati.html | The Youngest Technorati | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/florida-election-a-crash-course-for-midterm-races.html | Florida Election a Crash Course for Midterm Races | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/long-wielding-power-behind-the-scenes-now-taking-her-leave.html | Long Wielding Power Behind the Scenes Now Taking Her Leave | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/americas/rios-race-to-future-intersects-slave-past.html | Rios Race to Future Intersects Slave Past | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/few-answers-for-families-of-missing-on-airliner.html | For Families Memories Mix With Fading Hope | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/for-ski-break-without-crowds-or-rebels-an-afghan-town-beckons.html | For Ski Break Without Crowds or Rebels an Afghan Town Beckons | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/asia/malaysia-airlines-flight.html | Passport Theft Adds to Mystery of Missing Plane | By Thomas Fuller and Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/crimea-crisis-revives-issue-of-secessions-legitimacy.html | Sovereignty vs SelfRule Crimea Reignites Battle | By Peter Baker | TX 8-068-160 | 2015-03-18 |

| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/tensions-remain-high-in-crimea-amid-renewed-effort-to-mediate.html | Tensions Remain High in Crimea Amid Renewed Effort to Mediate | By Steven Lee Myers and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/ukraines-fight-to-fix-economy-is-also-a-fight-for-legitimacy.html | Ukraines Fight to Fix Economy Is Also a Fight for Legitimacy | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/middleeast/mercy-and-social-media-slow-the-noose-in-iran.html | Mercy and Social Media Slow the Noose in Iran | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-09 | https://www.nytimes.com/2014/03/09/your-money/beware-the-market-whiplash-of-geopolitics.html | Beware the Market Whiplash of Geopolitics | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/to-have-and-to-hold.html | To Have and to Hold | By Troy Patterson | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/crosswords/chess/league-play-pays-off-for-a-former-champ-too.html | League Play Pays Off for a Former Champ Too | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/fashion/weddings/finally-arriving-at-romance.html | Finally Arriving at Romance | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/nyregion/ruling-clears-way-for-skakel-libel-suit.html | Ruling Clears Way for Skakel Libel Suit | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/intrigue-over-phil-jackson-continues-to-percolate.html | Intrigue Over Jackson Continues to Percolate | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/knicks-win-third-straight-and-gain-ground-in-east.html | Knicks Win Third Straight and Gain Ground in East | By Jay Schreiber | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/basketball/some-lovelorn-cleveland-fans-tell-lebron-james-he-can-come-home-again.html | Scorned but Still in Love Cleveland Beckons James | By Tim Warsinskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/carlos-molina-in-jail-bout-off.html | Fighter in Jail Bout Off | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/golf/patrick-reed-leads-tight-field-as-doral-shows-soft-side.html | Reed Leads Tight Field as Doral Shows Soft Side | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/ncaabasketball/shockers-are-in-rarefied-air-but-history-offers-lesson-dont-breathe-easy.html | Shockers Are in Rarefied Air but History Offers Lesson Dont Breathe Easy | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/sports/tennis/murray-and-li-advance.html | Federer and Li Advance | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/erwin-wurm-shape-shifter.html | The Shape Shifter | By Maura Egan | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/t-magazine/fabric-of-thought-dries-van-noten.html | Fabric of Thought | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/as-sxsw-begins-eyes-are-on-the-local-bands.html | As SXSW Begins Eyes Are on the Local Bands | By Andy Langer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/drought-hastens-end-of-a-regions-hydropower-era.html | Drought Hastens End of a Regions Hydropower Era | By Jim Malewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/farm-bill-reflects-shifting-american-menu-and-a-senators-persistent-tilling.html | Farm Bill Reflects Shifting American Menu and a Senators Persistent Tilling | By Jennifer Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/leading-republicans-move-to-stamp-out-challenges-from-right.html | Leading Republicans Move to Stamp Out Challenges From Right | By Carl Hulse | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/politics/rand-paul-wins-conservative-straw-poll.html | Rand Paul Wins Conservative Straw Poll | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/texas-voters-seem-to-have-kicked-one-habit.html | Voters Seem to Have Kicked One Habit | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/us/years-after-hurricane-political-storm-still-blows-over-claims.html | Years After Hurricane Political Storm Still Blows Over Claims | By Jay Root | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/africa/libyan-militia-selling-oil-defying-the-government.html | Libyan Militia Selling Oil Defying the Government | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-09 | https://www.nytimes.com/2014/03/09/world/europe/suspicion-falls-on-russia-as-snake-cyberattacks-target-ukraines-government.html | Suspicion Falls on Russia as Snake Cyberattacks Target Ukraines Government | By David E Sanger and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-09 | https://www.nytimes.com/2014/03/28/t-magazine/a-picture-and-a-poem-charles-simic-francesco-vezzoli.html | Blossoms in the Snow | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/qa-ben-horowitz-co-founder-and-general-partner-andreessen-horowitz/ | Chatting About Tech Leadership | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-04 | 2014-03-10 | https://bits.blogs.nytimes.com/2014/03/04/steven-ballmer-reflects-on-missteps-and-ponders-the-future-of-microsoft/ | Ballmer Ponders the Missteps at Microsoft | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/08/arts/dance/tom-gold-dance-presents-two-premieres.html | Familiar Themes and Faces | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-08 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/a-most-satisfying-end-of-the-road-for-allman-brothers.html | The Allman Brothers Band in the Homestretch | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/300-sequel-adds-up-to-45-1-million/ | 300 Sequel Adds Up to 451 Million | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://artsbeat.blogs.nytimes.com/2014/03/09/lineup-announced-for-encores-off-center/ | Lineup Announced for Encores OffCenter | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/dance/in-the-red-dress-a-woman-is-left-behind-with-her-dreams.html | After a Lover Flits Away a Lifetime Spent Waiting | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/charles-marvilles-pictures-show-what-was-destroyed.html | Glimpsing a Lost Paris Before Gentrification | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/design/models-preserve-wrights-dreams.html | Models Preserve Wrights Dreams | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/gerard-mortier-opera-visionary-dies-at-70.html | Gerard Mortier Opera Visionary and Patron of New Work Dies at 70 | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/jim-carusos-cast-party-goes-to-the-movies-in-songbook-series.html | Forget Your Troubles With Songs of Hollywood | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/juho-pohjonen-joins-chamber-music-society-of-lincoln-center.html | Roller Coasters of Emotion but Keeping a Tight Grip | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/music/stile-antico-pays-tribute-to-tudor-church-music.html | Bringing Vocal Life to a Scholarly Endeavor | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/some-renewals-on-fox.html | Some Renewals on Fox | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/revisiting-a-scholar-unmasked-by-scandal.html | Revisiting a Scholar Unmasked by Scandal | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/books/shotgun-lovesongs-nickolas-butlers-debut-novel.html | Friends Return but Cant Go Back | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/jwt-plans-to-celebrate-150-years-with-a-focus-on-the-future.html | JWT Plans to Celebrate 150 Years With a Focus on the Future | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/fenced-in-by-televisions-excess-of-excellence.html | Barely Keeping Up in TVs New Golden Age | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/lazy-scrabble-players-heres-your-book.html | Lazy Scrabble Players Heres Your Book | By Julie Bosman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/william-clay-ford-auto-executive-and-detroit-lions-owner-dies-at-88.html | William Clay Ford Scion of Auto Family Dies at 88 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/crosswords/bridge/english-team-wins-the-junior-camrose.html | English Team Wins the Junior Camrose | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/movies/in-total-siyapaa-mishaps-overshadow-a-romance.html | A Pakistani Fianc Meets the Indian Parents | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/among-de-blasios-priorities-minimum-wage-waits-behind-pre-k.html | Among de Blasios Priorities Minimum Wage Waits Behind PreK | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/checking-complaint-officers-stumble-upon-a-heroin-mill.html | Checking Complaint Officers Stumble Upon a Heroin Mill | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/is-the-wolf-a-real-american-hero.html | Is the Wolf a Real American Hero | By Arthur Middleton | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/what-it-means-to-be-catholic-now.html | What It Means to Be Catholic Now | By Peter Manseau | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/soccer/mourinhos-coaching-moves-lift-chelsea-again.html | FirstPlace Chelsea Can Laugh Off Not Being at Best | By Rob Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/microsoft-pins-xbox-one-hopes-on-titanfall-a-sci-fi-shooting-game.html | Space Battles May Hold Key for Microsoft and Xbox One | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/technology/out-of-the-shadows-a-tech-hub-in-luxembourg.html | Luxembourg Cultivates a Rising Tech Scene | By Claire Barthelemy | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/emily-schwends-take-me-back-at-walkerspace.html | After Prison Finding Bumps on the Road to Normalcy | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/theater/jim-brochu-honors-broadway-colleagues-with-character-man.html | Inhabiting a Mentor and Heroes of the Stage | By Daniel M Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/politics/any-thoughts-mrs-clinton-on-the-year-after-next.html | Any Thoughts Mrs Clinton on the Year After Next | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/afghan-vice-president-ex-northern-alliance-commander-dies.html | Warlord Who Tamped Conflicts as Afghan Vice President Dies | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/malaysia-airlines-flight.html | Search for Jet Compounds the Mystery | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/north-korea.html | North Korea Uses Election to Reshape Parliament | By Choe SangHun | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/developments-in-Ukraine.html | Clashes in Ukraine as Rallies Take a Turn | By Steven Erlanger and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/deadly-bombing-at-iraq-checkpoint.html | Suicide Bomber Kills at Least 45 at Checkpoint in Southern Iraq | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/iran-nuclear-program.html | No Guarantee of Final Nuclear Deal With Iran EU Official Says | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://dealbook.nytimes.com/2014/03/10/new-movie-studio-is-planned-with-china-and-the-off-season-in-mind/ | New Movie Studio Is Planned With China and the OffSeason in Mind | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/true-detective-finds-philosophical-answers-by-seasons-end.html | Seeking a Killer and a Benign Universe | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/after-fukushima-utilities-prepare-for-worst.html | After Fukushima Utilities Prepare for Worst | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/credit-suisse-documents-point-to-mortgage-lapses.html | Credit Suisse Documents Point to Mortgage Lapses | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/dreams-of-a-more-streamlined-car-buying-process-with-technology-as-facilitator.html | Dreams of a More Streamlined CarBuying Process With Technology as Facilitator | By Jaclyn Trop | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/euro-bank-rules-and-a-fed-confirmation-hearing.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/canada-challenges-erotic-tv-on-level-of-domestic-content.html | Canada Challenges Erotic TV on Level of Domestic Content | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/manhattan-community-papers-revamped-under-new-editor.html | Manhattan Community Papers Revamped Under New Editor | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/media/new-york-public-radio-receives-grant-for-10-million.html | New York Public Radio Receives Grant for 10 Million | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/business/now-comes-hard-part-for-gm-the-repairs.html | Now Comes Hard Part for GM The Repairs | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | ss/staking-1-billion-that-herbalife-will-fail-then-ackman-lobbying-to-bring-it-down.html | After Big Bet Hedge Fund Pulls the Levers of Power | By Michael S Schmidt Eric Lipton and Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/actor-counters-de-blasio-in-support-of-carriages.html | Carriage Industry Gets Celebrity Backing | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/in-rent-plan-for-charters-mayor-faces-a-hard-road.html | In Rent Plan for Charters Mayor Faces a Hard Road | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/renters-hope-for-promised-freeze-as-de-blasio-prepares-to-fill-guidelines-board.html | Renters Hope for Promised Freeze as de Blasio Prepares to Fill Guidelines Board | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/traffic-study-switches-role-from-research-to-punch-line.html | Bridge Scandal Relegates Traffic Study to Punch Line | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/nyregion/warm-weather-brings-out-banned-vehicles-and-officers-pounce.html | Warm Weather Brings Out Banned Vehicles and Officers Pounce | By J David Goodman and Annie Correal | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/a-sentencing-commission-for-california.html | A Sentencing Commission for California | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/an-expensive-and-unnecessary-election.html | An Expensive and Unnecessary Election | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/chinas-disturbing-defense-budget.html | Chinas Disturbing Defense Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/good-steps-against-unpaid-internships.html | Good Steps Against Unpaid Internships | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/opinion/krugman-liberty-equality-efficiency.html | Liberty Equality Efficiency | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/science/jack-belliveau-explorer-of-the-brain-dies-at-55.html | Jack Belliveau 55 Explorer of the Brain | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/a-ski-race-with-horsepower.html | A Ski Race With Horsepower | By Lido Vizzutti | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/australia-baseballs-diamond-in-rough.html | Australia Baseballs Diamond in Rough | By Rick Burton | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/dellin-betances-finds-new-role-in-comeback.html | 6Foot8 Pitcher Finds New Role in Comeback | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/baseball/little-choice-but-to-hope-tejada-can-handle-job.html | Little Choice but to Hope Tejada Can Handle Job | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/basketball/pierce-injures-shoulder-as-nets-rise-above-500-again.html | Nets Shrug Off More Injuries to Rise Above 500 Again | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/college-lacrosse-upended-by-albanys-native-american-stars.html | In a Native American Sport a Familys Giant Leap | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/golf/dressed-like-tiger-woods-patrick-reed-wins-at-doral.html | Dressed Like Woods but With BetterLooking Swing Reed Wins at Doral | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/hockey/in-one-shutout-henrik-lundqvist-hits-two-landmarks.html | In One Shutout Lundqvist Hits Two Landmarks | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/louisville-confronts-elephant-in-its-room.html | Louisville Confronts Elephant in its Room | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/ncaa-mens-conference-tournament-previews.html | Conference Previews | By Christoph Fuhrmans | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ncaabasketball/wichita-state-shockers-get-a-pause-to-celebrate-their-run-at-perfection.html | Shockers Get a Pause to Celebrate Their Run at Perfection | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/ohio-high-school-hockey-championship-game-ends-in-tie.html | Game With No Winner Ends in Shared Title | By Tim Warsinskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/paralympic-medals-with-little-guidance.html | Medals With Little Guidance | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/sports/olympics/the-intrepid-paralympic-racers-on-their-skiing-machines.html | The Intrepid Racers on Their Skiing Machines | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/emails-show-shared-concern-of-false-testimony-in-army-sexual-assault-case.html | Emails Show Shared Concern of False Testimony in Army Sexual Assault Case | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/jackson-mourns-mayor-with-militant-past-who-won-over-skeptics.html | Jackson Mourns Mayor With Militant Past Who Won Over Skeptics | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/little-known-health-act-fact-prison-inmates-are-signing-up.html | LittleKnown Health Act Fact Prison Inmates Are Signing Up | By Erica Goode | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/us/use-of-public-transit-in-us-reaches-highest-level-since-1956-advocates-report.html | Use of Public Transit in US Reaches Highest Level Since 1956 Advocates Report | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/africa/nigerians-ask-why-oil-funds-are-missing.html | Nigerians Ask Why Oil Funds Are Missing | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/el-salvador.html | El Salvadors Presidential Election Close at the Wire | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/ex-president-wins-a-seat-in-colombia.html | ExPresident Wins a Seat in Colombia | By William Neuman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/americas/mexican-drug-lord.html | Drug Lord Thought Dead in 2010 Is Reported Killed | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/2-star-crossed-afghans-cling-to-love-even-at-risk-of-death.html | 2 StarCrossed Afghans Cling to Love Even at Risk of Death | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/asia/in-the-details-of-passengers-lives-signs-of-hope-and-prosperity.html | In the Details of Passengers Lives Signs of Hope and Prosperity | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/a-kiev-question-what-became-of-the-missing.html | Kiev Question What Became of the Missing | By C J chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/fears-of-impending-change-darken-normally-lighthearted-odessa.html | Fears of Impending Change Darken Normally Lighthearted Odessa | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/europe/house-republicans-balk-at-wording-in-obama-emergency-aid-package.html | House Republicans Balk at Wording in Obama Emergency Aid Package | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/nuns-released-by-syrians-after-three-month-ordeal.html | Nuns Released by Syrians After ThreeMonth Ordeal | By Anne Barnard and Hwaida Saad | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-10 | https://www.nytimes.com/2014/03/10/world/middleeast/report-cites-devastating-toll-on-health-of-syrias-children.html | Report Cites Devastating Toll on Health of Syrias Children | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-11 | https://www.nytimes.com/2014/03/08/business/international/market-is-crowded-for-high-end-cars.html | Offering More Than Luxury Supercars Draw a Crowd of Makers and Buyers | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-09 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/09/every-dog-has-its-data/ | With Technology Every Dog Has Its Data | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/10/smithsonian-names-david-skorton-as-its-new-director/ | Cornell President Is Chosen to Lead the Smithsonian | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/ap-ple-releases-first-big-software-update-for-ios7/ | Apple Updates iOS 7 for iPhone and iPad | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://bits.blogs.nytimes.com/2014/03/10/at-sxsw-snowden-speaks-about-n-s-a-spying/ | Snowden Tries to Rally Tech Conference to Buttress Privacy Shields | By Jenna Wortham and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/blackstone-and-tpg-said-to-plan-5-5-billion-bid-for-gates-global/ | Team Up | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/chiquita-to-buy-irish-fruit-and-produce-distributor-fyffes-in-all-stock-deal/ | Chiquita Goes Global After a Deal in Ireland | By David Gelles and Stephanie Strom | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/fmc-to-break-itself-up-by-spinning-off-minerals-division/ | Breakup | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/minerals-technologies-wins-bidding-war-for-amcol-international/ | Top Suitor Wins | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/reckitt-benckiser-buys-k-y-lubricants-brand-from-johnson-johnson/ | New Owner | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/a-concussion-monitor-to-measure-hard-knocks/ | A Cap Offers a Gauge of Hard Knocks | By Albert Sun | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/activity-trackers-dont-sense-everything/ | Activity Trackers Donu2019t Sense Everything | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/after-online-dating-online-making-up/ | After Online Dating Online Making Up | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/better-eating-with-smart-scales-and-forks/ | Better Eating With Smart Scales and Forks | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/collecting-data-on-a-good-nights-sleep/ | They Know When Youre Awake | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/do-brain-workouts-work-science-isnt-sure/ | Do Brain Workouts Work Science Isnu2019t Sure | By Tara ParkerPope | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/finding-the-right-pace-on-a-treadmill-desk/ | Finding the Right Pace on a Treadmill Desk | By Amy Harmon | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/gadgets-to-boost-bike-safety/ | Equipping the Ride of Your Life | By Meghan Petersen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/parents-wired-to-distraction/ | Smartphone Limits Go for Parents Too | By Perri Klass MD | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/seeking-serenity-on-a-screen/ | Seeking Serenity on a Screen | By Anahad OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://well.blogs.nytimes.com/2014/03/10/the-monitored-man | The Monitored Man | By Albert Sun | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/dance/eva-yerbabuena-stars-in-flamenco-festival.html | Flashes of Red Break Through in a Brooding Spanish Landscape | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/dance/faye-driscoll-draws-in-the-audience-at-danspace.html | The Spectator as Playmate and Prop Assistant | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/albums-from-aloe-blacc-sara-evans-and-ambrose-akinmusire.html | Albums From Aloe Blacc Sara Evans and Ambrose Akinmusire | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/cameron-carpenter-performs-on-his-touring-instrument.html | Organist Introduces New Partner in Concert | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/murray-perahias-powerful-sound-unfurls-at-avery-fisher.html | Indelible Arcs Reverberating in the Air and Memory | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/norm-lewiss-who-am-i-bridges-genres-in-songbook-series.html | A Mighty Broadway Baritone Unbound by Stylistic Barriers | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/music/vittorio-grigolo-performs-solo-recital-at-the-metropolitan-opera.html | Night of Song Delivered With Passion and Heart | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/following-lindsay-lohan-after-her-latest-rehab.html | The Next Step Is Just Showing Up | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/anne-rice-reviving-the-vampire-lestat.html | Anne Rice Reviving the Vampire Lestat | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/books/simon-schamas-the-story-of-the-jews.html | The Jews a History in So Many Many Words | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/a-renewed-emphasis-on-bag-size-at-united.html | A Renewed Emphasis on Bag Size at United | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/energy-environment/coal-to-the-rescue-this-time.html | Coal to the Rescue This Time | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/fruitful-but-tough-adventures-in-the-amazon.html | Fruitful but Tough Adventures in the Amazon | By Dan MacCombie | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/chris-pavones-thriller-the-accident-set-in-book-world.html | Secret Agent Book Agent All the Same | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/event-free-sunday-night-still-pulls-in-big-ratings.html | EventFree Sunday Night Still Pulls In Big Ratings | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/one-author-of-a-stem-cell-study-calls-for-its-retraction.html | One Author of a Startling Stem Cell Study Calls for Its Retraction | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/adam-lanzas-father-in-first-public-comments-says-you-cant-get-any-more-evil.html | Newtown Gunmans Father Says His Son Was Evil | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/at-a-luxury-building-on-the-upper-west-side-the-perks-start-at-the-curb.html | At a Luxury Building on the Upper West Side the Perks Start at the Curb | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/de-blasio-on-national-tv-is-forced-to-defend-education-policies.html | Tense Moments in Mayors TV Interview | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/federal-prosecutors-subpoena-port-authority-for-records-related-to-chairman-a-christie-ally.html | US Is Said to Have Sought Port Authority Records Tied to Chairman | By William K Rashbaum and Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/metro-north-worker-fatally-struck-by-train-in-east-harlem.html | In Latest Accident for MetroNorth Worker Is Fatally Struck by Train in East Harlem | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/left-hand-among-bones.html | One Hand Among the Bones | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/venezuela-goes-mad.html | Venezuela Goes Mad | By Rafael Oso Cabrices | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/waiting-for-the-black-box.html | Waiting for the Black Box | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/golf/patrick-reeds-confidence-overflows-upsetting-the-golfing-gentry.html | Boldly Upsetting the Field and the Establishment | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/soccer/conflicting-views-on-english-clubs-champions-league-struggles.html | British Fret About a Rising Europe | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/boston-marathon-to-get-new-security-measures.html | Boston Plans to Tighten Security at Marathon | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/deciding-if-death-row-inmates-get-to-know-how-theyll-be-killed.html | Deciding if Inmates Get to Know How Theyll Be Executed | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/joseph-l-sax-who-pioneered-legal-protections-for-natural-resources-dies-at-78.html | Joseph L Sax 78 Dies Pioneered Environmental Law | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/judge-in-generals-assault-case-weighs-claim-that-prosecution-was-tainted.html | Faulting Army Judge Puts Off Assault Case | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/maj-kurt-chew-een-lee-daring-marine-who-fought-chinese-in-korea-dies-at-88.html | Maj Kurt ChewEen Lee Singular Marine Dies at 88 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/need-for-speeders-puts-tiny-florida-city-on-brink-of-erasure.html | Dot on Map After Scandal Could Be Wiped Off | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/26-democrats-plan-a-senate-all-nighter-on-climate-change.html | Senate Democrats AllNighter Flags Climate Change | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/social-issues-splitting-young-republicans-from-their-elders.html | Young Republicans Find Fault With Elders on List of Social Issues | By Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/pistorius-murder-trial.html | Live Reporting on Autopsy Banned at Pistorius Trial | By Alan Cowell | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/americas/el-salvador-presidential-race.html | El Salvador Vote Recount Begins | By Elisabeth Malkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/anger-over-missing-jet.html | Anger Over Plane Turns to Frustration | By Bree Feng and Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/hunt-for-missing-malaysian-jet.html | False Leads Set Back Search for Malaysian Jet | By Thomas Fuller Keith Bradsher and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/japan.html | Japan Wartime Apology to Stand | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/russian-oligarchs-on-ukraine-crisis.html | Titans in Russia Fear New Front in Ukraine Crisis | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/ukraine.html | Russias Grip Tightens With Shows of Force at Ukrainian Bases | By C J Chivers and Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-trying-to-expose-irans-true-face-displays-arms-it-says-were-headed-to-gaza.html | Israel Displays Arms It Says Were Headed to Gaza | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/israel-watches-warily-as-hezbollah-gains-battle-skills-in-syria.html | Israel Watches Warily as Hezbollah Gains Battle Skills in Syria | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/jordanian-judge-shot-by-israeli-soldiers.html | Jordanian Judge Killed by Israeli Soldiers at Border Crossing | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://artsbeat.blogs.nytimes.com/2014/03/11/only-15-percent-of-top-films-in-2013-put-women-in-lead-roles-study-finds/ | Women Still Appear Less in Movies Study Shows | By Cara Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/icahns-war-of-words-with-ebay/ | Icahns War of Words With eBay | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/puerto-rico-gets-a-break-with-rates-on-its-bonds/ | Puerto Rico Gets a Break With Rates on Its Bonds | By Michael Corkery and Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://dealbook.nytimes.com/2014/03/10/suit-over-inheritance-in-the-perelman-family-nears-its-end-in-court/ | Suit Over an Inheritance in the Perelman Family Nears Its End in Court | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/hotels-moving-into-old-buildings.html | Hotels Moving Into Old Buildings | By Amy Zipkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/sharply-criticized-by-government-head-of-the-central-bank-of-cyprus-resigns.html | Sharply Criticized by Government Head of the Central Bank of Cyprus Resigns | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/international/yen-pinching-undercuts-japans-push-against-years-of-deflation.html | YenPinching Undercuts Japans Push Against Years of Deflation | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/first-look-media-adds-editor-of-gawker.html | New Digital Magazine Adds Editor of Gawker | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/media/former-rivals-come-together-in-a-campaign-to-end-childhood-hunger.html | Former Rivals Come Together in a Campaign to End Childhood Hunger | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/business/patentholder-on-breast-cancer-tests-denied-injunction-in-lawsuit.html | Patentholder on Breast Cancer Tests Denied Injunction in Lawsuit | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/education/after-students-hazing-related-deaths-fraternity-eliminates-tradition-of-pledging.html | After Students HazingRelated Deaths Fraternity Eliminates Tradition of Pledging | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/movies/wendy-hughes-61-australian-actress-dies.html | Wendy Hughes 61 Australian Actress | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/after-seeing-his-family-crumble-vindicated-whistle-blower-has-little-to-smile-about.html | After Seeing His Family Crumble Vindicated WhistleBlower Has Little to Smile About | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/even-before-fort-lee-lane-closings-port-authority-was-a-christie-tool.html | Before Fort Lee Port Agency Was a Christie Tool | By Kate Zernike and Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/methodist-bishop-to-end-trials-for-ministers-who-perform-gay-weddings.html | Methodist Bishop Will Not Try Officiants Who Perform SameSex Weddings | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/missing-brooklyn-boy-rode-subway-for-5-days.html | In Plain Sight of Millions Missing Boy Rode Subway for Five Days | By Annie Correal | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-roller-coaster-promises-coney-island-a-return-of-thrills.html | Thunderbolt Promises a Return of Thrills | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/new-york-state-reports-steep-rise-in-housing-costs.html | State Reports Steep Rise in Housing Costs | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/nyregion/shoe-bomb-plot-is-revisited-at-terrorism-trial.html | ShoeBomb Plot Revisited at Trial of Bin Laden Relative | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/brooks-the-leaderless-doctrine.html | The Leaderless Doctrine | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/harassment-of-troubled-state-exchanges.html | Harassment of Troubled State Exchanges | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/immigrants-robbed-by-the-police.html | Immigrants Robbed by the Police | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/opinion/the-democrats-stand-up-to-the-kochs.html | The Democrats Stand Up to the Kochs | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/we-need-more-tests-not-fewer.html | We Need More Tests Not Fewer | By John D Mayer | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/mets-bartolo-colon-heavily-depends-on-one-pitch.html | A Veteran Sticks With the Fastball | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/baseball/yankees-home-at-the-other-house-that-ruth-built.html | Home at the Other House That Ruth Built | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/for-sixers-draft-lottery-cant-come-soon-enough.html | Eyeing Future Stuck in the Present | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/knicks-win-4th-straight-but-jackson-is-main-character.html | Knicks Win 4th Straight but Jackson Is Main Character | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/basketball/nets-hang-on-and-cut-into-the-raptors-lead.html | Nets Defeat Raptors in a Playoff Atmosphere | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/hockey/lundqvist-tips-goalie-mask-to-rangers-greats.html | A Tip of the Mask to Rangers Greats | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/ncaabasketball/at-fordham-basketball-gym-has-history-if-not-allure.html | At Fordham Gym Has History if Not Allure | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/sports/tennis/nadal-and-sharapova-ousted.html | Nadal and Sharapova Out | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/theater/in-hand-to-god-steven-boyers-puppet-is-unfiltered.html | An Alter Ego With Attitude | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/house-to-investigate-slow-response-to-fault-in-gm-vehicles.html | House to Investigate Slow Response to Flaw in GM Vehicles | By Matthew L Wald and Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/obamas-new-approach-takes-a-humorous-turn.html | Obamas New Approach Takes a Humorous Turn | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/roger-hilsman-adviser-to-kennedy-on-vietnam-dies-at-94.html | Roger Hilsman 94 Adviser to Kennedy on Vietnam | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/politics/white-house-withdraws-plan-allowing-limits-to-medicare-coverage-for-some-drugs.html | White House Withdraws Plan Allowing Limits to Medicare Coverage for Some Drugs | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/us/washington-businessman-pleads-guilty-over-illegal-contributions.html | Washington Mayor Is Cited in Donors Conspiracy Plea | By Theo Emery | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/admiral-set-to-face-confirmation-to-lead-nsa.html | Daunting Tests Await Admiral Named NSA Chief | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/africa/dispute-over-fate-of-mysterious-tanker-with-oil-from-libya.html | Dispute Over Fate of Mysterious Tanker With Oil From Libya | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/indias-supreme-court-orders-speedier-trials-for-lawmakers.html | India Deadline for Speedier Trials | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/asia/missing-malaysian-airliner-said-to-highlight-a-security-gap.html | Missing Airliner Said to Highlight a Security Flaw | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/a-not-so-quixotic-search-for-cervantes.html | A NotSoQuixotic Search for Cervantes | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/for-hateful-comic-in-france-muzzle-becomes-a-megaphone.html | For Hateful Comic in France Muzzle Becomes a Megaphone | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/turkish-court-orders-release-of-19-more-in-plot-case.html | Turkey More Released in Plot Case | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/europe/us-and-russia-hit-diplomatic-roadblock-trying-to-start-crimea-talks.html | US and Russia Hit Diplomatic Roadblock Trying to Start Ukraine Talks | By Michael R Gordon and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/egypt-tycoon-is-released-3-detainees-detail-abuse.html | Egypt Tycoon Is Released 3 Detainees Detail Abuse | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/release-of-syrian-nuns-was-part-of-a-hostage-swap.html | Release of Syrian Nuns Was Part of a Hostage Swap | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-11 | https://www.nytimes.com/2014/03/11/world/middleeast/thieves-in-gaza-go-where-money-is-but-hamas-quickly-gets-it-back.html | Gaza Thieves Go Where Money Is but Hamas Quickly Gets It Back | By Fares Akram | TX 8-068-160 | 2015-03-18 |
| 2014-03-06 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/hungry-city-sushi-katsuei-in-park-slope.html | Stamping With a Smile of Approval | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/cabbage-goes-undercover.html | Cabbage Triumphs by Going Undercover | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-glory-of-irish-food-captured-in-a-whole-fish.html | This Fish Doesnt Need Any Chips | By David Tanis | TX 8-068-160 | 2015-03-18 |

| 2014-03-10 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/10/idina-menzel-sparks-strong-start-for-ifthen/ | IfThen Starts Strong | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/science/space/william-r-pogue-astronaut-who-flew-longest-skylab-mission-is-dead-at-84.html | William Pogue Dies at 84 Staged a Strike in Space | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/11/theater/the-hero-reflects-on-war-and-life-in-1921.html | From the Trenches to Turmoil at Home | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/rewriting-the-menu-in-tulum-mexico.html | AvantGarde as Old as Fire | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/france-returns-three-paintings-looted-by-nazis/ | France Returns Art | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://cityroom.blogs.nytimes.com/2014/03/11/in-9-years-of-work-just-3-public-toilets-go-live/ | In City Plan For Toilets Few Signs Of Progress | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/a-new-name-for-sac-capital-point72/ | After Scandal a New Name for SAC Point72 | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/bank-of-england-governor-pledges-more-integrity-after-currency-inquiry/ | Currency Investigation at Bank of England | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/chobani-said-to-seek-investment-that-would-value-it-at-5-billion/ | Investment in Chobani Is Expected | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/mens-wearhouse-nears-deal-for-jos-a-bank/ | A Mix and Match Merger | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/new-york-financial-regulator-solicits-virtual-currency-proposals/ | Virtual Exchange Plans Are Sought in New York | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/puerto-ricos-debt-sale-is-met-with-strong-demand/ | Demand Stronger Than Expected for Puerto Rico Debt | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/11/books/joe-mcginniss-71-dies-wrote-about-politics.html | Joe McGinniss Who Chronicled Politics and the Fatal Vision Case Dies at 71 | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/brian-sanderss-junk-infuses-choreography-with-props.html | Dancing With Doors and Amid Trash Cans | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/dance/focus-cia-de-danca-performs-at-the-joyce-theater.html | Lips Locked With Musical Chairs | By Brian Seibert | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/design/alice-aycocks-latest-installation-is-unveiled.html | Park Avenue the Art Gallery | By Ted Loos | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/benjamin-hochmans-deep-dive-into-contemporary-work.html | The Intrepid Explorer Leaping From Lush to Spiky | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/lorde-on-monday-night-at-roseland-ballroom.html | A Less Glossy Take on Teenage Life | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/orchestra-of-st-lukes-at-carnegie-hall.html | Beethoven in Broad Strokes and With Mugging | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/trinity-choir-performs-works-based-on-the-book-of-lamentations.html | Offering Choral Solace for Composers Laments | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/music/viennas-musical-giants-brings-artifacts-to-carnegie-hall.html | Traces of Lives From Scores to Cigarettes | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/hosting-obama-two-ferns-star-pulls-no-punches.html | Salesman Swimming With Sharks | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/books/cycle-of-lies-details-the-fall-of-lance-armstrong.html | The DrugFueled Uphill Ride and Headlong Crash of a Secular Saint | By Mark Kram Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/economy/a-relentless-rise-in-unequal-wealth.html | A Relentless Widening of Disparity in Wealth | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/house-committee-demands-records-from-gm.html | Justice Dept Said to Investigate GMs Actions on Safety Flaws | By Bill Vlasic and Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/china-details-plans-to-liberalize-interest-rates-and-encourage-private-banks.html | China Says It Plans to End Controls on Interest Rates and Private Banks | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/cyprus-names-new-central-bank-chief.html | New Chief for Cyprus Central Bank | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/international/european-central-bank.html | With 21 Billion Loss Italian Bank Signals Wider Vulnerabilities | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/anne-sweeney-top-disney-tv-executive-will-step-down.html | Top Disney TV Official to Step Down | By Brooks Barnes and Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/media/one-singular-sensation-for-award-winners.html | One Singular Sensation for Award Winners | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/safety-flaws-found-in-new-inspections-of-factories-in-bangladesh.html | Bangladesh Inspections Find Gaps in Safety | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/turning-coffee-into-water-to-expand-a-one-for-one-business-model.html | Turning Coffee Into Water to Expand Business Model | By Stephanie Strom | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/business/two-senators-draft-plan-to-phase-out-freddie-mac-and-fannie-mae.html | Senators Draft Housing Finance Overhaul | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/au-zaatar-an-arabian-french-bistro-opens.html | Au Zaatar an ArabianFrench Bistro Opens | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/farm-to-table-living-takes-root.html | FarmtoTable Living Takes Root | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/get-out-your-corkscrew.html | Get Out Your Corkscrew | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/good-irish-coffee-starts-with-the-cow.html | Good Irish Coffee Starts With the Cow | By Robert Simonson | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/purim-pastries-a-library-cafe-and-more.html | Purim Pastries a Library Cafe and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/restaurant-review-contra-on-the-lower-east-side.html | Going Solo Instead of Joining the Chorus | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/dining/the-cookie-dough-oreo.html | The Cookie Dough Oreo | By Michael Moss | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/george-washington-bridge-scandal-subpoenas.html | Judge Hears Arguments on Subpoenas to Christie Associates | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-cia-torture-cover-up.html | The CIA Torture CoverUp | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/ukraines-president-rebuffs-russian-imperialism.html | Kievs Message to Moscow | By Oleksandr V Turchynov | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/food-carts-find-homes-on-vacant-lots.html | A Place to Park and Cook Up a Storm | By Sarah Max | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/not-quite-hotel-units-where-late-checkouts-are-encouraged.html | ExtendedStay Hotels Climb in Manhattan | By C J Hughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/espn-anchors-private-battle-with-cancer-becomes-a-public-one.html | A Story of Perseverance | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/hockey/stars-peverley-has-tests-after-collapsing-in-game.html | Stars Peverley Has Tests After Collapsing in Game | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/ncaabasketball/seeking-an-identity-the-new-big-east-takes-a-familiar-stage.html | The New Big East in Spartan Offices an Ornate Vision | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/olympics/student-russia-beats-teacher-us-in-sledge-hockey.html | Miracles Know No Borders Upstart Russia Tops Potent US | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/soccer/bayern-tops-arsenal-and-saunters-into-champions-league-quarterfinals.html | In Familiar Scene Bayern Advances and Arsenal Is Out | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/theater/armando-riesco-reflects-on-his-role-in-the-elliot-trilogy.html | An Identity He Wont Cede That Easily | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/almost-a-million-more-sign-up-for-health-coverage-in-february.html | Health Care Enrollment Falls Short of Goal With Deadline Approaching | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/cia-accused-of-illegally-searching-computers-used-by-senate-committee.html | Conflict Erupts in Public Rebuke on CIA Inquiry | By Mark Mazzetti and Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/general-sinclair-sex-abuse-court-martial.html | Plea Deal Talks Begin After Sexual Assault Trial Against Army General Is Halted | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/how-a-courts-secret-evolution-extended-spies-reach.html | How a Court Secretly Evolved Extending US Spies Reach | By Charlie Savage and Laura Poitras | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/politics/florida-votes-in-sink-jolly-house-race.html | Victory in Florida Race Bolsters Midterm Hopes for Republicans | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/us-citing-urgent-need-calls-on-hospitals-to-improve-disaster-plans.html | Citing Urgent Need US Calls on Hospitals to Hone Disaster Plans | By Sheri Fink | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-flight.html | Stolen Passports on Plane Not Seen as Terror Link | By Thomas Fuller and Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/malaysia-jet.html | Confusion Over Planes Route Frustrates Families and Search | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/north-korea.html | North Korea Ably Evades Its Sanctions Panel Says | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/western-journalist-is-slain-in-afghanistan.html | Western Journalist Is Shot and Killed as Kabul Mourns Officials Death | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/adept-at-toppling-power-right-wing-ukrainian-learns-to-wield-it.html | A FarRight Leader Is Front and Center in Kiev | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |

| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/nsa-nominee-reports-cyberattacks-on-ukraine-government.html | NSA Nominee Promotes Cyberwar Units | By David E Sanger | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/ukraine.html | Air Links Are Severed as Russia Tightens Its Grip on Crimean Peninsula | By Steven Erlanger and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/israeli-strike-gaza.html | Amid Escalating Violence Israeli Strike Kills 3 Militants in Gaza | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://artsbeat.blogs.nytimes.com/2014/03/11/newest-edition-of-forbidden-broadway-set-to-begin-performances/ | Skewering by Sequel | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://dealbook.nytimes.com/2014/03/11/banamex-fraud-exposes-challenges-for-citi-in-mexico/ | Fraud Exposes Challenges for Citi in Mexico | By Michael Corkery and Jessica Silver Greenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/education/universities-try-a-cultural-bridge-to-lure-foreign-students.html | Universities Try a Cultural Bridge to Lure Foreign Students | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/as-a-homeless-number-hits-a-high-advocates-press-de-blasio-on-policies.html | As Homeless Shelter Population Rises Advocates Push Mayor on Policies | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/at-trial-of-bin-laden-relative-witness-describes-meeting-9-11-mastermind.html | At Trial Witness Details Meeting 911 Mastermind | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/cuomo-hires-gop-adviser-as-aides-shift-to-re-election-campaign.html | Cuomo Hires GOP Adviser as Aides Shift to Campaign | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/de-blasio-cites-drop-in-crime-since-taking-office.html | De Blasio Cites Drop in Crime Since Taking Office | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/fund-raisers-and-shopping-fill-obamas-visit-to-manhattan.html | FundRaisers and Shopping Fill Obamas Quick Visit to City | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/nice-chatting-mayor-de-blasio-now-squeeze-in-press-corps-selfie.html | Nice Chatting Mayor Now Squeeze In Press Corps Selfie | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/queens-councilwoman-confronts-library-leader.html | Queens Councilwoman Confronts Library Leader | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/removing-9-11-artifacts-from-new-jerseys-nest-of-political-patronage.html | Removing 911 Artifacts From New Jerseys Nest of Political Patronage | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/set-free-in-killings-3-bronx-men-file-suits-alleging-police-misconduct.html | Set Free in 1995 Killings Three More File Lawsuits Alleging Police Misconduct | By Colin Moynihan | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/status-quo-at-elite-new-york-schools-few-blacks-and-hispanics.html | Status Quo at Elite Schools Few Blacks and Hispanics | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/vandal-destroys-sculptures-in-bellevue-hospital-garden.html | Sculptures Vandalized at Hospitals Serene Escape | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/nyregion/woman-charged-in-death-caused-by-silicone-injection.html | Woman Charged in Death Caused by Silicone Injection | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/dowd-the-spies-who-didnt-love-her.html | The Spies Who Didnt Love Her | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/exploiting-californias-drought.html | Exploiting Californias Drought | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/fukushimas-continuing-tragedy.html | Fukushimas Continuing Tragedy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/penalties-for-mr-putin.html | Penalties for Mr Putin | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/opinion/the-future-of-internet-freedom.html | The Future of Internet Freedom | By Eric E Schmidt and Jared Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/realestate/commercial/victoria-j-cerami.html | Victoria J Cerami | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/a-cardinals-inspiration-to-move-ahead.html | A Cardinals Inspiration to Move Ahead | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/baseball/sabathia-is-encouraged-by-an-outing-in-part-because-its-only-march.html | Sabathia Is Encouraged by an Outing in Part Because Its Only March | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/sports/basketball/if-jackson-joins-the-knicks-his-options-at-the-beginning-are-few.html | If Jackson Joins the Knicks His Options at the Beginning Are Few | By Beckley Mason | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/technology/sprint-owners-new-appeal-for-merger-with-t-mobile.html | Sprint Owners New Appeal for Merger With TMobile | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/fda-approves-anti-migraine-device.html | FDA Approves AntiMigraine Device | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/in-depth-report-details-economics-of-sex-trade.html | InDepth Report Details Economics of Sex Trade | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/obama-adds-to-national-monument-land.html | Obama Adds to National Monument Land | By Andrew Siddons | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/ohio-looks-at-whether-fracking-led-to-2-quakes.html | Ohio Looks at Whether Fracking Led to 2 Quakes | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/politics/clinton-aide-linked-to-campaign-scandal.html | Clinton Aide Linked to Campaign Scandal | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/politics/obama-will-seek-broad-expansion-of-overtime-pay.html | Obama Will Seek Broad Expansion of Overtime Pay | By Michael D Shear and Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/us/report-says-medication-use-is-rising-for-adults-with-attention-disorder.html | Report Says Medication Use Is Rising for Adults With Attention Disorder | By Alan Schwarz | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/libyas-prime-minister-ousted-in-chaos-over-tanker.html | Libyas Prime Minister Ousted in Chaos Over Tanker | By David D Kirkpatrick and Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/africa/political-killings-still-plaguing-post-qaddafi-libya.html | Political Killings Still Plaguing PostQaddafi Libya | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/fears-spread-that-venezuela-is-approaching-bloody-face-off.html | Fears Spread That Venezuela Is Approaching Bloody FaceOff | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/suit-filed-in-haiti-cholera-epidemic.html | Suit Filed in Haiti Cholera Epidemic | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/americas/wanted-by-ecuador-2-brothers-make-mark-in-us-campaigns.html | Wanted by Ecuador 2 Brothers Make Mark in US Campaigns | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/china-torn-between-policies-and-partnership.html | China Torn Between Policies and Partnership | By Andrew Jacobs and Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/asia/nepal-push-to-open-peaks-to-climbers.html | Nepal Push to Open Peaks to Climbers | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/death-of-boy-caught-in-melee-spurs-protests-across-turkey.html | Death of Boy Caught in Melee Spurs Protests Across Turkey | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/in-france-a-quest-to-convert-a-sea-snail-plague-into-a-culinary-pleasure.html | In France a Quest to Convert a Sea Snail Plague Into a Culinary Pleasure | By Lalita Clozel | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/europe/obama-team-debates-how-to-punish-russia.html | Obama Team Debates How to Punish Russia | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/gaza-explosives.html | Gaza Explosives in a House Kill 3 | By Fares Akram | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-12 | https://www.nytimes.com/2014/03/12/world/middleeast/syria.html | A Disquieting Image Yes but It Is Real an Official Says | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-12 | https://runway.blogs.nytimes.com/2014/03/11/cfda-award-nominees-are-announced/ | CFDA Nominees Named | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/12/art-sales-grew-last-year-especially-in-u-s-report-says/ | Art and Antiques Sales Rise Around the World | By Graham Bowley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/avid-reader-leaves-library-6-million-in-her-will/ | An Avid Reader Leaves 6 Million to the Library | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/breaking-bad-creator-vince-gilligans-next-project-an-appearance-on-community/ | The Creator of Breaking Bad Tries Some Bad Acting | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/missing-rockwell-painting-found-in-ohio/ | Rockwell Painting Found | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://artsbeat.blogs.nytimes.com/2014/03/12/new-plays-by-donald-margulies-and-david-auburn-in-manhattan-theater-club-season/ | Manhattan Theater Club To Offer New Works | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/601139/ | Firm Settles | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/credit-karma-a-credit-score-service-raises-85-million/ | More Money | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/elliott-raises-stake-in-juniper-networks/ | Stake Increases | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/herbalife-discloses-f-t-c-inquiry/ | FTC Inquiry Into Herbalife Prompts Big Share Selloff | By Alexandra Stevenson and Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/judge-imposes-hefty-fine-on-ex-goldman-trader/ | For SEC a MuchNeeded Win | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/king-maker-of-candy-crush-game-seeks-up-to-532-8-million-in-i-p-o/ | Maker of Candy Crush Puts Value at 76 Billion | By Michael J de la Merced and Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/shares-rise-even-before-alibaba-makes-deal/ | Shares in a Hong Kong Media Group Soar Well Before Alibaba Makes a Deal | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/12/science/hunein-maassab-developer-of-nasal-spray-flu-vaccine-dies-at-87.html | Hunein Maassab 87 Dies Developed FluMist Vaccine | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/appreciating-the-comics-sean-patton-and-ted-alexandro.html | Keeping StandUp in the Box | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/dance/paul-taylor-dance-company-at-the-david-h-koch-theater.html | For the 60th Time a Visit to the Kingdom of Taylor | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/design/shopping-for-a-masterpiece-with-help-for-5000.html | Shopping for a Masterpiece With Help for 5000 | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/jarrod-spector-in-a-little-help-from-my-friends-at-54-below.html | Hitting the High Notes in Tribute | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/julia-bullock-at-merkin-concert-hall.html | Personal Mix of Familiar and Fresh With a ShowTune Encore | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/music/tokyo-philharmonic-orchestra-performs-with-eiji-oue.html | Rite of Spring as a Rite of Passage | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/the-wahlberg-family-business-grows-with-breaking-boston.html | Those Kings of Southie Unveil Some Princesses | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/books/the-cairo-affair-by-olen-steinhauer.html | Whos Who Becomes Lethal Guessing Game | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/economy/stanley-fischer-fed-nominee-has-long-history-of-policy-leadership.html | Nominee for Fed Vice Chairman Has Long History as Policy Leader | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/a-brutal-winter-and-painful-rises-in-the-cost-of-heat.html | Brutal Winter and Painful Rises in Heat Costs | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/albany-county-executive-orders-a-halt-to-new-oil-processing-plants.html | Albany County Orders a Halt to Growth in Oil Processing | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/toyota-to-increase-wages-for-employees.html | Toyota and Other Japanese Exporters Raise Wages | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/cbs-signs-up-big-bang-for-three-more-years.html | A Big Renewal for Big Bang Theory | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/michael-j-fox-says-no-series-death-sentence-yet.html | Michael J Fox Says No Series Death Sentence Yet | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/new-book-from-oprah-winfrey-is-what-i-know-for-sure.html | A New Winfrey Book | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/questions-linger-over-crashes-involving-gm-cars.html | Huge Recall by GM Sets Off Painful Questions on Crashes | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/annuities-not-for-everyone-but-they-have-a-place.html | Annuities Not for Everyone but They Have a Place | By Conrad De Aenlle | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/faith-based-housing-that-meets-evolving-needs.html | FaithBased Housing That Meets Evolving Needs | By Jennifer Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/for-some-age-is-no-obstacle-to-entrepreneurship.html | For Some Age Is No Obstacle to Entrepreneurship | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/guardians-of-trusts.html | Guardians of Trusts | By John F Wasik | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/medicare-changes-prompt-enrollees-to-reconsider-plans.html | Medicare Changes Prompt Enrollees to Reconsider Plans | By Walecia Konrad | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/new-worlds-open-at-the-artists-easel.html | New Worlds Open at the Artists Easel | By John Hanc | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/older-athletes-punching-above-their-age.html | Older Athletes Punching Above Their Age | By Robert Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/rainbow-hued-housing-for-gays-in-golden-years.html | RainbowHued Housing for Gays in Golden Years | By Michael Winerip | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-best-401-k-s-set-a-higher-bar-for-others.html | The Best 401ks Set a Higher Bar for Others | By Fran Hawthorne | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-gray-jobs-enigma.html | The Gray Jobs Enigma | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/retirementspecial/the-science-of-older-and-wiser.html | The Science of Older and Wiser | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/smallbusiness/supporting-start-ups-with-advice-connections-and-caffeine.html | Supporting StartUps With Connections Advice and Caffeine | By Eilene Zimmerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/crosswords/bridge/england-takes-the-peggy-bayer-trophy.html | England Takes the Peggy Bayer Trophy in Belfast | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/At-Sass-Bide-Gallery-Girls-of-the-World-Unite.html | Gallery Girls of the World Unite | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/african-oils-exotic-and-in-demand.html | African Oils Exotic and in Demand | By Tatiana Boncompagni | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/baby-boomers-are-drawn-to-green-and-eco-friendly-funerals.html | The Rise of BacktotheBasics Funerals | By Susan Chumsky | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/by-the-luck-of-her-lacquer.html | By the Luck of Her Lacquer | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/hip-hop-welcomes-veteran-fashion-designer-mark-mcnairy.html | Long Time Coming | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/jackbar-in-williamsburg.html | Jackbar in Williamsburg | By Brian Sloan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/scene-city-jamming-for-a-cause-tibet-house.html | Jamming for a Cause | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-growing-transgender-presence-in-pop-culture.html | In Their Own Terms | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-jeweler-gabriel-urist-changes-his-game.html | A Jeweler Changes His Game | By William Van Meter | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/the-lure-of-hard-to-find-nail-polish-colors.html | Obscurity Is the Lure | By Alice Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/twerking-their-way-to-a-sweaty-workout-nirvana.html | Twerking Their Way to a Sweaty Workout Nirvana | By Courtney Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/a-pizza-to-stay-and-make-it-special.html | A Pizza to Stay and Make It Special | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/blog-cabins-home-page-sweet-home.html | Blog Cabins Home Page Sweet Home | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/doormats-no-footprints-to-follow.html | No Footprints to Follow | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/greasing-a-squeaky-wheel.html | Greasing a Squeaky Wheel | By Linda Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/is-the-wall-cracked-or-am-i.html | Is the Wall Cracked or Am I | By Bob Tedeschi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/sales-at-desiron-ochre-kartell-and-artemide.html | Sales on Lamps Vases Furniture and More | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/whats-black-and-red-and-read-all-over.html | Whats Black and Red and Read All Over | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/woven-from-the-archives-of-a-textile-designer.html | Woven From the Archives of a Textile Designer | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/greathomesanddestinations/roll-out-the-snow-carpet.html | Roll Out the Snow Carpet | By Rima Suqi | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/gel-protects-monkeys-from-hiv-after-sex-study-finds.html | Gel Is Found to Protect Monkeys From HIV | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-landmark-restored-from-mosaic-marble-floor-to-grand-dome.html | From Floor to Grand Dome Landmark Is Restored | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/a-study-seeks-to-determine-what-makes-prekindergarten-successful.html | Going Beyond Funding Debate a Study Explores What Makes PreK Work | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/east-harlem-building-collapse.html | At Least 3 Killed as Gas Explosion Hits East Harlem | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/explosions-ripped-the-stomach-right-out-of-you.html | Explosion Ripped the Stomach Right Out of You Neighbors Were the First to Help | By Corey Kilgannon and Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/why-arent-doctors-drug-tested.html | Why Arent Doctors Drug Tested | By Daniel R Levinson and Erika T Broadhurst | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/science/linguistic-study-sheds-new-light-on-peopling-of-north-america.html | Pause Is Seen in a Continents Peopling | By Nicholas Wade | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/jackson-anthony-and-the-knicks-call-it-a-triangle.html | How to Reshape the Knicks Try the Triangle | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/in-club-hockey-league-meager-funding-doesnt-kill-appetite-for-competition.html | Club Teams Meager Funding Doesnt Kill Appetite for Competition | By Gary Santaniello | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/creightons-ethan-wragge-follows-through-on-mothers-lessons.html | His Mothers Touch | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/soccer/barcelona-bounces-a-grumbling-manchester-city.html | Plagued by Uncertainties Barcelona Still Dazzles | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ted-ligety-reaches-podium-for-first-time-in-a-world-cup-downhill.html | Ligety Strong in Downhill | By Kelley McMillan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/beats-hopes-to-serve-up-new-sounds-in-a-novel-way.html | Beats Hopes to Serve Up Music in a Novel Way | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/forget-a-birthday-not-if-the-phone-can-help-it.html | Forget a Birthday Not if the Phone Can Help It | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/the-radical-concept-of-longevity-in-a-smartphone.html | A Wild Idea Making Our Smartphones Last Longer | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/transferring-old-palm-desktop-data.html | Moving Old Data From Palm Desktop | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/the-pig-or-vaclav-havels-hunt-for-a-pig-a-wry-czech-tale.html | A SongandDance Survival Strategy | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/fighting-noise-new-orleans-focuses-on-bourbon-street.html | Debate on Bourbon St Should the Good Times Roll Less Loudly | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/jan-brewer-arizona-governor-wont-seek-re-election.html | Arizona Governor With Tough Immigration and Abortion Stands Wont Run Again | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/military-board-in-a-first-says-yemeni-should-stay-detained.html | Panel Says Yemeni Man Should Stay in Detention | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/new-hampshire-nears-repeal-of-death-penalty.html | New Hampshire Nears Repeal of Death Penalty | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/environmental-protection-agency-water-rules.html | EPAs Proposed Rules on Water Worry Farmers | By Ron Nixon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/no-plan-to-extend-health-care-enrollment-deadline-or-delay-mandate.html | Health Mandate Wont Be Delayed Sebelius Says | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/politics/spurred-by-paul-kentucky-weighs-change-to-ballot-rule.html | Kentucky Bill With Rand Paul in Mind Would Allow Multiple Candidacies | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/9-suspects-arrested-in-attack-on-hong-kong-journalist.html | China Arrests in Assault on an Editor | By Chris Buckley and Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-malaysia-airlines-flight-370.html | Signals on Radar Puzzle Officials in Hunt for Jet | By Michael Forsythe and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/online-and-onscreen-disappeared-malaysian-flight-draws-intense-speculation.html | Theories Grow Without Facts on Lost Plane | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/british-opposition-leader-cool-to-quick-vote-on-eu-membership.html | Britain Opposition Leader Promises No Quick Vote on European Union | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/challenges-ahead-for-pope-francis-as-he-enters-second-year.html | In His Second Year Francis Faces Expectations That Change Is Coming | By Jim Yardley | TX 8-068-160 | 2015-03-18 |

| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/funeral-of-turkish-boy-leads-to-more-violent-clashes.html | Across Turkey New Unrest as Teenage Boy Is Buried | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/on-ukraine-merkel-finds-limits-of-her-rapport-with-putin.html | Merkel Knows Where Putin Comes From but Crisis Limits Rapport | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/russia-reins-in-another-news-organization.html | Russian Site Is Reined In Over Article on Ukrainian | By Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-acting-prime-minister-arseniy-yatsenyuk.html | Ukraines New Premier the Rabbit Seems to Be in His Element | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/ukraine-washington.html | Obama Makes Diplomatic Push to Defuse Crisis in Ukraine | By Peter Baker and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/middleeast/israel-gaza-rockets.html | GazaIsrael Escalation Threatens CeaseFire | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/middleeast/israel-restricts-exemptions-from-military-service.html | Israel to Phase Out Religious Exemptions | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/financial-adviser-sidesteps-prison-in-bond-rigging-case/ | A Financial Adviser Sidesteps Prison in BondRigging Case | By Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://dealbook.nytimes.com/2014/03/12/questions-are-asked-of-rot-in-banking-culture/ | Regulators Size Up Wall Street With Worry | By Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/energy-environment/power-grid-preparedness-falls-short-report-says.html | Power Grid Preparedness Falls Short Report Says | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/gm-reveals-it-was-told-of-ignition-defect-in-01.html | GM Reveals It Was Told of Ignition Defect in 01 | By Danielle Ivory | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/international/european-union-takes-steps-toward-protecting-data.html | Europe Takes Step Toward Laws Protecting Privacy | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/lawyers-prepare-for-gm-suits-with-novel-strategies.html | Lawyers Prepare for GM Suits With Novel Strategies | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/business/media/clean-clear-videos-dare-not-speak-blemishs-name.html | JJ Videos Dare Not Speak Blemishs Name | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/events-and-sales-starting-the-week-of-march-13.html | Events and Sales Starting the Week of March 13 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/fashion-paris-france-simplicity-with-ease.html | Simplicity With Ease | By Farhod Family | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/new-natural-shampoos.html | New Natural Shampoos | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/fashion/when-fashion-meets-art.html | When Fashion Meets Art | By William Van Meter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/garden/brown-is-the-new-green.html | Brown Is the New Green | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/health/an-fda-panel-recommends-a-possible-replacement-for-the-pap-test.html | FDA Panel Recommends Replacement for the Pap Test | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/movies/hal-douglas-89-superstar-of-movie-trailer-narrators-dies.html | Hal Douglas 89 Superstar of Movie Trailer Narrators | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/fbi-report-further-details-bin-laden-and-son-in-law-abu-ghaiths-interactions.html | Interactions of Bin Laden and SonInLaw Detailed in an FBI Document | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/gilded-crusade-for-charters-rolls-onward.html | Gilded Crusade for Charters Rolls Onward | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/hip-hop-pioneers-plan-a-museum-for-the-bronx.html | HipHop Pioneers Plan a Museum for the Bronx | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/man-facing-murder-charge-in-death-of-a-city-bus-driver.html | Man Facing Murder Charge in Death of a City Bus Driver | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/missing.html | For Friends and Relatives of the Missing Shock Questions and Most of All Fear | By N R Kleinfield and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/ophelia-devore-mitchell-91-dies-redefined-beauty.html | Ophelia DeVoreMitchell 91 Dies Redefined Beauty | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/resource-center-for-domestic-violence-victims-opens-in-manhattan.html | Center That Aids Domestic Violence Victims Opens in Manhattan | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/smelling-a-problem-at-the-site-of-a-blast.html | Smelling a Problem at the Site of a Blast | By Patrick McGeehan | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/nyregion/standing-for-more-than-a-century-only-to-vanish-in-an-instant.html | Standing for More Than a Century Only to Vanish in an Instant | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/china-moves-on-banking-reforms.html | China Moves on Banking Reforms | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/collins-lunch-on-the-barricades.html | Lunch on the Barricades | By Gail Collins | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/extra-pay-for-extra-work.html | Extra Pay for Extra Work | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/high-mortality-from-alzheimers-disease.html | High Mortality From Alzheimers Disease | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/kristof-the-unhealthy-meat-market.html | The Unhealthy Meat Market | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/let-the-military-run-drone-warfare.html | Let the Military Run Drone Warfare | By Adam B Schiff | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/opinion/welcomed-aboard-as-someone-else.html | Welcomed Aboard as Someone Else | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-pitching-coach-apologizes-for-a-slur.html | Mets Pitching Coach Apologizes for a Slur | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/mets-wright-waits-for-his-team-to-catch-up.html | Mets Wright Waits for His Team to Catch Up | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/baseball/top-yankee-hitter-so-far-hes-fighting-for-a-job.html | Top Yankee Hitter So Far Hes Fighting for a Job | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/grunfelds-plan-for-wizards-patience.html | Grunfelds Plan for Wizards Patience | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/knicks-enjoy-outcome-as-they-keep-waiting-for-resolution.html | Knicks Enjoy Outcome as They Keep Waiting for Resolution | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/basketball/quiet-in-morning-pierce-erupts-at-night-to-lead-nets-over-heat.html | Quiet in the Morning Pierce Erupts at Night | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/football/patriots-said-to-add-darrelle-revis-the-jets-pick-up-eric-decker.html | Pats Said to Add Revis as the Jets Stay Quiet | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/harmony-in-a-land-of-milk-honey-and-pucks.html | Harmony in a Land of Milk Honey and Pucks | By Hillel Kuttler | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/hockey/rangers-sign-haggerty.html | Rangers Sign Haggerty | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/sports/ncaabasketball/providences-inexhaustible-point-guard-almost-never-leaves-the-court.html | Providence8217s Inexhaustible Player | By Matt Giles | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/technology/personaltech/review-five-action-cameras-from-gopro-sony-garmin-drift-and-ion.html | Action Cameras for When a Smartphone Wont Be Able to Keep Up | By Roy Furchgott | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/theater/stockholm-by-bryony-lavery-dissects-a-marriage.html | Brittle Beauty Can Be Picture Perfect Until of Course It Cracks | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/columbine-said-to-influence-gunman-at-maryland-mall.html | Columbine Said to Influence Gunman at Maryland Mall | By Timothy Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/health-law-tied-to-gop-victory-in-florida-race.html | Health Law Tied to Win by GOP in Florida | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/how-a-military-sexual-assault-case-foundered.html | How a Military Sexual Assault Case Foundered | By Alan Blinder and Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/in-alabama-college-students-take-on-challenge-of-health-insurance-sign-up.html | In Alabama College Students Take On Challenge of Health Insurance SignUp | By Michael Winerip | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/massachusetts-ex-school-doctor-sentenced-for-child-pornography.html | Massachusetts ExSchool Doctor Sentenced for Child Pornography | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/us/senate-fight-with-cia-had-festered-for-weeks.html | Senators Simmering Battle With CIA Over Detentions Report | By Jonathan Weisman and Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/africa/sudan-police-fire-tear-gas-after-funeral-in-khartoum.html | Sudan Student Protests in Khartoum | By Ismail Kushkush | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/americas/opponent-of-mexicos-cartels-is-detained-in-vigilantes-deaths.html | Battler Against Mexicos Cartels Is Detained in Vigilantes Deaths | By Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/afghan-militant-group-declares-itself-reporters-killer.html | Afghan Militant Group Declares Itself Reporters Killer | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/communism-is-the-goal-at-a-commune-but-chinese-officials-are-not-impressed.html | Communism Is the Goal but Chinese Officials Are Not Impressed | By Dan Levin | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/missing-jet-exposes-a-dysfunctional-malaysian-elite.html | Leaders in Malaysia Face Unusual Scrutiny | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/asia/us-commander-warns-of-risks-in-pullout-from-afghanistan.html | General Warns of Perils in Leaving Afghanistan | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-bishops-select-popes-confidant-as-new-leader.html | Germany German Bishops Select Popes Confidant as New Leader | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/germany-soccer-stars-tax-dodge.html | Germany Soccer Stars Tax Dodge | By Alison Smale | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-13 | https://www.nytimes.com/2014/03/13/world/europe/italy-new-effort-to-spur-the-economy.html | Italian Leader Offers Plan to Fix Economy | By Jim Yardley and Gaia Pianigiani | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-11 | 2014-03-14 | https://www.nytimes.com/2014/03/11/business/international/busy-but-wary-in-europes-steel-industry.html | Warily Europes Steel Makers Are Firing Up Their Furnaces Again | By Stanley Reed and Palko Karasz | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/12/mikhailovsky-ballet-to-make-american-debut-at-koch-theater/ | Mikhailovsky Ballet Sets Dates at Koch Theater | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/13/college-art-museum-hit-with-sanction-after-sale-of-bellows-work/ | College Art Museum Is Hit With Sanction | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/another-proposal-to-repair-relations-between-boards-and-investors/ | Repairing Relations | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/bank-of-england-seeks-to-expand-clawback-rules/ | Clawback Proposal | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/draghi-praises-european-banks-that-are-cleaning-up-their-books/ | Draghi Praises Efforts to Repair Banks Books | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/ge-files-to-spin-off-retail-finance-unit/ | GE Files to Spin Off Retail Finance Unit | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/gleacher-co-announces-plans-to-liquidate/ | Dissolution Proposal | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/lions-gate-pays-7-5-million-penalty-over-icahn-takeover-battle/ | Lions Gate Is Fined for Fending Off Carl Icahns Attentions | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/moodys-downgrades-royal-bank-of-scotland-ratings/ | Debt Downgrade | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/s-e-c-brings-case-against-10th-former-sac-capital-employee/ | SEC Unveils Case Against 10th Former Employee of SAC Capital | By Ben Protess and Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://dealbook.nytimes.com/2014/03/13/u-s-oversteps-efforts-to-prosecute-mortgage-fraud-watchdog-says/ | US Actions Said to Belie Its Mortgage Fraud Vows | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://well.blogs.nytimes.com/2014/03/13/to-keep-teenagers-alert-schools-let-them-sleep-in/ | To Keep Teenagers Alert Schools Start to Let Them Sleep In | By Jan Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/dancebrazil-presents-premieres-at-the-joyce-theater.html | In Lunging Cowrie Shells Gods Speak | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/jean-christophe-maillot-brings-lac-to-city-center.html | His Swans Are Primal Yet Very Precise | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ancient-prescriptions-from-tibet.html | Ancient Prescriptions From Tibet | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/asia-week-events-set-for-galleries-and-museums.html | Doors That Open to the Art of a Continent | By Martha Schwendener | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/bill-cunninghams-facades-the-book-as-exhibition.html | Landmarks of Fashion | By Glenn OBrien | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/brian-wood-enceinte.html | Brian Wood Enceinte | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/contemporary-photos-given-to-national-gallery.html | Photographs Given to National Gallery | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/david-goldes-electro-graphs.html | David Goldes Electrographs | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/degenerate-art-at-neue-galerie-recalls-nazi-censorship.html | First They Came for the Art | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/emilia-azcarate-liminal.html | Emilia Azcrate Liminal | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/eric-doeringer-paintings-sculpture-and-megan-whitmarsh-fabricated-revisions.html | Megan Whitmarsh Fabricated Revisions | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/gauguin-metamorphoses-at-moma-goes-beyond-paintings.html | The Man Not the Myth | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/ken-okiishi-reena-spaulings-fine-art.html | Ken Okiishi Reena Spaulings Fine Art | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/design/rudolf-stingel.html | Rudolf Stingel | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/an-intimate-entree-escorted-by-beethoven.html | An Intimate Entree Escorted by Beethoven | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/music/new-york-philharmonic-continues-an-exploration.html | Grandeur Delicacy and Duels in Nielsen Symphonies | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-children-for-march-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/spare-times-for-march-14-20.html | Spare Times | By Anne Mancuso Martin Tsai and Andrew Boryga | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/books/my-boyfriend-barfed-in-my-handbag-offers-aid-on-filth.html | Cleaning Tips Mama Never Told You | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/avinoam-nowogrodski-of-clarizen-on-the-rewards-of-listening.html | From Command and Control to Sense and Respond | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/energy-environment/epa-to-lift-suspension-of-oil-leases-for-bp.html | US Agrees to Allow BP Back Into Gulf Waters to Seek Oil | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/fed-board-nominees-endorse-its-current-path.html | At Hearing Fed Board Nominees Endorse Current Path | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/gm-air-bag-failures-linked-to-303-deaths.html | 303 Deaths Seen in GM Cars With Failed Air Bags | By Danielle Ivory and Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/data-weak-as-china-gets-ready-to-transform.html | Its Growth Targets Elusive China Focuses on Jobs and Quality of Life | By Bettina Wassener | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/in-ukraine-a-wish-to-be-a-bit-more-like-poland.html | A Blueprint for Ukraine | By Danny Hakim | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/lufthansa.html | Lufthansa Reports Flat Revenue but Remains Bullish on Momentum | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/subrata-roy-of-india-under-court-scrutiny.html | No More Pampering as Court Jails Indian Tycoon | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/international/weak-european-auto-market-in-2013-sapped-volkswagen-earnings.html | Volkswagen Says Its Net Profit Fell by More Than Half in 2013 | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/mcdonalds-workers-in-three-states-file-suits-claiming-underpayment.html | McDonalds Workers File Wage Suits in 3 States | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/robert-rickel-co-founder-of-home-improvement-chain-dies-at-90.html | Robert Rickel 90 a Founder of Hardware Supermarkets | By Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/dining/clandestino-a-cozy-spot-for-cocktails-and-conversation.html | No Pretenses but Lots of Personality | By Steve Reddicliffe | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/better-living-through-chemistry-or-at-least-better-loving.html | Where Performance Enhancers Are Legal | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/big-men-looks-at-ghanaian-oil-discovery.html | Oil Money and Where It Flows | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |

| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/enemy-stars-jake-gyllenhaal-twice.html | When Your Twin Is Far More Interesting | By AO Scott | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/ernest-celestine-on-the-joy-of-interspecies-friendship.html | Poignant in Tooth and Tiny Claw | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jason-bateman-stars-in-and-directs-bad-words.html | A Spelling Bee Bully With Decades on His Rivals | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/jim-broadbent-and-lindsay-duncan-in-le-week-end.html | A Getaway Unravels the Ties That Bind | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/need-for-speed-puts-video-gamers-in-the-passenger-seat.html | Fast Cars and Racing for Revenge | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/veronica-mars-returns-on-the-big-screen-this-time.html | A Local Girl Who Made It Returns | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/east-harlem-building-collapse.html | As Crews Search for Survivors They Discover Only More Victims | By Marc Santora and William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/empire-resorts-unveils-plan-for-750-million-casino-upstate.html | Empire Resorts Unveils Plan for 750 Million Casino in Catskills | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/harriet-the-spy-at-50.html | Harriet the Spy at 50 | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/juggling-an-unexpected-workout.html | Juggling an Unexpected Workout | By Daniel Krieger | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/aswany-egypts-jokers-wont-be-gagged.html | Egypts Ancient Snark | By Alaa Al Aswany | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/krugman-fear-of-wages.html | Fear of Wages | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/why-black-women-die-of-cancer.html | Why Black Women Die of Cancer | By Harold P Freeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/jets-signing-makes-waves-but-now-its-up-to-decker-to-stay-afloat.html | Jets Will Need Their Big Catch to Grab His Opportunity | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/rally-and-probably-tournament-resume-falls-short-for-st-johns.html | NCAA Hopes Dim for St Johns as Rally Falls Short | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/seton-hall-upsets-no-3-villanova-with-shot-at-buzzer.html | From No Points the Night Before to the 2 Biggest in a Stunner | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/soccer/bayern-munichs-hoeness-sentenced-to-prison-for-tax-evasion.html | Bayern Chief Convicted | By Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/technology/amazon-is-raising-prime-membership-fee.html | Complaints as Amazon Raises Cost of Prime | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/theater-listings-for-march-14-20.html | The Listings Theater | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/car-slams-into-crowd-at-sxsw-festival.html | After Fatal Crash SoulSearching for a Festival | By David Carr and Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/chronicler-of-presidents-is-bringing-four-together.html | Chronicler of Presidents Is Bringing Four Together | By Alana Rocha | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/colorado-court-says-some-marijuana-convictions-could-be-challenged.html | Colorado Appeals Court Says Marijuana Law Can Be Used to Challenge Convictions | By Jack Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-dewhurst-a-familiar-spot-out-on-a-ledge.html | For Dewhurst a Familiar Spot Out on a Ledge | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/in-laredo-a-quiet-symbol-of-closer-ties-with-mexico.html | In Laredo a Quiet Symbol of Closer Ties With Mexico | By Julin Aguilar | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/joel-brinkley-times-journalist-dies-at-61.html | Joel Brinkley Times Reporter Dies at 61 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/algerian-detainee-guantanamo-bay.html | Military Repatriates Algerian Held for Years at Guantanamo | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/amid-bitter-rift-senate-approves-pick-for-top-cia-lawyer.html | Amid Bitter Rift Senate Approves Pick for Top CIA Lawyer | By Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/holder-endorses-proposal-to-reduce-drug-sentences.html | Holder Backs Proposal to Reduce Drug Sentences | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/obama-orders-rule-changes-to-expand-overtime-pay.html | Obama Orders Rule Changes to Expand Overtime Pay | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/politics/reubin-askew-former-florida-governor-dies-at-85.html | Reubin Askew TwoTerm Florida Governor Dies at 85 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/senate-reaches-deal-to-pay-for-jobless-aid.html | Senate Deal Is Reached on Restoring Jobless Aid | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/chinese-police-detain-activist-who-runs-website.html | China Police Seize Rights Activist Who Runs Website | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/missing-malaysia-airlines-flight-370.html | Jet Hunt Shifts After Data Hints at Longer Flight | By Matthew L Wald and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/myanmar-bans-doctors-without-borders.html | Ban on Doctors Group Imperils Myanmar Sect | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/crimean-tatars-on-guard-against-joining-russia.html | Crimean Tatars on Guard Against Joining Russia | By Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine.html | Russian Forces Mass at Border in Ukraine Rift | By Steven Lee Myers and Alison Smale | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukrainian-billionaire-arrested-in-austria.html | Ukrainian Businessman Sought in US Inquiry Is Held in Vienna | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/israel-gaza-rockets.html | Leaders Deny Report of a Truce in Mideast Violence | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/us-affirms-stance-that-rights-treaty-doesnt-apply-abroad.html | US Rebuffing UN Maintains Stance That Rights Treaty Does Not Apply Abroad | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://artsbeat.blogs.nytimes.com/2014/03/13/artistic-director-of-new-york-live-arts-leaving-for-post-in-florida/ | Artistic Director Leaving New York Live Arts | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/dance/new-name-and-mission-for-taylor-dance-troupe.html | New Name and Mission for Taylor Dance Troupe | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/arts/television/whats-on-friday.html | Whats On Friday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/economy/a-review-of-banks-in-europe-gets-results.html | A Review of Banks in Europe Gets Results | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/matthew-power-wide-roving-journalist-dies-at-39.html | Matthew Power 39 WideRoving Journalist | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/a-kiss-is-just-a-kiss-unless-its-an-ad-for-a-clothing-company.html | A Kiss Is Just a Kiss Unless Its an Ad for a Clothing Company | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/media/wendys-turns-up-volume-on-adoption-drive.html | Wendys Turns Up Volume on Adoption Drive | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/business/target-missed-signs-of-a-data-breach.html | Target Missed Signs of a Data Breach | By Elizabeth A Harris and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/catherine-deneuve-in-on-my-way-a-french-road-movie.html | A Tough Day Being French She Needs a Cigarette | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/dark-house-by-victor-salva-finds-horror-in-the-woods.html | Dark House | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/exposed-features-subversive-performers.html | Exposed | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/himizu-by-sion-sono-offers-a-dystopian-vision.html | Himizu | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/in-tabloid-truth-seouls-salacious-media.html | Tabloid Truth | By Nicole Herrington | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/shirin-in-love-directed-by-ramin-niami.html | Shirin in Love | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/sion-sonos-guilty-of-romance-a-study-in-degradation.html | Guilty of Romance | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/teenage-looks-at-the-history-of-an-idea.html | Teenage | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-anonymous-people-looks-at-the-recovery-movement.html | The Anonymous People | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-art-of-the-steal-stars-matt-dillon-and-kurt-russell.html | The Art of the Steal | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-cold-lands-directed-by-tom-gilroy.html | The Cold Lands | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/the-den-explores-a-web-based-murder.html | The Den | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/movies/xingu-depicts-how-a-national-park-in-brazil-came-to-be.html | Xingu | By Daniel M Gold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/at-forum-hecklers-test-christies-paramount-rule.html | At South Jersey Forum Hecklers Test Christies Paramount Rule | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/federal-judge-went-too-far-in-lawsuits-a-court-says.html | Federal Judge Went Too Far in Lawsuits a Court Says | By Mosi Secret | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/in-2-east-harlem-buildings-leveled-by-explosion-lives-entwined-as-in-bygone-era.html | In 2 Buildings Lives Entwined as in Bygone Era | By Nikita Stewart Michael Winerip and N R Kleinfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/interrogation-of-bin-laden-relative-is-recounted.html | Interrogation of Relative of Bin Laden Is Recounted | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mae-keane-who-painted-watch-dials-with-a-radium-mixture-dies-at-107.html | Mae Keane 107 Whose Job Brought Radium to Her Lips | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/mayor-closes-in-on-pre-k-funding-but-not-with-tax-increase.html | Mayor Closes In on PreK Funding but Not From a Higher Tax | By Thomas Kaplan and Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/new-york-bar-association-urges-steps-to-improve-ethics-panel.html | Steps Urged to Improve Ethics Panel | By Susanne Craig | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/no-easy-task-in-bid-to-find-seats-for-pre-k.html | No Easy Task in Bid to Find Seats for PreK | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/quiet-village-braces-for-an-influx-of-hasidim.html | Quiet Village Braces for Influx of Hasidim | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/safety-is-lacking-at-metro-north-us-review-finds-after-a-fatal-crash.html | Safety Is Lacking at MetroNorth US Review Finds | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/nyregion/with-gas-explosion-in-her-district-city-councils-new-speaker-is-at-center-stage.html | With Gas Explosion in Her District City Councils New Speaker Is on Center Stage | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/brooks-the-deepest-self.html | The Deepest Self | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/can-new-york-lead-on-campaign-finance-reform.html | Can New York Lead on Campaign Finance Reform | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/fixing-ukraines-economy.html | Fixing Ukraines Economy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/happy-meals-unhappy-workers.html | Happy Meals Unhappy Workers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/opinion/saving-a-future-for-those-with-disabilities.html | Saving a Future for Those With Disabilities | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/at-mets-camp-the-good-the-bad-and-the-apology.html | At Spring Training With the Mets the Good the Bad and the Apology | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/baseball/yankees-pineda-makes-impression-against-orioles.html | Pineda Makes Impression | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/basketball/two-stars-longing-for-jackson-to-return-to-the-lakers.html | 2 Stars Longing for Jackson to Return to the Lakers | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/football/giants-justin-tuck-takes-two-year-deal-with-raiders.html | Tuck Takes TwoYear Deal With Raiders | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-devils-anomaly-porous-defense-potent-offense.html | A Devils Anomaly Porous Defense Potent Offense | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/hockey/a-female-trailblazers-next-notch.html | A Trailblazers Next Notch | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/big-east-tournament-at-the-garden-lacks-new-york-flavor.html | New York Flavor Lacking at Garden | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/sports/ncaabasketball/two-coaches-born-into-fame-earn-respect-themselves.html | 2 Coaches Born Into Fame Earn Respect Themselves | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/theater/rocky-the-musical-brings-songs-to-a-film-story.html | Swinging at Fighters and Serenading Turtles | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/emails-link-duke-energy-and-state.html | Emails Link Duke Energy and State | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/ex-senator-may-seek-office-again-but-in-a-different-state.html | ExSenator May Seek Office Again but in a Different State | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/for-profit-schools-face-new-default-rules.html | ForProfit Schools Face New Default Rules | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/gop-moving-to-ease-stance-on-sentencing.html | GOP Moving to Ease Its Stance on Sentencing | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/mutual-self-interest-may-help-advance-deal-allowing-aid-to-ukraine.html | Mutual SelfInterest May Help Advance Deal Allowing Aid to Ukraine | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/us/obama-orders-review-of-deportations.html | Obama Citing a Concern for Families Orders a Review of Deportations | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/africa/scores-reported-killed-in-village-raids-in-nigerian-land-conflict.html | Scores Reported Killed in Village Raids in Nigerian Land Conflict | By Agence FrancePresse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/el-salvador-officials-confirm-ex-guerrillas-victory.html | El Salvador Officials Confirm ExGuerrillas Victory | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/americas/rocketing-prices-confound-an-argentina-racked-by-inflation.html | Soaring Prices Fuel Frustrations Among Weary Argentines | By Jonathan Gilbert | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/in-cambodia-voicing-the-struggle.html | In Cambodia Voicing the Struggle | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/asia/us-takes-back-seat-in-malaysia-jet-inquiry.html | US Takes Back Seat in Jet Inquiry at Least for Show | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/russia-blocks-web-content-amid-tension-over-ukraine.html | Russia Blocks Web Content Amid Tension Over Ukraine | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/turkish-leader-deplores-unrest-calling-demonstrators-fakers.html | Turkish Leader Deplores Unrest Calling Demonstrators Fakers | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/europe/ukraine-premier-makes-plea-at-the-un.html | Premier of Ukraine Makes Plea at the UN | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/amid-preparations-mediator-says-syria-vote-would-doom-talks.html | Amid Preparations Mediator Says Syria Vote Would Doom Talks | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/former-egyptian-general-calls-promise-of-free-elections-a-farce.html | ExGeneral Sees Election as a Farce for Egypt | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-14 | https://www.nytimes.com/2014/03/14/world/middleeast/iraq-members-of-wedding-party-are-killed-in-blast.html | Iraq Members of Wedding Party Killed in Anbar Blast | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-15 | https://www.nytimes.com/2014/03/13/theater/sartres-no-exit-staged-at-pearl-theater-company.html | Those Troubling Other People Are Back Do They Ever Really Leave | By David Rooney | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/13/led-zeppelin-album-reissues-will-offer-previously-unreleased-song/ | Led Zeppelin Reissues Include Unreleased Song | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-15 | https://www.nytimes.com/2014/03/13/your-money/taxes/deducting-your-home-office-made-simpler-this-year.html | The Home Office Deduction Could Be Less of a Headache This Year | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/jamaican-dancehall-star-is-convicted-of-murder/ | Reggae Singer Is Convicted of Murder | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://artsbeat.blogs.nytimes.com/2014/03/14/minnesota-orchestras-principal-clarinetist-extends-stay-in-los-angeles/ | Clarinetist to Stay in Los Angeles | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/alibaba-aims-for-an-i-p-o-in-new-york/ | Net Titans of China to Go Public in New York | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-15 | https://dealbook.nytimes.com/2014/03/14/ubs-discloses-it-is-reviewing-its-precious-metals-business/ | UBS Begins Inquiry of Precious Metals Business | By Chad Bray and Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/dance/la-curva-israel-galvans-absurdist-yet-serious-act.html | Devilishly Slashing Narrow Notions of Flamenco | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/dance/paul-taylors-company-opens-its-60th-anniversary-season.html | Music and Motion as Sliding Screens Intuitively Calibrated | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/design/bodies-in-balance-the-rubins-exhibition-on-tibetan-healing.html | A Medicine of Oneness Body Soul and Stars | By Edward Rothstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/design/egypt-asks-us-to-impose-sharp-curbs-on-importing-of-antiquities.html | Egypt Asks US to Impose Sharp Curbs on Importing of Antiquities | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/andris-nelsons-conducts-vienna-philharmonic-at-carnegie-hall.html | Hot Baton Takes Turn at Festival | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/natalie-dessay-performs-chansons-and-lieder-at-carnegie-hall.html | Embracing the Recital With Arms Wide Open | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/pacific-mambo-orchestra-is-unknown-no-more.html | Oaklands Surprise GrammyWinning Caribbean Sound | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/thomas-hampson-makes-his-debut-as-wozzeck.html | Recovered Enough to Play Hobbled | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/music/underwater-ghost-brings-a-plus-one-to-brooklyn.html | Lines Meet Atmospheres and a Visiting Drummer | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/in-crisis-on-nbc-children-of-rich-and-powerful-are-taken.html | These Kidnappers Hit the Mother Lode | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/summer-dreams-on-cbs-requiem-for-the-big-east-on-espn.html | A Double Dribble 2 Long Looks at the Hoop | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/an-underling-among-the-officials-accused-of-fraud-at-dewey.html | A Dragnet at Dewey  LeBoeuf Snares a Minnow | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/california-sued-over-diversion-of-money-from-national-mortgage-settlement.html | California Sued Over Mortgage Funds Use | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/economy/fed-transferred-79-6-billion-in-earnings-to-the-treasury-last-year.html | Fed Transferred 796 Billion in Earnings to the Treasury Last Year | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/china-virtual-credit-cards.html | China Puts a Stop to Plans for Virtual Credit Cards | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/international/more-hope-than-headway-so-far-in-us-europe-trade-talks.html | More Hope Than Headway in USEurope Trade Talks | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/chimamanda-ngozi-adichie-and-sheri-fink-win-book-awards.html | Adichie and Fink Win Book Awards | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/media/judge-refuses-to-alter-pandoras-payments-to-songwriters.html | Ruling Preserves Pandoras Payments to Songwriters | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/private-employment-slowly-reclaims-pre-downturn-peak.html | Private Employment Slowly Reclaims PreDownturn Peak | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/crosswords/bridge/a-method-that-has-revolutionized-defense.html | A Method That Has Revolutionized Defense | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/in-rare-case-woman-with-hiv-infects-female-sex-partner-cdc-says.html | WomantoWoman HIV Case Reported | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/movies/motley-group-vents-in-tyler-perrys-the-single-moms-club.html | A Cranky Bonding Agent for Societys Oil and Water | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/anxiety-builds-as-new-york-city-parks-await-a-leader.html | Anxiety Rises as Parks Dept Awaits Chief | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/de-blasio-pushing-for-9-year-contract-with-teachers-union.html | De Blasio Pushes a 9Year Contract for Teachers | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/new-york-city-to-arrange-housing-for-families-displaced-in-blast.html | Search for Bodies Yields to Hunt for a Cause | By Marc Santora and Patrick McGeehan | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mccain-a-return-to-us-realism.html | Obama Made America Look Weak | By John McCain | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/reduce-gun-penalties.html | Reduce Gun Penalties | By Maya Schenwar | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/the-blame-game-in-venezuela.html | The Blame Game in Venezuela | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/work-like-a-german.html | Work Like a German | By Glenn Hutchins | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-to-head-knicks-front-office.html | Knicks Turn to Jackson to Resuscitate the Team | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/acc-to-hold-tournament-at-barclays-in-2017-and-2018.html | ACC Tournament Said to Be Heading to Brooklyn in 2017 | By Viv Bernstein and Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/crews-family-answers-calls-to-basketball-and-ministry.html | A Family Bond From Court to Pulpit | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/las-vegas-has-everything-except-ncaa-tournament-games.html | A City of Madness Bypassed by the NCAA | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/technology/us-to-give-up-role-in-internet-domain-names.html | US to Cede Its Oversight of Addresses on Internet | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/theater/50-shades-the-musical-parodies-that-erotic-best-seller.html | If a Book Annoys You Ridicule It in Song | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/brown-readies-for-senate-run-in-new-hampshire.html | Ex Senator Takes Step for New Bid in New Senate | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/more-documents-from-clinton-administration-set-for-release.html | A Presidents Struggles in ClintonEra Memos | By Peter Baker and Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/rural-spot-settled-by-religious-group-in-california-fears-a-citys-encroachment.html | A Timeless California Enclave Fears a Citys Sway | By Patricia Leigh Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/islamist-militants-carry-out-deadly-raid-on-nigerian-prison.html | Shock as Militants Attack Nigerian Military Prison | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/leading-militant-killed-in-mali-military-officials-say.html | Mali French Forces Kill a Top Militant Officials Say | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/chinese-activist-dies-in-custody.html | China Detained Activist Falls Ill and Dies Family Says | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/former-military-ruler-of-pakistan-pervez-musharraf.html | Pakistan Court Issues Arrest Warrant for Musharraf | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/jakarta-governor-joko-widodo.html | Governor of Jakarta Receives His Partys Nod for President | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/japan-prime-minister-says-he-will-not-revise-1993-apology-to-wartime-prostitutes.html | Japan Stands by Apology to Its Wartime Sex Slaves | By Martin Fackler | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/malaysia-military-radar.html | Radar Suggests Jet Shifted Path More Than Once | By Michael Forsythe and Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/missing-malaysia-airlines-flight-370.html | Satellite Firm Says Its Data Could Offer Location of Missing Flight | By Chris Buckley and Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/more-than-200-detained-in-raid-on-thai-jungle-camp.html | 220 Are Detained in Raid on a Thai Jungle Camp | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/trapped-between-home-and-refuge-burmese-muslims-are-brutalized.html | For Myanmar Muslim Minority No Escape From Brutality | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/crimea-vote-does-not-offer-choice-of-status-quo.html | 2 Choices but Neither Is No | By Noah Sneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/german-soccer-icon-accepts-jail-term-for-tax-evasion.html | Official Wont Appeal | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/ireland-united-states.html | Lack of Envoy Puts a Shadow on the Shamrock | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/john-kerry-russia-ukraine-talks.html | USRussia Talks on Ukraine Fail to Ease Tension | By Michael R Gordon and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/paris-suffers-a-spring-smog-attack.html | High Levels of Pollution Spur Paris to Action | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/tony-benn-leftist-icon-in-britain-dies-at-88.html | Tony Benn Who Preferred Politics to a Title Dies at 88 | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/saudis-lonely-costly-bid-for-sunni-shiite-equality.html | Saudis Lonely Costly Bid for SunniShiite Equality | By Robert F Worth | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/as-living-standards-for-seniors-decline-some-see-signs-of-silver-revolution.html | As Living Standards Fall for Seniors Some See Signs of Silver Revolution | By David Wallis | TX 8-068-160 | |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/credit-and-debit-cards/consumers-not-powerless-in-the-face-of-card-fraud.html | Consumers Not Powerless in the Face of Credit Card Fraud | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-15 | https://www.nytimes.com/2014/03/15/your-money/for-boarding-schools-an-evolving-financial-aid-philosophy.html | For Boarding Schools an Evolving Financial Aid Philosophy | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/a-store-with-media-in-mind.html | A Store With Media in Mind | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/business/energy-environment/ban-lifted-bp-can-bid-for-gulf-oil-next-week.html | End of Gulf Ban Allows BP to Expand in Familiar Lucrative Territory | By Clifford Krauss and Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/health/study-called-an-advance-in-stem-cells-had-faults.html | Study Called an Advance in Stem Cells Had Faults | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/amid-the-rubble-a-boys-bloody-face-and-hand.html | Amid Rubble a Bloody Face Spied in Time | By N R Kleinfield and Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/bloomberg-says-he-wont-but-still-criticizes-de-blasio.html | Bloomberg Says He Wont but Still Criticizes de Blasio | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/hoarder-facing-deadline-to-clear-out-says-hes-about-done.html | Hoarder Facing Deadline to Clear Out Says He Is Almost Done | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/judge-rules-terror-case-should-go-before-jury.html | Judge Rules Terror Case Should Go Before Jury | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/legislature-resists-cuomos-plan-to-freeze-property-taxes.html | Legislature Rejects Cuomos Plan to Use Rebates to Freeze Property Taxes | By Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/mayors-pre-k-tax-drive-views-vary-on-its-success-as-widely-as-on-its-merits.html | Mayors PreK Tax Drive Views Vary on Its Success as Widely as on Its Merits | By Javier C Hernndez and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/metro-north-to-study-whether-surge-in-riders-affected-railroads-safety.html | MetroNorth to Study Whether Surge in Riders Affected Railroads Safety | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/nyregion/so-long-road-salt-hello-sun-and-sand.html | So Long Road Salt Hello Sun and Sand | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/a-defective-auto-safety-system.html | A Defective Auto Safety System | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/blow-we-cant-grow-the-gap-away.html | We Cant Grow the Gap Away | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/craven-statehouse-behavior.html | Craven Statehouse Behavior | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/opinion/mr-obama-feels-the-heat.html | Mr Obama Feels the Heat | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/science/earth/us-navy-strategists-have-a-long-history-of-finding-the-lost.html | US Navy Strategists Have a Long History of Finding the Lost | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/basketball/phil-jackson-lands-a-no-lose-proposition.html | Going Home to Rebuild | By Harvey Araton | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/big-east-tournament.html | Providence Continues Physical Run | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/boeheim-and-syracuse-find-few-on-their-side-in-north-carolina.html | In ACC Tournament Syracuse Cannot Find Allies or the Basket | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/for-indiana-land-of-hoops-no-shot-in-ncaa-tournament.html | For Land of Hoops No Shot in the Biggest Tournament | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/sports/ncaabasketball/in-memphis-land-of-elvis-uconn-still-yearns-for-broadway.html | In Land of Elvis UConn Still Yearns for Broadway | By Michael Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/as-owners-of-roadside-institution-enter-political-fray-texans-weigh-their-loyalties.html | As Owners of Roadside Institution Enter Political Fray Texans Weigh Their Loyalties | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/florida-sentencing-is-delayed-in-case-of-shooting-over-loud-music.html | Florida Sentencing Is Delayed in Case of Shooting Over Loud Music | By Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/jack-kinzler-skylabs-savior-dies-at-94.html | Jack A Kinzler 94 the Resident Mr FixIt of NASA Who Saved Skylab With a Parasol | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/massachusetts-college-town-seeks-answers-as-festivities-spin-out-of-control.html | Massachusetts College Town Seeks Answers as Festivities Spin Out of Control | By Jess Bidgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/medical-marijuana-bill-dies-in-washington-state.html | Medical Marijuana Bill Dies as Washington State Awaits Legal Recreational Sales | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/politics/deportation-policy-shift-is-signaled-by-obama.html | Obama Signals Deportation Policy Shift | By Michael D Shear and Julia Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/senate-balks-at-obama-pick-for-surgeon-general.html | Senate Balks at Obama Pick for Health Post | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/spreading-the-word-on-the-power-of-atheism.html | Spreading the Word on the Power of Atheism | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/tennessee-ruling-favors-3-gay-couples-seeking-recognition-of-marriages.html | Tennessee Ruling Favors 3 Gay Couples Seeking Recognition of Marriages | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/us/white-house-tightens-health-insurance-standards-in-response-to-complaints.html | White House Tightens Health Plans Standards After Consumers Complain | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/africa/france-convicts-rwandan-ex-officer-of-genocide.html | France Convicts Rwandan of Genocide | By Maa de la Baume | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/americas/in-venezuela-conciliatory-talk-but-combative-tactics.html | In Venezuela Conciliatory Talk but Combative Tactics | By William Neuman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/asia/diplomat-from-india-is-indicted-again-over-housekeeper.html | Diplomat From India Is Indicted Again Over Housekeeper | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/official-targets-russophobia.html | Official Targets Russophobia | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/europe/rumors-mushroom-in-eastern-ukraine-fueling-expectations-of-war.html | Rumors Mushroom in Eastern Ukraine Fueling Expectations of War | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/as-syria-prepares-for-election-un-envoy-plans-trip-to-its-ally-iran.html | As Syria Prepares for Election UN Envoy Plans Trip to Its Ally Iran | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-15 | https://www.nytimes.com/2014/03/15/world/middleeast/israel-military-fires-into-lebanon-after-border-blast.html | Israel Military Fires Into Lebanon After Border Blast | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-02 | 2014-03-16 | https://www.nytimes.com/2014/03/books/review/my-life-as-a-writer.html | My Life as a Writer | By Daniel Sandstrom | TX 8-068-160 | 2015-03-18 |
| 2014-03-05 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/05/new-trips-for-cycling-in-the-city/ | Biking City Tours Four Days to Pedal | By Diane Daniel | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/07/a-london-hotel-has-a-focus-on-sustainability/ | Hotels A Smaller Greener Footprint | By Charu Suri | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/09/movies/lindsay-duncan-stars-in-le-week-end.html | WhatsHerName Shines in Another Memorable Role | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-07 | 2014-03-16 | https://www.nytimes.com/2014/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/10/seeing-double-the-sleeker-side-of-floral-prints/ | Seeing Double Sleeker Florals | By Alex Tudela | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/is-it-harder-to-write-about-happiness-than-its-opposite.html | Is It Harder to Write About Happiness Than Its Opposite | By Leslie Jamison and Adam Kirsch | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/baby-boomers-inheritance.html | Passing the Bucks | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/new-roots-in-carroll-gardens.html | Same Gardens New Roots | By John Freeman Gill | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/12/feeling-for-a-luxe-leather-bike-designed-by-pharrell/ | Feeling for Big Hat Optional | By Tom Delavan | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/silicon-valleys-youth-problem.html | A Tale of Two Valleys | By Yiren Lu | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/tortillas-almost-from-scratch.html | Tortillas Almost From Scratch | By Mark Bittman | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/anita-hill-is-celebrated-in-the-documentary-anita.html | Standing by Her Story | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/in-jackson-heights-more-space-hold-the-frills.html | More Space Hold the Frills | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/secrets-rooted-in-a-family-tree.html | Secrets Rooted in a Family Tree | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/inside-the-design-of-cruise-itineraries.html | Terry Thornton on Creating the Ideal Itinerary for Those Looking to Set Sail on Vacation | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/prone-to-seasickness-distraction-might-help.html | Prone to Seasickness Natures Own Remedies | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-unhip-unexpected-joys-of-cruising.html | The Unhip Unexpected Joys of Cruising | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://tmagazine.blogs.nytimes.com/2014/03/13/q-and-a-diane-pernet-the-original-style-blogger-on-fashion-and-film/ | QA A Blog Pioneer | By Tim Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/fifty-five-years-of-reading-roth.html | FiftyFive Years of Reading Roth | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/library-of-americas-bernard-malamud-collections.html | Judging the World | By Cynthia Ozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operators-are-standing-by.html | Operators Are Standing By | By Colson Whitehead | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Social-Qs-Addressing-matters-of-a-messy-family-situation.html | Your Mother Is Grand | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/misinformed-Yikes-An-Action-Hero-at-a-Loss-for-Action-.html | Yikes An Action Hero at a Loss for Action | By Joyce Wadler | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/modern-love-A-Second-Embrace-With-Hearts-and-Eyes-Open-.html | A Second Embrace With Hearts and Eyes Open | By Mary Elizabeth Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/senator-tom-coburn-power-is-a-tool.html | Power is a Tool | Interview by Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-cold-hard-lessons-of-mobile-home-u.html | The Cold Hard Lessons of Mobile Home U | By Gary Rivlin | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-dom-and-vinnies-in-yonkers.html | Keeping the Recipes Within the Family | By Steve Reddicliffe | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-nat-haydens-barbecue-in-windsor.html | Barbecue With Roots in Several States | By Rand Richards Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/bbq-films-stages-interactive-movie-screenings-with-costumes-and-skits.html | Jumping Off the Screen | By Jennifer Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/classy-burgers-in-relaxed-settings.html | Classy Comfort Food in Relaxed Settings | By Susan M Novick | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/in-debate-on-charter-schools-hybrids-offer-an-answer.html | The Wisdom in the Middle | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/making-sushi-and-friends.html | Rice Fish and Camaraderie | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/fallout-from-refinancing.html | Fallout From Refinancing | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prospect-lefferts-gardens-is-on-the-map.html | The New Place On the Map | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/the-hamilton-theaters-changing-act.html | A Theaters Changing Act | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/remembering-ira-aldridge-a-19th-century-black-actor.html | Channeling a Breaker of Barriers | By Roslyn Sulcas | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/these-paper-bullets-a-shakespeare-beatles-pastiche.html | She Loves Thee Yeah Yeah Yeah | By Rob WeinertKendt | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/36-hours-in-nassau-the-bahamas.html | 36 Hours Nassau the Bahamas | By Brendan Spiegel | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/6-trends-in-cruising.html | Adventures Ashore as Well as Onboard | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/cruise-quest-keeping-the-entertainment-fresh.html | Now Appearing Onstage Something New | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://cityroom.blogs.nytimes.com/2014/03/14/big-ticket-rupert-murdoch-pays-43-million-for-bachelor-pad/ | Bachelor Pad Extraordinaire | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/15/opinion/sunday/a-safer-way-to-export-democracy.html | America Exports Democracy but Not the Way You Think | By Sasha Issenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/15/world/europe/pressure-and-intimidation-sweep-crimea-ahead-of-secession-vote.html | Pressure and Intimidation Grip Crimea | By C J Chivers and Patrick Reevell | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/lloyd-mayors-long-road-to-dance.html | Saved by Martha Graham | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/sign-of-a-new-spring-in-rockettes-steps.html | Sign of a New Spring in Rockettes Steps | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/oscar-murillo-keeps-his-eyes-on-the-canvas.html | Art World Places Its Bet | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/city-winery-expands-beyond-its-new-york-flagship.html | MusicandWine Formula Multiplied | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/how-to-get-to-spontaneity-practice.html | How to Get to Spontaneity Practice | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/new-music-by-ana-tijoux-tunde-olaniran-and-the-bad-plus.html | A Beating Heart a Social Conscience and a Deluge of Ideas | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/young-stars-of-believe-about-a-boy-and-house-of-lies.html | Actors Who Know Cute Is Not Enough | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/an-athlete-with-a-nervous-condition.html | An Athlete With a Nervous Condition | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/benz-on-a-budget-angling-for-youngsters.html | Benz on a Budget Angling for Youngsters | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/in-florida-new-stars-on-block.html | In Florida New Stars on Block | By Jerry Garrett | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/sensors-could-put-cars-a-step-ahead-of-their-drivers.html | Sensors Could Put Cars a Step Ahead of Their Drivers | By Roy Furchgott | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/to-change-tunes-a-nod-will-be-as-good-as-awink.html | To Change Tunes a Nod Will Be as Good as aWink | By Jim Nash | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/automobiles/vibrations-but-not-good-ones.html | Vibrations but Not Good Ones | By Scott Sturgis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/changers-by-t-cooper-and-allison-glock-cooper.html | Boy Meets Girl | By Benoit DenizetLewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/dalton-conleys-parentology.html | Control Group | By Rebecca Traister | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/in-new-york-by-marc-brown-and-more.html | New York State of Mind | By Bruce Handy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/on-leave-by-daniel-anselme.html | The Voiceless | By Martin Riker | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/operation-bunny-by-sally-gardner.html | Keys to the Kingdom | By Katherine Rundell | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/terry-golways-machine-made-and-more.html | NYC History | By Amy Finnerty | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/tessa-hadleys-clever-girl.html | Life Intervened | By Meg Wolitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-beatles-by-mick-manning-and-brita-granstrom.html | Come Together | By David Browne | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-black-eyed-blonde-by-benjamin-black.html | Hello My Lovely | By Olen Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/books/review/the-wherewithal-by-philip-schultz.html | Quiet Desperation | By Adam Plunkett | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Cyndi-Lauper-David-Byrne-Broadway.html | Growing From Song to Spectacle | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Fashion-diversity-bethann-Hardison-diversity-coalition.html | Walking the Walk to Increase Diversity | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Santa-Monica-Venice-Technology-Start-ups.html | Network Lets Party | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Valerie-Jarrett-Ahmad-Rashad-The-West-Wing-Cast-Draws-Chatter.html | The West Wing Cast Draws Chatter | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/a-los-angeles-gay-landmark-buttons-up.html | A Gay Landmark Buttons Up | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/dance-cardio-work-outs-using-tracy-anderson-method-as-a-model.html | The Pros Who Help You Move to the Music | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/making-it-last.html | Making It Last | By Eric V Copage | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/remembering-always-to-say-what-matters-most.html | Remembering Always to Say What Matters Most | By Nina Reyes | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/the-struggles-cant-dim-the-sparks.html | The Struggles Cant Dim the Sparks | By Eric V Copage | TX 8-068-160 | 2015-03-18 |

| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/basic-training-with-the-new-york-city-ballet.html | Life in the Corps | Photographs by Devin Alberda | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/on-boycotting-woody-allens-films.html | Deconstructing Woody | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-death-of-the-bargain-bin.html | The Death of the Bargain Bin | By Kevin Lincoln | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-psychomagical-realism-of-alejandro-jodorowsky.html | This is Not a Film This is the Healing of My Soul | By Eric Benson | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/the-secret-life-of-our-trash-can.html | The Secret Life of Our Trash Can | By Heather ONeill | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/who-made-that-corkscrew.html | Who Made That Corkscrew | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/magazine/whos-more-famous-than-jesus.html | 15 Minutes of Fame Try 1500 Years | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/ennio-morricone-the-film-composer-celebrated.html | A Fistful of Movie Scores | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/for-muppets-most-wanted-kermits-evil-twin.html | One of These Frogs Is Extremely Dangerous | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/homevideo/crimes-and-misdemeanors-and-the-front-come-to-blu-ray.html | Compromising Moral Positions | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/the-missing-picture-and-other-films-rethink documentaries.html | Whats Real Gets More Creative | By Larry Rohter | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-bandleader-and-his-repertoire-of-songs.html | Yes He Knows It | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/a-review-of-date-of-a-lifetime-at-new-jersey-repertory-company.html | Together Forever Hypothetically | By Michael Sommers | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/apartment-hunting-with-a-mobile-app.html | Addictive Apartment Hunter | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/by-any-name-a-doughnut-destination.html | By Any Name a Doughnut Destination | By Rachel Wharton | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/finding-beauty-in-the-sludge.html | Finding Beauty in the Sludge | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/lab-shul-is-an-experimental-jewish-gathering-still-in-a-beta-phase.html | Synagogue Rebooted | By John Leland | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/refurbishing-a-museum-wing-and-its-trophies.html | Refurbishing a Museum Wing and Its Trophies | By James Kindall | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/restoration-rings-from-the-rafters-of-the-hudson-opera-house.html | Restoration Rings From the Rafters | By Phillip Lutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/sushi-restaurant-owner-reconnects-with-his-italian-roots.html | The Neapolitan Dreams of Pasta | By Alex Vadukul | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/the-celebrity-in-the-apron-at-gato.html | The Celebrity in the Apron | By Liz Robbins | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/two-exhibitions-from-cover-to-cover.html | Two Exhibitions From Cover to Cover | By Susan Hodara | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/was-there-a-gangster-called-oscar-the-poet.html | Was There a Gangster Called Oscar the Poet | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-science-of-paying-it-forward.html | The Science of Paying It Forward | By Milena Tsvetkova and Michael Macy | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/designers-of-a-williamsburg-look.html | A Muse Called Brooklyn | By Dan Shaw | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/for-starters-the-upper-east-side.html | For Starters the East Side | By Joanne Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/greenwich-village-no-dowel-left-unturned.html | No Dowel Left Unturned | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/realestate/prewar-apartments-from-scratch.html | Buildings Candela Would Recognize | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/crocodiles-and-culture-on-a-cruise-in-west-africa.html | Though an African Artery | By Judith H Dobrzynski | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/steampunks-at-sea.html | Spats Kilts Sunscreen | By Alan Feuer | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-16 | https://www.nytimes.com/2014/03/16/travel/the-rock-boat-booze-battles-and-32-bands.html | Good Vibrations Another Day Another Theme | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://intransit.blogs.nytimes.com/2014/03/15/brand-placement-moves-to-the-high-seas/ | Brand Placement Moves to the High Seas | By Elaine Glusac | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://opinionator.blogs.nytimes.com/2014/03/15/on-the-wrong-side-of-globalization/ | On the Wrong Side of Globalization | By Joseph E Stiglitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/dance/choreographers-new-landscape.html | Choreographers New Landscape | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/design/of-a-feather-audubons-birds.html | Of a Feather Audubons Birds | By Ken Johnson | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/left-coast-meet-right-coast.html | Left Coast Meet Right Coast | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/music/working-stiffs-and-just-folks.html | Working Stiffs and Just Folks | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/capital-crimes-re-examined.html | Capital Crimes ReExamined | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/a-loan-fraud-war-thats-short-on-combat.html | A Fraud War Thats Short on Combat | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/crimea-through-a-game-theory-lens.html | Crimea Through a GameTheory Lens | By Tyler Cowen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/fed-challenge-pull-back-without-pulling-the-rug-out.html | Fed Challenge Pull Back Without Pulling the Rug Out | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/general-motors-calls-the-lawyers.html | GM Calls the Lawyers | By Matthew Goldstein and Barry Meier | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/honda-recalls-900000-minivans.html | Honda Recalls 900000 Minivans | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/income-gap-meet-the-longevity-gap.html | Income Gap Meet the Longevity Gap | By Annie Lowrey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/international/chinas-central-bank-raises-the-volatility-of-its-currency.html | Chinas Central Bank Allows Its Currency More Volatility | By David Barboza | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/preserving-family-history-one-memory-at-a-time.html | Preserving Family History One Memory at a Time | By Claire Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/business/shawn-jenkins-of-benefitfocus-a-ceo-is-like-a-flight-instructor.html | The CEO as Flight Instructor | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/Chanel-Bill-Cunningham-Chanel-paris-fashion-week.html | No Coupons | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/jobs/a-man-a-truck-and-a-load-of-stuffed-shrimp.html | A Man a Truck and a Load of Stuffed Shrimp | By Matthew Sharpe | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/movies/becoming-french-as-well-as.html | Becoming French as Well as | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/after-3-days-of-prayers-in-east-harlem-a-treasure-is-found-in-the-ashes.html | After 3 Days of Prayers a Treasure in the Ashes | By Michael Schwirtz and Nate Schweber | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/nyregion/de-blasio-picks-sanitation-commissioner.html | De Blasio Picks Sanitation Commissioner | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-mystery-a-murder-case-and-an-injustice.html | A Mystery a Murder Case and an Injustice | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/a-rare-opportunity-on-criminal-justice.html | A Rare Opportunity on Criminal Justice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/douthat-the-age-of-individualism.html | The Age of Individualism | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/dowd-dems-in-distress.html | Dems in Distress | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/friedman-the-three-faces-of-president-obama.html | The Three Faces of President Obama | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/go-west-young-people-and-east.html | Go West Young People And East | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/how-much-should-hepatitis-c-treatment-cost.html | How Much Should Hepatitis C Treatment Cost | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/learning-from-legos.html | Learning From Legos | By Thomas de Monchaux | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/lucrezia-reichlin.html | Lucrezia Reichlin | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/ohio-mistrusts-democracy.html | Ohio Mistrusts Democracy | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/paul-ryans-irish-amnesia.html | Paul Ryans Irish Amnesia | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-apartheid-of-childrens-literature.html | The Apartheid of Childrens Literature | By Christopher Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-incessant-selling-of-the-self.html | The Incessant Selling of the Self | By Ann Beattie | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/the-rise-of-anti-capitalism.html | The Rise of AntiCapitalism | By Jeremy Rifkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/opinion/sunday/where-are-the-people-of-color-in-childrens-books.html | Where Are the People of Color in Childrens Books | By Walter Dean Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/science/billionaires-with-big-ideas-are-privatizing-american-science.html | Billionaires With Big Ideas Are Privatizing American Science | By William J Broad | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/mets-pitchers-mechanics-are-perfect-his-pluperfect-is-not.html | Pitchers Mechanics Are Perfect His Pluperfect Is Not | By Tim Rohan | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/shining-examples-for-marlins-team-seeking-its-way-back.html | Shining Examples for Team Seeking Its Way Back | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/baseball/teixeira-hopes-recovery-is-all-a-matter-of-routine.html | Teixeira Hopes Recovery Is All a Matter of Routine | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/behind-the-bulls-surge-a-center-playing-like-chamberlain.html | Behind the Bulls Surge a Center Playing Like Chamberlain | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/even-with-top-nba-draft-picks-saviors-prove-rare.html | Even With Top Draft Picks Saviors Prove Rare | By Ben Detrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-offers-a-glimmer-of-hope-at-dolans-palace.html | A Glimmer of Hope Lights Dolans Palace | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/jackson-the-iconoclast-coolly-collecting-rings.html | Jackson the Iconoclast Coolly Collecting Rings | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/basketball/knicks-buttress-their-playoff-hopes-in-a-sixth-straight-win.html | Waiting for Jackson but Still Winning Knicks Stay in Race | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/hockey/disdaining-shootouts-general-managers-push-an-overtime-turnabout.html | Disdaining Shootouts General Managers Will Try an Overtime Turnabout | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/letters-to-the-sports-editor-is-a-career-extender-a-performance-enhancer.html | Is a Career Extender a Performance Enhancer | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/mathematicians-are-hoping-their-calculations-add-up-to-the-perfect-bracket.html | Mathematicians Are Hoping Calculations Add Up to the Perfect Bracket | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/rebuilt-big-east-sees-room-for-a-rival-conferences-tournament.html | Rebuilt Big East Sees Room for a Rival Conferences Tournament | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/st-josephs-beats-st-bonaventure-in-a-dream-game-for-senegal.html | In Dream Game for Senegalese Players St Josephs Reaches Final | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/the-pride-of-wichita-state-whatever-it-may-actually-be.html | The Pride of Wichita State Whatever It May Actually Be | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/olympics/paralympics-at-peace-as-wars-wind-down.html | Paralympics at Peace | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |

| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/evidence-mounts-that-mens-top-four-tennis-players-are-no-longer-on-pedestal.html | Evidence Mounts That Men8217s Top Four Are No Longer on Pedestal | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/unions-hockey-team-turns-adversity-to-advantage.html | Clenched Fist Causes Trouble but Bonds a Team | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/erin-go-drinking.html | Erin Go Drinking | By Dan Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sunday-review/israel-reaches-out-to-the-diaspora.html | Israel Reaches Out to the Diaspora | By Ethan Bronner | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/technology/a-harvest-of-company-details-all-in-one-basket.html | A Harvest of Company Details All in One Basket | By Natasha Singer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/after-20-hours-in-solitary-colorados-prisons-chief-wins-praise.html | After 20 Hours in Solitary Colorados Prisons Chief Wins Praise | By Erica Goode | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/alamos-first-lady-calls-and-history-buffs-gather.html | Alamos First Lady Calls and History Buffs Gather | By Robyn Ross | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/denominations-downsizing-and-selling-assets-in-more-secular-era.html | Denominations Downsizing and Selling Assets in More Secular Era | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/endangered-school-says-state-standards-hurt-troubled-youths.html | Endangered School Says State Standards Hurt Troubled Youths | By Morgan Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/in-husbands-campaign-a-chance-to-make-history.html | In Husbands Campaign a Chance to Make History | By Alexa Ura | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/industry-tied-to-letter-against-new-wage.html | Industry Tied to Letter Against New Wage | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/perrys-exit-leaves-a-void-for-republicans.html | Perrys Exit Leaves a Void for Republicans | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/politics/obama-factor-adds-to-fears-of-democrats.html | Obama Factor Adds to Fears of Democrats | By Jonathan Martin and Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/two-european-events-could-scramble-rankings.html | Two European Events Could Scramble Rankings | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/melba-hernandez-a-confidante-of-castro-from-first-volley-is-dead-at-92.html | Melba Hernndez 92 Confidante of Castro From First Volley Is Dead | By Douglas Martin | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/transgender-models-prosper-in-brazil-where-carnival-and-faith-reign.html | Transgender Models Prosper in Brazil Where Carnival and Faith Reign | By Taylor Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/executions-delayed-for-two-in-india-gang-rape-case.html | High Court Delays Executions in New Delhi Gang Rape Case | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/investigators-in-jet-search-rely-on-an-imperfect-tool.html | Investigators in Search Rely on an Imperfect Tool | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/malaysia-airlines-flight.html | Saying Missing Jet Was Diverted Malaysia Opens Criminal Inquiry | By Keith Bradsher and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/pilot-and-first-officer-newly-scrutinized-in-planes-disappearance.html | Passengers and Crew of Missing Plane Scrutinized for Aviation Skills | By Kirk Semple and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/sentence-cut-for-bin-laden-figure.html | Sentence Cut for Bin Laden Figure | By Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/foes-of-america-in-russia-crave-rupture-in-ties.html | Russia HardLiners Relish Crimea Crisis Some Eyeing New Cold War | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/out-of-office-sarkozy-is-still-front-and-center.html | Out of Office Sarkozy Is Still Front and Center | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russia-vetoes-un-resolution-on-crimea.html | Russia Vetoes UN Measure on Crimea China Passes | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/russian-troops-seize-gas-plant-beyond-crimean-border-ukraine-says.html | Kiev Says Russia Seized Gas Plant Close to Crimea | By David M Herszenhorn Peter Baker and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/middleeast/syrian-forces-close-to-taking-over-long-held-rebel-town.html | Syrian Forces Close to Taking Over LongHeld Rebel Town | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/arts/television/whats-on-today.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/down-slopes-along-trails-up-the-aisle.html | Down Slopes Along Trails Up the Aisle | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/fashion/weddings/scheming-friends-turn-out-to-be-right.html | Scheming Friends Turn Out to Be Right | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/kentucky-adds-snarl-to-its-skills.html | Kentucky Adds Snarl to Its Skills | By Ray Glier | TX 8-068-160 | 2015-03-18 |

| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/ncaabasketball/providence-friars-champions-of-new-big-east-give-history-lesson.html | In With Old The Friars Rule the Revamped Big East | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/soccer/amid-officials-lockout-a-call-costs-the-red-bulls.html | Amid Officials Lockout a Call Costs the Red Bulls | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/sports/tennis/simona-halep-nabs-romanias-first-top-5-wta-ranking.html | Newfound Assertiveness Sends Romanian Toward Top of Rankings | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/theater/using-an-infant-in-a-dolls-house.html | A Star Was Recently Born A Play Boldly Employs Babies | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/us/north-carolina-investigating-another-duke-energy-site.html | Questions as More Wastewater Flows in North Carolina | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/americas/in-colombia-two-warring-officials-provide-a-portrait-of-a-nations-political-divide.html | In Colombia Two Warring Officials Provide a Portrait of a Nations Political Divide | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/asia/series-of-errors-by-malaysia-mounts-complicating-the-task-of-finding-flight-370.html | Series of Missteps by Malaysia Mounts Complicating the Task of Finding Flight 370 | By Keith Bradsher and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-16 | https://www.nytimes.com/2014/03/16/world/europe/as-putins-popularity-soars-voices-of-opposition-are-being-drowned-out.html | As Putins Popularity Soars Voices of Opposition Are Being Drowned Out | By Ellen Barry and Sophia Kishkovsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-08 | 2014-03-17 | https://www.nytimes.com/2014/03/09/theater/martin-gottfried-theater-critic-and-author-dies-at-80.html | Martin Gottfried 80 Theater Critic and Scholar | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/12/candy-crush-and-the-curve-of-impressiveness/ | A Candy Crush Ace Stops and Reflects | By Daniel Victor | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/13/flight-370-and-the-terror-of-being-off-the-grid/ | Adored in Science a Tech Cartoonist Goes Mainstream | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/14/techs-favorite-cartoonist-enters-mainstream-publishing/ | Adored in Science a Tech Cartoonist Goes Mainstream | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-17 | https://www.nytimes.com/2014/03/16/sports/charlie-porter-63-a-adventurer-who-reshaped-climbing-is-dead.html | Charlie Porter 63 a Solitary Adventurer Who Reshaped the Ascent of a Monolith | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/15/technical-problem-silences-ending-of-mets-live-simulcast-of-werther/ | Werther Goes Silent a Little Too Soon | By Michael Cooper | TX 8-068-160 | 2015-03-18 |

| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/a-rough-weekend-for-new-movies/ | A Rough Weekend for New Movies | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/ferlinghetti-travel-journals-to-be-published/ | Beats Beaten Path Ferlinghettis Travels | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/16/hollywood-conservatives-are-granted-tax-exempt-status/ | Hollywood Conservatives Win TaxExempt Status | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://bits.blogs.nytimes.com/2014/03/16/staying-home-connected-to-the-world/ | Staying Connected While Staying at Home | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/david-brenner-favorite-on-tonight-show-dies-at-78.html | David Brenner a Comedian Who Found Humor in the Everyday Is Dead at 78 | By Peter Keepnews | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/another-taylor-marathon-they-push-dancers-dont-they.html | Another Taylor Marathon They Push Dancers Dont They | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/dance/new-york-will-lose-ballet-theaters-nutcracker.html | New York Will Lose Ballet Theaters Nutcracker | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/an-engineering-landmark-faces-demolition-in-moscow.html | An Engineering Landmark Faces Demolition | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/design/art-worlds-cream-rises-at-maastricht.html | Art Worlds Cream Rises at Maastricht | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/for-the-irish-arts-center-a-new-home-to-expand.html | For the Irish Arts Center a New Home to Expand | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/south-by-southwest-festival-starts-to-feel-corporate.html | Big Money Upends a Festival | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/music/unsuk-chin-celebrated-in-composer-portrait-at-miller-theater.html | Composers Virtuosity Captured | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/hbos-paycheck-to-paycheck-a-single-mothers-struggle.html | Barely Treading Water at 949 an Hour | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/video-games/failure-in-video-games-has-a-sweet-addictive-allure.html | In Masochistic Twist the Faster You Die the More Popular the Game | By Stephen Totilo | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/books/jenifer-ringer-and-misty-copeland-have-new-memoirs.html | Ballerinas So Elegant Take a Moment to Vent | By Apollinaire Scherr | TX 8-068-160 | 2015-03-18 |

| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/international/chinas-currency-is-no-longer-a-one-way-bet.html | In China Shaking Up Currencys Strength | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/a-new-model-for-music-big-bands-big-brands.html | A New Model for Music Big Bands Big Brands | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/los-angeles-times-fires-writer-of-articles-on-college.html | Los Angeles Times Fires Writer of Articles on College | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/undercover-tv-reports-on-school-security-raise-ethical-questions.html | Undercover TV Reports on School Security Raise Ethical Questions | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/crosswords/bridge/an-irish-medal-at-the-1979-european-championships.html | An Irish Medal at the 1979 European Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/movies/love-faces-money-problems-in-bewakoofiyaan.html | Boy Meets Girl Boy Must Win Dad Over | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/accusations-of-racism-in-a-brooklyn-lutheran-community.html | Accusations of Racism in a Brooklyn Lutheran Community | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/east-harlem-explosion.html | On the Street and in the Pews East Harlem Mourns | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-flute-the-flute-is-calling.html | The Flute the Flute Is Calling | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-story-of-bridie-and-mo.html | The Story of Bridie and Mo | By Rosemary Mahoney | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/the-ugandan-tabloid-that-stole-our-pride.html | The Ugandan Tabloid That Stole Our Pride | By Denver David Robinson | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/bostons-bogaerts-sees-jeter-as-model.html | At Shortstop Red Sox See a Cornerstone Taking Shape | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/hockey/for-rangers-and-lundqvist-a-bad-day-all-around.html | Rangers Lose Game and Their Cushion in the Race for the Playoffs | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/mutai-captures-new-york-half-marathon.html | Fall Derails Mens Duel in Half Marathon Womens Record Is Set | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/duke-has-history-but-virginia-owns-acc-title.html | Duke Loses Cool as Virginia Wins First Tournament Title Since 76 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/a-new-lynn-nottage-play.html | A New Lynn Nottage Play | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |

| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/mitch-leigh-man-of-la-mancha-composer-dies-at-86.html | Mitch Leigh Man of La Mancha Composer Dies at 86 | By Anita Gates | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/army-general-in-sexual-assault-case-to-plead-guilty-to-lesser-charges.html | Army General Reaches Deal on Sex Counts | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/politics/mcconnelling-video-turns-senator-into-a-silent-comedy-star.html | Viral Video Turns Senator Into a Silent Comedy Star | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/malaysia-airlines-flight.html | Timing of Report by Flights Pilot Focuses Inquiry | By Chris Buckley and Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/parents-of-japanese-woman-kidnapped-by-north-korea-meet-their-granddaughter.html | Years After Kidnapping a Korean Meeting | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/crimea-ukraine-secession-vote-referendum.html | Crimea Votes to Secede From Ukraine as Russian Troops Keep Watch | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/palestinians-split-in-gaza-as-hamas-blocks-fatah-rally.html | Palestinians Split in Gaza as Hamas Blocks Fatah Rally | By Fares Akram and Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/middleeast/syria.html | Syrian Government Forces Seize Town in a Deep Blow to Opposition | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://artsbeat.blogs.nytimes.com/2014/03/17/59e59-theaters-to-announce-fresh-plans/ | Fresh Plans at 59E59 Theaters | By Steven McElroy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/2-oligarchs-in-7-billion-deal-for-a-german-oil-company/ | 2 Oligarchs in 7 Billion Deal for a German Oil Company | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://dealbook.nytimes.com/2014/03/16/vodafone-expected-to-buy-ono-a-spanish-cable-operator/ | Vodafone Expected to Buy Ono a Spanish Cable Operator | By Mark Scott Chad Bray and David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/canada-explores-gm-link-to-accidents.html | Canada Explores GM Link to Accidents | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/economy/low-wage-workers-finding-its-easier-to-fall-into-poverty-and-harder-to-get-out.html | The Walls Close In | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/energy-environment/lithium-producer-chases-teslas-bold-battery-plan.html | Lithium Producer Chases Teslas Bold Battery Plan | By Erica Gies | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/fed-to-cut-stimulus-efforts-and-a-net-neutrality-vote.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/in-reversal-since-the-recession-some-states-give-more-money-to-public-television.html | In Reversal Since the Recession Some States Give More Money to Public Television | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/marlo-thomas-carves-a-niche-on-internet-tv.html | Marlo Thomas Carves a Niche on Internet TV | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/media/wholesome-cable-channels-add-original-series-as-ads-redefine-family.html | Family Cable Channels Add Original Series | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/business/states-urge-retail-giants-with-pharmacies-to-stop-selling-tobacco-products.html | States Urge Retail Giants With Pharmacies to Stop Selling Tobacco Products | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/9-11-architect-says-bin-laden-aide-had-no-role-in-qaeda-military-operations.html | 911 Architect Says Bin Laden Aide Had No Role in Qaeda Military | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/after-deadly-draft-riots-shared-experience-reshaped-families-in-manhattan.html | After Deadly Draft Riots Shared Experience Reshaped Families in Manhattan | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/amid-mayoral-missteps-irish-eyes-are-rolling-in-new-york-city.html | Amid Mayoral Missteps and Disdain for Parades Irish Eyes Are Rolling | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/developers-skyscraper-is-focus-of-latest-dispute-at-rebuilt-trade-center.html | Developers Skyscraper Is Focus of Latest Dispute at Rebuilt Trade Center | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/guinness-withdraws-sponsorship-of-st-patricks-day-parade.html | Guinness Withdraws Sponsorship of Parade | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/main-ingredient-in-mayors-tv-cameo-ham.html | Main Ingredient in Mayors TV Cameo Ham | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/nyregion/new-contenders-emerge-in-quest-to-identify-yales-first-african-american-graduate.html | New Contenders Emerge in Quest to Identify Yales First AfricanAmerican Graduate | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/a-hard-turn.html | The hard turn from campaigning to governing | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/charter-schools.html | A saner charter school debate | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/opinion/krugman-that-old-time-whistle.html | That OldTime Whistle | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/baseball/masahiro-tanaka-makes-it-look-easy-in-two-appearances.html | In Two Starts Tanaka Has Made It Look Easy | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/arizona-has-aaron-gordon-and-flash-but-man-to-man-defense-is-key.html | Leading With Defense | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/dukes-rodney-hood-and-jabari-parker-make-powerful-combination.html | Transfer and Sidekick | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/five-freshmen-to-watch-in-the-ncaa-tournament.html | Five Freshmen to Watch | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/florida-leads-no-1s-in-ncaa-tournament-squeezed-to-hilt.html | Florida Leads Top Seeds in Field Light on Midmajors | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/jayhawk-andrew-wiggins-has-serious-skill-with-a-mood-to-match.html | Raring to Go | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/scottie-wilbekin-led-florida-to-top-seed-after-suspension.html | Playing With Discipline | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/ncaabasketball/villanova-wins-in-different-ways-with-rotating-cast.html | Mentality to Win | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/sports/tennis/in-loss-to-djokovic-federer-shows-more-evidence-of-resurgence.html | In Loss Federer Shows More Evidence of Resurgence | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/technology/start-ups-aim-to-conquer-space-market.html | StartUps Aim to Conquer Space Market | By Quentin Hardy and Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/in-appropriate-branden-jacobs-jenkins-subverts-tradition.html | A Squabbling Family Kept in the Dark | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/theater/ticket-pricing-puts-lion-king-atop-broadways-circle-of-life.html | Ticket Pricing Puts Lion King Atop Broadways Circle of Life | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-boston-st-patricks-day-breakfast-breaks-barriers-but-parade-does-not.html | Bostons St Patricks Day Breakfast Breaks Barriers but Its Parade Does Not | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/in-illinois-republicans-see-an-office-up-for-grabs.html | In Illinois Republicans See an Office Up for Grabs | By Monica Davey | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/us/wests-drought-and-growth-intensify-conflict-over-water-rights.html | Wests Drought and Growth Intensify Conflict Over Water Rights | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/africa/gender-inequality-in-morocco-continues-despite-amendments-to-family-law.html | Gender Inequality in Morocco Continues Despite Amendments to Family Law | By Aida Alami | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/as-us-looks-for-terror-links-in-plane-case-malaysia-rejects-extensive-help.html | As US Looks for Terror Links in Plane Case Malaysia Rejects Extensive Help | By Michael S Schmidt and Scott Shane | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/facts-elusive-in-kabul-death-of-swedish-reporter.html | Facts Elusive in Kabul Death of Swedish Reporter | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/asia/unskilled-and-destitute-are-hiring-targets-for-fukushima-cleanup.html | Fukushima Cleaned Up by Poor and Unskilled | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/europe/wave-of-sexual-abuse-allegations-for-private-boys-schools-in-britain.html | Wave of Sexual Abuse Allegations for Private Boys Schools in Britain | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-17 | https://www.nytimes.com/2014/03/17/world/obamas-policy-is-put-to-the-test-as-crises-challenge-caution.html | Obama Policy Is Put to Test | By David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-18 | https://newoldage.blogs.nytimes.com/2014/03/12/a-popular-heart-procedure-under-fire/ | Drawbacks for a Heart Treatment | By Paula Span | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/13/anger-can-set-off-a-heart-attack/ | Awareness Angry as a Heart Attack | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-16 | 2014-03-18 | https://www.nytimes.com/2014/03/17/arts/dance/lac-les-ballets-de-monte-carlos-reimagined-swan-lake.html | Overheated Passion Is a Thing With Feathers | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/a-wintry-mix-at-the-broadway-box-office/ | Bumpy Box Office | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/julia-bullock-wins-15000-naumburg-prize/ | Julia Bullock Wins 15000 Naumburg Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/more-nights-to-come-for-janis-joplin/ | More Nights to Come for Janis Joplin | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/new-play-by-danai-gurira-among-highlights-of-yale-rep-season/ | Danai Gurira Play In New Yale Rep Season | By Patrick Healy | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/ron-howard-kevin-spacey-and-michael-douglas-to-talk-at-tribeca-film-festival/ | Tribeca Film Festival Sets Lineup of Talks | By Mekado Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://artsbeat.blogs.nytimes.com/2014/03/17/writer-from-zimbabwe-wins-penhemingway-award-for-first-novel/ | Zimbabwean Wins PENHemingway Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://bits.blogs.nytimes.com/2014/03/17/universal-service-fund-could-stop-paying-for-some-services/ | US May Quit Giving Aid for Outdated Technology | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/googles-legal-chief-joins-k-k-r-s-board/ | Board Seat | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/jaccar-offers-to-acquire-ship-supplier-bourbon/ | Takeover Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/judge-in-germany-dismisses-hedge-fund-suit-against-porsche-holding/ | Judge in Germany Dismisses Lawsuit Against Porsche | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/rosneft-to-take-stake-in-pirelli-owner/ | New Ownership | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/two-sac-capital-traders-jump-to-highbridge-capital/ | Departures | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/a-surgical-procedures-risks-unmentioned/ | A Procedures Risks Unmentioned | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/a-takes-a-serious-look-at-humor/ | Doctor Testifies in Horse Suit | By Florence Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/probiotic-eases-ills-in-children/ | Childhood Probiotic Eases Ills in Children | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/sorting-out-the-risks-of-fish/ | Sorting Out the Risks of Fish | By Roni Caryn Rabin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://well.blogs.nytimes.com/2014/03/17/study-questions-fat-and-heart-disease-link/ | Study Doubts Saturated Fats Link to Heart Disease | By Anahad OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/dance/kyle-abrahams-radio-show-at-92nd-street-y.html | Tuning In to an Earlier Time When Moving Was Easy | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/diana-damrau-takes-on-la-sonnambula-at-the-met.html | Sleepwalker With Love Trouble Avoids a Rude Awakening | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/east-coast-chamber-orchestra-at-tishman-auditorium.html | All Together Now No Leader Needed | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/olivier-cave-plays-bach-and-others-at-the-frick-collection.html | The Pianist Teaches Too | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/pianist-jeremy-denk-to-receive-avery-fisher-prize.html | String of High Notes for Pianist | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/skrillex-releases-recess-dan-weisss-fourteen.html | Returning to the Roots of His Roots | By Jon Caramanica and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/tomatito-and-his-flemenco-guitar-at-the-rose-theater.html | Flamenco Proves Contagious for the Ear and for the Eye | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/music/zubin-mehta-leads-final-concert-in-festival.html | Vienna Love Fest Comes to Sober and Sassy End | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/video-games/titanfall-the-game-turns-designers-into-stars.html | Acquiring Status as Big as Their Robots | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/books/walter-kirns-blood-will-out.html | Seeking Truth in a Counterfeit | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/a-classical-composer-in-a-contemporary-world.html | A Classical Composer in a Contemporary World | By Tarik ORegan | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/airlines-use-digital-technology-to-get-even-more-personal.html | Cool or Creepy Airlines Use Technology for More Personal Service | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/following-up-on-bag-check-practices.html | Following Up on Bag Check Rules | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-chief-barra-releases-video-on-recalls.html | Something Went Very Wrong at GM Chief Says | By Bill Vlasic and Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/daily-stock-market-activity.html | Markets Worldwide Brush Off Crimea Vote | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/international/toyota-unit-shuts-2-factories-in-india.html | Toyota Unit in India Shuts Factories in a Labor Dispute | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/man-named-by-newsweek-issues-denial-on-bitcoin-claim.html | Putative Bitcoin Founder Categorically Denies It | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/a-degree-where-techie-meets-business-smarts.html | A Degree Where Techie Meets Business Smarts | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/culinary-schools-speed-the-rise-of-hopeful-chefs.html | Culinary Schools Speed the Rise of Hopeful Chefs | By Cecilia Capuzzi Simon | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/earning-their-stripes-as-umpires-and-referees.html | Earning Their Stripes | By David Wallis | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/helping-women-get-back-in-the-game.html | Back in the Game | By Jennifer Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/how-to-profit-modestly-by-moving-to-a-nonprofit.html | How to Profit Modestly by Moving to a Nonprofit | By Kerry Hannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/many-adults-falling-short-of-degrees.html | Many Adults Falling Short of Degrees | By Amy Zipkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/new-health-law-is-sending-many-back-to-school.html | New Health Law Is Sending Many Back to School | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/education/what-color-is-your-online-adult-course.html | What Color Is Your Online Adult Course | By John F Wasik | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/after-explosion-in-east-harlem-memories-resurface-in-the-bronx.html | Memories of 87 Blast Jarred Loose by Explosion | By Winnie Hu and Alain Delaqurire | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/billionaires-sprawling-compound-challenges-a-villages-mellow-ethos.html | Billionaires Sprawling Compound Challenges a Villages Mellow Ethos | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/cardinal-dolan-heading-to-albany-to-push-for-education-tax-credit.html | Cardinal Dolan to Lobby for Tax Credit That Rewards Donations to Education | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/child.html | Death of Brooklyn Boy Latest in Spate as City Turns to Traffic Safety | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/lwren-scott-found-dead-in-manhattan-apartment.html | LWren Scott Whose Designs Melded Daring and Sophistication Dies at 49 | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/new-york-senate-rejects-measure-to-give-illegal-immigrants-state-tuition-aid.html | State Senate Rejects Bill Granting Tuition Aid to Illegal Immigrants | By Thomas Kaplan and Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/bittner-is-crimea-the-next-yugoslavia.html | Is Ukraine the Next Yugoslavia | By Jochen Bittner | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/myanmars-deadly-medicine.html | Myanmars Deadly Medicine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/out-of-control.html | Out of Control | By Gregg Easterbrook | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-chickadee-mating-zone-surges-north.html | Climate A Chickadee Mating Zone Surges North | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-growth-spurt-at-1500-years-old.html | A Growth Spurt at 1500 Years Old | By Carl Zimmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-long-haul-traveler.html | Marine Life A LongHaul Traveler | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/a-tumor-the-embryos-evil-twin.html | A Tumor the Embryos Evil Twin | By George Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/comment.html | Comment | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/schizophrenics-and-home-care.html | Schizophrenics and Home Care | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/shoukhrat-mitalipovs-mitochrondrial-manipulations.html | His Fertility Advance Draws Ire | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/space/detection-of-waves-in-space-buttresses-landmark-theory-of-big-bang.html | Space Ripples Reveal Big Bangs Smoking Gun | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/squeezing-the-milky-way-into-a-photo.html | Squeezing the Milky Way Into a Photo | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-challenge-how-to-keep-fusion-going-long-enough.html | Machinery of an Energy Dream | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/the-gene-behind-a-butterfly-disguise.html | Genetic The Gene Behind a Butterfly Disguise | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/triangle-offense-has-its-defenders-and-skeptics.html | Triangle Offense Has Its Defenders and Skeptics | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/manhattan-doesnt-have-to-look-far-for-its-talent.html | Manhattan Doesnt Have to Look Far for Its Talent | By Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/xavier-thames-becomes-san-diego-states-fearless-leader.html | For Aztecs Leader Court Is No Place to Run Scared | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/theater/julie-atlas-muz-and-mat-fraser-reinvent-a-fabled-couple.html | A Beauty and a Beast but This Ones for Adults | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/former-louisiana-governor-86-announces-run-for-congress.html | After Years in Politics and Prison Louisiana ExGovernor Will Run for Congress | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rachel-mellon-heiress-known-for-garden-designs-is-dead-at-103.html | Rachel Mellon an Heiress Known for Her Green Thumb Dies at 103 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |

| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/sinclair-court-martial-plea-deal.html | Opposing Testimony Caps Trial of General | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/arrests-of-rights-activists-in-sri-lanka-raise-fears-of-a-crackdown.html | 3 Activists Held in Sri Lanka Raising Fears of Crackdown | By Gardiner Harris and Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/china-releases-plan-to-integrate-farmers-in-cities.html | China Releases Plan to Incorporate Farmers Into Cities | By Ian Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/malaysia-airlines-flight.html | Lost Jets Path Seen as Altered via Computer | By Matthew L Wald and Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/questions-over-absence-of-cellphone-calls-from-missing-passengers.html | Questions Over Absence of Cellphone Calls From Missing Flights Passengers | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/eastern-ukraine.html | The Curtain Goes Up and the Clash Begins | By C J Chivers and Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/fighting-pollution-paris-imposes-partial-driving-ban.html | France Partial Driving Ban Imposed | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/ultranationalist-turned-liberal-is-expected-to-lead-serbia.html | Serbia ProWestern Liberal Expected to Become the Next Prime Minister | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/us-imposes-new-sanctions-on-russian-officials.html | Putin Recognizes Crimea Secession Defying the West | By Steven Lee Myers and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/kerry-announces-us-representative-to-syrian-opposition.html | Syria US Appoints a Special Envoy | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/libya-oil-tanker.html | SEAL Team Raids a Tanker and Thwarts a Militias Bid to Sell Libyan Oil | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/obama-abbas-palestinians-israel.html | Jewish State Declaration Is Unyielding Block to a Deal | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/bond-insurer-files-suit-against-detroit-in-setback-for-bankruptcy-plan/ | Bond Insurer Files Suit Against Detroit in Setback for Bankruptcy Plan | By Mary Williams Walsh | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://dealbook.nytimes.com/2014/03/17/foreign-investors-in-russia-vital-to-sanctions-debate/ | Foreign Investors in Russia Vital to Sanctions Debate | By Landon Thomas Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/design/reading-writing-and-renewal-the-urban-kind.html | Reading Writing and Renewal the Urban Kind | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/clarissa-dickson-wright-rebel-tv-chef-dies-at-66.html | Clarissa Dickson Wright 66 Rebel TV Chef | By William Yardley | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/gm-saw-cobalt-as-its-entry-into-the-upscale-small-car-market.html | GM Saw Cobalt as Its Entry Into a Better SmallCar Market | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/cnns-ratings-surge-with-coverage-of-the-mystery-of-the-missing-airliner.html | CNNs Ratings Surge With Coverage of the Mystery of the Missing Airliner | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/media/like-that-vase-on-the-tv-click-your-phone-to-buy-it.html | Like That Vase on the TV Click Your Phone to Buy It | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/business/tesla-fights-for-a-place-to-park.html | Tesla Fights for a Place to Park | By Jad Mouawad | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/ex-official-tells-of-cash-and-stoves-as-bribes.html | ExOfficial Tells of Cash and Stoves as Bribes | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/final-victim-of-blast-is-identified.html | Final Victim of Blast Is Identified | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/hoarder-meets-clean-out-deadline-exchanging-key-for-check.html | Hoarder Meets CleanOut Deadline Exchanging Key for Check | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/in-the-new-york-senate-playing-a-game-of-legislative-fantasy.html | In the New York Senate Playing a Game of Legislative Fantasy | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/prosecutors-argue-against-allowing-9-11-masterminds-testimony.html | US Tries to Block 911 Architects Testimony | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/nyregion/suit-alleges-developer-violated-civil-rights.html | Suit Alleges Developer Violated Civil Rights | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/a-broken-military-justice-system.html | A Broken Military Justice System | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/brooks-how-cities-change.html | How Cities Change | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/cohen-the-unlikely-road-to-war.html | The Unlikely Road to War | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/opinion/the-gun-lobbys-latest-bizarre-crusade.html | The Gun Lobbys Latest Bizarre Crusade | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/science/scientists-sound-alarm-on-climate.html | Scientists Sound Alarm on Climate | By Justin Gillis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/carlos-beltran-fights-off-slumps-with-a-bat-at-his-bedside.html | Beltran Fights Off Slumps With a Bat at His Bedside | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/baseball/tigers-brad-ausmus-fits-new-managerial-mold.html | Fitting the New Managerial Mold | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/nets-miss-garnett-but-keep-winning-without-him.html | Nets Miss Garnett but Keep Winning Without Him | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/basketball/phil-jackson-returns-to-knicks-with-long-to-do-list.html | Phil Jackson as the Repairman | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/hockey/rangers-scoring-slump-includes-martin-st-louis-acquired-to-lift-the-offense.html | The Rangers Scoring Slump Includes the Player Acquired to Lift the Offense | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/in-armys-second-ncaa-bid-a-bittersweet-connection-to-maggie-dixon.html | In Armys Second NCAA Bid a Bittersweet Connection to the First | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/ncaabasketball/plenty-of-ways-to-try-for-a-billion-dollar-ncaa-bracket-prize.html | Plenty of Ways to Try for a BillionDollar Prize | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/sports/soccer/new-york-city-fc-coach-jason-kreis-learning-manchester-way.html | New York City FC Coach Learning Manchester Way | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/technology/walmart-to-offer-customers-credit-for-used-video-games.html | Walmart to Offer Customers Credit for Used Video Games | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/plan-for-affordable-housing-in-philadelphia.html | Plan for Affordable Housing in Philadelphia | By Jon Hurdle | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/5-million-have-enrolled-for-coverage-under-health-law-white-house-says.html | 5 Million Have Enrolled for Coverage Under Health Law White House Says | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/a-campaign-inquiry-in-utah-is-the-watchdogs-worst-case.html | A Campaign Inquiry in Utah Is the Watchdogs Worst Case | By Nicholas Confessore | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/politics/gop-house-members-plan-tour-to-test-alternatives-on-health-care.html | GOP House Members Plan Tour to Test Alternatives on Health Care | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/us/rescued-puppies-in-gambling-haven-steal-hearts.html | Rescued Puppies in Gambling Haven Steal Hearts | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/after-a-final-challenge-election-officials-declare-a-winner-in-el-salvador.html | El Salvador After a Final Challenge Election Officials Declare a Winner | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/americas/amid-protests-venezuela-sends-forces-to-opposition-stronghold.html | Government Sends Soldiers to a Protest Site in Caracas | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/pilots-possible-role-in-flight-370-vanishing-unthinkable-to-friends.html | Possible Role for Pilots Unthinkable to Friends | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/asia/tension-is-growing-as-families-of-flight-370-passengers-hold-vigil.html | Tension Is Growing as Families Hold Vigil | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/europe/italy-divided-over-rail-line-meant-to-unite.html | Italy Divided Over Rail Line Meant to Unite | By Elisabetta Povoledo | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/18nuke.html | Deterioration in USRussian Relations May Disrupt Coming Talks With Iran | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-18 | https://www.nytimes.com/2014/03/18/world/middleeast/three-years-of-strife-and-cruelty-put-syria-in-tailspin.html | 3 Years of Strife and Cruelty Put Syria in Free Fall | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hungry-city-il-salumaio-on-the-upper-east-side.html | Theyd Rather Stay for a While | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/14/arts/music/peter-callander-lyricist-of-the-night-chicago-died-dies-at-74.html | Peter Callander 74 Lyricist of The Night Chicago Died | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/hop-skip-and-a-jump-rabbit-the-easy-way.html | Hop Skip and a Jump Rabbit the Easy Way | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/an-inspired-lunch-puts-brunch-to-shame.html | Tired Brunch or Inspired Lunch | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/brooklyn-provides-the-secret-to-nashville-style-spicy-chicken.html | The Secret to Nashville Hot Chicken | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://artsbeat.blogs.nytimes.com/2014/03/18/rolling-stones-cancel-concert-after-death-of-jaggers-girlfriend/ | Stones Postpone Tour After Designers Death | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://bits.blogs.nytimes.com/2014/03/18/google-introduces-a-smart-watch/ | Google Unveils Software for SmartwatchestoBe | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/activists-prevail-in-campaign-to-oust-reits-board/ | Dissidents Claim Victory Against Common Wealth | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/ruling-highlights-unequal-treatment-in-penalizing-corporate-wrongdoers/ | Ruling Highlights Unequal Treatment in Penalizing Corporate Wrongdoers | By Steven Davidoff Solomon | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/schneiderman-announces-inquiry-into-services-for-high-speed-traders/ | Inquiry Into HighSpeed Trading Widens | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/18/world/asia/joseph-fan-zhongliang-underground-bishop-of-shanghai-dies-at-95.html | Bishop Joseph Fan Zhongliang 95 Led Underground Church in China | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/design/wooing-the-public-to-recover-art.html | Wooing the Public to Recover Art | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/los-angeles-philharmonic-at-avery-fisher-hall.html | West Coast Visitors Arrive Then Look Back | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/music/yevgeny-kutik-is-to-play-music-from-the-suitcase.html | Unpacking a Familys Musical Legacy | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/cws-the-100-puts-teenagers-in-a-post-apocalyptic-world.html | Criminals All Young Let Loose Upon Earth | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/doll-em-as-in-dolly-wells-and-emily-mortimer-on-hbo.html | Do Friends Let Friends Sign Their Paychecks | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/video-games/video-game-reviews-smash-hit-castlevania-calculords-and-threes.html | Video Games | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/books/molly-antopol-looks-to-old-world-in-unamericans.html | Tales From Tel Aviv and Upper West Side | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/big-banks-fulfill-part-of-mortgage-deal.html | Big Banks Fulfill Part of Mortgage Deal | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/economy/trade-deals-a-boon-for-workers-just-not-all-of-them.html | A Global Boom but Only for Some | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/gm-creates-a-global-vehicle-safety-position.html | New GM Chief Stepping Up to Handle Safety Questions | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/developers-collapse-adds-to-china-concerns.html | Chinas Rapid Growth Hits the Brakes | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/eu-panel-adopts-net-neutrality-and-mobile-roaming-rules.html | Stricter Net Neutrality Rules Are Met With Scorn in Europe | By James Kanter and Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/european-car-sales-extend-recovery.html | Increase in European Car Sales Extends a Still Fragile Recovery | By David Jolly | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/german-court-validates-participation-in-euro-zone-bailout-fund.html | Germanys Euro Zone Aid Cleared by Court | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/international/greece-reaches-deal-to-release-foreign-rescue-funds.html | Greece Reaches Deal to Release Foreign Rescue Funds | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/free-for-all-on-the-final-friday-of-tribeca-film-festival.html | FreeforAll on the Final Friday of a Film Festival | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/music-sales-fell-in-2013-even-as-streaming-revenue-increased.html | Sales of Music Fell in 2013 Even as Streaming Increased | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/new-york-observer-to-unveil-new-design-and-its-not-pink.html | Observer Goes Tabloid and Drops Pink | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/media/viacom-and-youtube-settle-lawsuit-over-copyright.html | Viacom and YouTube Settle Suit Over Copyright Violations | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/yellens-fed-will-sail-into-murkier-waters.html | Murky Path for the Fed as Yellen Takes Reins | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/a-bottle-of-bandol-begs-for-lamb.html | A Bottle of Bandol Begs for Lamb | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/cheese-curds-a-riff-on-cronuts-a-paris-ham-and-more.html | Cheese Curds a Riff on Cronuts a Paris Ham and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/dirck-the-norseman-opens-in-greenpoint.html | Off the Menu | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/france-rallies-around-its-truffles.html | France Rallies Around Its Truffles | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/ma-peches-focus-turns-to-four-wheels.html | M Pches Focus Turns to Four Wheels | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/restaurant-review-rotisserie-georgette-on-the-upper-east-side.html | Spinning a Classic French Tale | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/taming-of-the-bestial-bandol.html | Taming of the Bestial | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/dining/the-red-sauce-juggernaut.html | The Red Sauce Juggernaut | By Jeff Gordinier | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/new-directors-new-films-festival-opens-with-bold-strokes.html | Pushing Buttons and Boundaries on Movie Screens | By AO Scott and Manohla Dargis | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/movies/the-missing-picture-rithy-panhs-look-at-1970s-cambodia.html | Returning in His Own Way to the Killing Fields | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/de-blasios-approval-dips-though-his-personal-marks-remain-high.html | De Blasios Approval Slips a Poll Shows | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/leak-found-in-main-near-east-harlem-explosion-site.html | Gas Leak Found Near Site of Blast | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/measles-outbreak-in-new-york-may-have-spread-in-medical-facilities.html | Measles Outbreak May Have Spread in Medical Facilities a City Official Says | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/new-york-settles-bias-lawsuit-against-fire-department.html | City Settles Lawsuit Accusing Fire Dept of Racial Bias | By Marc Santora and Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/possible-suitor-for-long-island-college-hospital-has-checkered-record-as-rescuer.html | Bidder for Long Island College Hospital Has Checkered Record in Role of Rescuer | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/salvation-army-settles-lawsuit-on-religious-discrimination.html | Salvation Army Settles Lawsuit on Religious Discrimination | By Sharon Otterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/trial-judge-will-not-allow-9-11-architects-testimony.html | Trial Judge Will Not Allow 911 Architects Testimony | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/us-prosecutors-in-new-jersey-sought-port-authority-records-on-bridge-contracts.html | Inquiry Seeks Port Records That Involve Christie Ally | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shah-pakistans-culture-wars.html | Pakistans Culture Wars | By Bina Shah | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/the-graves-of-forgotten-new-yorkers.html | The Graves of Forgotten New Yorkers | By Bess Lovejoy and Allison C Meier | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/a-troubled-neighborhoods-revival-in-san-francisco.html | A Troubled Neighborhoods Revival in San Francisco | By Morris Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/rebuilding-detroit-one-house-at-a-time.html | Rebuilding Detroit a House at a Time to Create Homes for Writers | By Joan Oleck | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/realestate/commercial/thirty-minute-interview-ofer-cohen.html | Ofer Cohen | By Vivian Marino | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/forget-the-triangle-dolan-and-jackson-play-a-two-man-game.html | The Triangle At the Moment Its a 2Man Game | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/a-little-yonkers-goes-a-long-way-at-iowa-state.html | Just a Little Bit of Yonkers Goes a Long Way at Iowa State | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/harvards-latest-basketball-success-winning-over-its-campus.html | Harvards Latest Success Winning Over Campus | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/illinois-governors-primaries-to-set-up-vital-race-in-november.html | Businessman Wins Republican Primary for Governor in Illinois | By Monica Davey | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/navy-yard-rampage-could-have-been-prevented-pentagon-review-says.html | Pentagon Finds Washington Navy Yard Killings Could Have Been Prevented | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/white-houses-top-pastry-chef-to-leave-post.html | Pastry Chef to Obamas Hanging Up His Whisk | By Marian Burros | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/protest-disrupts-georgia-senate-session-on-bill-to-block-medicaid-expansion.html | Budding Liberal Protest Movements Begin to Take Root in South | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/beijing-says-no-chinese-passengers-were-involved-in-jets-disappearance.html | China Rules Out Terror Ties Among Citizens on Jet | By Chris Buckley and Keith Bradsher | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/experts-see-robust-radar-along-missing-jets-potential-path.html | Experts See Robust Radar Along Jets Potential Path | By Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/asia/karzai-afghanistan-president-chooses-new-vice-president.html | Afghan Leader Picks ExResistance Figure as Deputy | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/balkan-drug-trafficker-arrested-in-serbia.html | Serbia Drug Trafficker Arrested Officials Say | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/crimea-economy.html | Dependence on Russia Is Likely to Leave Regions Economy in a Precarious State | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/iran-nuclear-talks.html | West Sees Unity on Iran Despite Crisis in Ukraine | By Alissa J Rubin and Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/migrants-drowned-trying-to-reach-greece.html | Greece Seven Migrants Die Trying to Reach Island | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-most-wanted-rebel-is-dead-website-says.html | Rebel Leader In Chechnya Is Dead Website Says | By Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/south-ossetia-crimea.html | If History Is a Guide Crimeans Celebration May Be ShortLived | By Olesya Vartanyan and Ellen Barry | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/ukraine.html | Putin Reclaims Crimea for Russia and Bitterly Denounces the West | By Steven Lee Myers and Ellen Barry | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/both-sides-in-syria-are-targeting-civilians-un-report-says.html | Report on War Crimes in Syria | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/egyptian-police-officer-gets-10-years-for-detainees-deaths.html | Egypt Policeman Gets 10 Years in Detainees Deaths | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/golan.html | Blast in Golan Heights Wounds 4 Israeli Soldiers | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/syria-told-to-suspend-diplomatic-activities-in-us.html | US Orders Syrian Embassy and Consulates to Suspend Operations | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/costly-loans-are-drawing-attention-from-states/ | Costly Loans Are Drawing Attention From States | By Jessica SilverGreenberg and Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/fortress-benchmark-and-ribbit-buy-stake-in-pantera-bitcoin/ | Investors Buy Stakes in Bitcoin Firm | By Nathaniel Popper | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://dealbook.nytimes.com/2014/03/18/new-alliances-in-battle-for-corporate-control/ | New Alliances in Battle for Corporate Control | By David Gelles and Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/arts/television/whats-on-wednesday.html | Whats On Today | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/business/toyota-expected-to-settle-justice-dept-investigation.html | Toyota Expected to Settle Justice Dept Investigation | By Ben Protess and Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/families-from-diverse-lands-mourn-victims-of-east-harlem-explosion.html | Families From Diverse Lands Mourn Eight Victims of East Harlem Explosion | By Winnie Hu and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/lwren-scotts-death-still-under-investigation.html | Designers Death Still Under Investigation | By Emma G Fitzsimmons and Joseph Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/rise-in-mental-illness-and-violence-at-vast-jail-on-rikers-island.html | Rikers Island Struggles With a Rise in Violence | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/nyregion/when-minimum-wage-rises-many-are-left-looking-up-at-it.html | When Minimum Wage Rises Many Are Left Looking Up at It | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/dowd-another-tale-of-two-cities.html | Another Tale of Two Cities | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/friedman-from-putin-a-blessing-in-disguise.html | From Putin a Blessing in Disguise | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/post-crimea-relations-with-the-west.html | PostCrimea Relations With the West | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/republicans-versus-an-informed-public.html | Republicans Versus an Informed Public | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/shortchanging-new-york-citys-commuters.html | Shortchanging New York Citys Commuters | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/opinion/updating-internet-governance.html | Updating Internet Governance | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/a-fast-growing-fraternity-in-the-game-tommy-john-patients.html | A FastGrowing Fraternity in the Game Tommy John Patients | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/ellsburys-replacement-struggles-but-hes-playing.html | Ellsburys Replacement Struggles but Hes Playing | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/baseball/mets-send-syndergaard-a-top-prospect-to-the-minors.html | Mets Send Syndergaard a Top Prospect to the Minors | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/how-dolan-wooed-jackson-to-lead-the-knicks.html | FullCourt Press Wooed Jackson to Garden Party | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/recalling-success-after-losing-so-long.html | All Yours Dolan Tells Jackson | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/basketball/sam-lacey-a-top-center-in-the-nba-dies-at-66.html | Sam Lacey a Top Center in the NBA Dies at 66 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/golf/bad-back-forces-woods-from-palmer-event.html | Bad Back Forces Woods From Palmer Event | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/growing-as-a-player-beaming-as-a-father.html | Growing As Player Beaming As Father | By Steven Braid | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/ncaabasketball/red-storms-disappointment-carries-over-to-the-very-end.html | Red Storms Disappointment Carries Over to the Very End | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/sports/soccer/green-bayern-munich-striker-to-play-for-the-us.html | Sports Briefing  Soccer | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/technology/new-social-app-has-juicy-posts-but-no-names.html | New Social App Has Juicy Posts All Anonymous | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/theater/nina-arianda-stars-in-tales-from-red-vienna.html | Noble Widow Needs Cash | By Ben Brantley | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/leaked-file-details-us-phone-monitoring-abroad.html | Leaked File Details US Phone Monitoring Abroad | By James Glanz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/medals-of-honor-go-to-24-army-veterans-who-had-been-denied.html | Medals of Honor Go to 24 Army Veterans Who Had Been Denied | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/morning-joe-host-says-he-wont-run-in-2016-but-he-leaves-door-ajar.html | Morning Joe Host Says He Wont Run in 2016 but He Leaves Door Ajar | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/politics-wont-be-on-first-ladys-china-itinerary-aides-say.html | Politics Wont Be on First Ladys China Itinerary Aides Say | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/politics/raunchy-skit-described-in-generals-court-martial.html | Raunchy Skit Described in Generals CourtMartial | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/poor-communication-is-cited-in-aftermath-of-shooting-at-los-angeles-airport.html | Report on Airport Shooting Cites Poor Communication | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/us/randolph-w-thrower-dies-at-100-ran-irs-under-nixon.html | R W Thrower Dies at 100 Ran IRS Under Nixon | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/americas/guatemala-ex-president-admits-taking-taiwan-bribes.html | Guatemala ExPresident Admits Taking Taiwan Bribes | By Paulina Villegas | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/if-not-a-new-cold-war-a-distinct-chill-in-the-air.html | If Not a Cold War a Return to a Chilly Rivalry | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/russias-aggression-in-crimea-brings-nato-into-renewed-focus.html | Aggression in Crimea Brings NATO Into Renewed Focus | By Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/europe/student-deaths-spark-debate-over-hazing-at-portugals-universities.html | Student Deaths Spark Debate Over Hazing at Portugals Universities | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-19 | https://www.nytimes.com/2014/03/19/world/middleeast/a-divide-among-palestinians-on-a-two-state-solution.html | Generations Divide on a TwoState Solution | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/measuring-the-facebook-cover-photo.html | Measuring a Photo for Facebooks Cover | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/18/diner-musical-to-open-at-signature-theater-in-virginia/ | Diner Musical to Open At Theater in Virginia | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/18/richard-prince-settles-copyright-suit-with-patrick-cariou-over-photographs/ | Richard Prince Settles Suit Over Photos | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/18/world/samuel-w-lewis-envoy-to-israel-at-time-of-camp-david-dies-at-83.html | Samuel W Lewis Envoy to Israel Is Dead at 83 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/lwren-scott-remembered-by-cathy-horyn.html | Memories of a Friend a Teacher and a Fighter | By Cathy Horyn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/aretha-franklin-to-headline-the-blue-note-jazz-festival/ | Blue Note Jazz Festival Lands Aretha Franklin | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/frozen-back-to-no-1-happy-is-top-single/ | Frozen No 1 Again | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/jane-fonda-and-lily-tomlin-to-star-in-a-netflix-comedy-series/ | Jane Fonda and Lily Tomlin to Star in a Netflix Series | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://artsbeat.blogs.nytimes.com/2014/03/19/labyrinth-announces-readings-of-pulitzer-winning-plays/ | PulitzerWinning Plays to Be Read at Labyrinth | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/after-derivatives-betting-on-crispy-seaweed-chips/ | Baking on Seaweed | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/in-hong-kong-betting-big-on-bitcoin/ | Placing Their Bets on Bitcoin | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/insider-case-nets-employees-at-top-law-firm-and-bank/ | Traders of Tips Meet at Grand Central and Eat the Evidence | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/japan-display-slides-15-in-market-debut/ | Lukewarm Debut | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/jpmorgan-to-sell-commodities-unit-for-3-5-billion/ | Chase Commodities Unit to Be Sold for 35 Billion | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/judge-sides-with-f-t-c-in-payday-lending-case/ | Backing Regulators | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/news-release-distributor-to-stop-selling-to-high-speed-traders/ | Level Playing Field | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/questions-over-goldman-deal-as-investors-sit-in-the-dark/ | Questions Over Goldman Deal as Investors Sit in the Dark | By Jesse Eisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://sinosphere.blogs.nytimes.com/2014/03/19/opponents-of-china-trade-deal-occupy-taiwans-legislature/ | Trade Deal Spurs Protest in Taiwan | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/after-the-exhibition-finding-new-uses-for-displays.html | After the Exhibition Finding New Uses for Displays | By Tanya Mohn | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/at-play-in-skies-of-cretaceous-era.html | At Play in Skies of Cretaceous Era | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/breaking-from-donor-dependence.html | Breaking From Donor Dependence | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/door-to-art-of-the-world-barely-ajar.html | Door to Art of the World Barely Ajar | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/entering-world-of-literatures-great-sleuth.html | Entering World of Literatures Great Sleuth | By Karen Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/exhibition-traces-a-career-dedicated-to-mutability.html | Exhibition Traces a Career Dedicated to Mutability | By Dorothy Spears | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/golden-age-of-discovery-down-in-the-basements.html | Golden Age of Discovery  Down in the Basements | By David Wallis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/if-you-cant-make-it-to-the-lecture.html | If You Cant Make It to the Lecture | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/in-boston-altering-the-artist-in-residence-concept.html | In Boston Altering the ArtistinResidence Concept | By Hilarie M Sheets | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/in-washington-100-examples-of-the-epitome-of-cool.html | In Washington 100 Examples of the Epitome of Cool | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/is-there-a-doctor-in-the-exhibition.html | Is There a Doctor in the Exhibition | By Karen Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/minnesota-makes-do-without-a-civil-war-battlefield.html | Making Do Without Civil War Battlefield | By John Hanc | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/monuments-man-in-war-conservationist-in-peace.html | Monuments Man in War Conservationist in Peace | By Carol Kino | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/motowns-link-to-civil-rights-movement-on-display.html | Motowns Link to Civil Rights Movement on Display | By Alan Light | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/new-insights-into-history-may-skew-the-big-picture.html | New Insights May Skew Big Picture | By Edward Rothstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/remembering-the-black-fives-of-pro-basketball.html | Remembering the Black Fives of Pro Basketball | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/shedding-a-light-on-islamic-arts-great-treasure.html | Shedding a Light on Islamic Arts Great Treasure | By Judith H Dobrzynski | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/soliciting-funds-from-the-crowd-results-will-vary.html | Soliciting Funds From the Crowd Results Will Vary | By Elizabeth Olson | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/start-up-success-isnt-enough-to-found-a-museum.html | StartUp Success Isnt Enough to Found a Museum | By David Wallis | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/the-mets-director-looks-ahead.html | The Mets Director Looks Ahead | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/warming-up-to-the-culture-of-wikipedia.html | Warming Up to the Culture of Wikipedia | By Noam Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/what-comes-next-after-the-troops-are-dismissed.html | What Comes Next After the Troops Are Dismissed | By Ted Loos | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/artsspecial/wooing-a-new-generation-of-museum-patrons.html | Wooing the New Patrons | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/dance/paul-taylor-evening-includes-sunset-and-gossamer-gallants.html | Works of Varied Eras Set Side by Side Onstage | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/dance/random-dance-company-presents-atomos-a-premiere.html | Beneath Their Feet a Foundation of Ideas | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/design/funky-turns-40-show-recalls-a-seminal-tv-moment.html | Hey Hey Hey Animated Touchstones | By Felicia R Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/alcyone-emerges-from-a-tafelmusik-grab-bag.html | A Chance to Hear the Music That Louis XIV Used to Eat Breakfast To | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/bachs-st-matthew-passion-presented-by-juilliard.html | In a Show of EarlyMusic Vigor a Lofty Commitment Is Confirmed | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/electric-blues-from-cassandra-wilson-and-black-sun.html | Mining the Past and Sharing the Plenty | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/foster-the-people-and-young-the-giant-have-new-albums.html | Two Bands Chances to Show Growth | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/rosanne-cash-at-town-hall.html | Music Has Southern Roots but Lyrics May Travel | By Jon Pareles | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/music/zubin-mehta-of-the-israel-philharmonic-on-that-nations-affairs.html | Political Views Test the Harmony | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/television/more-lockers-to-open-in-safecrackers-and-treasure-king.html | Only on Reality TV Old Vaults That Keep On Giving | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/bob-mankoffs-how-about-never-is-never-good-for-you.html | If He Says Its Funny Its Funny | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/measuring-americas-shakespearean-devotion.html | Measuring Americas Shakespearean Devotion | By William Grimes | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/books/teju-coles-every-day-is-for-the-thief-comes-to-the-us.html | In Words and Photos Cramming In Life | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/fed-cuts-bond-purchases-by-another-10-billion-as-expected.html | Fed Cuts Bond Buying by Another 10 Billion | By Binyamin Appelbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/Osborne-outlines-british-budget.html | British Budget Offers Help for Savers and Retirees | By Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/in-hong-kong-betting-big-on-bitcoin.html | Placing Their Bets on Bitcoin | By Alan Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/international/prison-for-societe-generale-trader-jerome-kerviel.html | ExSocit Gnrale Traders Prison Term Is Upheld | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/goldman-elevator-book-gets-a-different-publisher.html | Parodist of Goldman Finds a New Publisher | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/more-oversight-needed-for-jet-part-suppliers-report-says.html | Suppliers of Jet Parts Require Greater Oversight Report Says | By Christopher Drew | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/smallbusiness/start-ups-try-to-grab-a-piece-of-the-55-billion-a-year-pet-industry.html | StartUps Try for a Piece of the Lucrative Industry of Catering to Pets | By Eilene Zimmerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/some-cold-medicines-may-have-higher-than-expected-levels-of-a-decongestant.html | Some Cold Medicines Said to Magnify Levels of a Decongestant | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/toyota-reaches-1-2-billion-settlement-in-criminal-inquiry.html | Toyota Is Fined 12 Billion for Concealing Safety Defects | By Bill Vlasic and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/crosswords/bridge/spring-north-american-championships-start-in-dallas.html | Spring North American Championships Start in Dallas | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Brooklyn-Artist-Dustin-Yellin-Red-Hook.html | Opening Doors Opening Eyes | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Fashion-New-Delhi-Hauz-Khas-Village-India-Neighborhood.html | Mood Enhancers That Recharge | By Poh Si Teng and Joanna Nikas | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Flight-23-shopping-new-york-city-jordans-shoes.html | An Unrewarded Leap of Faith | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Mens-Wearhouse-Jos-A-bank-shopping.html | What Does 18 Billion Get You in Mens Wear | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/Spring-Fashion-That-Makes-a-Statement.html | Spring Training in Pinstripes | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/game-of-thrones-premiere-party.html | Even the Dragons Behaved | By Michael Schulman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/girls-television-cameos-new-york-city.html | Riding the Wave of Girls | By Alex Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/lwren-scott-her-identity-was-by-design.html | For LWren Scott Her Identity Was by Design | By Jacob Bernstein Matthew Schneier and Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/makeup-foundation-for-the-many-shades-of-women.html | Addressing the Many Shades of Women | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/new-york-city-shopping-openings-and-events-for-the-week-of-march-19.html | Shopping Openings and Events for the Week of March 19 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/fashion/ways-to-apply-fuchsia-the-hot-makeup-color.html | Ways to Apply Fuchsia the Hot Makeup Color | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-benefit-for-all-tastes.html | A Benefit for All Tastes | By Natalie Shutler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/a-history-of-bath-fixtures-by-appointment.html | 150 Years of Bath Fixtures by Appointment | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/every-dog-has-its-daybed.html | Every Dog Has Its Daybed | By Penelope Green | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/hand-dyed-pillows-with-reversible-detail.html | HandDyed Pillows With Reversible Detail | By Elaine Louie | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/how-can-i-update-my-kitchen-pass-through.html | How Can I Update My Kitchen PassThrough | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/meet-me-in-chicago.html | Meet Me in Chicago | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/not-big-city-types-but-still-sophisticated.html | Not BigCity Types but Still Sophisticated | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sales-at-lumens-property-roubini-rugs-and-others.html | Sales on Lighting Furniture and Rugs | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/sectional-sofas-legos-you-can-sit-on.html | Legos You Can Sit On | By Tim McKeough | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/garden/yankees-who-speak-cantonese.html | Yankees Who Speak Cantonese | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/greathomesanddestinations/the-28-year-plan.html | The 28Year Plan | By Sarah Amelar | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/health/fetal-gene-may-protect-brain-from-alzheimers-study-finds.html | Protein May Hold the Key to Who Gets Alzheimers | By Pam Belluck | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/abu-ghaith-terror-trial.html | At Trial Relative Recalls a Cave Meeting With Bin Laden on 911 | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/hurricane-sandy-revisited-and-unleashed-through-a-photographic-vision.html | Cameras Captured the Power of a Storm | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/new-york-courts-meet-elusive-goal-from-arrest-to-arraignment-in-under-24-hours.html | Courts Cut Time Between Arrest and Arraignment | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/on-the-final-day-of-winter-a-morning-of-mayhem.html | MayhemFilled Morning for Winters Final Day | By Marc Santora | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/after-the-protests.html | After the Protests | By Zeynep Tufekci | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/how-to-punish-putin.html | How to Punish Putin | By Alexey A Navalny | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/at-the-garden-meet-the-new-boss-not-the-same-as-the-old-boss.html | At the Garden Meet the New Boss Not the Same as the Old Boss | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/a-great-deal-tv-winnings-gave-youth-program-a-better-shot.html | Suitcase Full of Cash Gives a Youth Program New Life | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/tennis/ivan-lendl-will-no-longer-coach-andy-murray.html | Lendl and Murray Split | By Lynn Zinser | TX 8-068-160 | 2015-03-18 |

| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/apps-to-bring-comic-books-to-life.html | Comic Books Zap to Life With Interactive Apps | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/from-toytalk-a-tablet-that-lets-children-control-their-tv-viewing.html | Turning a Tablet Into a Childs Interactive TV | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/review-ways-to-keep-your-devices-safe-for-children.html | Narrowing the Choices for Your Child on Your Electronic Devices | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/technology/personaltech/surviving-and-thriving-in-a-one-monitor-world.html | Discovering Two Screens Arent Better Than One | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/theater/the-real-americans-is-a-familiar-road-trip.html | Theyre Real and Dont Care What You Think | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/alligators-turn-mississippi-couples-dream-into-a-court-fight.html | Alligators Turn a Couples Dream Into a Court Fight | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/general-apologizes-to-sexual-misconduct-victims.html | Army General Apologizes to Victims of Misconduct Before Being Sentenced | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-rebukes-officials-over-requests-for-broad-email-searches.html | Judge Rebukes Justice Dept for Requesting Overly Broad Email Searches | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/judge-says-us-must-help-states-enforce-voter-id-laws.html | Two States Win Court Approval on Voter Rules | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/racing-to-deadline-white-house-plays-to-young-in-health-care-push.html | Administration Plays to Young in Health Push | By Michael D Shear and Tanzina Vega | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/rand-paul-speaks-at-berkeley.html | Paul Warning About Spying Faults Obama | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/politics/white-house-to-introduce-climate-data-website.html | Obama Turns to Web to Illustrate the Effects of a Changing Climate | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/africa/south-african-leader-home-improvements.html | Report Faults South African Leader for Work on Home | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/former-prime-minister-indicted-during-raucous-hearing-in-bangladesh.html | Bangladesh Opposition Leader Indicted on Charges of Misappropriating Funds | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/malaysia-flights-disappearance-politics.html | Malaysias Deep Political Rifts Exposed Amid Mystery of Missing Flight | By Keith Bradsher | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/missing-malaysia-flight.html | Newly Detected Objects Draw Planes Searchers | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/pakistan-vows-to-improve-journalists-freedom-and-safety.html | Pakistan Vows to Improve Journalists Freedom and Safety | By Douglas Schorzman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/another-set-of-wary-allies-seeks-us-reassurance.html | With Russia as With China Unnerved US Allies Seek Reassurances | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/crimea.html | Ukraine Plans to Withdraw Troops From RussiaOccupied Crimea | By David M Herszenhorn and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/more-than-2000-migrants-rescued-off-italian-coast.html | Italy Several Thousand Migrants Are Rescued in the Mediterranean | By Gaia Pianigiani | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/nato-chief-russia-europe.html | NATO Weighs Assistance for Ukraine to Dissuade Further Moves by Moscow | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/swiss-begin-to-count-cost-of-immigration-limits.html | Swiss Confront the Costs of Curbing Foreign Labor | By Suzanne Daley | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/golan.html | Israeli Strikes on Syrian Army Sites Raise Concern About Entanglement | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/military-officers-killed-by-militants-egypt.html | Two Officers Killed by Militants Egypt Says | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-chemical.html | Gains Reported in Removing Syrian Chemical Supplies | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria.html | UN Stymied in Efforts to Bring Aid to Syrians | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://dealbook.nytimes.com/2014/03/19/a-mystery-who-are-the-dewey-secret-seven/ | A Mystery Who Are the Dewey Secret 7 | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://opinionator.blogs.nytimes.com/2014/03/19/a-wedding-in-intensive-care/ | A Wedding in Intensive Care | By Haider Javed Warraich | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/energy-environment/ban-lifted-bp-bids-42-million-to-win-gulf-oil-leases-in-us-auction.html | Ban Lifted BP Bids 42 Million to Win Gulf Oil Leases in US Auction | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/a-website-asks-readers-to-finance-independent-journalists.html | A Website Asks Readers to Finance Independent Journalists | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/media/westin-creates-six-pillars-of-well-being-in-a-program-for-guests-and-employees.html | Westin Creates Six Pillars of WellBeing in a Program for Guests and Employees | By Jane L Levere | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/business/walmarts-new-push-for-outdoor-sales.html | Walmarts New Push for Outdoor Sales | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/a-step-toward-more-pay-for-airport-workers.html | A Step Toward More Pay for Airport Workers | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/after-east-harlem-explosion-mourning-a-japanese-daughter-who-loved-new-york.html | Blast Victim From Japan Is Mourned by Her Family | By Winnie Hu | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/after-serving-six-years-mobster-receives-his-sentence.html | After Serving Six Years Mobster Receives His Sentence | By Mosi Secret | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/correction-dept-investigating-death-of-inmate-at-rikers.html | Correction Dept Investigating Death of Inmate at Rikers | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/familiar-consultants-hired-by-the-mayors-pre-k-drive.html | Familiar Consultants Hired by de Mayors PreK Drive | By Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/port-authority-moves-toward-transparency-with-public-roll-call.html | Port Authority Moves Toward Transparency With Public Roll Call | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/tales-of-sorrow-and-threats-of-eviction-in-the-bronx.html | Tales of Sorrow and Threats of Eviction in the Bronx | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-fails-to-end-fight-over-growth-in-catskills.html | Vote Fails to End Fight Over Growth in Catskills | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/nyregion/vote-put-off-on-trade-center-loan.html | Vote Put Off on Trade Center Loan | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/hurricane-sandy-and-new-jerseys-poor.html | Hurricane Sandy and New Jerseys Poor | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/kristof-tv-lowers-birthrate-seriously.html | TV Lowers Birthrate Seriously | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/revisiting-gandhi-on-the-banks-of-the-sabarmati.html | Revisiting Gandhi on the Banks of the Sabarmati | By Mira Kamdar | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/opinion/russia-and-the-group-of-8.html | Russia and the Group of 8 | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/baseball/duquette-and-showalter-have-the-orioles-wired-for-winning.html | The Orioles Are Wired for Winning | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/for-knicks-jackson-lakers-buss-is-companion-and-competition.html | Companion and Competition | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-jackson-watching-knicks-begin-a-new-era.html | Knicks Begin Jackson Era With Impressive Victory | By Clifton Brown and Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/basketball/with-williams-in-form-nets-hold-off-bobcats.html | With Williams in Form Nets Hold Off Bobcats | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/football/for-security-jets-see-michael-vick-as-possibility.html | Jets Consider Vick for Role as a Backup | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/golf/woods-no-longer-casts-shadow-over-young-golfers.html | Woods No Longer Casts a Shadow Over Young Golfers | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/coach-gets-a-new-view-of-a-notorious-seeding.html | In 5 vs 12 Surprise Has Become the Norm | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/college-basketball-roundup.html | Delaware Coach Laments Missed Call Luckily Biden Called Back | By John Branch Zach Schonbrun and Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/ncaabasketball/everywhere-pitino-looks-at-ncaa-tournament-theres-another-protege.html | Everywhere Pitino Looks Theres Another Protg | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/sports/peta-accuses-two-trainers-of-cruelty-to-horses.html | PETA Accuses 2 Trainers of Cruelty to Horses | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/gang-related-shootings-decline-in-chicago.html | GangRelated Shootings Decline in Chicago | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/justice-dept-is-cautious-on-joining-cia-fight.html | Justice Dept Is Cautious on Joining CIA Fight | By Matt Apuzzo and Mark Mazzetti | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/paying-price-16-years-later-for-an-illegal-entry.html | Paying Price 16 Years Later for an Illegal Entry | By John Eligon and Damien Cave | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/robert-s-strauss-presidential-confidant-and-deal-maker-dies-at-95.html | Robert S Strauss Presidential Confidant and Deal Maker Dies at 95 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/us/union-leaders-gird-for-battle-against-republican-running-for-governor-of-illinois.html | Union Leaders Gird for Battle Against Republican Running for Governor of Illinois | By Monica Davey | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/plane-debris-would-be-modest-clue-two-weeks-after-a-crash-experts-say.html | Two Weeks After a Plane Crash Debris Would Be Only a Modest Clue Experts Say | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/asia/relatives-of-ghanaian-who-died-during-deportation-win-ruling-in-japan.html | Japan Relatives of Man Who Died During Deportation Win Court Ruling | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/many-seek-spanish-citizenship-offered-to-sephardic-jews.html | Many Seek Spanish Citizenship Offered to Sephardic Jews | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/europe/tempered-cheers-in-ukraine-for-ex-premier-tied-to-the-past.html | Tempered Cheers in Ukraine for ExPremier Tied to Political Past | By Steven Erlanger and Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/iran-nuclear-talks-end-on-encouraging-note.html | Iran Talks End on Encouraging Note | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-20 | https://www.nytimes.com/2014/03/20/world/middleeast/syria-rebels-seize-southern-prison.html | Syria Rebels Seize Southern Prison | By Ben Hubbard | TX 8-068-160 | 2015-03-18 |
| 2014-03-15 | 2014-03-21 | https://www.nytimes.com/2014/03/15/arts/music/iola-brubeck-collaborator-and-wife-of-jazz-pianist-dies-at-90.html | Iola Brubeck 90 Collaborator and Wife of Jazz Pianist | By Peter Keepnews | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/19/arts/music/scott-asheton-drummer-in-the-stooges-dies-at-64.html | Scott Asheton 64 Drummer in the Stooges | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-21 | https://www.nytimes.com/2014/03/20/nyregion/david-sive-a-father-of-environmental-law-dies-at-91.html | David Sive 91 a Trailblazer of Environmental Law | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/19/san-diego-opera-to-shut-down/ | San Diego Opera to Close | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/a-new-phantom-and-christine-are-coming-to-the-opera/ | A New Phantom Coming to the Opera | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/20/german-panel-says-medieval-treasure-should-not-be-returned-to-heirs-of-jewish-owners/ | German Panel Rebuffs Heirs of Jewish Dealers | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://bits.blogs.nytimes.com/2014/03/20/security-software-giant-symantec-fires-chief-executive/ | Symantec Fires Chief Seen as Too Slow on Innovation | By Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/airbnb-said-to-pursue-valuation-of-over-10-billion-in-new-fund-raising-round/ | New Capital Could Raise Airbnb Value to 10 Billion | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/dudley-expresses-concern-on-leverage-rule/ | New York Fed Chief Expresses Concern on New Leverage Rule | By Peter Eavis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/fed-finds-that-nearly-all-u-s-banks-have-sufficient-capital-buffers/ | Most Large Banks in US Could Cope in Event of Turmoil Fed Says | By Michael Corkery | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/for time-warner-cable-executives-billowing-golden-parachutes/ | 80 Million for 6 Weeks for Cable Chief | By David Gelles | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/go lden-gate-buys-stake-in-parent-of-ann-taylor/ | Taking a Stake | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/no t-giving-up-bouygues-raises-bid-for-vivendis mobile-unit/ | Revised Bid | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/pr esident-of-apollo-global-management-to-step-down/ | Departure | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/str auss-kahn-seeks-to-start-2-billion-hedge-fund/ | FundRaising | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://dealbook.nytimes.com/2014/03/20/tri al-lawyer-nominated-to-lead-delaware-chancery-court/ | Trial Lawyer Picked to Lead Chancery Court | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/da nce/martha-grahams-company-offer-some-of-her-greek-myth-dances.html | Tales of Legends and Curiosities | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/a-collector-changes-course.html | A Collector Changes Course | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/doug-wheeler-lc-71-ny-dz-13-dw.html | Doug Wheeler LC 71 NY DZ 13 DW | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/new-limits-on-ivory-sales-set-off-wide-concerns.html | Limits on Ivory Sales Meant to Protect Elephants Set Off Wide Concerns | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/refined-restraint-in-treasures-from-korea-in-philadelphia.html | Confucian Purity Glacially Formal Yet Glowering | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/robert-heinecken-object-matter-is-on-view-at-moma.html | Forward Thinking Backward Mind | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/sarah-lucas-nud-nob.html | Sarah Lucas Nud Nob | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/shaker-artifacts-are-on-the-move.html | Shaker Artifacts Are on the Move | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/the-effort-to-resurrect-the-sculptor-germaine-richier.html | Staging a Rescue From Obscurity | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/de sign/tibet-and-india-buddhist-traditions-and-transformations.html | Tibet and India Buddhist Traditions and Transformations | By Holland Cotter | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/get-arts-fast.html | Get Arts Fast | By William Grimes | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/john-zorn-and-masada-begin-a-new-chapter.html | Still Doleful Still Impulsive | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/leif-ove-andsnes-at-carnegie-hall-part-of-a-19-city-tour.html | A LongOverdue Dialogue With Beethoven | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/music/the-xx-play-to-small-audiences-in-a-big-new-york-space.html | Intimate Ritual in a Ghostly Abyss | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/books/in-life-is-a-wheel-bruce-weber-bikes-across-america.html | One Man Two Wheels 4122 Miles | By Liesl Schillinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/arkansas-court-reverses-1-2-billion-judgment-against-johnson-johnson.html | Arkansas Court Reverses 12 Billion Judgment Against Johnson  Johnson | By Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/corporate-lies-are-increasingly-immune-to-investor-complaints.html | Companies That Lie Increasingly Win in Court | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/douglas-merrill-of-zestfinance-steer-clear-of-what-you-cant-measure.html | Steer Clear of What You Cant Measure | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/in-a-shift-exxon-agrees-to-report-on-carbon-asset-risk.html | In Shift Exxon Mobil to Report on Risks to Its Fossil Fuel Assets | By Diane Cardwell | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/bloomberg-should-have-rethought-articles-on-china-chairman-says.html | Bloomberg Hints at Curb on Articles About China | By Neil Gough and Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/european-officials-reach-deal-on-failed-bank-system.html | European Officials Reach Deal on FailedBank System | By James Kanter and Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/international/hermes-a-survivor-posts-strong-growth-for-2013.html | Profit Rises 7 at Herms on Sales in US and China | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/with-a-french-accent-a-soap-brand-tells-a-tale-of-well-scrubbed-lovers.html | With a French Accent a Soap Brand Tells a Tale of WellScrubbed Lovers | By Andrew Adam Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/a-birders-guide-to-everything-starring-ben-kingsley.html | In Search of a Duck and a Way Through That Awkward Age | By Stephen Holden | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/american-revolutionary-extols-the-life-of-grace-lee-boggs.html | American Revolutionary The Evolution of Grace Lee Boggs | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/anita-revisits-the-clarence-thomas-hearings.html | Alone Then Supported Today | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/awakened-a-thriller-stars-julianne-michelle.html | Awakened | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/blood-ties-ignores-rules-of-the-gangster-genre.html | The Cop and the Crook Brothers at Odds | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/cory-monteith-and-david-morse-in-mccanick.html | McCanick | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/from-both-sides-of-the-aegean-a-documentary-on-expulsions.html | From Both Sides of the Aegean Expulsion and Exchange of Populations TurkeyGreece 19221924 | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-divergent-jolted-awake-by-fear-and-romance.html | This Dystopia Has Some Smooches | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-it-felt-like-love-a-teenager-flirts-with-danger.html | It Felt Like Love | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/in-just-a-sigh-an-actress-follows-an-intriguing-man.html | Strangers but Their Eyes Meet on a Train to Paris | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/muppets-most-wanted-pokes-fun-at-europe.html | Muppets a Front for Bigger Schemes | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/pain-abounds-in-lars-von-triers-nymphomaniac.html | Is It Raging Lust or Youthful Angst Either Way Shes Taking a Beating | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/rob-the-mob-a-comedy-about-an-ill-advised-caper.html | You Load the Uzi Honey | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/in-new-sandy-hook-school-newtown-plays-design-role.html | Newtown Helps Map Out a New Path to Healing | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/nassau-county-prosecutor-kathleen-rices-decision-to-seek-house-seat-is-rooted-in-family.html | Nassau County Prosecutors Decision to Seek House Seat Is Rooted in Family | By Joseph Berger | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/teenager-sneaked-to-top-of-world-trade-center.html | Port Agency Investigates Boys Ascent of Tower | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-quick-way-to-cut-college-costs.html | A Quick Way to Cut College Costs | By Steve Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/after-trailing-early-wisconsin-goes-on-40-6-run.html | After Trailing Early Wisconsin Goes on 406 Run to Rout American | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/florida-fends-off-pesky-great-danes.html | Florida Fends Off Pesky Great Danes | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/harvard-holds-on-for-second-upset-win-in-two-years.html | A Hot Pick No 12 Seed Harvard Shows Why | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/michigan-state-opens-with-an-easy-win.html | Michigan State Opens With an Easy Win | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/ohio-state-leaves-dayton-enough-time-for-an-upset.html | Sadness Is Part of March Too | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/only-the-seed-reminds-virginia-of-its-ralph-sampson-days.html | Only Seeding Reminds Virginia of Sampson Days | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oregon-shuts-down-high-scoring-byu.html | Oregon Shuts Down HighScoring BYU | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/syracuses-zone-is-sharp-in-opening-win.html | Syracuses Zone Is Sharp in Opening Win | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/talib-zanna-leads-pittsburghs-rout.html | A Duncan Admirer Leads Pittsburghs Rout | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/agreement-ends-lockout-of-mls-referees.html | Lockout of Officials Ending | By Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/desperately-seeking-the-exit-memorializes-a-flop.html | Desperately Seeking the Exit Memorializes a Flop | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/theater-listings-for-march-21-27.html | The Listings Theater | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/foot-is-the-new-traffic-for-urban-cowboys.html | Foot Is the New Traffic for Urban Cowboys | By David Muto | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/former-naval-academy-football-player-is-acquitted-of-sexual-assault-charges.html | Former Naval Academy Football Player Is Acquitted of Sexual Assault | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/fred-phelps-founder-of-westboro-baptist-church-dies-at-84.html | Fred Phelps Preacher on Antigay Crusade Dies at 84 | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/general-sinclair-is-sentenced.html | Sexual Misconduct Case Ends With No Jail Time for General | By Richard A Oppel Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/moderate-tag-a-label-to-fear-for-republicans.html | Moderate Tag a Label to Fear for Republicans | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/health-overhaul-may-spell-end-to-employer-coverage-author-emanuel-predicts.html | In Book Architect of Health Law Predicts a Shift Away From Employer Coverage | By John Harwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/house-ethics-panel-investigating-illinois-congressman.html | House Ethics Panel Investigating Illinois Democrat | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/koch-group-seeks-lasting-voice-for-small-government.html | Koch Group Spending Freely Hones Attack on Government | By Carl Hulse and Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/lawrence-e-walsh-iran-contra-prosecutor-dies-at-102.html | Lawrence E Walsh Prosecutor Who Exposed IranContra Case Dies at 102 | By Neil A Lewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/nrdc-suggests-new-rules-for-further-cuts-in-carbon-pollution.html | Rules Suggested for Further Cuts in Carbon Pollution | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/obama-to-promote-expanded-economic-opportunities-for-women.html | Obama Promotes Womens Economic Prospects | By Sarah Wheaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/political-parties-have-seen-shift-in-center-of-power.html | Kingmakers Death Lays Bare Erosion of Parties Authority | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/reid-orders-computer-review-to-defend-senate-in-rift-with-cia.html | Reid Orders Computer Review to Defend Senate Committee in Rift With the CIA | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/pol itics/us-expanding-sanctions-against-russia-over-ukraine.html | Obama Steps Up Russia Sanctions in Ukraine Crisis | By Mark Landler Annie Lowrey and Steven Lee Myers | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/to-promote-recycling-a-city-wants-to-eliminate-separating.html | To Promote Recycling a City Wants to Eliminate Separating | By Neena Satija | TX 8-068-160 | 2015-03-18 |

| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/pistorius-plans-to-sell-his-house.html | South Africa Pistorius to Sell His House Lawyer Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/un-central-african-republic.html | Central African Republic Dangers Persist UN Warns | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/5-convicted-in-gang-rape-case-that-shocked-mumbai.html | 5 Indian Men Are Convicted in Gang Rapes at Abandoned Mill in Mumbai | By Mansi Choksi and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/afghanistan-police-attack.html | Gunmen Open Fire at a Luxury Hotel in Kabul Leaving 9 Dead | By Azam Ahmed and Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/japan-and-north-korea.html | Japan and North Korea Said to Agree to Formal Talks | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/missing-malaysia-flight.html | Satellite Photos Send Jet Hunt to Southern Indian Ocean | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukrainian-tumult-highlights-european-unions-errors.html | Upheaval Highlights EUs Past Miscalculations and Future Dangers | By Andrew Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/a-ship-being-built-in-iran-looks-awfully-familiar-to-the-us.html | Iranian Ship in Plain View but Shrouded in Mystery Looks Very Familiar to US | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/cut-in-energy-subsidies-iran.html | In Iran Hopes Fade for Surge in the Economy | By Thomas Erdbrink | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-settlement-plans-renew-palestinian-outrage.html | Israel Settlement Plans Renew Palestinian Outrage | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/syrias-war-fuels-rise-of-asylum-seekers-un-report-says.html | Syrias War Fuels Rise of Asylum Seekers Report Says | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://artsbeat.blogs.nytimes.com/2014/03/21/rainforest-fund-to-celebrate-its-25th-anniversary/ | Lineup Announced for Rain Forest Benefit | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/amy-arbus-on-the-street-1980-1990.html | Amy Arbus On the Street 19801990 | By Vicki Goldberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/design/womens-art-and-civil-rights-in-the-sixties-at-the-brooklyn-museum.html | Battle Lines for Change | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-children-for-march-21-27.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/spare-times-for-march-21-27.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/arts/television/whats-on-friday.html | Whats On Today | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/energy-environment/wind-industrys-new-technologies-are-helping-it-compete-on-price.html | Going Higher for Power | By Diane Cardwell | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/house-panel-to-hear-gm-chiefs-testimony.html | House Panel to Hear GM Chiefs Testimony | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/business/media/netflix-chief-alters-view-on-net-deal.html | Netflix Chief Alters View on Net Deal | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/jodorowskys-dune-from-frank-pavich.html | If Only Orson Welles Had Starred | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/stay-explores-a-young-womans-restlessness.html | Stay | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/movies/the-french-minister-lampoons-power-brokers.html | An Empty Suit but Such Fine Material | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/despite-critics-de-blasio-finds-success-in-pursuit-of-liberal-agenda.html | Despite Critics de Blasio Finds Success in Pursuit of Liberal Agenda | By Michael M Grynbaum and Nikita Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/man-fatally-shot-on-bus-in-brooklyn.html | 14YearOld Kills Rider on Bus in Brooklyn Police Say | By Ashley Southall and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mayor-de-blasio-calls-inmates-death-troubling-amid-push-for-reform-at-rikers.html | Mayor Vows Jail Reforms on Rikers Island | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/mitchell-silver-north-carolina-planner-named-to-head-nyc-parks-dept.html | North Carolina Planner Named to Head Parks Dept | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/panel-recommends-significant-changes-to-new-jersey-bail-system.html | Panel Proposes Changes to New Jersey Bail System | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/the-brownsville-boys-jewish-gangsters-of-murder-inc-book-to-cost-4200.html | Art Book Depicting Murder Inc Is No Steal | By Ralph Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/nyregion/time-inc-nears-a-deal-to-move-joining-a-media-exodus-to-lower-manhattan.html | Time Inc May Join Exodus to Downtown | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/a-fire-department-for-the-21st-century.html | A Fire Department for the 21st Century | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/brooks-going-home-again.html | Going Home Again | By David Brooks | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/krugman-the-timidity-trap.html | The Timidity Trap | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/suppressing-the-vote.html | Suppressing the Vote | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-painful-hunt-for-malaysian-airlines-370.html | The Folly of Thinking We Know | By Pico Iyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/opinion/the-plot-to-cut-food-stamps-foiled.html | The Plot to Cut Food Stamps Foiled | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/arenas-meditation-room-raises-its-own-existential-questions.html | Arenas Meditation Room Raises Its Own Existential Questions | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/davis-duda-or-plan-c-mets-still-dont-know.html | Davis Duda or Plan C Mets Still Dont Know | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/fresh-start-and-faces-for-red-sox-after-a-championship-season.html | After World Series Win Red Sox Beards and Memories Are Short | By Peter Kerasotis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/baseball/tough-path-for-closer-after-liner-to-the-face.html | Tough Path for Closer After Liner to the Face | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/in-late-season-trial-knicks-have-little-room-for-error.html | In LateSeason Trial Little Room for Error | By Jay Schreiber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/basketball/recalling-jacksons-detour-to-new-jersey.html | Recalling Jacksons Detour to New Jersey | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/football/nfl-roundup.html | Idzik Says Jets Seek Sustainable Success Not Quick Fixes in Free Agency | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/adam-scott-fights-an-illness-and-ties-a-record.html | Fighting Illness and a Poor Track Record at Bay Hill Scott Matches a Record | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/golf/titanium-clubs-can-spark-a-fire-after-striking-a-rock-study-finds.html | Titanium Clubs Can Spark a Fire After Striking a Rock Study Finds | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/hockey/devils-spoil-parises-return-with-wild.html | Devils Top Parise and Wild | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/a-fathers-legs-and-an-uncles-skills.html | A Fathers Legs and an Uncles Skills | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/buzzer-beater-lifts-the-longhorns.html | BuzzerBeater Lifts the Longhorns | By Pat Borzi | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/creightons-secret-taking-a-stars-scholarship.html | Creightons Secret Taking a Stars Scholarship | By Ben Shpigel Bill Pennington Billy Witz and Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/despite-poor-shooting-villanova-pulls-away.html | Despite Poor Shooting Villanova Pulls Away | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/for-one-wolverine-a-sweet-homecoming.html | For One Wolverine a Sweet Homecoming | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/oklahoma-falls-in-upset.html | Off Bench Freshman Seals Upset of Sooners | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/st-louis-avoids-the-upset-bug.html | St Louis Avoids the Upset Bug | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/ncaabasketball/uconn-extends-its-redemption-tour.html | Huskies Seeking Redemption Nearly Have More to Rue | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/peta-videos-prompt-new-york-and-kentucky-to-investigate-horse-trainers.html | PETA Videos Prompt Inquiries in Two States | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/sports/soccer/lockout-of-officials-ending.html | Lockout of Officials Ending | By Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/microsofts-software-leak-case-raises-privacy-issues.html | Microsoft Software Leak Inquiry Raises Privacy Issues | By Nick Wingfield and Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/technology/though-high-tech-tools-exist-satellites-dont-track-planes.html | The Technology Is Out There but Satellites Dont Track Jets | By Jad Mouawad Christopher Drew and Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/aladdin-tweaks-the-disney-formula-with-breezy-insouciance.html | Sly Alchemy From That Lamp | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/theater/louis-armstrong-reminisces-in-satchmo-at-the-waldorf.html | A Singular Trumpeter Unreels His Life | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/a-livelihood-in-nuclear-waste-under-threat.html | A Livelihood in Nuclear Waste Under Threat | By Dan Frosch | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/health-care-exchange-in-oregon-not-meeting-high-hopes.html | Exchange in Oregon Not Meeting High Hopes | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/north-carolina-says-utility-pumped-millions-of-gallons-of-ash-waste-in-river.html | North Carolina Says Utility Pumped Millions of Gallons of Wastewater in River | By Michael Wines | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/politics/on-russias-list-for-sanctions-and-proud-of-it.html | On Russias List in Washington and Proud of It | By David S Joachim | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/us/school-data-finds-pattern-of-inequality-along-racial-lines.html | School Data Finds Pattern of Inequality Along Racial Lines | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/africa/nigerian-army-facing-questions-as-death-toll-soars-after-prison-attack.html | Nigerian Army Facing Questions as Death Toll Soars After Prison Attack | By Adam Nossiter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/colombian-mayors-ouster-is-approved-after-ruling.html | Mayors Ouster Is Approved in Colombia | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/americas/venezuelan-mayors-are-jailed-amid-protests.html | Venezuela Jails 2 Mayors as Protests Grip the Nation | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/khushwant-singh-provocative-indian-journalist-dies-at-99.html | Khushwant Singh 99 Provocative Indian Journalist | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/asia/warily-leading-japans-nuclear-reawakening.html | Warily Leading Japans Nuclear Reawakening | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/turkish-officials-block-twitter-in-leak-inquiry.html | Turkish Officials Block Twitter in Leak Inquiry | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/europe/ukraine-sets-deadline-for-militias-to-surrender-illegal-guns.html | Deadline Is Set for Militias in Uprising to Surrender Their Illegal Guns | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/ex-envoy-sees-assad-as-staying-in-power.html | ExEnvoy Sees Assad as Staying in Power | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/israel-confirms-fate-of-8-jews-who-left-iran.html | Israel Confirms Fate of 8 Jews Who Left Iran | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-21 | https://www.nytimes.com/2014/03/21/world/middleeast/russia-hints-at-using-iran-talks-as-leverage.html | Russia Hints at Using Iran Talks as Leverage | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-22 | https://www.nytimes.com/2014/03/17/us/ola-l-mize-korean-war-hero-dies-at-82.html | Ola L Mize Korean War Hero Dies at 82 | By Douglas Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-22 | https://www.nytimes.com/2014/03/21/arts/international/rare-glimpses-of-irans-lost-underworld.html | Glimpses Behind the Walls of a LongGone Iranian Ghetto | By Elaine Sciolino | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/books-on-the-new-deal-and-an-indian-massacre-win-bancroft-prize/ | Bancroft Prize Names Two Winning Books | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/ha-jin-and-wendell-berry-among-new-members-of-american-academy-of-arts-and-letters/ | Arts and Letters Group Elects New Members | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/kate-bush-to-return-to-the-stage-after-35-years/ | Kate Bush to Return To Stage After 35 Years | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://artsbeat.blogs.nytimes.com/2014/03/21/norwegian-museum-to-return-matisse-looted-from-french-art-dealer-by-the-nazis/ | Museum Will Give Up Matisse Looted by Nazis | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/credit-suisse-reaches-885-million-mortgage-settlement/ | Credit Suisse in 885 Million Mortgage Setlement | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/media-general-to-buy-lin-media-creating-large-tv-broadcaster/ | Acquisition by Media General Creates 2ndLargest Local TV Owner | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/mt-gox-says-it-has-found-200000-bitcoins-worth-about-114-million/ | Mt Gox Says It Has Found Missing Bitcoin Worth About 116 Million | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://dealbook.nytimes.com/2014/03/21/tycoon-sells-stake-in-retail-arm-foregoing-i-p-o/ | Asian Tycoon Sells Stake in Sprawling Retail Unit | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/21/your-money/premiums-rise-for-long-term-care-insurance-keep-it-or-drop-it.html | As Premiums Rise Drop LongTerm Care | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/a-galaxy-of-orbs-and-novas.html | A Galaxy of Orbs and Novas | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/in-new-work-for-the-desert-control-and-freedom-spar.html | A Sunrise in the American Southwest Helps Inspire Another Dawning | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/dance/rockettes-heart-and-lights-is-postponed.html | Artistic Problems Delay Rockettes Heart and Lights Until 2015 | By Larry Rohter and Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/design/jasper-johns-regrets-a-new-series-at-moma.html | A Lens Catches a Painter Converts | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/detroit-symphony-dives-headlong-into-streaming.html | Detroit Symphony Dives Headlong Into Streaming | By Michael Cooper and Rebecca Schmid | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/israel-philharmonic-orchestra-visits-carnegie-hall.html | The Tentative the Vibrant and Then the Impassioned | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/opera-celebrates-bum-phillips-who-led-the-houston-oilers.html | It Aint Over Till the Fat Man Spits Recalling a Colorful Coach | By James R Oestreich | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/president-of-minnesota-orchestra-to-resign.html | Debating Fate of Leadership at Minnesota Orchestra | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/music/strictly-bossa-nova-goes-to-ipanema-and-beyond.html | Brazilian Yearning and Imminent Loss | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/todd-barrys-film-debuts-on-his-friends-website.html | Louis CK Invites a Friend to His Website | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/a-pension-fund-invests-against-the-rules-and-wins.html | A Pension Fund Invests Against the Rules and Wins | By James B Stewart | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/euro-zones-economic-health-is-better-but-not-good.html | Euro Zones Economy Is Still Ailing but Improving | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/fallout-from-snowden-hurting-bottom-line-of-tech-companies.html | NSA Spying Imposing Cost on Tech Firms | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/media/once-a-juggernaut-american-idol-becomes-a-ratings-also-ran.html | Once a Hit Its Ratings Make Idol an AlsoRan | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/crosswords/bridge/the-spring-north-american-championships.html | The Spring North American Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/brooklyn-bus-shooting.html | Boy 14 Is Charged With Murder in Stray Shooting on Brooklyn Bus | By Michael Schwirtz and Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/city-is-not-liable-in-childs-2007-death-jury-decides.html | City Owes No Damages in Childs Death in 2007 a Jury Decides | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/jersey-shore-motel-fire.html | 4 Dead as Fire Destroys Motel on Jersey Shore Used to House Storm Victims | By Marc Santora and Eli Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/melissa-mark-viverito-new-york-council-speaker-keeps-low-profile-except-on-twitter.html | Official Keeps a Low Profile Everywhere but on Twitter | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/barbara-beware-of-cold-blooded-americans.html | Beware of ColdBlooded Americans | By Vanessa Barbara | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/baseball-takes-more-than-mitts-to-australia-for-opening-day.html | Taking More Than Mitts to Australia for Opening Day | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/football/jets-release-mark-sanchez-to-make-room-for-michael-vick.html | Jets Sign Vick and Cut Sanchez | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/horse-trainer-removed-as-hall-of-fame-finalist.html | Racing Hall of Fame Takes Trainers Name Off Ballot | By Joe Drape | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/after-playing-in-tennessee-plays-on.html | After Playing in Tennessee Plays On | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/baylor-continues-its-late-run-as-nebraska-goes-cold.html | Baylor Continues Its Late Run as Nebraska Goes Cold | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/kansas-closes-out-eastern-kentucy.html | Determined to Avoid a Tumble Kansas Merely Wobbles | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mcdermott-scores-30-as-creighton-advances.html | McDermott Scores 30 as Creighton Advances | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-keeps-calm-and-stuns-duke.html | Stunned by Dukes Early Exit Mercer Isnt | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-on-big-stage-shares-joy-with-a-dance.html | A Dance Spreads Joy for Mercer | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/stanford-sends-new-mexico-to-another-early-exit.html | Stanford Sends New Mexico to Another Early Exit | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/top-seeded-arizonas-road-so-far-has-been-a-struggle.html | TopSeeded Arizona Road So Far Has Been a Struggle | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/soccer/bayern-to-meet-man-united-madrid-to-face-dortmund.html | Champions League Quarterfinals Set | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/theater/the-book-of-mormon-is-to-sell-tickets-via-stubhub.html | The Book of Mormon Is to Sell Tickets via StubHub | By Ben Sisario and Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/2-reviews-clear-fbi-agent-who-killed-man-tied-to-boston-suspects.html | FBI Agent Is Cleared in Fatal Shooting of Man Tied to Boston Suspects | By Michael S Schmidt and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-diversity-increases-slights-get-subtler-but-still-sting.html | Everyday Slights Tied to Race Add Up to Big Campus Topic | By Tanzina Vega | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/border-securitys-turn-toward-the-high-tech.html | Border Patrol Seeks to Add Digital Eyes to Its Ranks | By Julia Preston | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/michigan-ban-on-same-sex-marriage-is-struck-down.html | Federal Judge Strikes Down Michigans Ban on SameSex Marriage | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/politics/democrats-plan-big-ad-campaign-in-challenge-to-koch-brothers.html | Democrats Plan Ads in Challenge to Koch Brothers | By Ashley Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/africa/one-foot-in-each-of-two-worlds-and-a-pen-at-home-in-both.html | One Foot in Each of Two Worlds and a Pen at Home in Both | By Ismail Kushkush | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/as-malaysia-balks-over-missing-flight-china-finds-limits-to-its-powers.html | As Malaysia Goes Its Own Way Over Missing Jet China Finds Limits to Power | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/court-voids-thailands-february-election-adding-to-political-turmoil.html | Thai Court Voids Election Adding to Turmoil | By Poypiti Amatatham | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/gunmen-open-fire-at-a-luxury-hotel-in-afghanistan.html | Illusion of Safety at Afghan Haven Is Shattered | By Matthew Rosenberg and Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/michelle-obama-begins-good-will-tour-in-china.html | Even With PingPong a Formal Meeting in China | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/missing-malaysia-flight.html | Nations Start to Collaborate in the Search | By Michelle Innis and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/south-korea-and-japan-agree-to-summit.html | South Korea and Japan Set to Join Obama at Meeting | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/turks-seek-to-challenge-twitter-ban.html | In Turkey Twitter Roars After Effort to Block It | By Sebnem Arsu and Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/us-voices-doubts-on-russian-troop-movements.html | Russias Shifting of Border Force Stirs US Worry | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/iraq-hit-by-wave-of-bombings-and-attacks.html | Iraq Attacks Across the Country Leave 37 People Dead | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/israel-announces-discovery-of-a-tunnel-stretching-from-gaza.html | Most Advanced GazaIsrael Tunnel Is Found | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/a-same-sex-couple-together-for-58-years-but-husband-is-still-fighting-for-benefits.html | After 58 Years in a Couple a Spouse Fights for Benefits | By Ron Lieber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/the-family-that-talks-money-together-stays-together.html | Looking for Ways to Keep Money From Dividing a Family | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/third-party-hotel-booking-sites-can-mislead-consumers.html | ThirdParty Hotel Booking Sites Can Mislead Consumers | By Alina Tugend | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/arts/television/whats-on-saturday.html | Whats On Saturday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/gms-bankruptcy-drawn-into-defect-inquiry.html | GMs Bankruptcy Drawn Into Defect Inquiry | By Danielle Ivory and Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/lawmakers-attack-cost-of-new-hepatitis-drug.html | Lawmakers Attack Cost of New Hepatitis Drug | By Andrew Pollack | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/business/murray-l-weidenbaum-reagan-economist-dies-at-87.html | Murray L Weidenbaum Reagan Economist Dies at 87 | By Robert D Hershey Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/after-leaving-victim-in-the-cold-the-police-work-to-make-it-right.html | After Leaving Victim in the Cold the Police Work to Make It Right | By Michael Wilson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/bridges-neighbors-fight-bike-path-on-tappan-zee.html | Bridges Neighbors Fight Bike Path on Tappan Zee | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/court-orders-city-to-rehire-teachers-in-misconduct-case.html | Court Orders City to Rehire Teachers in Misconduct Case | By Ariel Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/ex-christie-aides-seek-immunity-in-deal-for-documents.html | ExChristie Aides Seek Immunity in Deal for Documents | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/fall-down-soho-elevator-shaft-injures-girl.html | 35Foot Fall Injures Girl in SoHo | By Ashley Southall and Alex Vadukul | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/in-reprieve-for-restaurant-industry-city-is-proposing-changes-to-grading-system.html | In Reprieve for Restaurant Industry City Is Proposing Changes to Grading System | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/nyregion/new-parks-dept-leader-shares-de-blasios-goal-of-addressing-inequities.html | New Parks Dept Leader Shares de Blasios Goal of Addressing Inequities | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/a-womens-history-museum-at-last.html | A Womens History Museum at Last | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/blow-paul-ryan-culture-and-poverty.html | Paul Ryan Culture and Poverty | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/dying-churches-revived-in-a-flash.html | Dying Churches Revived in a Flash | By Lawrence Downes | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/egan-creativity-vs-quants.html | Creativity vs Quants | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/health-care-caricature.html | Health Care Caricature | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/highly-enriched-danger.html | Highly Enriched Danger | By Alan J Kuperman and Frank N Von Hippel | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/opinion/turkeys-move-to-silence-twitter.html | Turkeys Move to Silence Twitter | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/baseball/brendan-ryan-of-yankees-sidelined-by-back-injury.html | Yankees Insurance Policy at Shortstop Has a Physical Problem of His Own | By David Waldstein and Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/brook-lopez-still-in-plans-nets-stay-on-roll.html | Lopez Still in Plans Nets Stay on Roll | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/basketball/knicks-survive-late-run-by-sixers.html | Knicks Survive Late Run by Sixers | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/golf/adam-scott-follows-great-score-with-good-one-to-extend-lead.html | Scott Follows Great Score With a GoodEnough One | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/dukes-jabari-parker-feels-incomplete-after-upset.html | Blue Devils Parker Feels Incomplete After Upset | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/gonzaga-is-good-enough-to-beat-oklahoma-state.html | Gonzaga Is Good Enough | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/memphis-struggles-past-george-washington.html | Memphis Struggles Past George Washington | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mens-basketball-notebook.html | Coach Faces Renewed Questions About the NBA | By Tom Spousta Zach Schonbrun Pat Borzi and Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/mercer-masters-the-free-throw-a-simple-task-that-foils-many.html | Mercer Sees Value in Mastering a Simple Task That Foils Many | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/no-worries-for-iowa-state-in-its-first-game.html | In Dominating Win Iowa State Is Dealt a Blow Niang Is Hurt | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-carolina-edges-providence-in-final-seconds.html | North Carolina Outlasts Tireless Guard New Mexico Falls | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/north-dakota-state-thinks-big-has-fun-earns-attention.html | Cheerful Coach Has Results to Celebrate | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/stephen-f-austin-sinks-vcu-behind-four-point-play.html | Staggered by 4Point Play Sunk in Overtime | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/texas-rediscovers-blue-collar-mentality-and-winning.html | BlueCollar Renaissance Texas Recalls How to Win | By Pat Borzi | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/villanova-coach-jay-wright-relives-rochester-years.html | Trip Upstate Takes Coach Back to Roots | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/virginia-holds-off-coastal-carolina.html | No 1 Seed Virginia Holds Off No 16 Seed Coastal Carolina | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/sports/ncaabasketball/wichita-state-is-still-unbeaten.html | Wichita State Is Still Unbeaten | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/a-wedding-amid-cries-of-unfinished-business-from-a-marriage.html | Unwilling to Allow His Wife a Divorce He Marries Another | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/after-ruling-alabama-joins-2-states-in-moving-to-alter-voting-rules.html | After Ruling Alabama Joins 2 States in Moving to Alter Voting Rules | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/as-listener-and-saleswoman-epa-chief-takes-to-the-road-for-climate-rules.html | As Listener and Saleswoman EPA Chief Takes to the Road for Climate Rules | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/decades-later-the-clave-beat-goes-on-for-latin-jazz-and-jewish-musicians.html | Beat Goes On for Latin Jazz and Jewish Musicians | By Samuel G Freedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/epa-agrees-to-join-north-carolina-in-reviewing-spill.html | EPA Agrees to Join North Carolina in Reviewing Spill | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/rhode-island-raids-target-speaker-of-state-house-but-reason-unclear.html | Rhode Island Raids Target Speaker of State House but Reason Is Unclear | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/sergeant-missing-since-1964-is-given-funeral.html | Sergeant Missing Since 1964 Is Given Funeral | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/the-seat-doesnt-exist-thats-why-the-senator-is-campaigning-so-hard.html | A Senator on the Stump With a Frank Message Give Me More Stature | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/us/two-cases-one-conclusion-on-military-justice.html | Two Cases One Conclusion on Military Justice | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/asia/north-korea-rockets-fired-in-a-test-land-in-the-sea.html | North Korea Fired in a Test Rockets Land in the Sea | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/in-paris-campaign-left-and-right-have-one-thing-in-common.html | In Paris Campaign Left and Right Have One Thing in Common | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/europe/russia-starts-to-feel-effect-of-sanctions.html | As Sanctions Start Russia Feels a Sting | By Steven Lee Myers and Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/world/middleeast/russian-defiance-is-seen-as-a-confidence-builder-for-syrias-government.html | Russian Defiance Is Seen as a Confidence Builder for Syrias Government | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/appeals-court-upholds-current-fees-on-debit-card-purchases.html | Appeals Court Upholds Current Fees on Debit Card Purchases | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-22 | https://www.nytimes.com/2014/03/22/your-money/coping-when-not-entering-retirement-together.html | One Works One Plays | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-10 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/10/art-matters-san-juans-new-wave/ | San Juans New Wave | By Alex Hawgood | TX 8-068-160 | 2015-03-18 |
| 2014-03-11 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/11/market-report-grand-prix/ | Grand Prix | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/by-design-architecture-for-living/ | Architecture for Living | By David Netto | TX 8-068-160 | 2015-03-18 |
| 2014-03-12 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/12/in-his-words-echoes-of-enlightenment/ | Echoes of Enlightenment | By Stephen Shore | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://www.nytimes.com/2014/03/13/have-a-layover-hit-the-library/ | Reading Library Expands to Sky | By Ashley Winchester | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/service-announcement-wrench-not-required/ | Wrench Not Required | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-13 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/13/the-find-wish-you-were-here/ | Wish You Were Here | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/14/on-the-record-away-she-goes/ | Away She Goes | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-14 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/by-design-one-room-hotels-2/ | OneRoom Hotels | By Christine Ajudua | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/in-fashion-all-dressed-up-and-nowhere-to-go/ | All Dressed Up and Nowhere to Go | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-17 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/17/yes-please-the-razors-edge/ | The Razors Edge | By john freeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/18/hiking-and-kayaking-in-namibia/ | Outdoors Enhanced Safari in Namibia | By Rachel Lee Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/now-showing-cinma-vrit/ | Cinma Vrit | By Nick Haramis | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/on-view-jemima-kirkes-paintings-of-girls/ | Art Matters Even More Girls | By Jeanine Celeste Pang | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/second-act-italian-hours/ | Italian Hours | By Marella Caracciolo Chia | TX 8-068-160 | 2015-03-18 |

| 2014-03-18 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/18/wanderlust-a-simple-life/ | A Simple Life | By Gisela Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/how-would-a-book-like-harold-blooms-western-canon-be-received-today.html | How Would a Book Like Harold Blooms Western Canon Be Received Today | By Pankaj Mishra and Daniel Mendelsohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/scott-brown.html | What Would Scott Brown Do | By Mark Leibovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/dream-homes-in-kings-point-li.html | Insert Dream Home Here | By Marcelle Sussman Fischler | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/a-culinary-pilgrimage-to-punjab.html | The Best Exotic Punjabi Cuisine of Yore | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/hotel-review-hotel-la-jolla-in-san-diego.html | Palm Trees Tiki Torches and Ocean Views | By Freda Moon | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-panama-city-mixing-global-and-local-flavors.html | Panama City Brings the Worlds Flavors to Its Tables | By Nicholas Gill | TX 8-068-160 | 2015-03-18 |
| 2014-03-18 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/restaurant-report-linea-caffe-in-san-francisco.html | Not Your Usual Waffle | By Oliver Strand | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/art-matters-the-thing-about-noah-and-the-ark/ | The Thing About Noah and the Ark | By Darren Aronofsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/document-the-long-way-round/ | The Long Way Round | By Laurence Lowe | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/legacy-if-these-walls-could-talk/ | If These Walls Could Talk | By David Netto | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/19/on-view-the-berber-decorative-tradition-an-inspiration-to-yves-saint-laurent/ | On View Morocco Calling | By Eviana Hartman | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/new-albums-from-yg-and-sage-the-gemini.html | The Pleasures of Plain Rap | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/all-our-names-by-dinaw-mengestu.html | Cultural Exchange | By Malcolm Jones | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/smarter-by-dan-hurley.html | Muscle Head | By Annie Murphy Paul | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/wooden-by-seth-davis.html | Wizard of Westwood | By Jason Zengerle | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/walter-kirn-interviews-himself-on-blood-will-out.html | Alter Ego Rattles Authors Ego | By Walter Kirn | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/chicken-with-shallots-chef-style.html | Home Cooking ChefStyle | By Sam Sifton | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/what-pakistan-knew-about-bin-laden.html | What Pakistan Knew About Bin Laden | By Carlotta Gall | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/divergent-adapters-face-a-delicate-balancing-act.html | Please Tell Me You Didnt Cut That Part | By Robert Ito | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-pet-friendly-place-in-stamford-conn.html | A Place of a PetFriendly Sort | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/james-franco-and-chris-odowd-on-their-rapport-in-of-mice-and-men.html | Broadway Bromance | By Sarah Lyall | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/she-called-her-what-uh-oh.html | She Called Her What UhOh | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/zach-braff-on-the-path-from-summer-camp-to-broadway.html | An Invisible Boy Keeps His Promise | By Zach Braff | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/being-smart-about-phone-fees-overseas.html | Beating Data Fees While You Roam | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/exploring-modern-ruins-in-southern-california.html | Off the Grid and Into the Ruins | By Sam Lubell | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-rome-an-enclave-of-cool.html | An Enclave of Cool in the Eternal City | By Sheila Marikar | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/a-picture-and-a-poem-julie-mehretu-jean-valentine.html | Adrift in Solace | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/pomp-no-circumstance.html | Pomp No Circumstance | By T Magazine | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/20/t-magazine/small-museums.html | Small Museums | By Orhan Pamuk | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/design/famous-artists-school-archives-go-to-norman-rockwell-museum.html | The Draw of a MailOrder Art School | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Modern-Love-An-Act-of-Protection-Even-as-Things-Fell-Apart-.html | An Act of Protection Even as Things Fell Apart | By Sarah L Courteau | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/Social-qs-Spread-No-Ill-Will-Addressing-matters-of-discussing-a-family-illness.html | Spread No Ill Will | By Philip Galanes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/the-scientific-quest-to-prove-bisexuality-exists.html | The Scientific Quest to Prove  Once and for All  That Someone Can Truly Be Attracted to Both a Man and a Woman | By Benoit DenizetLewis | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/garden-center-damaged-in-east-harlem-blast.html | A Fortuitous Chicken | By Emily S Rueb | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/a-new-weapon-for-bidding-wars.html | A New Weapon for Bidding Wars | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/terrace-for-sale-includes-condo.html | Terrace for Sale Includes Condo | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/the-grandest-block-in-new-york.html | The Grandest Block in New York | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/theater/steven-pasquale-broadways-new-romantic-lead.html | Can Sing and Smolder and Play Leading Man | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/following-dylan-thomas-in-wales.html | In the Green Chapels of Dylan Thomas Country | By Ondine Cohane | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://cityroom.blogs.nytimes.com/2014/03/21/big-ticket-upper-east-side-townhouse-for-15-77-million/ | Gardens Out Back | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://tmagazine.blogs.nytimes.com/2014/03/21/editors-letter-sentimental-journey/ | Sentimental Journey | By Deborah Needleman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/hydra-island.html | Beyond the Sea | By Lawrence Osborne | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/21/t-magazine/in-the-air-infinity-and-beyond.html | To Infinity and Beyond | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/opinion/sunday/rattner-europe-stuck-in-a-rut.html | Europe Stuck in a Rut | By Steven Rattner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/opinion/sunday/the-evil-of-the-outdoor-cat.html | The Evil of the Outdoor Cat | By Richard Conniff | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/22/sports/tennis/jack-fleck-who-won-1955-us-open-in-one-of-golfs-greatest-upsets-dies-at-92.html | Jack Fleck Who Stole Hogans Moment Dies at 92 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/2-prisms-for-bach-classic-and-modern.html | 2 Prisms for Bach Classic and Modern | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/dance/paul-taylor-alumni-return-for-60th-anniversary-celebration.html | Institutional Memory Onstage | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/design/a-southern-stew-of-the-self-taught.html | A Southern Stew of the SelfTaught | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/goodbye-roseland-gaga-blows-a-kiss.html | Goodbye Roseland Gaga Blows a Kiss | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/hungarian-strains-and-moonlight.html | Hungarian Strains and Moonlight | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/kronos-quartets-40-year-adventure.html | Kronos Quartets 40Year Adventure | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/music/new-tracks-from-shy-glizzy-katy-b-and-others.html | Rhyming Wit Plaintive Sorrow and a Rising Diva | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/simon-schama-on-the-making-of-the-story-of-the-jews.html | The Historical Becomes Personal | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/standouts-on-grimm-legit-blue-bloods-and-other-shows.html | Small Roles Make Big Impressions | By Bruce Fretts | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whos-the-oddest-of-them-all.html | Whos the Oddest of Them All | By Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/autoreviews/if-your-chauffeur-needs-a-snowplow.html | If Your Chauffeur Needs a Snowplow | By Lawrence Ulrich | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/fresh-from-a-kentucky-sinkhole-recovered-vettes-draw-crowds.html | Fresh From a Kentucky Sinkhole Recovered Vettes Draw Crowds | By Jerry Burton | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/sticker-shock-from-the-options-sheet.html | Sticker Shock From the Options Sheet | By John Pearley Huffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/automobiles/taking-bids-for-the-next-beast.html | Taking Bids for the Next Beast | By Eric Tingwall | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/a-place-in-the-country-by-w-g-sebald.html | Points of Departure | By Joshua Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/anna-hopes-wake-and-more.html | Historical Fiction | By Abigail Meisel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/brigid-pasulkas-sun-and-other-stars.html | Good Sport | By Mike Peed | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/coach-woodens-bookshelf.html | Coach Woodens Bookshelf | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/donal-ryans-spinning-heart.html | Was It Any Use | By Daphne Kalotay | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/extreme-medicine-by-kevin-fong.html | The Cutting Edge | By Victoria Sweet | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/jean-zimmermans-savage-girl-and-more.html | The Wolf of Fifth Avenue | By Marilyn Stasio | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/molly-antopols-unamericans.html | The View From Afar | By Masha Gessen | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/more-than-conquerors-by-megan-hustad.html | Missionaries Kid | By Justin St Germain | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/nadifa-mohameds-orchard-of-lost-souls.html | Daughters of Revolution | By Aminatta Forna | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/silence-once-begun-by-jesse-ball.html | Deathly Quiet | By Helen Oyeyemi | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/stokely-a-life-by-peniel-e-joseph.html | Evolution of an Activist | By William Jelani Cobb | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-bombers-and-the-bombed-by-richard-overy.html | Above and Below | By Ben Macintyre | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-cairo-affair-by-olen-steinhauer.html | Spyfall | By James McBride | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/the-free-by-willy-vlautin.html | The Walls Are Closing In | By Marisa Silver | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/books/review/thermonuclear-monarchy-by-elaine-scarry.html | Absolute Power | By Richard Rhodes | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/Annabelle-Gurwitch-New-Book-Aging.html | Im Not Getting Better Im Getting Older | By Judith Newman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/an-online-generation-redefines-mourning.html | A Generation Redefines Mourning | By Hannah Seligson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/bill-cunningham-wear-it-forward.html | Wear it Forward | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/gays-lesbians-the-term-homosexual.html | The Decline and Fall of the H Word | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/how-online-gaffes-make-us-seem-unintentionally-creepy.html | Oops Sorry for Being So Creepy | By Henry Alford | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/fashio n/lwren-scott-a-legacy-of-elegance.html | LWren Scott A Legacy of Elegance | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/the-door-man-of-the-hour.html | The Door Man of the Hour | By Michael Musto | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/finding-each-other-midlife.html | From Fields Well Tended a Harvest | By Louise Rafkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/how-did-sleep-become-so-nightmarish.html | Leave Sleep Alone | By Eve Fairbanks | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/life-in-the-group-room.html | Life in the Group Room | By Peter Mountford | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/portals-to-the-past.html | Portals to the Past | Photographs by Ambroise Tzenas | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/should-we-protect-wild-horses.html | Goodbye Horses | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/tracy-letts-is-still-haunted-by-his-past.html | Well Dad These Events Haunted Me My Whole Life | By Alex Witchel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/vice-shane-smith.html | Have We Unleashed a Monster | Interview by Willy Staley | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/magazine/who-made-that-standing-desk.html | Who Made That Standing Desk | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/a-documentary-looks-at-the-photographer-vivian-maier.html | A Mystery Womans Eye on the World | By John Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/by-setting-limits-gareth-evans-hones-an-action-aesthetic.html | In a Squall of Mayhem Lines Not Crossed | By Logan Hill | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/eliza-hittmans-heroine-is-nothing-like-lolita.html | Enough With Those Nymphets | Interview by Kathryn Shattuck | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/homevideo/buster-keatons-talkie-free-and-easy-comes-to-blu-ray.html | Silent Comic Finding His Voice | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/movies/playful-to-tender-shades-of-truffaut.html | Playful to Tender Shades of Truffaut | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-place-to-grind-and-fly.html | A Place to Grind and Fly | By Leah Finnegan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-alvin-and-friends-in-new-rochelle.html | Caribbean Flavors Southern Harmonies | By Alice Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-eleven14-kitchen-in-riverside.html | A Long Way From DownHome | By Patricia Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-i-loved-i-lost-i-made-spaghetti-in-new-brunswick.html | Cooking for Her Men and Serving the Audience | By Ken Jaworowski | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-in-the-wake-of-the-butterfly-in-fairfield.html | Eyes Alighting Between the Canals | By Sylviane Gold | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-terre-a-terre-in-carlstadt.html | New American Amid the Salt Hay | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-thai-coconut-in-wantagh.html | Behind a Simple Storefront a Standout | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/a-review-of-the-seafarer-at-the-schoolhouse-theater.html | Playing Poker With the Devil | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/costume-drama-on-the-cheap.html | Costume Drama on the Cheap | By Ilise S Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/flowers-yes-but-figures-too-at-garden-party.html | Flowers Yes but Figures Too | By Aileen Jacobson | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/going-up-a-bridge-makes-way-for-bigger-ships.html | Going Up A Bridge Makes Way for Bigger Ships | By Kate Ascher | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/if-only-for-a-night.html | If Only for a Night | By Alan Feuer | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/taking-on-noisy-new-york-city-tourist-helicopters.html | That Nuisance in the Sky | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/they-kept-a-lower-east-side-lot-vacant-for-decades.html | They Kept a Lower East Side Lot Vacant for Decades | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/theyve-got-moves.html | Theyve Got Moves | By Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/unions-harlem-and-lindsay-revisited.html | Unions Harlem and Lindsay Revisited | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/walking-the-dog-to-awaken-the-muse.html | Walking the Dog to Awaken the Muse | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dont-worry-get-botox.html | Dont Worry Get Botox | By Richard A Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/charm-school-for-real-estate-brokers.html | Brokers Invest in an Upgrade Charm | By Constance Rosenblum | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/home-as-scene-stealer.html | The Scene Stealer | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/realestate/real-estate-developers-in-movieland.html | Developers in Movieland | By Michelle Higgins | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/36-hours-in-mexico-city.html | 36 Hours in Mexico City | By Freda Moon | TX 8-068-160 | 2015-03-18 |

| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/in-search-of-oxford.html | In the City of Dreaming Spires | By Jennifer Moses | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-21 | 2014-03-23 | https://www.nytimes.com/2014/03/23/travel/reflecting-on-a-writers-walk-through-europe.html | Artemis Cooper on the Life of the Acclaimed Travel Writer Patrick Leigh Fermor and His European Life of Intrigue | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://cityroom.blogs.nytimes.com/2014/03/21/a-burst-of-spring-blossoms/ | A Burst of Spring Blossoms | By Dave Taft | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://intransit.blogs.nytimes.com/2014/03/22/sit-back-and-soak-awhile-in-natural-springs/ | Trending Sit Back and Soak Awhile in Natural Springs | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://opinionator.blogs.nytimes.com/2014/03/22/all-economics-is-local/ | All Economics Is Local | By MICHAEL REICH and Ken Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/don-knauss-of-clorox-on-putting-your-followers-first.html | Leading by Putting Your Followers First | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/economic-view-when-the-scientist-is-also-a-philosopher.html | When the Scientist Is Also a Philosopher | By N Gregory Mankiw | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/in-his-office-a-wide-world-of-experience.html | A Wide World of Experience | By Edward Lewine | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/international/some-french-entrepreneurs-say-au-revoir.html | Au Revoir Entrepreneurs | By Liz Alderman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/media/times-report-on-al-qaeda-is-censored-in-pakistan.html | Times Report on Al Qaeda Is Censored in Pakistan | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/the-stone-unturned-credit-ratings.html | The Stone Unturned Credit Ratings | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/todays-girls-love-pink-bows-as-playthings-but-these-shoot.html | Todays Girls Love Pink Bows as Playthings but These Shoot | By Hilary Stout and Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/business/tremors-in-the-palace-of-the-bond-fund-king.html | Tremors in the Palace of the BondFund King | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/crosswords/chess/computer-play-emboldens-world-title-contenders.html | Computer Play Emboldens World Title Contenders | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/she-didnt-mean-to-be-bossy.html | She Didnt Mean to Be Bossy | By Rob Walker | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/jobs/w2s-1040s-and-long-hours.html | W2s 1040s and Long Hours | By Patricia R Olsen | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/in-postponing-rockettes-show-executive-hopes-to-avoid-more-criticism.html | Gambling on Postponing Rockettes Show Rather Than Risking Poor Reviews | By Larry Rohter and Patrick Healy | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/a-common-core-for-all-of-us.html | A Common Core for All of Us | By Jennifer Finney Boylan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/collins-this-is-what-80-looks-like.html | This Is What 80 Looks Like | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/crying-wolf-on-religious-liberty.html | Crying Wolf on Religious Liberty | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/douthat-russia-without-illusions.html | Russia Without Illusions | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/dowd-palmy-days-for-jerry.html | Palmy Days for Jerry | By Maureen Dowd | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/ghosts-of-the-displaced.html | Ghosts of the Displaced | By Lipika Pelham | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/kristof-he-was-supposed-to-take-a-photo.html | He Was Supposed to Take a Photo | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lee-armstrong.html | Lee Armstrong | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/lessons-from-the-little-ice-age.html | Lessons From the Little Ice Age | By Geoffrey Parker | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/pay-for-play-and-title-ix.html | Pay for Play and Title IX | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/really-youre-not-in-a-book-club.html | Really Youre Not in a Book Club | By James Atlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-geography-of-fame.html | The Geography of Fame | By Seth StephensDavidowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-lost-art-of-the-unsent-angry-letter.html | The Lost Art of the Unsent Angry Letter | By Maria Konnikova | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/the-sequester-and-the-homeless.html | The Sequester and the Homeless | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/what-id-say-to-my-fat-son.html | What Id Say to My Fat Son | By Joshua Max | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/opinion/sunday/you-sanction-me-no-i-sanction-you.html | You Sanction Me No I Sanction You | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/public-editor/trend-spotting-with-wink-at-mr-peanut.html | TrendSpotting With Wink at Mr Peanut | By Margaret Sullivan | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/face-of-the-twins-surrenders-his-mask.html | Face of the Twins Surrenders His Mask | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/a-jackson-coup-overshadows-the-nets-selflessness.html | Jacksons Arrival Overshadows Nets Selflessness | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/for-phoenix-record-guarantees-nothing.html | For Phoenix Record Guarantees Nothing | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/basketball/from-hawaii-to-end-of-pitt-bench-to-56-seconds-in-spotlight.html | From Hawaii to End of Pitt Bench to 56 Seconds in Spotlight | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/if-fairways-were-roadways-gridlock-alert-would-be-on.html | If Fairways Were Roadways Gridlock Alert Would Be On | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/balancing-ovechkin-as-the-best-and-also-among-the-worst.html | Ovechkins Value the Plus and the Minus | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/horse-trainer-steve-asmussen-fires-his-assistant.html | An Embattled Trainer Fires His Assistant | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/letters-to-the-editor.html | Infusion of Hope for Knicks Fans but Some Doubt Lingers | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/a-season-of-tumult-ends-for-oklahoma-state.html | The Whole Year Nothing Went Our Way | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/kellen-marshall-is-enjoying-his-time-on-wichita-states-bench.html | High School Student on a College Sideline | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/lackluster-louisville-keeps-hopes-for-a-repeat-alive.html | Defending Champs Have a Pulse but Its Not Strong | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wilbekin-helps-florida-cruise-past-pittsburgh.html | Wilbekin Drives and Florida Cruises Past Pittsburgh | By Tom Spousta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/soccer/steven-beitashour-will-represent-his-parents-homeland-at-the-2014-world-cup.html | Born in the US Playing for Iran | By Jer Longman | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/spreadsheets-and-global-mayhem.html | Spreadsheets and Global Mayhem | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sunday-review/the-pilots-in-the-basement.html | The Pilots in the Basement | By Kate Murphy | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/just-dont-call-them-hearing-aids.html | Just Dont Call Them Hearing Aids | By Anne Eisenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/technology/marketing-missteps-at-htc.html | Not the Best Way to Sell a Smartphone | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/a-prison-alliance-dog-trainers-and-veterans.html | A Prison Alliance Dog Trainers and Veterans | By Sonia Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/after-gains-and-discord-ut-chancellor-moves-on.html | After Gains and Discord UT Chancellor Moves On | By Reeve Hamilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/appeals-expected-to-block-more-marriage-bans-on-fast-track-to-justices.html | Wave of Appeals Expected to Turn the Tide on SameSex Marriage Bans | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/for-antigay-church-losing-its-cause-before-its-founder-fred-phelps.html | For Antigay Church Losing Its Cause Before Its Founder | By Michael Paulson | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/gay-couples-in-michigan-seize-their-chance-to-be-married-after-ruling.html | For Gay Couples in Michigan a Day of Joy Ends in Legal Uncertainty | By John Eligon and Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/paul-has-ideas-but-his-backers-want-2016-plan.html | Paul Has Ideas but His Backers Want 2016 Plan | By Jeremy W Peters and Jonathan Martin | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-push-to-label-genetically-modified-products.html | The Push to Label Genetically Modified Products | By Aamena Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/vanquished-but-still-eyeing-winners-circle.html | Vanquished but Still Eyeing Winners Circle | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/a-routine-flight-till-both-routine-and-flight-vanish.html | A Routine Flight Till Both Routine and Flight Vanish | By Philip P Pan and Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/in-a-wired-world-with-abundant-eyes-a-vanished-jet-vexes-and-perplexes.html | In a Wired World With Abundant Eyes the Disappearance of a Jet Perplexes | By Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/in-china-michelle-obama-speaks-out-for-free-speech.html | In Beijing Talk Michelle Obama Extols Free Speech | By Jane Perlez | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/nsa-breached-chinese-servers-seen-as-spy-peril.html | US Penetrated Chinese Servers It Saw as Spy Risk | By David E Sanger and Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pope-names-members-of-anti-abuse-group.html | Pope Names Members of AntiAbuse Group | By Laurie Goodstein and Jim Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/ukraine.html | Russian Forces Take Over One of the Last Ukrainian Bases in Crimea | By David M Herszenhorn Patrick Reevell and Noah Sneider | TX 8-068-160 | 2015-03-18 |

| 2014-03-22 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/israeli-raid-leaves-3-dead-in-west-bank-refugee-area.html | Israeli Raid Leaves 3 Dead in West Bank Refugee Area | By Jodi Rudoren and Fares Akram | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/12/t-magazine/the-geopolitics-of-name-dropping.html | The Geopolitics of NameDropping | By Liesl Schillinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/a-mystery-writers-ulterior-motive.html | A Mystery Writers Ulterior Motive | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/fashion/weddings/intervening-before-their-friends-could.html | Intervening Before Their Friends Could | By Margaux Laskey | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/gene-feist-founder-of-the-roundabout-theater-company-is-dead-at-91.html | Gene Feist 91 Founder of the Roundabout Theater Company | By Bruce Weber | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/nyregion/vera-chytilova-dies-at-85-made-daring-czech-films.html | Vera Chytilova Dies at 85 Made Daring Czech Films | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/baseball/mets-experiment-batting-pitchers-eighth-to-boost-offense.html | With Experiment Mets Hope to Have Potent Offense Down to a Science | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/football/jets-michael-vick-proves-worthy-if-geno-smith-thrives.html | 5 Million for Vick If Smith Thrives Its a Steal | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/golf/adam-scotts-lead-becomes-slightly-less-comfortable.html | Scotts Lead Becomes Slightly Less Comfortable | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/hockey/henrik-lundqvist-breaks-another-rangers-record-in-key-win.html | Lundqvist Breaks Another Record in a Key Win | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/after-slow-start-san-diego-state-pulls-away.html | San Diego St 63 NDSU 44 | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/billy-donovan-pushed-scottie-wilbekin-towards-maturity.html | Point Guard Turns His Life Around With an Assist From His Coach | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/mens-basketball-notebook.html | Coach Says Rankings Are Flawed | By Viv Bernstein Ben Shpigel Billy Witz and Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigan-state-fends-off-harvard-rally.html | Spartans Survive Crimsons Comeback | By John Branch | TX 8-068-160 | 2015-03-18 |

| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/michigans-3-point-shooters-strike-early-and-often-against-texas.html | Michigan 79 Texas 65 | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/rally-falls-short-and-syracuse-is-eliminated-by-dayton.html | Underdog United | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/shabazz-napier-takes-center-stage-as-uconn-upsets-villanova.html | Connecticut 77 Villanova 65 | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/sports/ncaabasketball/wisconsin-tops-oregon-with-surge-in-2nd-half.html | Badgers Catch Up to Then Surpass the Ducks UConn Advances | By Pat Borzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/names-of-health-plans-sow-customer-confusion.html | Names of Health Plans Sow Customer Confusion | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/politics/montana-ex-guardsman-now-must-fight-to-keep-senate-seat-given-to-him.html | Montana ExGuardsman Now Must Fight to Keep Senate Seat Given to Him | By Jack Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/rhode-island-house-speaker-resigns-amid-investigation.html | Rhode Island House Speaker Resigns Amid Investigation | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/us/the-catholic-roots-of-obamas-activism.html | The Catholic Roots of Obamas Activism | By Jason Horowitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/countries-divided-on-future-of-ancient-buddhas.html | Countries Divided on Future of Ancient Buddhas | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/asia/us-emerges-as-central-stage-in-asian-rivalry.html | US Emerges as Central Stage in Asian Rivalry | By Martin Fackler | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/no-bail-for-former-ira-member-charged-in-72-killing.html | No Bail for Former IRA Member Charged in 72 Killing | By Douglas Dalby | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/europe/pro-russian-and-pro-kiev-camps-dig-in-amid-uneasy-calm-in-eastern-ukraine.html | ProRussian and ProKiev Camps Dig In Amid Uneasy Calm in Eastern Ukraine | By Andrew Roth and C J Chivers | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/complexity-of-conflict-leaves-donors-wary-of-aiding-syrians.html | Complexity of Conflict Leaves Donors Wary of Aiding Syrians | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/multivehicle-accident-in-pakistan-kills-more-than-30.html | Multivehicle Accident in Pakistan Kills More Than 30 | By Salman Masood | TX 8-068-160 | 2015-03-18 |

| 2014-03-23 | 2014-03-23 | https://www.nytimes.com/2014/03/23/world/middleeast/palestinians-criticize-abbas-for-public-fatah-feud-at-delicate-time-diplomatically.html | Palestinians Criticize Abbas for Public Fatah Feud at Delicate Time Diplomatically | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-17 | 2014-03-24 | https://www.nytimes.com/2014/03/17/business/media/american-airlines-focuses-on-the-glory-days-of-flying.html | American Airlines Aims to Revive an Era of Glamour | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/19/swiss-ingenuity-will-be-focus-of-festival-in-new-york/ | Festival to Focus on Swiss Ingenuity | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/19/an-asian-pioneer-of-free-games-aims-for-a-bigger-profile-in-the-west/ | Game Pioneer of South Korea Sets Sights on US | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://india.blogs.nytimes.com/2014/03/19/village-brings-down-its-hills-as-lure-of-mining-grows/ | Indian Villagers Cut Down Hills in Quest for Mining Wealth | By Max Bearak | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-24 | https://www.nytimes.com/2014/03/19/business/james-e-stowers-jr-benefactor-of-medical-research-dies-at-90.html | James E Stowers Jr 90 Endowed Research Center | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/the-last-of-us-claims-a-top-video-game-prize/ | The Last of Us Claims a Top Video Game Prize | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://artsbeat.blogs.nytimes.com/2014/03/20/hytners-final-season-at-national-theater-to-include-new-stoppard-play/ | New Stoppard Play at National Theater | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/21/why-android-wear-is-the-beginning-of-the-wearable-devices-era/ | Wearable Devices Given New Push by Android Wear | By Molly Wood | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-24 | https://www.nytimes.com/2014/03/22/arts/music/jeffrey-kahane-conducts-new-york-philharmonic.html | Melodies Steeped in Memory | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/tribeca-enterprises-agrees-to-sell-50-percent-stake-to-msg-company.html | Garden Buys Stake in Indie Film Bastion | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://bits.blogs.nytimes.com/2014/03/23/name-calling-in-the-virtual-playground/ | Fighting NameCalling on Virtual Playgrounds | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/dance/martha-graham-company-in-old-and-new-works.html | Odes to the Season of Rebirth Surround an Episode of Trauma | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/dance/paul-taylor-dance-at-koch-theater.html | Extending the Reach of a Long Run Twists Included | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/design/auction-houses-taking-no-chances-on-american-royalties-too-act.html | Lobbyists Set to Fight Royalty Bill for Artists | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/music/illness-sidelines-gregg-allman.html | Illness Sidelines Gregg Allman | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/music/matt-alber-in-lincoln-centers-american-songbook-series.html | Singing and Playing With Emotions in Play | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/all-of-me-an-obesity-documentary-on-pbs.html | For Those Hoping to Lose a Hard Look in the Mirror | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/none-of-the-above-hosted-by-tim-shaw.html | Putting Science WhatIfs to the Demonstration Test | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/arts/video-games/oculus-rift-and-morpheus-take-games-to-a-new-dimension.html | Virtual Reality Is Here Can We Play With It | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/books/a-man-called-destruction-about-alex-chilton.html | A Rocker Never Sure of His Step | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/after-huge-recall-gm-speaks-to-customers-through-social-media.html | GM Uses Social Media to Manage Customers and Its Reputation | By Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/childrens-tv-aims-to-profit-from-award-shows.html | Childrens TV Aims to Profit From Award Shows | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/divergent-ticket-sales-justify-a-franchise.html | Divergent Ticket Sales Justify a Franchise | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/crosswords/bridge/at-the-lebhar-imp-pairs-a-declarer-in-control.html | Bridge | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/in-brothers-hypnotic-a-funk-ensemble-remembers-its-roots.html | Brass Band of Brothers a Dads Gift | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/movies/james-rebhorn-character-actor-dies-at-65.html | James Rebhorn 65 an Actor Often Playing a Man in a Suit | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/banks-urge-young-analysts-to-do-the-unthinkable-take-the-weekends-off.html | Banks Urge Young Analysts to Do the Unthinkable Take Weekends Off | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/de-blasio-strikes-conciliatory-tone-on-charter-schools.html | From de Blasio Gentler Words About Charters | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/baird-queen-victoria-another-maligned-mother.html | Queen Victoria Another Maligned Mother | By Julia Baird | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/confronting-putins-russia.html | Confronting Putins Russia | By Michael A McFaul | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/kentucky-hands-wichita-state-its-first-loss.html | For Young Wildcats Win Over Shockers Is Perfectly Thrilling | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/with-disappointing-game-by-wiggins-kansas-falls-to-stanford.html | Stanford Stymies Kansas and Its Star Freshman | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/crews-work-to-contain-oil-from-leaking-barge-in-texas.html | Crews Work to Contain Oil Barges Leak | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/washington-mudslide.html | Danger Lingers After Landslide Kills 8 in Washington State | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/anger-grows-in-taiwan-against-deal-with-china.html | Anger Grows in Taiwan Against Deal With China | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/malaysia-airlines-flight-370.html | More Possible Sightings in Hunt for Missing Plane | By Thomas Fuller and Michael Forsythe | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/adolfo-suarez-dies-at-81-first-elected-spanish-prime-minister-after-franco.html | Adolfo Surez Dies at 81 Led Spain Back to Democracy | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/syria.html | Turkey Downs Warplane From Syria After Warning | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/a-pay-strike-in-israel-stalls-premiers-trip-to-mexico.html | Pay Strike in Israel Stalls Premiers Trip to Mexico | By Isabel Kershner | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/standoff-over-prisoner-release-threatens-mideast-talks.html | Standoff Over Prisoner Release Threatens Mideast Talks | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://cityroom.blogs.nytimes.com/2014/03/23/big-guns-will-return-to-watch-over-park/ | Big Guns Will Return to Defend Central Park | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://dealbook.nytimes.com/2014/03/23/start-up-data-storage-firm-actifio-hits-1-billion-mark/ | Data Firm Actifio Hits 1 Billion Value Mark | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/birchbox-seller-of-beauty-products-steps-out-from-web-with-a-store.html | Birchbox Seller of Beauty Products Steps Out From Web With a Store | By Hilary Stout | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/deadline-in-gm-inquiry-game-makers-ipo-price.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/buzzfeed-unites-with-an-alumnus-of-gawker.html | BuzzFeed Unites With an Alumnus of Gawker | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/death-raises-on-set-safety-questions.html | Death Raises OnSet Safety Questions | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/in-hollywood-news-wars-the-wrap-rebounds.html | In Hollywood News Wars the Wrap Rebounds | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/indie-label-big-machine-to-start-dot-records.html | Indie Label Big Machine to Start Dot Records | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/risks-abound-as-reporters-play-in-traffic.html | Risks Abound as Reporters Play in Traffic | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/slate-to-introduce-a-variation-on-the-paywall.html | Slate to Introduce a Variation on the Paywall | By Leslie Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/business/media/selling-a-poison-by-the-barrel-liquid-nicotine-for-e-cigarettes.html | Selling a Poison by the Barrel Liquid Nicotine for ECigarettes | By Matt Richtel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/after-dream-acts-narrow-defeat-focus-is-on-timing-of-the-vote.html | After Dream Acts Narrow Defeat Focus Is on Timing of the Vote | By Jesse McKinley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/beneath-cities-a-decaying-tangle-of-gas-pipes.html | Beneath Cities a Decaying Tangle of Gas Pipes | By Patrick McGeehan Russ Buettner and David W Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/for-subway-line-reputation-lags-reality.html | Upgrades for L Train but Not More Praise | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/hurricane-damaged-boilers-will-be-replaced-in-new-york-public-housing.html | HurricaneDamaged Boilers Will Be Replaced in New York Public Housing | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/inquiry-is-said-to-clear-christie-but-thats-his-lawyers-verdict.html | Inquiry Is Said to Clear Christie but Thats His Lawyers Verdict | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/nyregion/rejuvenated-harlem-building-becomes-a-business-incubator-for-biotechnology.html | A New Business Incubator Focuses on Biotechnology | By Sandra E Garcia | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/americas-underappreciated-entrepreneur-the-federal-government.html | America8217s Underappreciated Entrepreneur The Federal Government | By Teresa Tritch | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/krugman-wealth-over-work.html | Wealth Over Work | By Paul Krugman | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/urbanizing-china.html | Urbanizing China | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/opinion/willfully-endangering-drivers.html | Willfully Endangering Drivers | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/baseball/derek-jeters-meager-average-in-spring-training-does-not-worry-him-or-girardi.html | Jeters Meager Average in Spring Training Does Not Worry Him or Girardi | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/baseball/montreal-hopes-mets-blue-jays-exhibition-is-just-the-beginning.html | City That Squandered Baseball Relishes Brief Return | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/knicks-streak-ends-and-playoffs-slip-further-away.html | Knicks Streak Ends and Playoffs Slip Further Away | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/basketball/nets-come-from-behind-for-overtime-win-against-mavericks.html | Nets Newfound Confidence Passes the First Part of a Road Test | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/golf/matt-everys-first-win-comes-at-event-that-was-a-boyhood-ritual.html | First Win Comes at Event That Was a Boyhood Ritual | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/after-filling-the-brackets-figuring-out-the-charters.html | After Filling the Brackets Finding the Charters | By John Branch | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/baylor-uses-a-3-point-barrage-to-eliminate-creighton.html | Baylor Uses a 3Point Barrage to Eliminate Creighton | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/dayton-coach-archie-miller-has-bright-future-but-focuses-on-now.html | His Future Bright Daytons Coach Focuses on the Now | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/iowa-states-deandre-kane-leads-a-rally-over-north-carolina.html | Iowa States DoItAll Guard Caps Rally Over UNCWith a Final Flourish | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/kyle-anderson-helps-ucla-stroll-into-round-of-16.html | UCLA 77 Stephen F Austin 60 | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/nick-johnson-and-arizona-turn-back-gonzaga.html | Johnson and Arizona Turn Back Gonzaga | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/patric-young-leads-the-gators-by-lurking-on-defense.html | Young Leads the Gators by Lurking on Defense | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/tennessee-tops-mercer-with-story-of-its-own.html | Tennessee 83 Mercer 63 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/ncaabasketball/top-seeded-virginia-stops-memphis-by-slowing-things-down.html | Virgina 78 Memphis 60 | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/after-barcelona-beats-real-madrid-in-clasico-spanish-league-race-tightens.html | Scintillating Clsico Sets Up Compelling Race for the Spanish Title | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/sports/soccer/pro-soccer-players-are-victims-of-global-financial-crisis.html | Pro Soccer Minus the Money | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/technology/web-fiction-serialized-and-social.html | Web Fiction Serialized and Social | By David Streitfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/theater/les-miserables-returns-to-broadway.html | Bringing Him Home Yet Again | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/politics/virginia-governor-finds-jollity-is-no-guarantee-against-gridlock.html | Virginia Governor Finds Jollity Is No Guarantee Against Gridlock | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/rhode-island-legislators-vie-to-fill-speaker-post-after-hasty-resignation.html | Rhode Island Legislators Vie to Fill Speaker Post After Hasty Resignation | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/us/washington-group-sees-a-cutting-edge-museum-in-a-vacant-school-building.html | Washington Group Sees a CuttingEdge Museum in a Vacant School Building | By Elena Schneider | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/africa/obama-is-sending-more-resources-for-joseph-kony-search.html | More US Troops to Aid Uganda Search for Kony | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/africa/rwanda-reaches-for-new-economic-model.html | Rwanda Reaches for New Economic Model | By Nicholas Kulish | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/americas/obama-and-allies-seek-united-response-on-crimea.html | Obama and Allies Seek Firm United Response as Russia Grips Crimea | By Michael D Shear Alison Smale and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/breaking-with-the-west-afghan-leader-supports-russias-annexation-of-crimea.html | Breaking With the West Afghan Leader Supports Russias Annexation of Crimea | By Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/dispute-on-sri-lanka-war-crimes-escalates.html | Dispute on Sri Lanka War Crimes Escalates | By Gardiner Harris and Dharisha Bastians | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/asia/japan-to-let-us-assume-control-of-nuclear-cache.html | Japan to Let US Assume Control of Nuclear Cache | By Michael D Shear and David E Sanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/3-presidents-and-a-riddle-named-putin.html | 3 Presidents and a Riddle Named Putin | By Peter Baker | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/far-right-party-stirs-municipal-elections-in-france.html | Far Right Party Stirs Municipal Elections in France | By Alissa J Rubin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/europe/russia-steps-up-economic-pressure-on-kiev.html | Russia Steps Up Economic Pressure on Kiev | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-24 | https://www.nytimes.com/2014/03/24/world/middleeast/un-report-faults-syria-and-rebels-for-blocking-relief-supplies.html | UN Report Faults Syria and Rebels for Blocking Relief Supplies | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-19 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/19/how-a-warm-up-routine-can-save-your-knees/ | A Leg Up on a Knee Injury | By Gretchen Reynolds | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/21/a-threat-to-male-fertility/ | A Plastic Threat to Male Fertility | By Deborah Blum | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-25 | https://www.nytimes.com/2014/03/21/business/media/charlotte-brooks-a-photographer-for-look-magazine-dies-at-95.html | Charlotte Brooks 95 Photographer of Depth | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-22 | 2014-03-25 | https://www.nytimes.com/2014/03/us/howard-h-callaway-strategist-who-helped-gop-rise-in-south-dies-at-86.html | Howard H Callaway 86 GOP Force in South Dies | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-23 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/in-airport-screening-body-language-is-faulted-as-behavior-sleuth.html | Their Pants Arent on Fire | By John Tierney | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/ailing-dudamel-to-miss-concerts-with-new-york-philharmonic/ | Ailing Dudamel to Miss Philharmonic Concerts | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/allman-brothers-postpone-remaining-beacon-shows/ | Allman Brothers Band Postpones Beacon Shows | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/new-911-museum-announces-it-will-open-may-21/ | Sept 11 Museum to Open in May | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/of-mice-and-men-starts-well-at-broadway-box-office/ | Of Mice and Men Opens With HighGrossing Week | By Scott Heller | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://artsbeat.blogs.nytimes.com/2014/03/24/rembrandt-recovered-in-southern-france/ | Rembrandt Recovered in Southern France | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://bits.blogs.nytimes.com/2014/03/24/cisco-bets-a-billion-on-the-cloud/ | Cisco to Create a Bridge for CloudComputing Systems | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/5-former-madoff-employees-found-guilty-of-fraud/ | Jury Decides 5 Employees of Madoff Knew Score | By Rachel Abrams and DIANA B HENRIQUES | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/atp-private-equity-firms-to-buy-danish-payments-company/ | Delayed Deal | By Chad Bray | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/david-einhorn-gets-his-blogger/ | Having Identified Blogger Hedge Fund Drops Lawsuit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/deducting-the-costs-of-a-government-settlement/ | Deducting Settlements | By Peter J Henning | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/former-f-b-i-director-joins-wilmerhale/ | Changing Owners | By Dealbook | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/icahn-to-get-3-additional-seats-on-herbalife-board/ | In Battle of Billionaires Icahn Gains Three Seats on the Herbalife Board | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/nokia-handset-sale-to-microsoft-delayed/ | New Career | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/top-china-banker-for-jpmorgan-to-retire-amid-hiring-inquiry/ | Under Scrutiny Top JPMorgan Chase Executive in China to Leave | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://newoldage.blogs.nytimes.com/2014/03/24/guidelines-may-double-statin-use/ | Guidelines May Double Statin Use | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/a-viral-misery-that-loves-company/ | A Viral Misery That Loves Company | By Jane E Brody | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/caffeinated-a-history-of-our-favorite-stimulant/ | A Brimming Cup of Addiction | By Abigail Zuger Md | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/stress-may-affect-fertility/ | Childbirth Stressing Out and Fertility | By Nicholas Bakalar | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://well.blogs.nytimes.com/2014/03/24/the-dreaded-turning-50-test/ | The Dreaded Turning50 Test | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/24/us/politics/ukraine-aid-leads-agenda-as-congress-returns.html | Aid Package for Ukraine Advances in the Senate | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/juilliard-dances-repertory-in-modern-classics.html | Fluid Moves Just Like Pros | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/dance/rocio-molina-and-la-tremendita-in-flamenco-festival.html | Playing With Boundaries | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/pritzker-architecture-prize-goes-to-shigeru-ban.html | Pritzker Architecture Prize Goes to Shigeru Ban | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/design/shigeru-ban-an-architect-of-social-change.html | A Designer of Social Change | By Michael Kimmelman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/anita-hartig-stars-in-la-boheme-at-the-met.html | Bohemians in Chaos With Flair and Drama | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/colin-stetson-and-brooklyn-youth-chorus-at-merkin-hall.html | Interpretations Looking Back and to the Future | By Steve Smith | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/daniel-s-lee-plays-the-crucifixion-for-tenets-tenebrae.html | Violin Sonatas Suffuse Lent | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/music/new-music-by-the-hold-steady-future-islands-caetano-veloso.html | New Music by the Hold Steady Future Islands Caetano Veloso | By Jon Pareles Jon Caramanica and Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/books/john-wayne-the-life-and-legend-explains-a-stars-power.html | He Acted Like the Man You Wanted to Be | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/deadline-nearing-health-insurers-make-a-final-push-to-sign-people-up.html | A Final Push for Health Care | By Reed Abelson and Katie Thomas | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/euro-zone-economy-expands-further-in-march.html | Euro Zone Economy Expanded Further in March With Unexpected Gains in France | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/international/with-start-ups-greeks-make-recovery-their-own-business.html | A HandsOn Approach to the Greek Economy | By Niki Kitsantonis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/ben-sherwood-of-abc-news-is-named-top-disney-tv-executive.html | ABC News President to Be Top Disney TV Executive | By Bill Carter and Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/media/patrick-j-mcgovern-founder-of-publishing-empire-dies-at-76.html | Patrick McGovern Dies at 76 Founded Publishing Empire | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/smaller-airports-are-being-left-behind.html | Smaller Airports Are Being Left Behind | By Joe Sharkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/education/former-yale-president-to-join-online-education-venture.html | ExYale President to Join Online Education Venture | By Tamar Lewin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/china-reports-gains-in-fighting-tuberculosis.html | China Reports Gains in Fighting Tuberculosis | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/easing-epilepsy-with-battery-power.html | Easing Epilepsy With Battery Power | By Catherine Saint Louis | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/smoking-stays-stubbornly-high-among-the-poor.html | In a New Divide Smoking Is Becoming a Habit of the Poor | By Sabrina Tavernise and Robert Gebeloff | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/movies/new-directors-new-films-highlights-include-fish-cat.html | Festival Focus Is on Quality Not Diversity | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/correction-officer-charged-with-indifference-in-death-of-rikers-island-inmate.html | Rikers Officer Charged With Ignoring Dying Plea | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/detectives-questioning-parents-of-baby-found-alone-in-harlem-park.html | Mother Is Charged With Abandoning Infant | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/storm-damaged-their-art-now-it-may-take-their-studio-space.html | Storm Damaged Their Art and Now It May Take Their Studio Space | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/a-great-depression.html | Is the World More Depressed | By T M Luhrmann | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/cohen-story-of-the-century.html | Story of the Century | By Roger Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/scare-tactics-over-foreign-drugs.html | Scare Tactics Over Foreign Drugs | By Gabriel Levitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/under-the-streets-a-lurking-danger.html | Under the Streets a Lurking Danger | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/a-porpoise-with-a-big-chin.html | Fossil A Porpoise With a Big Chin | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/birds-extinction-is-tied-to-the-arrival-of-humans.html | Birds Extinction Is Tied to the Arrival of Humans | By Rachel Nuwer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/no-monkeying-around-for-these-partners.html | Animal Behavior No Monkeying Around for These Partners | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/reactions.html | Reactions | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/restaurants-for-robins.html | Restaurants for Robins | By C Claiborne Ray | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/seeking-autisms-biochemical-roots.html | Seeking Autisms Biochemical Roots | By Claudia Dreifus | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/a-study-of-twins-separated-by-orbit.html | A Unique Study of Twins | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/space/ripples-from-the-big-bang.html | Ripples From the Big Bang | By Dennis Overbye | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/science/these-vultures-get-first-dibs-on-the-good-parts.html | Predators These Vultures Get First Dibs on the Good Parts | By Sindya N Bhanoo | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/the-man-in-the-middle-of-the-knicks-deal-with-jackson.html | The Man in the Middle | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/the-junket-mike-albos-take-on-the-freelancers-life.html | A Freebie That Proved Quite Costly | By Frank Rizzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/contraception-ruling-could-have-reach-far-beyond-womens-rights.html | Ruling Could Have Reach Beyond Issue of Insurance | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/ethics-panel-releases-details-of-charges-against-republican-leader.html | House Ethics Panel Releases Details of Charges Against 2 Republican Lawmakers | By Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/politics/humor-and-other-rarities-emerge-in-a-case-about-lying.html | In Ohio a Law Bans Lying in Elections Justices and Jesters Alike Get a Say | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/search-continues-after-washington-state-landslide.html | Sense of an Expanding Disaster as a Mudslides Death Toll Grows | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/afghans-visas-us.html | Afghans Who Helped the US Fear That Time for Visas Has Run Out | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/after-reports-on-nsa-china-urges-halt-to-cyberspying.html | After Reports on NSA China Urges End to Spying | By Andrew Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/malaysia-airlines-flight-370.html | Jet Fell Into Ocean With All Lost Premier Says | By Thomas Fuller and Chris Buckley | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/maldives-parliamentary-elections.html | Maldives Opposition Party Concedes | By Nida Najar | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/taiwan-defends-use-of-force-against-protesters.html | Taiwan Stands Behind Use of Force Against Protesters | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/thailand-detains-more-migrants-believed-to-be-uighurs.html | Thais Detain More Migrants Believed to Be Ethnic Uighurs | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/obama-russia-crimea.html | US and Allies Put Russia Out of Group of 8 | By Alison Smale and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/turkeys-ban-on-twitter.html | Turkey Twitter Ban Faces Challenges | By Sebnem Arsu and Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine-pulls-all-its-forces-out-of-crimea.html | Kiev Blamed for Blackout in Capital of Crimea | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/europe/ukraine.html | In Crimea Russia Moved to Throw Off the Cloak of Defeat | By David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/529-egyptians-sentenced-to-death-in-killing-of-a-police-officer.html | 529 Egyptians Sentenced to Death in One Killing | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |

| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/after-the-death-of-their-daughter-a-verdict-looms.html | After the Death of Their Daughter a Verdict Looms | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-degree-in-hand-but-a-slow-start-up-the-career-ladder.html | A Degree in Hand but a Slow Start Up the Career Ladder | By Amy Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/a-side-business-as-a-way-to-gain-financial-security.html | A Side Business as a Way to Gain Financial Security | By Kimberly Palmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/discriminate-against-the-old-even-the-old-do-it.html | Discriminate Against the Old Even the Old Do It | By Helaine Olen | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/freelancers-piece-together-a-living-in-the-temp-economy.html | The DIY Career | By Adriene Hill | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/home-is-where-the-work-is-for-some-people.html | Older They Turn a Phone Into a Job | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/leaving-the-comfort-zone-to-learn-computer-code.html | Leaving the Comfort Zone to Learn Computer Code | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/millennials-at-work-young-and-callow-like-their-parents.html | Millennials at Work Young and Callow Like Their Parents | By Mitchell Hartman | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/moving-past-gender-barriers-to-negotiate-a-raise.html | Moving Past Gender Barriers to Negotiate a Raise | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/sweet-smell-of-money-for-plumbers.html | Sweet Smell of Money for Plumbers | By Ann Carrns | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-25 | https://www.nytimes.com/2014/03/25/your-money/teaching-as-a-second-act-or-maybe-even-a-third.html | Teaching as a Second Act or Maybe Even a Third | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/a-question-of-whats-a-reasonable-reward/ | A Question of Whats a Reasonable Reward | By Andrew Ross Sorkin | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://dealbook.nytimes.com/2014/03/24/hurt-in-crisis-tpg-pursues-smaller-deals/ | Hurt in Crisis TPG Pursues Smaller Deals | By William Alden and Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/car-companies-take-expertise-in-battery-power-beyond-the-garage.html | Car Companies Take Expertise in Battery Power Beyond the Garage | By Todd Woody | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/carmaker-misled-grieving-families-on-a-lethal-flaw.html | Carmaker Misled Grieving Families on a Lethal Flaw | By Hilary Stout Bill Vlasic Danielle Ivory and Rebecca R Ruiz | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/encounters-with-celebrities-and-wild-dogs.html | Encounters With Celebrities and Wild Dogs | By Brian Dunn | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/business/loyalty-programs-for-one-of-a-kind-hotels.html | Loyalty Programs for OneofaKind Hotels | By Julie Weed | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/health/ebola-killing-scores-in-guinea-threatens-nearby-nations.html | Ebola Killing Scores in Guinea Threatens Nearby Nations | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/17-months-after-hurricane-recovery-effort-plods-along.html | 17 Months After Hurricane Recovery Effort Plods Along | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/5-bidders-face-hurdle-to-save-hospital.html | 5 Bidders Face Hurdle to Save Hospital | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/absence-of-contention-at-council-hearing-helps-reinforce-the-de-blasio-effect.html | Absence of Contention at Council Hearing Seems to Shore Up the de Blasio Effect | By Kate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/crash-kills-boy-11-stepfather-charged.html | Crash Kills Boy 11 Stepfather Charged | By Emma G Fitzsimmons and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/lawyers-sum-up-cases-at-trial-of-bin-laden-relative.html | Lawyers Sum Up Cases at Bin Laden Relatives Trial | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/parachutists-admit-jumping-from-trade-center-tower.html | Parachutists Admit Jumping From Tower at Trade Center | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/nyregion/residents-left-scrambling-as-brooklyn-assisted-living-home-prepares-to-close.html | Closing on Short Notice Brooklyn AssistedLiving Home Angers Families | By Vivian Yee | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/brooks-the-republic-of-fear.html | The Republic of Fear | By David Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/egypts-miscarriage-of-justice.html | Egypts Miscarriage of Justice | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/opinion/lethal-liquid-nicotine.html | Lethal Liquid Nicotine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/daisuke-matsuzaka-looks-strong-in-bid-for-mets-rotation.html | Matsuzaka Looks Strong in Bid for a Rotation Spot | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/baseball/mark-teixeiras-roundabout-trip-to-first-proves-right-path.html | Roundabout Trip to First Proves Right Path | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/in-working-extra-time-again-nets-break-down.html | In Working Extra Time Again Nets Break Down | By Andrew Keh | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/joe-johnson-is-nets-first-player-of-the-week-in-five-years.html | After 5 Years Nets Have A Player Of the Week | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/basketball/nba-denies-clearing-prokhorov-to-make-nets-russian.html | NBA Denies Clearing Nets to Become Russian | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/football/roger-goodell-holds-off-on-discipline-for-irsay-and-dolphins-players.html | Goodell Holds Off on Discipline for Irsay and Dolphins Players | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/hockey/after-honoring-lundqvist-the-rangers-rally-for-an-important-victory.html | After Honoring Lundqvist Sluggish Rangers Rally for a Stirring Victory | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/inside-johny-hendricks-ufc-title-fight-training-regimen.html | UFCs Big Daddy | By Cooper Neill | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/ncaabasketball/sportvu-offers-college-basketball-data-for-those-who-can-afford-it.html | College Basketball Data Aplenty for Those Who Can Afford It | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/sports/tennis/andy-murray-moving-on-after-parting-with-ivan-lendl.html | Murray Faces Crossroads After Lendl | By Ben Rothenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/biggest-eyewear-company-signs-on-with-google-glass.html | Biggest Eyewear Company Signs On With Google Glass | By Claire Cain Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/technology/box-a-cloud-storage-firm-plans-ipo.html | Box a Firm in Cloud Storage Plans IPO | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/theater/mothers-and-sons-an-aids-tale-starring-tyne-daly.html | Paths That Crossed Cross Again | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/amid-wave-of-pro-gun-legislation-georgia-proposes-sweeping-law.html | Amid Wave of ProGun Legislation Georgia Proposes Sweeping Law | By Herbert Buchsbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/case-spurs-fan-debate-over-boston-announcer.html | Case Spurs Fan Debate Over Boston Announcer | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/fish-embryos-exposed-to-oil-from-bp-spill-develop-deformities-a-study-finds.html | Fish Embryos Exposed to Oil From BP Spill Develop Deformities a Study Finds | By Michael Wines | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/judge-says-arpaio-defied-order-on-profiling-latinos.html | Angry Judge Says Sheriff Defied Order on Latinos | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/us/obama-to-seek-nsa-curb-on-call-data.html | Obama Will Seek Limits for NSA on Call Records | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/africa/ugandas-anti-gay-law-complicates-us-aid-in-rebel-hunt.html | Ugandas AntiGay Law Complicates US Aid in Rebel Hunt | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/americas/venezuela-takes-steps-to-ease-curbs-on-currency.html | Venezuela Takes Steps to Ease Curbs on Currency | By William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/asia/obama-juggles-itinerary-in-bid-to-ease-tensions-between-two-asian-allies.html | Obama Juggles Itinerary in Bid to Ease Tensions Between Two Asian Allies | By Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-25 | https://www.nytimes.com/2014/03/25/world/middleeast/israel-reporter-denied-saudi-visa.html | Israel Reporter Denied Saudi Visa | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/hungry-city-fung-tu-on-the-lower-east-side.html | Shuttling From East to West | By Ligaya Mishan | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-cross-between-risotto-and-paella-the-catalan-way.html | The Catalan Way With Noodles | By David Tanis | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-lamb-at-play-in-a-field-of-cumin.html | A Lamb at Play in a Field of Cumin | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/25/theater/sir-patient-fancy-features-the-all-female-queens-company.html | A Romp Into the Risqu | By Andy Webster | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-chesapeake-homecoming.html | A Chesapeake Homecoming | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/fruit-of-the-bartered-vine.html | Fruit of the Bartered Vine | By Eric Asimov | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/at-carlyle-an-outsider-is-now-a-potential-heir/ | For Carlyle Recruiting an Outsider Is Not Unusual | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/british-government-to-sell-a-big-stake-in-lloyds-banking/ | Vote of Confidence | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/centrica-and-investors-to-buy-irish-energy-supplier/ | Acquiring Assets | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/court-rejects-rajat-guptas-appeal/ | Federal Court Rejects Guptas Appeal for New Trial | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/cvc-capital-acquires-nordic-eyewear-retailer/ | New Owner | By Chad Bray | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/daniel-loeb-sues-sothebys-over-poison-pill/ | Loeb Files Suit Against Sothebys Seeking to Eliminate Its Poison Pill | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/european-tech-start-ups-pin-hopes-on-candy-crush-maker/ | King Digital Set to Trade at 2250 a Midpoint | By Michael J de la Merced and Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/i-r-s-says-bitcoin-should-be-considered-property-not-currency/ | IRS Takes a Position on Bitcoin Its Property | By Rachel Abrams | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/jpmorgan-co-head-of-investment-banking-to-leave/ | Heir Apparent Is Leaving JPMorgan Chase | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/livesafe-a-mobile-safety-app-raises-6-5-million-from-iac-and-others/ | Vote of Confidence | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/movies/wu-tianming-film-director-who-reshaped-chinese-cinema-dies-at-74.html | Wu Tianming Dies at 74 Shaped Chinese Cinema | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/dance/from-emery-lecrone-two-dances-to-one-bach-partita.html | 2 Visions of Bach Majestic and Wild | By Brian Seibert | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/dance/paul-taylor-dance-company-will-showcase-other-choreographers.html | Six Decades and Counting A Dance Troupe Recalculates | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/design/san-francisco-museum-of-modern-art-is-closed-but-active.html | Till Displaced Art Comes Back | By Jori Finkel | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/an-andrea-chenier-short-on-star-power.html | A War Horse Revived With No Stars Riding | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/emerson-string-quartet-plays-shostakovich-at-tully-hall.html | A Live String Ensemble With Death on Its Program | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/music/for-sale-playing-a-heady-tune.html | For Sale Playing a Heady Tune | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/final-episode-of-psych-is-to-air-on-usa-on-wednesday.html | As Basic Cable Finds Legs a Veteran Show Jumps Off | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/books/every-day-is-for-the-thief-by-teju-cole.html | Its Home Malevolent Yet Oddly Captivating | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/economy/making-sense-of-income-inequality.html | A Search for Answers on Income Inequality | By Eduardo Porter | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/macau-rides-high-on-new-round-of-casino-construction.html | A Hot Streak for Macau | By Bettina Wassener | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/siemens-to-invest-264-million-in-british-wind-turbine-project.html | Siemens to Build Wind Turbine Plant in England | By Stanley Reed | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/international/swiss-watchmakers-skeptical-of-digital-revolution.html | Swiss Watchmakers Skeptical of Digital Revolution | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/commercials-to-go-live-with-show-cast-members.html | Commercials to Go Live With Show Cast Members | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/new-novel-from-shteyngart-will-be-an-international-thriller.html | Thriller Coming From Gary Shteyngart | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/monopoly-fans-invited-to-rethink-rulebook.html | Cant Play by the Rules Its Fine by Mr Monopoly | By Mary Pilon | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/senators-push-for-better-auto-safety-reporting.html | Spurred by GM Recall Senators Push for Better Auto Safety Reporting | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-new-guide-from-patricia-wells-stout-glasses-brooklyn-yogurt-and-more.html | A New Guide from Patricia Wells Stout Glasses Brooklyn Yogurt and More | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/a-real-treat-or-half-baked.html | A Real Treat or HalfBaked | By Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/restaurant-review-allonda-in-greenwich-village.html | A Gondola Bobbing Toward Japan | By Pete Wells | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-casserole-catches-up.html | The Casserole Catches Up | By Melissa Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/dining/the-gander-a-new-restaurant-from-the-chef-of-recette.html | The Gander a New Restaurant from the Chef of Recette | By Florence Fabricant | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/jurors-begin-deliberations-in-osama-bin-laden-relatives-case.html | Terror Case Against Aide to Bin Laden Goes to Jury | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/new-tappan-zee-bridge-rises-amid-unanswered-questions-over-funding.html | As New Tappan Zee Bridge Goes Up Along With Tolls Funding Questions Remain | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/bittman-butter-is-back.html | Butter Is Back | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/in-georgia-carry-a-gun-just-not-in-the-capitol.html | In Georgia Carry a Gun Just Not in the Capitol | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/venezuelas-failing-state.html | Venezuelas Opposition Behind Bars | By Leopoldo Lpez | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/why-im-jealous-of-my-dogs-insurance.html | Why Im Jealous of My Dogs Insurance | By Eric L Wee | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/a-midtown-landlord-sells-a-lifestyle-to-lure-creative-tenants.html | A Midtown Landlord Sells a Lifestyle to Lure Creative Tenants | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/barbara-blair-randall.html | Barbara Blair Randall | By Vivian Marino | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ralph-wilson-founding-owner-of-buffalo-bills-dies-at-95.html | Ralph Wilson Founder of the Bills Dies at 95 | By Richard Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/football/ryan-sees-michael-vick-as-motivation-for-geno-smith.html | The State of the Jets Welcoming Vick and Hoping for a Better Record | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/dont-blame-calipari-if-kentucky-looks-like-a-winner.html | Ready at Just the Right Time | By Bill Pennington | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/soccer/american-soccer-owners-oversee-a-roman-renaissance.html | American Owners Oversee a Soccer Renaissance in Rome | By Sam Borden | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/technology/facebook-to-buy-oculus-vr-maker-of-virtual-reality-headset.html | Facebook in 2 Billion Deal for Virtual Reality Company | By Nick Wingfield and Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/fast-company-carla-chings-tale-of-grift.html | Honesty Is Not the Family Policy | By Alexis Soloski | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/paula-vogels-and-baby-makes-seven-is-revived.html | The Inner Children of ParentstoBe | By Eric Grode | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/theater/uriel-acosta-i-want-that-man-recalls-a-jewish-freethinker.html | A Heretic and Hero Speaks in Many Tongues | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/2-killed-in-shooting-aboard-destroyer-at-norfolk-naval-base.html | Virginia Two Dead in Shooting on Ship | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/contraceptive-coverage-challenge-supreme-court.html | Justices Seem Open to Religious Claims by Companies | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/court-hearing-suggests-serious-challenge-to-health-care-law.html | Traction for Case Against Subsidies | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/once-intent-on-bringing-down-a-clinton-now-raising-up-another.html | Once Intent on Bringing Down a Clinton Now Raising Up Another | By Amy Chozick | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/white-house-fills-office-of-legal-counsel-post.html | New Leader Chosen for Justice Department Post | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/report-details-killing-of-chechen-by-fbi-agent.html | FBI Agent Killed Chechen After Lunge Reports Say | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/trying-to-close-a-knowledge-gap-word-by-word.html | Trying to Close a Knowledge Gap Word by Word | By Motoko Rich | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/washington-mudslide-search-continues.html | In Ocean of Mud a Plea Leave Me and Find My Wife | By Kirk Johnson Ian Lovett and Alan Blinder | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/africa/prosecution-rests-case-in-pistorius-murder-trial.html | Pistorius Trial Ends Phase Prosecution Resting Case | By Sarah Lyall | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/suspected-of-shielding-mexican-drug-profits-but-hiding-in-plain-sight.html | Vast Web Hides Mexican Drug Profits in Plain Sight US Authorities Say | By Randal C Archibold | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/judge-in-mumbai-gang-rape-case-slams-tests-used-on-victims.html | Judge in Mumbai Rape Case Calls Test on Women Archaic | By Mansi Choksi and Ellen Barry | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/killings-in-kabul-as-taliban-target-election-offices.html | Taliban Attack Stirs Security Concerns as Afghan Presidential Vote Nears | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/malaysia-flight-370.html | Malaysia Says Missing Plane Sent One Last Partial Signal | By Keith Bradsher Edward Wong and Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/search-for-missing-flights-wreckage-is-hampered-by-a-sea-of-detritus.html | Search for Wreckage From Flight Is Hampered by a Sea of Detritus | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/hague-summit-focuses-on-preventing-trafficking-of-nuclear-materials.html | Obama Answers Critics Dismissing Russia as a Regional Power | By Michael D Shear and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/senate-democrats-drop-imf-reforms-from-ukraine-aid-package.html | Democrats Drop Effort for Changes to Lender | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/un-expresses-alarm-over-egyptian-death-sentences.html | Egypt UN Expresses Alarm Over Courts 529 Death Sentences | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/with-mideast-peace-talks-faltering-kerry-to-meet-abbas.html | Jordan With Peace Talks Faltering Kerry Will Meet With Abbas | By Michael R Gordon | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://dealbook.nytimes.com/2014/03/25/a-start-up-is-offering-an-online-way-to-invest-in-hollywood/ | A StartUp Is Offering an Online Way to Invest in Hollywood | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/media/bookstores-forsake-manhattan-as-rents-surge.html | Literary City Bookstore Desert | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/business/nitroglycerin-a-staple-of-emergency-rooms-is-in-short-supply.html | Nitroglycerin a Staple of Emergency Rooms Is in Short Supply | By Katie Thomas and Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/2-cnn-producers-are-held-in-trespass-at-world-trade-center.html | 2 CNN Producers Are Held in Trespass at Trade Center | By J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/andrew-cuomo-and-bill-de-blasio-clashing-again-this-time-over-homelessness.html | Governor and Mayor Clashing Again This Time Over Homelessness | By Kate Taylor and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/complaint-by-fired-correction-officer-adds-details-about-a-death-at-rikers-island.html | Reconstructing an Inmates Terrible Last Hours | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/court-hears-appeal-by-son-of-scholar-on-dead-sea-scrolls.html | Court Hears Appeal by Scholars Son | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/david-flaum-quietly-buys-orange-county-land-for-new-york-casino.html | A Casino License Bidder With 4 Irons in the Fire | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/de-blasio-proposes-taxi-surcharge-to-fund-wheelchair-accessibility.html | Plan Would Add 30 Per Ride to Pay for Accessible Taxis | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/judge-imposes-16-year-term-for-manhattan-man-in-pipe-bomb-case.html | Judge Imposes 16Year Term for Manhattan Man in Pipe Bomb Case | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/nyregion/orange-is-the-new-blacks-kaufman-astoria-set-recalls-century-of-movie-lore.html | Mirages Still Flicker on a Stage in Queens | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/friedman-putin-and-the-laws-of-gravity.html | Putin and the Laws of Gravity | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/measured-progress-on-nuclear-security.html | Measured Progress on Nuclear Security | By The Editorial Board | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/mr-obamas-limits-on-phone-records.html | Mr Obamas Limits on Phone Records | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/opinion/the-verdict-for-now-from-france.html | The Verdict for Now From France | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/after-years-in-minors-a-met-has-tenuous-hope-of-making-the-cut.html | After Years in Minors a Met Has Tenuous Hope of Making the Cut | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/footage-offers-rare-look-at-babe-ruth-and-lou-gehrig.html | Capturing a Piece of Yankee History | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/baseball/in-second-chance-pineda-is-named-the-yankees-fifth-starter.html | In Second Chance Pineda Is Named the Fifth Starter | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/jackson-becomes-a-visitor-in-lakers-territory-again.html | Knicks Are Routed in a Display That Jackson Calls 8216Awful8217 | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/basketball/prokhorov-tempers-talk-of-nets-becoming-russian.html | Prokhorov Tempers Talk of Nets Becoming Russian | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/bu-or-bc-hockey-star-let-brother-pick.html | BU or BC Hockey Star Let Brother Pick | By Peter May | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/hockey/giroux-carries-flyers-into-playoff-picture.html | Giroux Carries Flyers Into Playoff Picture | By Pat Pickens | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/at-byu-taking-a-path-they-never-imagined.html | At BYU Taking a Path They Never Imagined | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/sports/ncaabasketball/manhattan-is-likely-to-lose-coach.html | Manhattan Is Likely to Lose Coach | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/detroit-threatens-to-cut-water-service-to-delinquent-customers.html | Detroit Threatens to Cut Water Service to Delinquent Customers | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/democrats-as-part-of-midterm-strategy-to-schedule-votes-on-pocketbook-issues.html | Democrats as Part of Midterm Strategy to Schedule Votes on Pocketbook Issues | By Jeremy W Peters and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/momentum-is-building-for-museum-on-women.html | Momentum Is Building For Museum On Women | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-administration-extends-health-enrollment-for-some.html | US to Extend SignUp Period for Insurance | By Robert Pear | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/obama-says-nsa-curbs-would-address-worries.html | Obama Says NSA Curbs Would Address Worries | By Charlie Savage | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/rhode-island-house-elects-a-speaker-after-an-abrupt-resignation.html | Rhode Island House Elects a Speaker After an Abrupt Resignation | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/us/politics/secret-service-pulls-agents-from-detail-for-drinking.html | Secret Service Pulls Agents From Detail for Drinking | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/americas/protesting-in-venezuela-with-antipathy-toward-cuba.html | Protesting in Streets of Venezuela With an Eye on Cubas Government | By Victoria Burnett and William Neuman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/michelle-obama-mixes-some-politics-into-china-trip.html | On Visit to China First Lady Eases In Some Political Messages | By Jane Perlez and Mark Landler | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/asia/north-korea-launches-two-midrange-missiles.html | North Korea Launches Two Midrange Missiles | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/europe/us-challenge-now-is-stopping-further-putin-moves.html | Quiet Admission US Challenge Now Is to Stop Further Putin Moves | By Peter Baker and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/qaeda-militants-seek-syria-base-us-officials-say.html | Qaeda Militants Seek Syria Base US Officials Say | By Eric Schmitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/middleeast/white-house-protests-saudis-denial-of-visa-to-journalist.html | Saudi Arabia US Protests Denial of Visa for Israeli Papers Reporter | By Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-26 | https://www.nytimes.com/2014/03/26/world/pollution-killed-7-million-people-worldwide-in-2012-report-finds.html | Citing High Risks Report Finds Pollution Killed 7 Million Worldwide in 2012 | By Andrew Jacobs and Ian Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-24 | 2014-03-27 | https://www.nytimes.com/2014/03/25/theater/adoration-of-the-old-woman-at-intar.html | An Adolescent Torn Between Two Lands and Two Suitors | By Claudia La Rocco | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/carven-dresses-a-house-and-its-perpetual-spring.html | A House and Its Perpetual Spring | By Alexandra Jacobs | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/choosing-a-tablet-computer.html | Choosing a Tablet Computer | By J D Biersdorfer | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/messaging-services-bypass-the-old-sms-route.html | Messaging Services Bypass the SMS Route | By Kit Eaton | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/janine-nabers-wins-yale-drama-series-prize/ | Janine Nabers Wins Yale Drama Prize | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://artsbeat.blogs.nytimes.com/2014/03/26/moscows-garage-art-center-to-transform-into-museum/ | Garage Center in Moscow to Become a Museum | By Randy Kennedy | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/activist-investor-calls-for-darden-to-consider-a-new-c-e-o/ | Call for Change | By Michael J de la Merced | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/alibaba-enters-the-movie-business-with-a-kind-of-crowdfunding/ | Alibaba to Make Movies With Crowdfunding Idea | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/bank-of-america-to-pay-6-3-billion-to-settle-mortgage-securities-suit/ | Bank Agrees to Settle Mortgage Lawsuit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/britain-reaches-deal-to-clear-trades-in-chinese-currency/ | Britain Gains Renminbi Trading Deal | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/candy-crush-maker-king-falls-in-trading-debut/ | App Maker Buckles in on 1st Day of Trading | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/citic-group-negotiating-a-listing-in-hong-kong/ | Framework for a Listing | By Neil Gough | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/fed-rebuffs-citigroup-on-capital-plans/ | Fed Rejects Citigroups Payout Plans Citing Concerns Over Capital | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/law-firms-scrutinized-as-hacking-increases/ | Law Firms Are Pressed an Security for Data | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/mt-gox-seeks-advice-from-japanese-police/ | Seeking Help | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/pitfalls-of-reverse-mortgages-may-pass-to-borrowers-heirs/ | Inheriting a Mortgage Pain | By Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://dealbook.nytimes.com/2014/03/26/start-up-unveils-bitcoin-payments-product-and-additional-financing/ | Mainstream Push | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/26/dining/la-grenouilles-mainstay-leaves-amid-family-rift.html | From France to Midtown a Rift Rocks La Grenouille | By Florence Fabricant and Julia Moskin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/dance/geneva-ballet-and-melodrama-at-the-joyce.html | One Free Spirit Amid the Fog and the Frenzy | By Gia Kourlas | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/design/a-christies-contemporary-art-auction-with-an-edge.html | Anxiety if You Can Afford It | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/minnesota-orchestra-conductor-returns-for-now.html | Minnesota Conductor Returns  For Now | By James R Oestreich | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/piano-by-jacob-greenberg-and-reinier-van-houdt-at-spectrum.html | A Bit of Beethoven in a Mix of Modern | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/music/using-rap-lyrics-as-damning-evidence-stirs-legal-debate.html | Legal Debate on Using Boastful Rap Lyrics as a Smoking Gun | By Lorne Manly | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/surviving-jack-with-christopher-meloni-as-a-crusty-dad.html | When We Were Young and Dads Were Men | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/automobiles/nissan-recalls-990000-cars-and-trucks-for-air-bag-malfunction.html | Nissan Recalls 990000 Vehicles for Air Bag Malfunction | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/tessa-hadleys-clever-girl-and-more.html | New Books by Susanna Kaysen and Delphine de Vigan | By John Williams | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/books/you-should-have-known-by-jean-hanff-korelitz.html | Above It All Until Her World Turns Upside Down | By Janet Maslin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/international/china-export-quotas-on-rare-earths-violate-law-wto-panel-says.html | Chinas Curbs on Metal Exports Are Found toViolate Trade Laws | By David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/lachlan-murdoch-is-named-to-a-top-news-corp-position.html | Putting 2 Sons in Top Posts Murdoch Guards His Dynasty | By Ravi Somaiya David Carr and Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/gone-with-the-wind-prequel-coming-in-october.html | Mammy Revealed and Not Just Her Red Petticoat | By Julie Bosman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/huffington-post-editor-named-director-of-uscs-journalism-school.html | Willow Bay Former Anchor to Lead Journalism School | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/the-times-is-expanding-its-digital-subscriptions-offerings.html | With App and Premium Plan the Times Expands Online Offerings | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/smallbusiness/dealing-with-online-reviews-you-cant-take-this-personally.html | Dealing With Online Reviews You Cant Take This Personally | By Ian Mount | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/tsa-calls-for-armed-guards-at-airport-checkpoints.html | TSA Calls for Armed Guards at Airport Security | By Ron Nixon | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/crosswords/bridge/titles-decided-at-spring-north-american-championships.html | Titles Decided at Spring North American Championships | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/Michael-Walrath-Right-Media-Founder-Wealth-of-Ideas-.html | A Wealth of Ideas | By George Gurley | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/at-the-albright-fashion-library-a-one-stop-shop-for-costume-designers.html | Seeking an Image but First a Dress | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/etsy-the-makeup-counterculture.html | The Makeup Counterculture | By Christina Valhouli | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/fashion-harlem-new-york-city-a-place-of-style-and-confidence.html | A Place of Style and Confidence | By Fritzie Andrade | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/holiday-a-travel-magazine-is-reborn.html | Of Sojourns Past and Future | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/isabel-toledo-and-lane-bryant-see-a-plus-in-collaboration.html | Isabel Toledo and Lane Bryant See a Plus in Collaboration | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/michelle-obama-and-peng-liyuan-show-their-distinctive-fashion-flair.html | Two Women of Style | By Matthew Schneier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/opening-night-for-terrence-mcnallys-broadway-play-mothers-and-sons.html | On Opening Night Relishing a Label Debate | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/shopping-openings-and-events-for-the-week-of-march-26.html | Shopping Openings and Events for the Week of March 26 | By Alison S Cohn | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/spring-fashion-its-all-about-wearing-your-slogan-on-your-sleeve.html | When Texting Simply Isnt Enough | By Erica M Blumenthal | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/fashion/young-designers-reimagine-jewelry.html | Young Designers Reimagine Jewelry | By Caroline Tell | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/an-american-makeover-for-a-classic-chair.html | An American Makeover for a Classic Chair | By Arlene Hirst | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/bringing-3-d-power-to-the-people.html | Bringing 3D Power to the People | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/dashes-of-sweetness-at-kartell.html | Dashes of Sweetness at Kartell | By Julie Lasky | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/decanters-to-pop-your-cork-over.html | To Pop Your Cork Over | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/if-the-paper-could-talk-about-itself.html | If the Paper Could Talk About Itself | By Steven Kurutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/making-it-fun-to-turn-on-the-lamp.html | Making It Fun to Turn on the Lamp | By Sandy Keenan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/sales-at-dwellstudio-iittala-viyet-and-evanson.html | Sales on Furniture Accessories and Glassware | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-accidental-wanderer.html | The Accidental Wanderer | By Elaine Louie | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/garden/the-ring-cycle-coasters-star-turn.html | The Ring Cycle Coasters Star Turn | By Julie Lasky | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/greathomesanddestinations/one-singular-sensation.html | One Singular Sensation | By Rima Suqi | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/as-citi-bike-approaches-anniversary-worries-abound.html | A Success but Wobbly From the Start | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/bin-ladens-son-in-law-is-convicted-in-terror-trial.html | Jurors Convict Bin Laden Aide in Terror Case | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/new-york-legislators-economize-to-stretch-their-per-diem-pay.html | BargainHunting Legislators Try to Make the Most of Their Per Diem | By Susanne Craig and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/red-brick-remnant-of-yorkvilles-brewing-past-is-unearthed-only-to-vanish.html | RedBrick Remnant of a BeerBrewing Past Appears Only to Vanish | By David W Dunlap | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/a-tortured-policy-toward-russia.html | A Tortured Policy Toward Russia | By Ian Bremmer | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/the-wrong-way-to-protect-elephants.html | The Wrong Way to Protect Elephants | By Godfrey Harris and Daniel Stiles | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/space/a-new-planetoid-reported-in-far-reaches-of-solar-system.html | Discovery of Planetoid Hints at Bigger Cousin in Shadows | By Kenneth Chang | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/football/coughlin-doubts-john-jerry-will-be-suspended-for-bullying-role.html | Giant Unlikely to Be Barred for Bullying Coughlin Says | By Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/barclays-works-out-deals-with-acc-and-atlantic-10.html | Tournament Shuffle | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/manhattan-coach-denied-south-florida-job-after-resume-check.html | Check of Rsum Costs Coach New Job and Threatens Current One | By Zach Schonbrun and Matt Krupnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaafootball/national-labor-relations-board-rules-northwestern-players-are-employees-and-can-unionize.html | College Players Granted Right to Form Union | By Ben Strauss and Steve Eder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/with-help-from-sponsors-women-rowers-catch-up-with-men.html | Along Thames Female Rowers Catch Up to Men | By Ashling OConnor | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/the-curved-shape-of-electronics-to-come.html | Grading the Curve in Consumer Electronics | By Molly Wood | TX 8-068-160 | 2015-03-18 |

| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/they-do-windows-more-dreaded-chores-being-outsourced-to-robots.html | More Dreaded Chores Outsourced to Robots They Do Windows | By Roxie Hammill and Mike Hendricks | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/personaltech/why-movie-streaming-services-are-unsatisfying-and-will-stay-so.html | Why Movie Streaming Sites So Fail to Satisfy | By Farhad Manjoo | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/infections-at-hospitals-are-falling-cdc-says.html | Infections at Hospitals Are Falling CDC Says | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-put-us-in-odd-spot-in-case-on-protesters-rights.html | US in Odd Spot in Case on Protester Rights | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/justices-view-gun-curbs-broadly-in-domestic-violence-cases.html | Sweeping Ruling on Domestic Violence | By Adam Liptak | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-mayor-of-charlotte-took-bribes-officials-say.html | Mayor Quits in Charlotte After Arrest Over Bribes | By Campbell Robertson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/politics/carter-says-he-would-consider-pardon-for-snowden.html | Carter Says He Would Think About Pardoning Snowden | By Sheryl Gay Stolberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/politics/house-republican-accuses-irs-head-of-stonewalling.html | House Oversight Leader Accuses IRS Commissioner of Stonewalling Inquiry | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mcconnell-increases-lead-in-embarrassing-viral-videos.html | With Videos McConnell Finds More Bloopers Than Hits | By David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/mississippi-senate-race-boils-down-to-gop-vs-tea-party.html | In Mississippi Its GOP vs Tea Party | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/suicides-mounting-golden-gate-looks-to-add-a-safety-net.html | Suicides Mounting Golden Gate Looks to Add a Safety Net | By Carol Pogash | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/washington-mudslide-search.html | After Mountains Collapse Uncertainty and Loss | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/geopolitical-rivalries-jet.html | Search for Jet Is Complicated by Geopolitics and Rivalries | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/killing-of-afghan-journalist-and-family-members-stuns-media-peers.html | Mourning a Family Cut Down in Kabul | By Rod Nordland and Habib Zahori | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/missing-malaysia-airlines-flight-370.html | New Images Said to Be Credible Lead in Jet Search | By Keith Bradsher and Nicola Clark | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/pakistanis-said-to-meet-with-taliban-to-lay-groundwork-for-more-talks.html | Pakistanis Said to Meet With Taliban to Lay Groundwork for More Talks | By Ismail Khan | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/sri-lanka.html | Facing a War Crimes Inquiry Sri Lanka Continues to Vex UN | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/at-vatican-meeting-pope-and-president-may-find-a-common-cause.html | Pope and President Seek Common Cause Amid Prickly Issues | By Jim Yardley and Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/belgium-satire-racism-obama.html | Racist Satire of Obamas Hits a Nerve in Belgium | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/berezovsky-inquest-set-to-resume.html | Bodyguard Says Kremlin Foe Was Depressed Before His Death | By Alan Cowell and Stephen Castle | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/lion-killing-at-danish-zoo-provokes-fresh-outrage.html | Zoo Reviled in the Death of a Giraffe Kills 4 Lions | By Dan Bilefsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/obama-europe.html | Obama Renewing US Commitment to NATO Alliance | By Michael D Shear and Peter Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/police-scandals-irish-government.html | Ireland Police Scandals Lead to Crisis | By Douglas Dalby | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/pope-accepts-resignation-of-high-spending-german-bishop.html | Pope Accepts Bishops Resignation | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/portugals-move-to-sell-miro-works-raises-debate-of-preservation-vs-privatization.html | Most Anything Is Fair Game in Portugals Quest for Cash Including the Mirs | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/general-el-sisi-egypt.html | Commander of Egyptian Takeover Leaving Army to Run for President | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/turkey-twitter.html | Turkish Court Overturns the Governments Ban on Twitter | By Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/oswald-morris-artful-cinematographer-is-dead-at-98.html | Oswald Morris 98 Artful Cinematographer | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/arts/television/whats-on-thursday.html | Whats On Thursday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/economy/proposed-housing-bill-would-create-a-co-op-of-mortgage-lenders.html | Proposed Housing Bill Would Create a Coop of Mortgage Lenders | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/fda-unveils-deal-to-limit-antibiotic-use-in-animal-feed.html | FDA Unveils Deal to Limit Antibiotic Use in Animal Feed | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/media/a-tv-app-from-disney-lets-travelers-browse-its-vacation-offerings.html | A TV App From Disney Lets Travelers Browse Its Vacation Offerings | By Jane L Levere | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/business/target-had-chance-to-stop-breach-senators-say.html | Target Had Chance to Stop Breach Senators Say | By Elizabeth A Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/ex-development-official-to-direct-hurricane-recovery.html | ExDevelopment Official to Direct Hurricane Recovery | By Kia Gregory | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/hanging-stockings-but-expecting-budget-coal.html | Hanging Stockings but Expecting Budget Coal | By Michael Powell | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/in-astoria-arts-district-a-once-gritty-pocket-will-embody-culture.html | In Astoria Arts District a OnceGritty Pocket Will Embody Culture | By Sarah Maslin Nir | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/now-on-track-30-for-a-2-hour-listening-tour-metro-norths-new-president.html | Now on Track 30 for a 2Hour Listening Tour MetroNorths New President | By Matt Flegenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/nyregion/population-growth-in-new-york-city-is-reversing-decades-old-trend-estimates-show.html | Population Growth in City Is Reversing DecadesOld Trend Estimates Show | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/car-dealers-tilting-at-tesla.html | Car Dealers Tilting at Tesla | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/collins-the-season-of-the-twitch.html | The Season of the Twitch | By Gail Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/giving-up-on-4-year-olds.html | Giving Up on 4YearOlds | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/kristof-a-nation-of-takers.html | A Nation of Takers | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/mr-mcconnells-latest-mischief.html | Mr McConnells Latest Mischief | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/opinion/updated-warnings-for-generic-drugs.html | Updated Warnings for Generic Drugs | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/earth/in-a-state-known-for-landslides-a-deadly-mix-of-loose-sediments-and-heavy-rain.html | Deadly Mix of Loose Sediments and Heavy Rain in a State Known for Landslides | By Henry Fountain | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/science/tanning-ads-by-salons-are-limited-in-new-york.html | Settlement Bars Misleading Health Claims by Tanning Salons in New York State | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/a-25-game-skid-but-all-is-not-lost-for-the-sixers.html | All Is Not Lost | By Jer Longman | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/from-field-to-video-room-how-baseballs-instant-replay-review-will-work.html | Giving Umpires the Best Angles on Challenges | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/baseball/mlb-and-players-union-close-in-on-tougher-penalties-for-drug-use.html | MLB and Players Union Close In on Tougher Penalties for Drug Use | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/bobcats-take-another-step-forward-and-hand-the-nets-a-setback.html | Bobcats Take Another Step Forward | By Viv Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/basketball/leaky-defense-leaves-the-knicks-spirits-sinking.html | Leaky Defense Leaves Knicks Spirits Sinking | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/hockey/overcoming-latest-adversity-rangers-beat-flyers-for-fifth-straight.html | Overcoming Latest Adversity Rangers Win a Possible Playoff Preview | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/bruins-keep-link-alive-over-decades.html | UCLA Link Stays Intact Over Decades | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/in-florida-ucla-matchup-a-clash-of-tempo.html | Clash of Pace | By Ray Glier Karen Crouse and Andrew Das | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/sports/ncaabasketball/nurturing-a-new-york-core-at-uconn.html | Nurturing a New York Core at UConn | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/creator-of-a-virtual-reality-sensation.html | Creator of a Virtual Reality Sensation | By Jenna Wortham | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/technology/crowdfunders-of-the-maker-of-oculus-rift-denounce-a-facebook-buyout.html | Crowdfunders of the Maker of Oculus Rift Denounce a Facebook Buyout | By Nicole Perlroth | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/hellman-v-mccarthy-at-abingdon-theater-company.html | A Literary Catfight With Context by Cavett | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/theater/jasper-in-deadland-is-a-musical-about-the-underworld.html | Diving to Great Depths for a Pal | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/court-weighs-delay-of-strict-limits-to-drug-induced-abortions-in-arizona.html | Court Weighs Delay of Strict Limits to DrugInduced Abortions in Arizona | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/jonathan-schell-author-who-explored-war-dies-at-70.html | Jonathan Schell Author Who Explored War Dies at 70 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/new-behavior-problems-at-secret-service-amid-tougher-rules-and-scrutiny.html | Amid New Rules and Scrutiny Secret Service Confronts Agents Conduct | By Michael S Schmidt | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/oklahoma-told-it-cant-shield-suppliers-of-execution-drugs.html | Oklahoma Told It Cant Shield Suppliers of Execution Drugs | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/politics/governor-wants-to-keep-tax-increase-setting-terms-for-re-election-in-illinois.html | Governor Wants to Keep Tax Increase Setting Terms for Reelection in Illinois | By Steven Yaccino | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/us-announces-further-exemptions-for-insurance-enrollment-deadline.html | US Announces Further Exemptions for Insurance Enrollment Deadline | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/us/virginia-victim-in-naval-base-shooting-is-identified.html | Virginia Victim in Naval Base Shooting Is Identified | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/africa/guinea-government-bans-bat-soup-to-halt-ebola-outbreak.html | Guinea Government Bans Bat Soup to Halt Outbreak of Ebola | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/amnesty-international-2013-death-penalty-report.html | Study Finds Executions Rose in 2013 | By Rick Gladstone | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/asia/indonesia-candidate-tied-to-human-rights-abuses-stirs-unease.html | Indonesian Candidate Suspected of Rights Abuses Stirs Unease | By Joe Cochrane | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/german-man-to-return-nazi-looted-art.html | German Man to Return Art Nazis Looted | By Melissa Eddy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/europe/military-cuts-render-nato-less-formidable-as-deterrent-to-russia.html | Military Cuts Render NATO Less Formidable as Deterrent to Russia | By Helene Cooper and Steven Erlanger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-27 | https://www.nytimes.com/2014/03/27/world/middleeast/environmental-poisoning-of-iraq-is-claimed.html | Environmental Poisoning of Iraq Is Claimed | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/26/outkast-and-eminem-top-lollapalooza-festival-lineup/ | Outkast and Eminem Top Lollapalooza Festival Lineup | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/david-chase-will-discuss-sopranos-at-museum-screening/ | Chase to Discuss Sopranos at Museum Screening | By Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/finding-neverland-to-have-u-s-premiere-at-american-repertory-theater/ | Finding Neverland to Have United States Premiere | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/tate-pledges-to-return-looted-constable-painting-to-family/ | Tate Pledges to Return  Looted Constable Painting | By Doreen Carvajal | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://artsbeat.blogs.nytimes.com/2014/03/27/wu-tang-clan-plans-to-sell-just-one-copy-of-a-new-album/ | New WuTang Clan Album Just One Copy for Sale | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/a-corporate-divorce-as-seen-on-twitter/ | A Nasty Corporate Divorce With Insults Traded on Twitter | By Jenny Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/cbs-outdoor-prices-shares-at-28-apiece/ | IPO to Cut IllFitting Ad Business From CBS | By David Gelles | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/falcone-accused-of-using-company-assets-in-cash-crunch/ | Yogurt Talks | By Alexandra Stevenson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/statement-by-ex-dewey-finance-director-points-to-co-workers/ | ExFinance Director of Failed Law Firm Says Its Chairman Feared Audit | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/tpg-said-to-be-in-talks-to-invest-in-chobani/ | Yogurt Talks | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/us-to-reduce-stake-in-ally-financial/ | Ally Exit | By William Alden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/business/international/european-banks-feel-effects-of-crimea-crisis-with-austria-bearing-brunt.html | European Banks Feel Heat in Crimea Crisis With Austria Bearing Brunt | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/27/world/zbigniew-romaszewski-physicist-who-resisted-polands-communists-dies-at-74.html | Zbigniew Romaszewski a Polish Resister Dies at 74 | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/design/audubons-aviary-returns-to-the-new-york-historical-society.html | An Exaltation of Birds and He Who Adored Them | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/brian-odoherty-connecting-the.html | Brian ODoherty Connecting the | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/for-marian.html | For Marian | By Holland Cotter | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/jean-baptiste-carpeaux-a-french-artist-of-multiple-passions.html | Tortured Soul Golden Touch | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/maria-lassnig-celebrates-the-artist-at-moma-ps1.html | A Painter Well Aware Takes Twists and Turns | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/mika-tajima-negative-entropy.html | Mika Tajima Negative Entropy | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/molly-lowe-sorry-excuse-me-thank-you.html | Molly Lowe Sorry Excuse Me Thank You | By Karen Rosenberg | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/norbert-prangenberg-the-last-works.html | Norbert Prangenberg The Last Works | By Roberta Smith | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/rossella-biscotti-and-others-at-sculpture-center.html | Social Analysis From the Edge | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/the-colorful-man-behind-the-carved-eagles.html | The Colorful Man Behind the Carved Eagles | By Eve M Kahn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/william-beckman.html | William Beckman | By Ken Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/design/works-from-scotland-set-to-tour-america.html | Works From Scotland Set to Tour America | By Carol Vogel | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/new-music-by-shakira-juanes-enrique-iglesias-and-wisin.html | Its All About the Amor | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/paul-lewis-at-zankel-hall-with-beethoven-and-bach.html | Seas of Anger and Innocence | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/music/taxi-dancers-to-gaga-roselands-life-and-death.html | Taxi Dancers to Gaga Roselands Life and Death | By Jon Pareles and Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-children-for-march-28-april-3.html | Spare Times For Children | By Laurel Graeber | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/spare-times-for-march-28-april-3.html | Spare Times | By Anne Mancuso and Andrew Boryga | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/books/the-empathy-exams-essays-by-leslie-jamison.html | Contemplating Other Peoples Pain | By Dwight Garner | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/economy/US-economic-growth-for-4th-quarter-revised-up.html | Growth in the Fourth Quarter Is Revised Up a Shade to 26 | By Nelson D Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/history-offers-other-examples-of-gms-behavior.html | History Gives Other Cases of GMs Behavior | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/airbus-and-boeing-to-share-16-6-billion-order-from-ana.html | All Nippon Airways Splits 166 Billion Aircraft Order | By Christopher Drew | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/sfx-reports-a-loss-but-draws-new-sponsors-for-dance-music-festivals.html | Despite Loss SFX Draws Corporations as Sponsors | By Ben Sisario | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/tweets-about-music-to-get-a-billboard-chart.html | Tweets About Music to Get Their Own Billboard Chart | By Ben Sisario | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/navin-nagiah-of-dnn-intellectual-honesty-is-the-best-policy.html | Intellectual Honesty Is the Best Policy | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/health/project-to-improve-intellect-of-poor-children-led-to-better-health-too-research-finds.html | Project to Improve Poor Childrens Intellect Led to Better Health Data Shows | By Sabrina Tavernise | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/arnold-schwarzenegger-is-back-in-sabotage.html | Carnage and Chaos Heavy on the Gore | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/breathe-in-a-tense-marital-drama.html | Temptation in Suburbia Amid a Midlife Crisis | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/finding-vivian-maier-explores-a-mysterious-photographer.html | The Nanny as SphinxWeaving Enigmatic Magic on the Sly | By Manohla Dargis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/greencard-warriors-explores-immigrants-in-the-military.html | Greencard Warriors | By Anita Gates | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hero-worship-abounds-in-cesar-chavez.html | Amid Chants of Huelga an Embodiment of Hope | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/hide-your-smiling-faces-explores-a-grim-childhood.html | A Boyhood Summer of Darkness | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-blumenthal-relatives-react-to-a-playwrights-death.html | Blumenthal | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-cheap-thrills-two-friends-face-escalating-stakes.html | Cheap Thrills | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-refuge-a-new-boyfriend-helps-a-burdened-woman-cope.html | Refuge | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-the-raid-2-a-police-officer-goes-undercover.html | The Raid 2 | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/mistaken-for-strangers-follows-the-band-the-nationals-tour.html | Mistaken for Strangers | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/russell-crowe-confronts-lifes-nasty-weather-in-noah.html | Rain Heavy at Times | By AO Scott | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/a-tune-as-parisian-as-tin-pan-alley.html | A Tune as Parisian as Tin Pan Alley | By Pat Ryan | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/chris-christie-lawyer-bridge-scandal-report.html | Report Details ExAllys Claim About Christie | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/details-in-avonte-oquendo-investigation-are-released.html | Report Says Mother Warned School to Watch Autistic Boy | By Al Baker | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/film-on-genocide-is-the-talk-of-the-indonesian-community-in-queens.html | Indonesians in Queens Are Beginning to Learn About Film on Genocide | By Prodita Sabarini | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/porto-rico-a-venerable-old-timer-in-greenwich-village.html | Grinding Beans Long Before the Baristas Came | By Alex Witchel | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/soaking-up-ukrainian-culture-in-the-east-village.html | Soaking Up Ukrainian Culture in the East Village | By A C Lee | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/yoga-classes-even-with-a-fused-spine.html | Yoga Classes Even With a Fused Spine | By Natalie Shutler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/529-reasons-to-doubt-egyptian-justice.html | Egypts Blind Justice | By Louisa Loveluck | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/its-no-substitute-for-the-sun.html | Its No Substitute for the Sun | By Alissa Nutting | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/playing-college-football-is-a-job.html | Playing College Football Is a Job | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/remembering-how-to-fight-measles.html | Remembering How to Fight Measles | By Paul A Offit | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/members-of-second-school-club-excel-on-sports-biggest-stage.html | Reaching Biggest Stage of Their Careers in a Second Act | By Karen Crouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/virginia-walk-on-jeff-jones-is-used-to-taking-a-back-seat.html | Its Not in Front but It Is a Seat | By Hillel Kuttler | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/new-light-on-seamy-role-of-buzzers-in-horse-racing.html | Seamy Side of a Sport Prodding Horses With Shocks | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/soccer/soccer-tourism-world-comes-out-for-clasico.html | Finances Outweigh Fervor as Seats Go to Foreigners | By Raphael Minder | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/microsofts-office-suite-for-ipad.html | Microsoft to Offer Office for iPad Maybe a Bit Late | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/national-theater-of-china-offers-richard-iii-in-mandarin.html | English King Pacific Profile | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/these-paper-bullets-opens-at-yale-rep.html | Making Much Ado About a Fab 4 | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-tax-notion-that-conceals-a-math-problem.html | A Tax Notion That Conceals a Math Problem | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/air-force-fires-9-officers-accused-in-cheating-scandal.html | Air Force Fires 9 Officers in Scandal Over Cheating on Proficiency Tests | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/new-mexico-reaps-pecan-bounty-as-other-states-struggle.html | New Mexico Is Reaping a Bounty in Pecans as Other States Struggle | By Dan Frosch | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/james-r-schlesinger-cold-war-hard-liner-dies-at-85.html | James R Schlesinger Willful Aide to Three Presidents Is Dead at 85 | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/major-gop-donor-tests-his-influence-in-push-to-ban-online-gambling.html | Seeking to Ban Online Betting GOP Donor Tests Influence | By Nicholas Confessore and Eric Lipton | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/six-senators-fearing-political-cost-urge-changes-to-health-act.html | Jobs and Health Bills Make for Busy Day at Capitol | By Jeremy W Peters | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/settlement-in-medicaid-fraud-case-worries-health-providers.html | Settlement in Medicaid Fraud Case Worries Health Providers | By Becca Aaronson | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/missing-malaysia-airlines-flight-370.html | Search for Missing Jet Is Moved Nearly 700 Miles Based on Radar Analysis | By Keith Bradsher and Michelle Innis | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/most-chinese-cities-fail-pollution-standard-china-says.html | Most Chinese Cities Fail Minimum Air Quality Standards Study Says | By Edward Wong | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/nepal-considering-local-guide-requirement-for-peaks.html | LocalGuide Requirement Considered for Nepal Peaks | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/un-rights-council-sri-lanka.html | UN Approves Investigation of Civil War in Sri Lanka | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/General-Assembly-Vote-on-Crimea.html | Vote by UN General Assembly Isolates Russia | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/coroner-unable-to-establish-cause-of-russian-businessmans-death.html | Russian Businessmans Death Remains Mystery Coroner Says | By Alan Cowell | TX 8-068-160 | 2015-03-18 |

| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/high-level-leaks-rattle-turkey-officials.html | Recordings Posted Online Rattle Officials in Turkey | By Tim Arango | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/president-obama-pope-francis.html | In Vatican Meeting Obama and Pope Focus on Shared Accord | By Michael D Shear and Jim Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/senate-approves-1-billion-in-aid-for-ukraine.html | Congress Approves Aid of 1 Billion for Ukraine | By Jonathan Weisman and David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/soviet-echoes-in-call-for-artists-to-back-crimea-policy.html | Call to Artists on Crimea Echoes Soviet Ways | By Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/europe/ukraine.html | Former Prime Minister Announces Candidacy for President of Ukraine | By Patrick Reevell and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/american-couple-in-qatar-sentenced-to-three-years-jail.html | Qatar Finds US Couple Guilty in Daughters Death | By Shabina S Khatri and Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/failing-stress-test-is-another-stumble-for-citigroup/ | The Bigger They Are | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://dealbook.nytimes.com/2014/03/27/judge-urges-dismissal-of-mortgage-suit-against-bank-of-americaissed/ | Judge Urges Mortgage Suit Against Bank Be Dismissed | By Ben Protess | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/arts/television/whats-on-friday.html | Whats On Friday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/energy-environment/potential-crackdown-on-russia-risks-also-punishing-western-oil-companies.html | Crackdown on Russia Could Hurt Western Oil | By Clifford Krauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/international/eu-tries-to-assuage-fears-over-us-trade-deal.html | Europe Offers 90Day Period to Comment on US Trade Deal | By James Kanter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/business/media/at-big-on-mars-trying-to-get-a-handle-on-tomorrows-tech.html | At Big on Mars Trying to Get a Handle on Tomorrows Tech | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/education/in-a-buyers-market-colleges-become-fluent-in-the-language-of-business.html | In a Buyers Market Colleges Become Fluent in the Language of Business | By Richard PrezPea | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-go-down-death-the-past-gets-murkier.html | Go Down Death | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/in-nothing-without-you-an-erotomaniac-as-prime-suspect.html | Nothing Without You | By Jeannette Catsoulis | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/movies/jews-of-egypt-about-the-end-of-a-more-tolerant-era.html | Jews of Egypt | By Miriam Bale | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/connecticut-governor-signs-wage-bill.html | Connecticut Governor Signs a Wage Bill | By Alison Leigh Cowan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/fate-of-a-picasso-hangs-on-a-court-case.html | Fate of a Picasso Hangs on a Court Case | By Charles V Bagli | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/former-fort-revamped-for-work-on-ecology.html | Former Fort Revamped for Work on Ecology | By Lisa W Foderaro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/irate-friends-see-sexism-in-report-on-former-christie-aide.html | Irate Friends See Sexism in Reports Comments on ExChristie Aide | By Kate Zernike and David W Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/jury-has-case-in-08-killing-of-manhattan-therapist.html | Jury Has Case in 08 Killing of Therapist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/mayor-picks-5-for-city-panel-setting-rents.html | Mayor Picks 5 for City Panel Setting Rents | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/new-york-council-sees-flawed-mental-health-system.html | Council Sees Flawed Mental Health System | By Michael Schwirtz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/silence-is-deafening-in-report-on-george-washington-bridge-lane-closings.html | Silence Is Deafening in Bridge Report | By Jim Dwyer | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/nyregion/verdict-doesnt-halt-debate-over-venue-for-terror-trials.html | Guilty Verdict for Bin Laden Relative Doesnt Halt Debate Over Terror Trials | By Benjamin Weiser | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/a-whitewash-for-gov-christie.html | A Whitewash for Gov Christie | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/krugman-americas-taxation-tradition.html | Americas Taxation Tradition | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/opinion/welcome-help-for-ukraine.html | Welcome Help for Ukraine | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/big-contract-for-cabrera-seems-near.html | Big Contract for Cabrera Seems Near | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/looking-adrift-at-citi-field-mets-keep-their-wallet-closed.html | Looking Adrift at Citi Field | By Richard Sandomir and Ken Belson | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/baseball/yankees-create-app-for-scouting-reports.html | Yankees Create App for Scouting Reports | By David Waldstein | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/basketball/a-knick-with-unmatched-pride-scars-and-all.html | Scarred Leaders Lesson to Knicks Never Surrender | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/football/completing-a-circle-the-eagles-sign-sanchez-to-replace-vick.html | Completing a Circle the Eagles Sign Sanchez to Replace Vick | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/baylors-zone-is-no-problem-for-wisconsin.html | Badgers Shred Zone and Blow Past Bears | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/calipari-and-pitino-open-to-changing-nba-age-rule.html | In East Rematch of Classic Is Possible | By Seth Berkman and Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/dayton-is-getting-used-to-this-upset-thing.html | Dayton Leaves Another Major Program in Its Wake | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/for-college-players-gaining-rights-amid-guarded-words.html | Gaining Rights Amid Guarded Words | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/memories-flood-back-as-uconn-returns-to-madison-square-garden.html | Memories Flood Back as UConn Looks Ahead | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaabasketball/not-much-playing-time-for-kentucky-guard-but-many-famous-friends.html | Few Minutes but Many Famous Teammates | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/ncaafootball/college-athletes-aim-to-put-price-on-priceless.html | College Athletes Aim to Put Price on Priceless | By Nelson D Schwartz and Steve Eder | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/sports/soccer/arsenal-is-coming-to-the-us.html | Arsenal Coming to US | By Jack Bell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/technology/a-new-facebook-lab-is-intent-on-delivering-internet-access-by-drone.html | A New Facebook Lab Is Intent on Delivering Internet Access by Drone | By Vindu Goel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/theater/king-lear-with-michael-pennington-opens-in-brooklyn.html | Shakespeare Reimagined Once Quietly and Once Very Loud | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/a-fierce-rivalry-divides-a-kentucky-united-by-basketball.html | A Fierce Rivalry Divides a Kentucky United by Basketball | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/candidates-views-on-drilling-begin-with-glance-back.html | Candidates Views on Drilling Begin With Glance Back | By Jim Malewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/christian-charity-backtracks-on-gays.html | Christian Charity Backtracks on Gays | By Laurie Goodstein | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/court-panel-upholds-texas-law-on-abortion.html | Court Panel Upholds Texas Law on Abortion | By Erik Eckholm | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/mass-of-earth-that-slid-and-killed-is-now-an-entombment.html | Mountain That Roared Down Turns Into a Tomb of Debris | By Kirk Johnson and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/obama-nominates-new-chairman-for-consumer-protection-agency.html | Obama Nominates New Chairman for Consumer Protection Agency | By Steve Kenny | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/politics/deadline-near-health-signups-show-disparity.html | Deadline Near Health Signups Show Disparity | By Sheryl Gay Stolberg and Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/rate-of-diagnosis-for-autism-grows.html | Rate of Diagnosis for Autism Grows | By Benedict Carey | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/us/using-flags-to-focus-on-veteran-suicides.html | Using Flags to Focus on Veteran Suicides | By Jada F Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/discoveries-challenge-beliefs-on-humans-arrival-in-the-americas.html | Discoveries Challenge Beliefs on Humans Arrival in the Americas | By Simon Romero | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/americas/us-investigates-brothers-from-ecuador-with-ties-to-campaigns.html | US Investigates Brothers From Ecuador With Ties to Campaigns | By Frances Robles | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/freed-after-decades-on-death-row-man-indicts-justice-in-japan.html | SoulSearching as Japan Ends a Mans Decades on Death Row | By Hiroko Tabuchi | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/asia/pakistani-gets-death-penalty-for-blasphemy.html | Pakistani Gets Death Penalty for Blasphemy | By Waqar Gillani and Salman Masood | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/human-rights-panel-criticizes-us.html | Human Rights Panel Criticizes US | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/iraq-bombs-kill-at-least-33-in-baghdad.html | Iraq Bombs Kill at Least 33 in Baghdad | By Duraid Adnan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/world/middleeast/obama-courts-a-crucial-ally-as-paths-split.html | Obamas Goal Assure Saudis as Paths Split | By David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-28 | https://www.nytimes.com/2014/03/28/your-money/disabled-borrowers-trade-loan-debt-for-a-tax-bill-from-the-irs.html | Disabled Borrowers Trade Loan Debt for a Tax Bill From the IRS | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-29 | https://artsbeat.blogs.nytimes.com/2014/03/27/getting-poetry-to-the-people-in-miami/ | Miami Makes Poetry a Citywide Activity | By William Grimes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://bits.blogs.nytimes.com/2014/03/28/microsoft-to-stop-inspecting-private-emails-in-investigations/ | Microsoft Makes Pledge Not to Snoop on Emails | By Nick Wingfield | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://dealbook.nytimes.com/2014/03/28/memphis-and-cardinals-partner-in-deal-to-revitalize-ballpark/ | Deal to Revitalize Memphis Ballpark | By Michael Corkery | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://dealbook.nytimes.com/2014/03/28/pleas-by-dewey-seven-reveal-details-on-financial-manipulation/ | Pleas of Dewey Seven Reveal Their Roles in Financial Manipulation | By Matthew Goldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/suzanne-beahrs-presents-a-rhythmic-new-work-amid.html | Buffeted and Broken They Try to Pick Up the Pieces | By Siobhan Burke | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/design/vikings-in-london-glamorous-but-just-like-family.html | Vikings in London Just Like Family | By Katrin Bennhold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/chiara-quartet-records-brahms-by-heart.html | Quartets Are Giving Music Stands a Rest | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/elaine-st-george-sings-songs-by-steve-goodman.html | Tunes of a Wry Tenderheart | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/g-eazy-shows-two-sides-at-irving-plaza.html | A Rapper Appropriating Dions Cool | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/honeck-steps-in-for-dudamel-with-philharmonic.html | Mystical and Searching and Very LastMinute | By Anthony Tommasini | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/kevin-johansen-is-not-a-genre-kind-of-guy.html | Traveling Man Able to Rock Cowbells | By Jon Pareles | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/music/osmo-vanska-resigned-director-of-minnesota-orchestra-takes-spin-at-old-job.html | Resigned Director of Minnesota Orchestra Takes Spin at Old Job | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/blue-with-julia-stiles-is-back-for-a-new-season.html | A Side Job Goes Well Too Well | By Mike Hale | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/tv-series-is-criticized-in-handling-of-deceased.html | TV Series Is Criticized in Handling of the Dead | By Tom Mashberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-vision-beyond-comcast-in-a-post-merger-world.html | A Vision Beyond Cable for Comcast After Merger | By James B Stewart | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/bmw-to-invest-1-billion-to-expand-its-south-carolina-factory.html | BMW to Expand South Carolina Factory | By Jack Ewing | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/economy/consumer-confidence-rebounds-but-uncertainty-lingers.html | Consumer Confidence Rebounds but Uncertainty Lingers | By Floyd Norris | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/3-retailers-give-to-aid-bangladesh-workers.html | 3 Retailers Give to Aid Bangladesh Workers | By Steven Greenhouse | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/crimea-crisis-has-little-impact-thus-far-on-russian-oil-deals.html | No Crimean Impact Yet on Oil Deal in Russia | By Andrew E Kramer and David Jolly | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/international/lufthansa-pilots-plan-3-day-strike-for-next-week.html | Lufthansa Pilots Threaten 3Day Strike Next Week | By Nicola Clark | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/lawmaker-urges-owners-to-stop-driving-their-cobalts.html | GM Expands Ignition Switch Recall to Later Models | By Bill Vlasic and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/abc-news-hires-ray-kelly-former-new-york-city-police-commissioner.html | ABC News Hires Former Police Commissioner | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/charter-urges-time-warner-cable-shareholders-to-reject-comcast-deal.html | Charter Challenges ComcastTime Warner Cable Deal | By Edward Wyatt | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/media/jake-silverstein-of-texas-monthly-to-edit-the-new-york-times-magazine.html | Texas Monthly Editor to Lead Times Magazine | By Ravi Somaiya | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/safety-agency-ends-investigation-of-tesla-fires.html | Federal Safety Agency Ends Its Investigation of Tesla Fires | By Danielle Ivory | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/start-up-health-insurer-finds-foothold-in-new-york.html | StartUp Health Insurer Finds Foothold in New York | By Julie Creswell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/women-charge-bias-and-harassment-in-suit-against-sterling-jewelers.html | Fighting the Old Boys Club | By Susan Antilla | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/crosswords/bridge/rockwell-mixed-pairs.html | Bridge  Rockwell Mixed Pairs | By Phillip Alder | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-press-conference-on-bridge-scandal.html | Samson Quits Amid Scandal on Shut Lanes | By Kate Zernike | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/david-tarloff-found-guilty-of-bludgeoning-and-stabbing-psychologist-kathryn-faughey.html | Jury Rejects Insanity Defense in 08 Killing of Manhattan Therapist | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/in-search-of-agloe-ny-a-town-on-the-border-of-fiction-and-reality.html | Seeking a Town on the Border Between Fiction and Reality | By Sam Roberts | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/inspector-general-for-new-york-police-department-is-named.html | Police Departments Oversight Office Fought by Bloomberg Gets First Leader | By Kate Taylor and J David Goodman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/man-who-shot-officer-in-manhattan-gunfight-gets-prison-term.html | Man Given Prison Term for Shooting Officer in 12 | By James C McKinley Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/slowing-the-patent-trolls.html | Slowing the Patent Trolls | By Robin Feldman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/on-the-rise-li-na-aims-to-be-true-rival-for-serena-williams.html | At Sony Open Star on the Rise Will Test Her True Ceiling | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/technology/despite-loss-blackberry-has-some-hope-for-future.html | BlackBerry Sees Hope for Future in Security | By Ian Austen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beau-willimons-breathing-time-deals-with-modern-trauma.html | Coping Simply With Life Until Ordinary Disappears | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/beyond-therapy-about-the-search-for-relationships.html | So Your Shrink Barks Now and Then Shes a Pro Right | By Rachel Saltz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/theater/don-juan-comes-home-from-iraq-by-paula-vogel.html | Returned From the Front a Predator Still at Warr | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/governments-find-it-hard-to-restrict-building-in-risky-areas.html | No Easy Way to Restrict Construction in Risky Areas | By John Schwartz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/bill-clinton-white-house-papers.html | Newly Released ClintonEra Papers Show Damage Control During Scandal | By Amy Chozick and David S Joachim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/federal-government-recognizing-gay-marriages-in-michigan.html | US to Recognize SameSex Marriages in Michigan | By Matt Apuzzo | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/jeremiah-a-denton-jr-war-hero-and-senator-dies-at-89.html | Jeremiah A Denton Jr 89 Dies With Blinks Vietnam POW Told of Torture | By Robert D McFadden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/kremlin-finds-a-defender-in-congress.html | As Outrage Grows Kremlin Finds Defender | By Jonathan Weisman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/representative-mike-rogers-will-not-run-again.html | Head of Intelligence Panel in House Says Hell Retire to Take Job as Radio Host | By Jonathan Weisman and Charlie Savage | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/politics/white-house-unveils-plans-to-to-cut-methane-emissions.html | White House Unveils Plans to Cut Methane Emissions | By Coral Davenport | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/seeking-good-karma-a-company-aims-to-put-it-close-at-hand.html | A Company Aims to Put Good Karma and Energy Close at Hand | By Mark Oppenheimer | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/africa/judge-postpones-oscar-pistorius-defense-hearings.html | Murder Trial of Pistorius Is Postponed After Illness | By Sarah Lyall and Alan Cowell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/facing-rising-seas-bangladesh-confronts-the-consequences-of-climate-change.html | As Seas Rise Millions Cling to Borrowed Time and Dying Land | By Gardiner Harris | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/missing-malaysia-airlines-flight-370.html | Aircrew With Latest Gear Trusts Its Eyes to Find Jet | By Thomas Fuller | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/south-korea-returns-bodies-of-hundreds-of-chinese-soldiers.html | After Six Decades Chinese Soldiers Killed in South Korea Head Home | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/taliban-militants-attack-kabul-house-and-trap-foreigners.html | Attack at Wrong Door Turns Into Fatal Mistake for the Taliban Reports Say | By Rod Nordland and Jawad Sukhanyar | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/asia/un-north-korea.html | Rights Panel Seeks Inquiry of North Korea | By Nick CummingBruce | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/Russia-Duma-Crimea.html | Odd Man Out When Vote on Crimea Was 4451 | By Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/a-life-spent-remembering-a-war-france-has-tried-to-forget.html | A Life Spent Remembering a War France Has Tried to Forget | By Scott Sayare | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/nato-picks-former-norwegian-premier-as-its-next-leader.html | Norwegian to Lead NATO as It Is Poised for Bigger Role | By James Kanter | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/obama-saudi-arabia.html | Obama Offers Assurance to Saudis on Syria Stance | By Michael D Shear and Michael R Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/putin-calls-obama-on-Ukraine.html | US and Russians Will Hold Talks in Ukraine Crisis | By Peter Baker Michael D Shear and David M Herszenhorn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/russianborder.html | Few Signs of War Plans in Russian Border Town | By Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/europe/turkeys-looming-local-elections.html | Local Votes Test Turkish Leader | By Tim Arango and Ceylan Yeginsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/middleeast/United-Nations-Iran.html | UN Extends Term of Human Rights Monitor Angering Iran | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/matchmakers-can-help-those-over-60-navigate-datings-risks-and-rewards.html | Matchmakers Help Those Over 60 Handle Datings Risks and Rewards | By Abby Ellin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/navigating-the-logistics-of-death-ahead-of-time.html | Navigating the Logistics of Death Ahead of Time | By Tara Siegel Bernard | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-29 | https://www.nytimes.com/2014/03/29/your-money/the-argot-of-trusts-as-told-in-acronyms.html | The Argot of Trusts as Told in Acronyms | By Paul Sullivan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/dance/felix-fibich-dancer-and-choreographer-dies-at-96.html | Felix Fibich 96 Dancer and Choreographer | By Anna Kisselgoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/arts/television/whats-on-saturday.html | Whats On Saturday | By Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/business/a-florida-engineer-unlocked-the-mystery-of-gms-ignition-flaw.html | An Engineers Eureka Moment With a GM Flaw | By Bill Vlasic | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/health/first-cases-documented-of-tb-caught-from-cats.html | First Cases Documented of TB Caught From Cats | By Donald G McNeil Jr | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/anti-semitic-slur-by-a-westchester-fire-chief-stirs-controversy.html | AntiSemitic Slur by a Westchester Fire Chief Stirs Controversy | By Joseph Berger | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/christie-ally-david-samson-undone-by-word-in-an-email.html | Christie Ally Undone by Word in an Email | By Russ Buettner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/new-york-sanitation-chief-closes-a-54-year-career.html | City8217s Sanitation Chief Closes a 54Year Career | By Michael M Grynbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/potentially-explosive-detail-in-bridge-scandal-is-unlikely-to-be-confirmed.html | Potentially Explosive Detail in Bridge Scandal Is Unlikely to Be Confirmed | By William K Rashbaum | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/nyregion/security-official-in-charge-at-world-trade-center-resigns.html | Security Official in Charge at Trade Center Resigns | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/a-christie-appointee-quits-finally.html | A Christie Appointee Quits Finally | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/antibiotic-use-and-abuse-on-the-farms.html | Antibiotic Use and Abuse on the Farms | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/blow-the-split-of-the-ages.html | The Split of the Ages | By Charles M Blow | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/collins-a-christie-life-primer.html | A Christie Life Primer | By Gail Collins | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/high-culture-and-hard-labor.html | High Culture and Hard Labor | By Andrew Ross | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/opinion/peace-process-on-life-support.html | Peace Process on Life Support | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/detroit-executive-dombrowski-says-cabreras-contract-is-a-gamble.html | Detroit Executive Says That Yes Cabreras Contract Is a Gamble | By David Waldstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/in-an-era-of-squiggles-you-cant-tell-baseball-the-players-without-a-handwriting-analyst.html | In an Era of Squiggles You Cant Tell the Players Without a Handwriting Analyst | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/baseball/montreal-baseball-project-hopes-to-hear-play-ball.html | Hoping to Hear Play Ball in Montreal | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/basketball/with-balanced-attack-nets-win-12th-in-a-row-at-home.html | Balanced Attack Powers Nets 12th Straight Home Win | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/hockey/ryan-miller-and-blues-close-in-on-stanley-cup-after-trade.html | Atop the League in St Louis From the Bottom in Buffalo | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/jockey-club-backs-legislation-to-give-us-anti-doping-agency-oversight-of-sport.html | Jockey Club Wants US AntiDoping Agency in Charge | By Joe Drape | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/billy-packer-relives-last-madison-square-garden-tournament-game.html | Remembering a Tournament Final at the Garden | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/college-basketball-notebook.html | Once a Source of Entertainment Now a Rival Coach | By Billy Witz and Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/daytons-triumph-of-togetherness.html | An 11th Seed has Chemistry on the Court and at Home | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/its-as-if-the-huskies-never-left.html | Its as if the Huskies Never Left the Garden | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/kentucky-ousts-defending-champion.html | Kentucky Ousts Defending Champion Louisville | By Ben Strauss | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/local-voices-arent-so-eager-to-go-national.html | Local Voices Arent So Eager to Go National | By Richard Sandomir | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/michigan-dominates-then-fights-to-hang-on-against-tennessee.html | Rout Turns to NailBiter for Michigan | By Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/once-again-izzo-is-one-step-away.html | Once Again Izzo Is One Step Away | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/ncaabasketball/pitino-and-calipari-match-up-shows-complexity-of-college-basketball-coaching.html | Grand Leaps and Missteps on the Way to a Showdown | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/sports/tennis/nadal-and-djokovic-part-of-historic-double-walkover.html | A Double Walkover | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/hagel-seeks-peace-pact-for-the-digital-realm.html | Hagel Seeks Peace Pact for the Digital Realm | By Helene Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/politics/massachusetts-defense-lawyers-in-bombing-case-say-the-government-is-withholding-information.html | Massachusetts Defense Lawyers in Bombing Case Say the Government Is Withholding Information | By Katharine Q Seelye | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/tamer-breed-of-backyard-rodeo-finds-itself-endangered.html | Tamer Breed of Backyard Rodeo Finds Itself Endangered | By John Eligon | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/us/washington-mudslide.html | Anxious Wait for News Days After Deadly Slide | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-29 | https://www.nytimes.com/2014/03/29/world/middleeast/un-official-denounces-syria-on-aid-access.html | UN Official Denounces Syria on Aid Access | By Somini Sengupta | TX 8-068-160 | 2015-03-18 |
| 2014-03-20 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/20/sierra-club-trips-for-younger-travelers/ | Outdoors Young Faces in the Wilderness | By Diane Daniel | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/21/biltmore-in-bloom/ | Gardens Biltmore Ablaze With Blooms | By Charu Suri | TX 8-068-160 | 2015-03-18 |
| 2014-03-21 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/25/arts/music/joseph-kerman-colorful-critic-of-musicology-dies-at-89.html | Joseph Kerman 89 Colorful Critic of Musicology | By Vivien Schweitzer | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/write-what-you-know-helpful-advice-or-idle-cliche.html | Write What You Know  Helpful Advice or Idle Clich | By Zoe Heller and Mohsin Hamid | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-needs-a-boss.html | Lose the Boss | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/goldens-bridge-exurb-with-room-to-exhale.html | Exurb With Room to Exhale | By Elsa Brenner | TX 8-068-160 | 2015-03-18 |
| 2014-03-25 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/chasing-kurt-cobain-in-washington-state.html | Kurt Cobain Slept Here | By Dave Seminara | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/michael-volles-opera-profile-is-rising.html | Baritone in a Hurry to Reach Valhalla | By Michael Cooper | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-fight-is-brewing.html | A Fight Is Brewing | By Jonah Weiner | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/crown-heights-brooklyn-a-place-of-her-own.html | Something of Her Very Own | By Joyce Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/barber-and-figaro-stick-to-the-period-at-mccarter.html | Figaro Serves a New Master | By Zachary Woolfe | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/yup-thats-doogie-in-drag.html | Yup Thats Doogie in Drag | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/a-look-at-global-travel-trends.html | David Scowsill Talks About the Global Travel Industry and What Individual Nations Can Do to Help It Grow | By Kenan Christiansen | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/from-airlines-to-hotels-a-quest-to-help-you-sleep.html | The Quest for Sweet Dreams | By Stephanie Rosenbloom | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/hotel-review-laura-ashleys-the-manor-hotel-in-elstree-england.html | Countryish 30 Miles From London | By Julia Werdigier | TX 8-068-160 | 2015-03-18 |
| 2014-03-26 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/restaurant-report-senator-restaurant-in-toronto.html | A Serving of Canadian Pride | By Michael Kaminer | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://tmagazine.blogs.nytimes.com/2014/03/27/on-view-the-secret-history-of-homoerotic-illustration/ | On View Risquu00e9 Business | By Tim Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/27/fashion/hodinkee-watch-cheerleader.html | Telling the Time the Predigital Way | By Jake Cigainero | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/28/sports/autoracing/quiet-formula-one-cars-spark-a-noisy-debate.html | With Quieter Engines the Din at Formula One Tracks Is Mostly Complaints | By Brad Spurgeon | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/Modern-Love-broken-not-bound-by-an-intimate-tie.html | Broken Not Bound by an Intimate Tie | By Mara Gordon | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/objects-that-make-a-house-a-home.html | Objects of Comfort | By Monica Khemsurov | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-san-francisco-envy-chain.html | Envy | By Elizabeth Weil | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/house-payments-a-priority-again.html | House Payments a Priority Again | By Lisa Prevost | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/is-this-listing-real-or-just-a-ghost.html | Is This Listing Real or Just a Ghost | By C J Hughes | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/when-a-hot-shower-was-a-frill.html | When a Hot Shower Was a Frill | By Christopher Gray | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/michelle-williams-stretches-herself-in-cabaret.html | Life Is an Audition | By Charles McGrath | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/travel/36-hours-in-jamaica.html | 36 Hours Jamaica | By Baz Dreisinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-27 | 2014-03-30 | https://www.nytimes.com/2014/03/travel/a-taste-of-a-denver-art-district.html | An Industrial Swath Goes Creative | By Alison Gregor | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://cityroom.blogs.nytimes.com/2014/03/28/big-ticket-a-trade-up-with-views-for-24-million/ | A TradeUp With Views | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://intransit.blogs.nytimes.com/2014/03/28/a-free-ride-for-hotel-guests-on-branded-bikes/ | A Free Ride for Hotel Guests on Branded Bikes | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/29/sunday-review/does-porn-hurt-children.html | Does Porn Hurt Children | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/ok-singers-lets-move-along.html | OK Singers Lets Move Along | By Jack Anderson | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/dance/shakespeares-plays-are-a-natural-fit-with-dance.html | To Dance Perchance to Dream | By Alastair Macaulay | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/before-chicago-made-dinner.html | Before Chicago Made Dinner | By Robin Pogrebin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/tadao-andos-new-work-at-the-clark-institute.html | From Divergence a Thoughtful Calm | By Ted Loos | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-couple-of-nights-of-disruptions.html | A Couple of Nights of Disruptions | By Ben Ratliff | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/a-new-rameau-for-specialists.html | A New Rameau For Specialists | By Steve Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/after-solo-projects-nickel-creek-reunites.html | Fed by Three Streams a Creek Rises | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/music/boxed-set-revels-in-miles-daviss-fillmore-shows.html | The Summer Heat of Miles the Early Cool of DAngelo | By Nate Chinen | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/kids-never-board-strange-spaceships.html | Kids Never Board Strange Spaceships | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/pedro-pascal-becomes-red-viper-on-game-of-thrones.html | A Lethal Prince Even if a Bit Clumsy | By Robert Ito | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/timothy-simons-of-veep-on-hbo-is-going-places.html | Hail to the Mischief Maker | By Robert Ito | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/autoreviews/the-spirit-lives-on-in-a-reborn-body.html | The Spirit Lives on in a Reborn Body | By Lawrence Ulrich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/battle-of-the-dash-tech-companies-try-to-get-their-apps-in-a-row.html | Battle of the Dash Tech Companies Try to Get Their Apps in a Row | By John R Quain | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/collectibles/rat-rod-a-statement-made-of-rust.html | Rat Rod A Statement Made of Rust | By Jim Koscs | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/automobiles/speak-loudly-carry-big-cylinders.html | Speak Loudly Carry Big Cylinders | By Dexter Ford | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/amy-greenes-long-man.html | Deep Water | By Daniel Woodrell | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/douglas-couplands-worst-person-ever.html | Everybody Loathes Raymond | By B J Novak | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/marshlands-by-matthew-olshan.html | An Eden of Reeds | By Floyd Skloot | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/overwhelmed-by-brigid-schulte.html | On Top of Everything Else | By Ann Crittenden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/qualifying-times-by-jaime-schultz.html | More Than a Game | By Elizabeth Weil | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/robert-hoflers-sexplosion-and-more.html | Rebels and Radicals | By Damaris Colhoun | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/scott-eymans-john-wayne-the-life-and-legend.html | Playing John Wayne | By Peter Bogdanovich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/teju-coles-every-day-is-for-the-thief.html | Home to the Strange Familiar | By Hari Kunzru | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-blazing-world-by-siri-hustvedt.html | Outsider Art | By Fernanda Eberstadt | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-end-of-a-long-road.html | The End of a Long Road | By John Williams | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-problem-of-slavery-in-the-age-of-emancipation-by-david-brion-davis.html | The Price of Slavery | By Brenda Wineapple | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-story-of-the-jews-by-simon-schama.html | People of the Word | By Judith Shulevitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/the-voyage-by-murray-bail.html | Turning a World on Its Ear | By James McNamara | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/books/review/wonderkid-by-wesley-stace.html | Kid Rock | By Lucinda Rosenfeld | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/Cats-Internet-Adoption.html | Im a Cat Lady Thank You | By Stephanie Butnick | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/Dr-Fredric-Brandt-Cosmetic-Dermatologist-to-the-Rich-and-Famous.html | The Man Behind the Face | By Guy Trebay | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/Iggy-Azalea-fashion-rap.html | For Her DressUp Is a GrownUp Game | By Bee Shapiro | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/bill-cunningham-french-evolution.html | French Evolution | By Bill Cunningham | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/creativity-and-parenting-can-mix.html | Creativity and Parenting Can Mix | By Shivani Vora | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/for-ryan-korban-luxury-minded-interior-designer-more-is-more.html | Peacocks Rhinos Chimps Oh My | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/gwyneth-paltrow-and-chris-martins-separation-gives-phrase-conscious-uncoupling-a-boost.html | A Third Party Names Their Split | By John Koblin | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/hinge-a-dating-app-introduces-friends-of-friends.html | An App Introduces Friends of Friends | By Kristin Tice Studeman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/his-hers-ours.html | His Hers Ours | By Philip Galanes | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/men-in-shorts-girls-pharrell-williams-critics.html | Should the Calf Be Put Out to Pasture | By Jacob Bernstein | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/on-internet-slang-imho.html | On Modern Shorthand IMHO | By Teddy Wayne | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/weddings/a-romance-with-lemon-juice-and-two-beach-towels.html | A Romance With Lemon Juice and Two Beach Towels | By Linda Marx | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashio n/welcome-to-spin-class-you-wont-last.html | Welcome to Spin Class You Wont Last | By Joyce Wadler | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/a-womans-place-is-running-the-kitchen.html | A Womans Place Is Running the Kitchen | By Marnie Hanel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/barbara-ehrenreich-takes-a-walk-on-the-wild-side.html | A World Flamed Into Life | Interview by Dave Itzkoff | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/can-anyone-save-french-food.html | The French New Wave | By Michael Steinberger | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/cocktail-science-simplified.html | Cocktail Science Simplified | By Rosie Schaap | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/how-do-you-know-when-to-go-naked-in-germany.html | Inside the Liquidrom | By Nathan Englander | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/not-enough-cooks-in-the-kitchen.html | Not Enough Cooks in the Kitchen | By Mark Bittman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/piracy-101.html | Piracy 101 | By Chuck Klosterman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/the-chef-at-15.html | The Kids Table | By Carina Chocano | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/magazine/who-made-that-chefs-toque.html | Who Made That Chefs Toque | By Daniel Engber | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/conducta-to-open-havana-festival.html | Conducta to Open Havana Festival | By Stephen Holden | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/homevideo/cecil-b-demilles-samson-and-delilah-comes-to-blu-ray.html | Ready for My Haircut Mr DeMille | By J Hoberman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/scarlett-johansson-falls-to-earth-in-under-the-skin.html | Lovely Lethal and Out of This World | By Nicolas Rapold | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/steve-coogan-revisits-an-old-character-in-alan-partridge.html | TalkShow Host Infatuated With Himself | By Jason Zinoman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/the-unknown-known-explores-how-rumsfeld-sees-himself.html | Seeking Truth in a Blizzard of Snowflakes | By Fred Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/movies/tracing-urban-change-in-brooklyn-from-kotter-to-girls.html | Whose Brooklyn Is It Anyway | By AO Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-triple-for-baseball-fans.html | A Triple for Baseball Fans | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/at-dr-cuts-on-flatbush-haircuts-and-health-advice.html | OldSchool Barbershop but No Surgery | By Elizabeth Amon | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/determining-the-legal-rights-of-slaves.html | Determining the Legal Rights of Slaves | By Michael Pollak | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/downtown-food-goes-north.html | Downtown Food Goes North | By Glenn Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/git-along-little-dogies.html | Git Along Little Dogies | By Jane Margolies | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/neighborhood-haunts-in-upper-manhattan.html | Neighborhood Haunts | By Glenn Collins | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/sisterhood-of-the-noodle.html | Sisterhood of the Noodle | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/standing-up-to-testing.html | Standing Up to Testing | By Ginia Bellafante | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/swinging-for-the-fences.html | Swinging for the Fences | By John Leland | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/this-land-is-islands.html | This Land Is Islands | By Stuart Miller | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/without-tenure-or-a-home.html | Without Tenure or a Home | By Corey Kilgannon | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/what-umpires-get-wrong.html | What Umpires Get Wrong | By Brayden King and Jerry Kim | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/manhattan-real-estate-feels-a-russian-chill.html | Manhattan Feels a Russian Chill | By Julie Satow | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/park-avenue-prewar-bones-renewed.html | Prewar Bones Renewed | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/realestate/serial-renters-in-new-york-city.html | The Relentless Relocators | By Robin Finn | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/the-mysteries-rewrites-a-medieval-tradition.html | In the Beginning the Words of Many | By Laura CollinsHughes | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/beer-in-the-glass-and-on-the-plate-in-brussels.html | Where What Is Brewing Is a Recipe | By Evan Rail | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/diy-africa.html | DIY Africa | By Seth Kugel | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-30 | https://www.nytimes.com/2014/03/30/travel/scenes-of-india-from-a-fort-and-a-camel.html | The Fort and the Desert | By Russ Juskalian | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://opinionator.blogs.nytimes.com/2014/03/29/can-we-close-the-pay-gap/ | Can We Close the Pay Gap | By Deborah Hargreaves | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/a-lone-ranger-of-the-401-k-s.html | A Lone Ranger of the 401ks | By Gretchen Morgenson | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/all-public-comments-are-welcome-then-what.html | All Comments Are Welcome Then What | By Phyllis Korkki | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/economy/costs-benefits-and-masterpieces-in-detroit.html | Costs Benefits and Masterpieces | By Robert H Frank | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/energy-environment/the-mines-have-shut-down-the-miners-havent.html | The Mines Have Shut Down The Miners Havent | By Danny Hakim | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/in-some-ways-its-looking-like-1999-in-the-stock-market.html | In Some Ways Its Looking Like 1999 | By Jeff Sommer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/media/warners-ceo-is-bullish-on-the-big-screen.html | Bullish on the Big Screen | By Brooks Barnes | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/tom-erickson-of-acquia-on-the-philosophy-of-ready-fire-aim.html | At His Company Its Ready Fire Aim | By Adam Bryant | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/business/total-of-gm-vehicle-recalls-in-2014-hits-4-8-million.html | GM Recall Total in 2014 Reaches 48 Million | By Christopher Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/health/setback-for-promising-high-blood-pressure-treatment.html | Setback for High Blood Pressure Treatment | By Denise Grady | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/jobs/a-communal-space-but-still-my-own.html | A Communal Space but Still My Own | By David Zweig | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-mompou-tapas-wine-bar-and-lounge-in-newark.html | Improvisations on Small Plates | By Fran Schumer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-park-143-bistro-in-bronxville.html | Flavors of Spring | By Emily DeNitto | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-the-trattoria-in-st-james.html | Where the Tables Can Play Hard to Get | By Joanne Starkey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-team-of-maestros-takes-hold.html | A Team of Maestros Takes Hold | By Phillip Lutz | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/cuomo-new-york-state-budget.html | Money for PreK as State Reaches Deal on Budget | By Thomas Kaplan and Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/long-island-guitar-festival-at-liu-post-in-brookville.html | Strumming Through Four Centuries | By Karin Lipson | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/review-of-market-place-kitchen-and-bar-in-danbury.html | No Anonymous Sources Here | By Christopher Brooks | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/a-flurry-of-travel-across-the-world-and-beyond.html | A Flurry of Travel Across the World and Beyond | By Serge Schmemann | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/abstract-ideas-dont-deserve-patents.html | Abstract Ideas Dont Deserve Patents | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/civilizations-starter-kit.html | Civilizations Starter Kit | By Lewis Dartnell | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/dignity-is-a-constitutional-principle.html | Dignity Is a Constitutional Principle | By Bruce Ackerman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/douthat-the-christian-penumbra.html | The Christian Penumbra | By Ross Douthat | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/egan-at-home-when-the-earth-moves.html | A Mudslide Foretold | By Timothy Egan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/free-craft-beer.html | Free Craft Beer | By Steve Hindy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/friedman-parallel-parking-in-the-arctic-circle.html | Parallel Parking in the Arctic Circle | By Thomas L Friedman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/halfway-back-to-society.html | Halfway Back to Society | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-harm-investors.html | How to Harm Investors | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/how-to-think-about-the-risk-of-autism.html | How to Think About the Risk of Autism | By Sam Wang | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/is-the-lime-an-endangered-species.html | Is the Lime an Endangered Species | By David Karp | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/tatia-pilieva.html | Tatia Pilieva | By Kate Murphy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/the-fight-for-wisconsins-soul.html | The Fight for Wisconsins Soul | By Dan Kaufman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/opinion/sunday/why-fund-raising-is-fun.html | Why FundRaising Is Fun | By Arthur C Brooks | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/a-metronome-on-the-mound.html | A Metronome on the Mound | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/derek-jeter-is-honored-as-yankees-end-spring-training.html | Sports Briefing  Baseball | By David Waldstein | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/finding-a-reliable-relief-pitcher-is-often-a-hit-or-miss-struggle-in-baseball.html | A Season Opens But Who Closes | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/mets-pick-mejia-for-rotation-decision-shocks-matsuzaka.html | Mets Make Mejia Fifth Starter | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/orioles-may-keep-verlander-waiting.html | Orioles May Keep Verlander Waiting | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/same-old-cardinals-with-new-look.html | Same Old Cardinals With New Look | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/world-series-champions-have-surprise-endings-with-closers.html | Surprise Endings | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/wrigley-field-turns-100-and-other-milestones-arriving-in-2014.html | Wrigley Field Turns 100 and Other Milestones Arriving in 2014 | By Benjamin Hoffman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/yankees-masahiro-tanaka-epitomizes-the-japanese-approach-to-baseball.html | A Passion to Pitch | By Barry Bearak | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/cuban-the-firebrand-becomes-cuban-the-futurist.html | Cuban the Firebrand and the Futurist | By Harvey Araton | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/when-the-college-door-shuts-a-minor-league-beckons.html | When the College Door Shuts a Minor League Beckons | By Nate Taylor | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/hockey/mcdonagh-is-on-the-rise-but-not-yet-at-the-peak.html | McDonagh Is on Rise but Not Yet at Peak | By Jeff Z Klein | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/howard-schmertz-millrose-games-director-dies-at-88.html | Howard Schmertz 88 Millrose Games Director | By Frank Litsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/letters-to-the-editor.html | Opening Door To Taxing Scholarships | Compiled by The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/a-uconn-star-fights-off-injuries-illness-and-self-doubt.html | With a Star Back in Form UConn Shakes Off BYU | By Jer Longman | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/for-wisconsin-student-athlete-is-not-an-oxymoron-in-ncaa-tournament.html | Bookish Badgers Have More Than a Title on Their Minds | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/ncaa-players-ignore-advice-on-mouth-guards-often-at-their-own-peril.html | NCAA Players Ignore Advice on Mouth Guards Often at Their Own Peril | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/reconciling-the-words-of-manhattan-coach-steve-masiello-with-his-actions.html | Preaching Accountability but Harboring a Lie | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/tennis/serena-williams-falters-early-but-captures-title.html | Williams Can Yet Again Bask on the Beach | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sunday-review/how-businesses-use-your-sats.html | How Businesses Use Your SATs | By Shaila Dewan | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/technology/the-artificial-leaf-is-here-again.html | The Artificial Leaf Is Here Again | By Jack Hitt | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/theater/in-broadway-seats-few-guys-among-the-dolls.html | In Audiences on Broadway Fewer Guys Among the Dolls | By Patrick Healy | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-push-in-laredo-to-raze-abandoned-houses-used-in-drug-deals.html | A Push in Laredo to Raze Abandoned Houses Used in Drug Deals | By Julin Aguilar | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/an-icon-of-football-is-the-muse-for-arias.html | An Icon of Football is the Muse for Arias | By Adam Chandler | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/california-farmers-short-of-labor-and-patience.html | California Farmers Short of Labor and Patience | By Jennifer Medina | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/for-2014-races-gop-hunts-its-own.html | For 2014 Races GOP Hunts Its Own | By Ross Ramsey | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/from-washington-state-mudslide-glimmers-of-lost-lives.html | Found in Mud Precious Links to Loved Ones | By Jack Healy Kirk Johnson and Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/growth-tests-san-antonios-conservation-culture.html | Growth Tests San Antonios Conservation Culture | By Neena Satija | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/new-gop-bid-to-limit-voting-in-swing-states.html | New GOP Bid to Limit Voting in Swing States | By Steven Yaccino and Lizette Alvarez | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/nine-in-gop-vie-to-succeed-arizona-governor-with-party-identity-at-stake.html | Nine in GOP Vie to Succeed Arizona Governor With Party Identity at Stake | By Fernanda Santos | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/politics/at-republican-gathering-top-2016-contenders-bring-a-unified-message.html | Seeking Political Revival Christie Joins 16 Contenders at GOP Forum | By Michael Barbaro | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/quake.html | Aftershocks Follow an Earthquake Near Los Angeles | By Daniel E Slotnik | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/repercussions-and-reprieves-at-health-insurance-enrollment-deadline.html | Repercussions and Reprieves at Health Insurance Enrollment Deadline | By Robert Pear | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/hardy-divers-in-korea-strait-sea-women-are-dwindling.html | Hardy Divers in Korea Strait Sea Women Are Dwindling | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/malaysia-airlines-flight-370.html | In Hunt for Lost Jet New Sightings of Debris Are Promising but Inconclusive | By Kirk Semple | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine-candidates.html | Hopes of Many Riding on Wealthy Chocolatier | By Andrew E Kramer | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/ukraine.html | As Diplomacy Steps Up Ukraine Candidates Narrow | By Neil MacFarquhar and Andrew Roth | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/amid-egypts-sweeping-crackdown-north-sinai-residents-in-crossfire.html | Amid Egypts Sweeping Crackdown North Sinai Residents in Crossfire | By Mayy El Sheikh and David D Kirkpatrick | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/obama-saudi-arabia.html | Obama Ends Overseas Trip With Award for Saudi | By Michael D Shear | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/middleeast/remaking-a-life-after-years-in-an-israeli-prison.html | Remaking a Life After Years in an Israeli Prison | By Jodi Rudoren | TX 8-068-160 | 2015-03-18 |
| 2014-03-29 | 2014-03-30 | https://www.nytimes.com/2014/03/30/your-money/the-health-insurance-answer-that-took-3-months.html | The Expedited Answer That Took 3 Months | By David Segal | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://kristof.blogs.nytimes.com/2014/03/29/my-quiz-on-dictators/ | A Quiz Do You Speak Dictator | By Nicholas Kristof | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/design/don-reitz-who-made-dirt-and-salt-into-art-dies-at-84.html | Don Reitz Who Made Dirt and Salt Into Art Dies at 84 | By Margalit Fox | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/crosswords/chess/deposed-world-champion-on-track-for-a-rematch.html | Deposed World Champion on Track for a Rematch | By Dylan Loeb McClain | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/planes-dog-sleds-and-automobiles.html | Planes Dog Sleds and Automobiles | By Rosalie R Radomsky | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/fashion/weddings/twice-bitten-still-smitten.html | Twice Bitten Still Smitten | By Vincent M Mallozzi | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/a-review-of-the-other-place-at-theaterworks-hartford.html | Poised but Shes on the Verge | By Anita Gates | TX 8-068-160 | 2015-03-18 |

| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/afghan-visual-scene-is-focus-of-exhibition-in-ewing.html | Despite Conflict and Repression Creativity | By Tammy La Gorce | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/nyregion/de-blasio-announces-major-push-for-hurricane-recovery.html | De Blasio Announces Push for Hurricane Recovery | By Julie Turkewitz | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/baseball/rookie-award-for-tanaka.html | Rookie Award for Tanaka | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/wisconsin-defeats-arizona-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Final Shift in Momentum Puts Wisconsin in Final Four | By Billy Witz | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/basketball/with-rare-success-76ers-fail-to-break-record.html | With Rare Success 76ers Fail to Break Record | By Clifton Brown | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/constitution-and-vicars-in-trouble-win-derby-warm-up-races.html | Contenders for the Derby Bring Historic Possibilities | By Tom Pedulla | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/dawson-and-trice-were-teammates-long-before-they-were-spartans.html | Two Key Contributors Were Teammates Long Before They Were Spartans | By Ben Shpigel and Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/florida-tightens-defense-to-end-daytons-run-and-reach-final-four.html | Smothering Yet Another Offense Florida Reaches the Final Four | By Ray Glier | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/sports/ncaabasketball/kentuckys-five-freshman-looking-to-separate-themselves-from-michigans-fab-five.html | On the Heels of the Fab Five | By Ben Strauss and Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/us/a-week-after-mudslide-a-pause-of-remembrance.html | Death Toll Climbs to 18 a Week After Landslide | By Ian Lovett | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/asia/credibility-of-afghan-vote-in-doubt-as-observers-flee-violence.html | Credibility of Afghan Vote in Doubt as Observers Flee Violence | By Rod Nordland and Matthew Rosenberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-30 | https://www.nytimes.com/2014/03/30/world/europe/leo-bretholz-93-dies-escaped-train-to-auschwitz.html | Leo Bretholz 93 Dies Escaped Train to Auschwitz | By Paul Vitello | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-30 | https://6thfloor.blogs.nytimes.com/2014/03/31/sous-vide-young-man/ | Sous Vide Young Man | By Peter Andrey Smith | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/28/minnesota-orchestra-says-eight-board-members-resign/ | Minnesota Orchestra Loses Board Members | By James R Oestreich | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/27/smartphones-the-disappointing-miracle/ | Smartphones Annoying Miracle | By Quentin Hardy | TX 8-068-160 | 2015-03-18 |

| 2014-03-28 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/28/google-flu-trends-the-limits-of-big-data/ | The Limits of Big Data in a Flu Tracker | By Steve Lohr | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-31 | https://artsbeat.blogs.nytimes.com/2014/03/30/harold-rosenbaum-wins-conductors-award/ | A Conductors Prize For Harold Rosenbaum | By Allan Kozinn | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://bits.blogs.nytimes.com/2014/03/30/a-tax-break-to-anchor-tech-growth-in-san-francisco/ | A Tax Break to Anchor Tech in San Francisco | By Nick Bilton | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://sinosphere.blogs.nytimes.com/2014/03/30/large-crowds-fill-taipei-streets-in-protest-over-china-trade-bill/ | Taiwanese Rally in Opposition to China Trade Pact | By Austin Ramzy | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/music/kronos-quartets-wide-interests-project-from-the-stage.html | In an UpperCrust World an Ensemble Stays Loose | By Corinna da FonsecaWollheim | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/music/on-stage-lady-gagas-artistry-endures.html | Pied Piper Bonds With the Faithful | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/friends-with-better-lives-a-new-sitcom-on-cbs.html | A Case of Ill Have What Theyre Having Even if It Might Be Worse | By Neil Genzlinger | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/this-is-hot-97-on-vh1-spoofs-reality-shows.html | HipHop Radio Stars Try TV Comedy | By Jon Caramanica | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/video-games/infamous-second-son-keeps-its-morality-black-and-white.html | Pick Your Weapon Your Moral Path and the Response of Your Public | By Chris Suellentrop | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/heideggers-notebooks-renew-focus-on-anti-semitism.html | Heideggers Notebooks Renew Focus on AntiSemitism | By Jennifer Schuessler | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/books/no-safe-harbor-for-travelers-in-the-other-language.html | Destination Unknown | By Michiko Kakutani | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/international/european-lawmakers-prepare-to-vote-on-net-neutrality.html | European Lawmakers Prepare to Vote on Contentious Net Neutrality | By Mark Scott | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/josh-elliott-of-good-morning-america-going-to-nbc-sports.html | NBC Sports Hires GMA News Anchor | By Bill Carter | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/us-regulators-declined-full-inquiry-into-gm-ignition-flaws-memo-shows.html | US Agency Knew About GM Flaw but Did Not Act | By Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/crosswords/bridge/prevailing-at-the-vanderbilt-knockout-teams.html | Prevailing at the Vanderbilt Knockout Teams | By Phillip Alder | TX 8-068-160 | 2015-03-18 |

| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/movies/noah-floats-to-top-of-the-box-office.html | Noah Is No 1 Despite Complaints | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/a-movement-to-protect-food-markets-in-the-bronx-and-beyond.html | A Movement to Protect Food Markets in the Bronx and Beyond | By David Gonzalez | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/older-and-out-of-work-but-not-out-of-contention.html | Older and Out of Work but Not Out of Contention | By Rachel L Swarns | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/is-canada-tarring-itself.html | Is Canada Tarring Itself | By Jacques Leslie | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-case-for-profanity-in-print.html | The Case for Profanity in Print | By Jesse Sheidlower | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/connecticut-defeats-michigan-state-to-advance-to-the-final-four-in-the-ncaa-tournament.html | Lower Seeds Rise Again | By Ben Shpigel | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentucky-defeats-michigan-to-advance-to-the-final-four.html | A Peaking Kentucky Gets Past Michigan | By Joanne C Gerstner | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/tennis/djokovic-dominates-nadal-to-win-sony-open.html | Djokovic Dominates Nadal for Sony Title | By Christopher Clarey | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/vanya-and-sonia-writer-to-take-the-stage.html | Vanya and Sonia Writer to Take the Stage | Compiled by Adam W Kepler | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/rattlesnake-wranglers-armed-with-gasoline.html | Rattlesnake Wranglers Armed With Gasoline | By Manny Fernandez | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/afghan-couple-finally-together-but-a-storybook-ending-is-far-from-assured.html | Afghan Couple Finally Together but a Storybook Ending Is Far From Ensured | By Rod Nordland | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/malaysia-airlines-flight-370.html | More Ships and Planes Join Search for Jetliner | By Kirk Semple and Michelle Innis | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/north-korea-promises-new-form-of-nuclear-test.html | North Korea Vows to Use New Form of Nuclear Test | By Choe SangHun | TX 8-068-160 | 2015-03-18 |
| 2014-03-30 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/kerry-and-russian-counterpart-meet-on-ukraine-crisis.html | Promises of Diplomacy but No Advances in Ukraine Talks | By Michael R Gordon and Neil MacFarquhar | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/9-11-memorial-museum-faces-its-latest-hurdle-its-opening.html | 911 Memorial Museum Faces the Latest Hurdle Its Opening | By Patricia Cohen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/dance/whelan-plans-to-depart-city-ballet-after-30-years.html | Whelan Plans to Depart City Ballet After 30 Years | By Michael Cooper | TX 8-068-160 | 2015-03-18 |

| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/eddie-lawrence-comedian-actor-and-pitchman-is-dead-at-95.html | Eddie Lawrence Dies at 95 Comedys Old Philosopher | By William Yardley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/kate-omara-played-caress-on-dynasty-dies-at-74.html | Kate OMara 74 a Schemer on Dynasty | By Emma G Fitzsimmons | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/trapped-in-a-dog-eat-dog-world.html | Trapped in a Dog EatDog World | By Alessandra Stanley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/carmakers-close-ties-to-regulator-scrutinized.html | Carmakers8217 Close Ties To Regulator Scrutinized | By Christopher Jensen and Matthew L Wald | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/euro-zone-inflation-and-us-employment-figures.html | The Week Ahead | By The New York Times | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/american-life-considers-self-distribution-on-radio.html | American Life Considers SelfDistribution on Radio | By Elizabeth Jensen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/for-opening-day-a-campaign-to-love-baseball.html | For Opening Day a Campaign to Love Baseball | By Stuart Elliott | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/hollywoods-antipiracy-efforts-add-new-voice.html | Hollywoods Antipiracy Efforts Add New Voice | By Michael Cieply | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/in-media-moguls-rarefied-realm-its-like-father-like-son.html | In Media Moguls Rarefied Realm Its Like Father Like Son | By David Carr | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/start-up-ozy-media-adds-axel-springer-as-a-backer.html | StartUp Ozy Media Adds Axel Springer as a Backer | By Sydney Ember | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/business/media/the-body-slam-is-buffering.html | The Body Slam Is Buffering | By Seth Berkman | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/de-blasio-betting-on-pre-k-to-succeed.html | De Blasio Betting on PreK to Succeed | By Michael M Grynbaum and Thomas Kaplan | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/for-the-miss-fires-motorcycle-crew-hugs-instead-of-handshakes.html | Crew Has One Requirement It Isnt a License | By Jessica Weisberg | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/historic-randolph-houses-in-harlem-finally-set-for-renovation.html | Harlem Housing Relic From the 1800s Is Set for a LongPromised Overhaul | By Mireya Navarro | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/new-york-curbs-medical-bills-containing-surprises.html | State Curbs Medical Bills Containing Surprises | By Anemona Hartocollis | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/separate-shootings-in-brooklyn-and-queens-leave-2-people-dead.html | 2 Killed in Shootings in Brooklyn and Queens | By Ashley Southall | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/nyregion/state-protections-for-charter-schools-threaten-de-blasios-education-goals.html | State Protections for Charter Schools Threaten Mayors Education Goals | By Javier C Hernndez | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/krugman-jobs-and-skills-and-zombies.html | Jobs and Skills and Zombies | By Paul Krugman | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/new-yorks-unfinished-budget.html | New York8217s Unfinished Budget | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/the-senates-discourtesy-to-judges.html | The Senate8217s Discourtesy to Judges | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/opinion/what-lending-rules-should-look-like.html | What Lending Rules Should Look Like | By The Editorial Board | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/science/earth/panels-warning-on-climate-risk-worst-is-yet-to-come.html | Panels Warning on Climate Risk Worst Is to Come | By Justin Gillis | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/astros-hopes-for-better-future-rest-on-talent-and-tv.html | Yanks First Foe Is Happy to Keep Taking Long View | By Tyler Kepner | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/baseball/question-marks-will-head-north-with-the-mets-and-punctuate-their-opener.html | Question Marks Will Head North With the Mets and Punctuate Their Opener | By Tim Rohan | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/knicks-hold-off-warriors-and-keep-a-foot-in-the-playoff-race.html | Knicks Hold Off Warriors and Keep a Foot in the Playoff Race | By Scott Cacciola | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nba-game-of-the-week-mavericks-defense-is-key-in-final-push.html | NBA Game of the Week Mavericks8217 Defense Is Key in Final Push | By Jonah Engel Bromwich | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/basketball/nets-thrive-on-home-court-hoping-to-do-so-in-playoffs.html | With Eye on Playoffs Nets Extend Home Streak | By Andrew Keh | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-shabazz-napier-nba-can-wait.html | For One Star NBA Can Wait | By Juliet Macur | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/for-wisconsin-coach-the-lessons-sink-in.html | For Wisconsin Coach Wait Is Finally Over | By Karen Crouse | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/from-student-manager-to-walk-on-to-master-mimic-for-florida.html | From Student Manager to WalkOn to Master Mimic for Florida | By Zach Schonbrun | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/sports/ncaabasketball/kentuckys-freshmen-conjure-memories-of-the-fab-five.html | So Much Too Much So Soon | By William C Rhoden | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/technology/apples-war-on-samsung-has-google-in-crossfire.html | Apples War on Samsung Has Google in Crossfire | By Brian X Chen | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/i-remember-mama-reminisces-at-the-gym-at-judson.html | A Tale of How It Was Retold by Women of Experience | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/in-a-second-chance-singing-new-york-lovers.html | Another Shot at Love Stop if Youve Heard This | By Charles Isherwood | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/theater/in-if-then-idina-menzel-travels-two-paths.html | Stuck at the Crossroads Between Fate and Choice | By Ben Brantley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/as-mudslide-debris-slows-search-a-resolve-to-help-takes-hold-among-residents.html | As Landslide Debris Slows Search a Resolve to Help Takes Hold Among Residents | By Kirk Johnson | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/feinstein-gives-tentative-nod-to-data-curbs.html | Feinstein Gives Tentative Nod to Data Curbs | By Brian Knowlton | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/for-californians-2-quakes-put-preparedness-back-on-the-map.html | For Californians 2 Earthquakes Have Put Preparedness Back on the Map | By Adam Nagourney | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/graft-link-stirs-race-for-mayor-of-washington-dc.html | Graft Case Stirs Race for Mayor of Capital | By Trip Gabriel | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/hopes-frustrated-many-latinos-reject-the-ballot-box-altogether.html | Hopes Frustrated Many Latinos Reject the Ballot Box Altogether | By Jackie Calmes | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/us/in-new-health-care-era-blessings-and-hurdles.html | In New Health Care Era Blessings and Hurdles | By Abby Goodnough | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/asia/in-afghan-presidential-campaign-north-is-all-important.html | In Afghan Presidential Campaign North Is AllImportant | By Azam Ahmed | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/a-borderline-where-women-bear-the-weight.html | A Borderline Where Women Bear the Weight | By Suzanne Daley | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/french-voters-shift-to-the-right-in-mayoral-elections.html | French Voters Shift to the Right in Mayoral Elections | By Alissa J Rubin and Lilia Blaise | TX 8-068-160 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/europe/not-on-ballot-turkeys-premier-still-gets-push-from-party-in-local-elections.html | Not on Ballot Turkeys Premier Still Gets Push From Party in Local Elections | By Tim Arango and Sebnem Arsu | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/middleeast/journalists-held-by-militants-in-syria-reunite-with-family.html | Journalists Held by Militants in Syria Reunite With Family | By Anne Barnard | TX 8-068-160 | 2015-03-18 |
| 2014-03-31 | 2014-03-31 | https://www.nytimes.com/2014/03/31/world/obama-trip-spurs-inquiry-of-behavior-by-a-marine.html | Obama Trip Spurs Inquiry of Behavior by a Marine | By Emmarie Huetteman | TX 8-068-160 | 2015-03-18 |
| 2014-03-28 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/28/ask-well-weight-gain-at-menopause/ | Ask Well | By Anahad OConnor | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/michael-jackson-album-to-offer-eight-new-songs/ | Michael Jackson Album to Offer Eight New Songs | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-flaming-lips-album-is-a-companion-to-dark-side-of-the-moon/ | Flaming Lips Album Eyes Dark Side of the Moon | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/new-york-philharmonic-to-team-with-music-academy-of-the-west/ | Philharmonic Partners With California Program | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/pharrell-williams-to-join-the-voice/ | Pharrell Williams to Join The Voice as Coach | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/report-blasts-former-academy-president-on-pay-and-rsum/ | Academy Report Blasts Its Former President | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://artsbeat.blogs.nytimes.com/2014/03/31/ted-hughes-estate-cuts-off-access-biographer-says/ | Ted Hughes Estate Thwarts Biographer | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/ares-management-plans-public-offering/ | IPO Plans | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/atts-stock-buyback-may-further-signal-waning-interest-in-vodafone-deal/ | ATT to Buy Back Its Stock as Interest in Vodafone Wanes | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/metlife-reaches-60-million-settlement-with-n-y-authorities/ | Fine for Insurer | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/morgan-stanley-executive-to-join-litigation-finance-firm/ | New Chairman | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/swiss-competition-commission-opens-currency-inquiry/ | Swiss Regulator Investigating 8 Banks Currency Trading | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://newoldage.blogs.nytimes.com/2014/03/31/sharp-truths-only-fiction-can-tell/ | Sharp Truths Only Fiction Can Tell | By Jane Gross | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/by-treating-dogs-helping-humans/ | By Treating Dogs Helping Humans | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/made-nervous-by-the-doctor/ | Screening Made Nervous by the Doctor | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/quick-gains-after-a-ban/ | Quick Gains After a Ban | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/the-device-makers-shortcut/ | The Device Makers Shortcut | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://well.blogs.nytimes.com/2014/03/31/with-the-thrills-come-extreme-risks/ | Extreme Thrills Extreme Risks | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/dance/with-international-flair-bolshoi-revisits-marco-spado.html | Cultural Exchange Facilitated by a Bandit | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/a-signature-sound-from-pat-metheny.html | Hushed or Percussive It Trumpets an Identity | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/christian-tetzlaff-joins-orpheus-at-carnegie-hall.html | A Hungarian Sampler Lighthearted to Brooding | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/jean-baptiste-barriere-in-concert-at-miller-theater.html | Composing and Blending an Atypical Artist Creates | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/nathaniel-rateliff-and-regina-carter-release-albums.html | Nathaniel Rateliff and Regina Carter Release Albums | By Jon Pareles and Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/no-decisions-yet-on-minnesota-ensembles-conductor.html | A Maestro Is Back His Position Pending | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/the-big-ears-festival-returns-in-knoxville.html | They Heard Whatever They Wanted | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/music/winners-of-grand-finals-of-metropolitan-opera-auditions.html | Presenting Onstage the Sounds and Faces of the Future | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/on-inside-amy-schumer-all-entendres-as-double.html | Fast on Her Feet and More Than Willing to Get Dirty | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/automobiles/us-to-require-rearview-cameras-in-new-cars-by-2018.html | Rearview Cameras by 2018 for Cars and Light Trucks | By Cheryl Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/books/flash-boys-by-michael-lewis-a-tale-of-high-speed-trading.html | Hobbling Wall Street Cowboys | By Janet Maslin | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/a-proposal-both-original-and-cheesy.html | A Proposal Both Original and Cheesy | By Mirra Fine | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/economy/yellen-says-fed-is-determined-to-improve-employment-situation.html | Yellen Says Fed Is Determined to Improve the Labor Market | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/efforts-by-smaller-airports-to-lure-new-service-largely-lost-causes.html | Losses at Smaller Airports Are Unlikely to Be Reversed | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/fcc-votes-to-clear-more-airwaves-for-wireless-data.html | FCC to Free Airwaves for WiFi and Wireless Broadband | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/inflation-in-euro-zone-falls-to-0-5.html | Another Worrisome Drop in Euro Zone Inflation | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/alibaba-to-buy-stake-in-chinese-retail-group.html | Alibaba Bets on Offline With Stake in a Retailer | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/lufthansa-warns-of-disruptions-if-strike-occurs.html | Lufthansa Warns of Disruptions if Its Pilots Go Out on Strike | By Nicola Clark | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/macys-ceo-gives-up-title-of-president.html | Macys CEO Gives Up Title of President | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/official-says-safety-agency-lacked-critical-gm-data.html | Auto Safety Agency Ready to Point Finger at GM in Ignition Flaw | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/report-says-caterpillar-used-swiss-unit-to-pare-taxes.html | Senate Report Says Caterpillar Used Swiss Subsidiary to Reduce Taxes | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-seems-wary-of-a-software-patent-case.html | Justices Seem Wary of Software Patent Case | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/supreme-court-to-hear-appeal-of-multiple-sclerosis-drug-case.html | Supreme Court to Hear Appeal of Generic Drug Case | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/education/using-the-arts-to-teach-how-to-prepare-for-climate-crisis.html | College Classes Use Arts to Brace for Climate Change | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/health/an-expansion-in-use-of-cancer-vaccine.html | Expansion in Use of Cancer Vaccine | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/at-citi-field-mayors-first-pitch-is-a-winner-even-if-his-team-allegiance-is-not.html | Toss Is Good Then Mayor Becomes Target of Boos | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pedestrian-bridge-in-van-cortlandt-park-has-an-obstacle-7-5-million.html | Pedestrian Bridge in Bronx Has a Hitch 75 Million | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/pushing-to-rid-new-york-city-of-classroom-trailers-even-as-enrollments-grow.html | Push to Rid City of Classrooms That Are Anything but Temporary | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/prime-minister-erdogans-revenge.html | Prime Minister Erdogans Revenge | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/behind-the-scenes-at-pterosaurs-flight-in-the-age-of-dinosaurs.html | Fleshing Out the Bones | By Helene Stapinski | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/gut-reactions-to-beneficial-bacteria.html | Gut Reactions to Beneficial Bacteria | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/how-animals-think-and-harmonic-stars.html | How Animals Think and Harmonic Stars | By Jascha Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/in-extra-rib-a-harbinger-of-mammoths-doom.html | Fossils In Extra Rib a Harbinger of Mammoths Doom | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/meet-these-new-snails-now-say-goodbye.html | Gastropods Meet These New Snails Now Say Goodbye | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/on-canvas-clues-about-air-pollution.html | Environment On Canvas Clues About Air Pollution | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/spite-is-good-spite-works.html | Spite Is Good Spite Works | By Natalie Angier | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/science/what-really-killed-william-henry-harrison.html | What Really Killed the President | By Jane McHugh and Philip A Mackowiak | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/first-replay-review-goes-smoothly-and-upholds-call.html | Replay Reviews First Cases Draw No Complaints | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/mets-open-by-losing-two-late-leads-and-the-game.html | Opener of Built and Dashed Hopes for Mets | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/hobie-alter-surfboard-and-sailboat-innovator-dies-at-80.html | Hobie Alter 80 Innovator of Sailing and Surfing Dies | By Dennis Hevesi | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/uconns-breanna-stewart-a-guard-in-a-centers-body-at-forward.html | A UConn Guard in a Centers Body at Forward | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/asiana-airlines-says-secondary-cause-of-san-francisco-crash-was-bad-software.html | Airline Blames Bad Software in San Francisco Crash | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/chefs-find-political-waters-anything-but-tepid.html | Want Guns With That Chefs Find Politics Hotter Than Kitchen | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/health-website-failures-impede-signup-surge-as-deadline-nears.html | On Final Day Health Signups Reach Frenzy | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/dave-camp-house-ways-and-means-chairman-wont-run-again.html | Chairman of Tax Panel Wont Run This Year | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/democrats-scramble-to-stave-off-midterm-disaster.html | Democrats Scramble to Stave Off Midterm Disaster | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/imperial-presidency-becomes-republicans-rallying-slogan.html | Imperial Presidency Becomes a Rallying Cry for Republicans | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/africa/rights-group-says-data-suggests-mass-shootings-in-nigeria.html | Nigeria Signs of Mass Graves Seen | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/beijing-and-manila-in-dispute-over-reef.html | Philippines and China in Dispute Over Reef | By Jane Perlez | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/china.html | Chinese Billionaires Trial Scrutinized for Links to ExOfficial | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/chinese-military-general-charged-in-graft-inquiry.html | Leader of China Aims at Military With Graft Case | By Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/korea.html | North and South Korea Trade Fire Across Disputed Sea Border | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/malaysia-airlines-flight-370-search.html | Search for Jet Intensifies as Odds Grow Longer | By Kirk Semple and Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/pakistan.html | Pakistans ExRuler Pleads Not Guilty to Treason Charges | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/france-overhauls-its-government-after-voters-rebuke-socialists.html | Government Is Overhauled in France | By Scott Sayare and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/palestinian-was-holding-explosive-device-when-he-died-czech-police-say.html | Czech Republic Findings Released in Death of a Palestinian Diplomat | By Hana de Goeij | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/russia-raises-pensions-for-crimeans.html | Russia Raises Some Salaries and Pensions for Crimeans | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/europe/united-nations-court-rules-against-japan-in-whaling-dispute.html | UN Court Orders Japan to Halt Whaling Off Antarctica | By Hiroko Tabuchi and Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/former-israeli-leader-ehud-olmert-is-convicted-of-taking-bribes.html | Former Israeli Leader Took Bribes Court Finds | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/journalists-deny-ties-to-muslim-brotherhood-in-egypt.html | 3 Jailed Journalists Deny Ties to Brotherhood in Egypt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/pollard.html | US Is Weighing Release of a Spy for the Israelis | By Mark Landler and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/fault-runs-deep-in-ultrafast-trading/ | Fault Goes Deep in Ultrafast Trades | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/sanctions-or-not-russian-sway-in-london-may-be-bluster/ | Sanctions or Not Russian Sway in London May Be Bluster | By Kimiko De FreytasTamura and Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://dealbook.nytimes.com/2014/03/31/scrutiny-for-wall-streets-warp-speed/ | Scrutiny for Wall Streets Warp Speed | By Michael J de la Merced and William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/lorenzo-semple-jr-creator-of-tvs-batman-dies-at-91.html | Lorenzo Semple Jr 91 Created TV Batman | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/cobalts-were-seen-as-lemons-from-start-state-data-shows.html | Cobalts Were Seen as Lemons From Start State Data Shows | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/3-toyota-plants-in-ontario-set-to-vote-in-a-union-drive-as-the-company-resists.html | 3 Toyota Plants in Ontario Set to Vote in a Union Drive as the Company Resists | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/competition-intensifies-in-vietnams-aviation-sector.html | Crowding Vietnams Skies | By Mike Ives | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/international/japanese-rush-to-buy-before-rise-in-sales-tax.html | Japanese Rush to Buy Before Rise in Sales Tax | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/business/media/beware-the-april-fools-puns-and-pranks-coming-from-madison-avenue.html | Beware the Puns and Pranks Coming From Madison Avenue | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/an-8th-grader-a-gun-and-a-bus-rider-in-the-way.html | An 8th Grader a Gun and a Bus Rider in the Way | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/cuomos-push-to-end-moreland-commission-draws-backlash.html | Capitol Corruption Panels Demise Angers Watchdogs | By Jesse McKinley and Thomas Kaplan | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/for-a-ground-zero-developer-seeking-subsidies-more-is-never-enough.html | For a Ground Zero Developer Seeking Subsidies More Is Never Enough | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/gas-pipes-from-east-harlem-blast-to-undergo-further-tests.html | Gas Pipes From Blast to Undergo Further Tests | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/mario-buatta-draws-towns-ire-for-connecticut-landmark-in-decline.html | With Project Stalled Renowned Decorator Falls Out of Favor | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/rivals-for-new-york-casino-licenses-must-pay-millions-to-play.html | Rivals for Casino Licenses Must Pay Millions to Play | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/runaway-barge-irks-tappan-zee-officials.html | Runaway Barge Irks Tappan Zee Officials | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/nyregion/ultraluxury-apartment-sales-drive-records-in-manhattan-real-estate.html | Ultraluxury Apartment Sales Drive Records in Manhattan Real Estate | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/brooks-the-employers-creed.html | The Employers Creed | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/bruni-our-crazy-college-crossroads.html | Our Crazy College Crossroads | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/climate-signals-growing-louder.html | Climate Signals Growing Louder | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/leading-the-country-on-pre-k.html | Leading the Country on PreK | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/nocera-a-step-toward-justice-in-college-sports.html | A Step Toward Justice in College Sports | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/opinion/the-things-she-carried.html | The Things She Carried | By Cara Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/concussion-testing-for-nationals-harper-during-game.html | Concussion Testing for Harper During Game | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/for-the-mets-a-90-victory-goal-if-not-a-90-victory-team.html | A 90Victory Goal if Not a 90Victory Team | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/baseball/sabathia-is-sharper-stronger-and-ready-to-lead-yanks.html | Sharper Stronger and Set to Lead Yanks | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/basketball/erratic-knicks-linger-as-hawks-free-fall.html | Erratic Knicks Linger Just Outside a Berth | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/cycling/cyclists-compete-in-brooklyns-red-hook-criterium.html | Rinse and Spin | By Joshua Bright | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/riding-the-triangle-to-great-heights-at-stanford.html | Riding the Triangle to the Pinnacle at Stanford | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/ncaabasketball/the-pitinos-gather-for-a-garden-reunion.html | Pitinos Gather for a Garden Reunion | By Pat Borzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/sports/soccer/puebla-keeps-us-players.html | Puebla Keeps US Players | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/theater/red-velvet-recalls-one-shocked-london-audience.html | Grandeur Under Siege | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/in-gary-ind-a-gateway-has-become-the-eyesore.html | In Gary Ind a Gateway Has Become the Eyesore | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/mudslide-debris-hampers-a-search-for-remains.html | Landslides Debris Hampers a Search for Remains | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/officials-urge-calm-as-protests-take-a-turn.html | Officials Urge Calm as Protests Take a Turn | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/detroits-revised-debt-plan-may-cut-pensions-deeper.html | Detroits Revised Debt Plan May Cut Pensions Deeper | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/judge-wont-block-rules-on-abortion-drugs.html | Judge Wont Block Rules on Abortion Drug | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/us/politics/man-who-shot-at-white-house-gets-25-years.html | Man Who Shot at White House Gets 25 Years | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/japan-man-freed-from-death-row-faces-new-effort-to-block-a-retrial.html | Japan Man Freed From Death Row Faces New Effort to Block a Retrial | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/asia/years-after-obama-hailed-warming-ties-with-india-the-temperature-has-fallen.html | Years After Obama Hailed Warming Ties With India the Temperature Has Fallen | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/climate-study-puts-diplomatic-pressure-on-obama.html | Climate Study Puts Diplomatic Pressure on Obama | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-01 | https://www.nytimes.com/2014/04/01/world/middleeast/behind-barbed-wire-shakespeare-inspires-a-cast-of-young-syrians.html | Behind Barbed Wire Shakespeare Inspires a Cast of Young Syrians | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |

| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/an-assertive-pasta-with-nebbiolos.html | An Assertive Pasta With Nebbiolos | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/hungry-city-mountain-bird-in-harlem.html | The Bird and Everything That Comes With It | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-03-27 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/traipsing-the-terroir-of-nebbiolo.html | Traipsing the Terroir of Nebbiolo | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/any-excuse-to-eat-waffles.html | Waffles for Breakfast and Beyond | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/bid-adieu-to-winter-with-a-colorful-lamb-stew.html | A Stew That Arrives Just in Time | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/italian-dj-fights-to-keep-culinary-traditions.html | Where Salami Meets Coltrane | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/prunes-poached-in-red-wine.html | A Better Reputation for Prunes | By Martha Rose Shulman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/kendrick-lamar-modest-mouse-and-flaming-lips-to-headline-hudson-project-festival/ | Lamar Modest Mouse to Play at New Festival | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/michael-stipe-tom-morello-and-questlove-among-rock-hall-of-fame-presenters/ | Details Unveiled for Rock Hall Ceremony | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/new-york-tax-credit-to-encourage-theater-productions-upstate/ | New York Tax Credit For Upstate Rehearsals | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rice-university-picks-design-team-for-new-opera-theater/ | Rice Picks Team For New Opera Theater | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/01/rolling-stones-to-resume-tour/ | Stones to Resume Tour | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/03/31/singapores-o-c-b-c-reaches-deal-for-hong-kong-bank/ | Expanding China | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/a-revolution-in-money/ | A Revolution in Money | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/checks-are-expendable-but-in-legal-tender-we-trust/ | Checks Are Expendable but in Legal Tender We Trust | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/diamonds-new-venture-plans-to-acquire-african-bank/ | First Acquisition | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/essay-the-real-competition-to-virtual-currency/ | The Real Competition for Virtual Currency | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/goldman-explores-sale-of-market-making-unit/ | Considering a Sale | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/grubhub-raises-price-range-for-i-p-o/ | Great Expectations | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/hong-kong-banking-regulator-opens-inquiry-into-currency-manipulation/ | Foreign Exchange Inquiry | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/inside-the-smaller-bank-branch-of-the-future/ | Inside the Smaller Bank Branch of the Future | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/tap-to-pay-not-so-much-in-the-u-s/ | Tap to Pay Not So Much in the US | By Chad Bray and Reuben Kyama | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/the-cashless-society-meets-the-loose-change-economy/ | The Cashless Society Meets the LooseChange Economy | By Gregory Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-instill-love-of-bitcoin-backers-work-to-make-it-safe/ | To Instill Love of Bitcoin Backers Work to Make It Safe | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://thelede.blogs.nytimes.com/2014/04/01/live-updates-from-house-hearing-on-g-m-defects/ | For Victims Families GM Hearing Provides Little Comfort | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/dance/vestigal-by-the-wendy-osserman-dance-company.html | An Enigma Bound by Chaos Staged by a Veteran Choreographer | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/design/national-civil-rights-museum-to-reopen-after-reconstruction.html | From Slave Ship Shackles to the Mountaintop | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/amphion-string-quartet-performs-at-alice-tully-hall.html | A Nostalgia Ride With a Driving Ensemble Behind the Wheel | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/delving-into-ernst-kreneks-intimate-compositions.html | Chamber Works of a Chameleon Sonorous to Surreal | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/tuneful-paul-simon-tribute-bridges-decades.html | Tuneful Tribute Bridges Decades | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/how-i-met-your-mother-ends-with-twists-expected-and-sweet.html | A Comedys Final Twists Lead to Love and Ratings | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/books/lydia-daviss-cant-and-wont.html | A Bowl of Berries Left to Dry in the Sun | By Dwight Garner | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/automakers-report-strong-sales-in-march.html | After Rough Winter Auto Sales Jumped in March | By Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/energy-environment/a-200-year-old-forecast-for-food-scarcity-may-yet-come-true.html | Old Forecast of Famine May Yet Come True | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/gm-chief-expresses-remorse-at-house-hearing.html | GM Takes a Step Toward Families | By Bill Vlasic and Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/china-sees-first-domestic-junk-bond-default.html | Junk Bond Default a Sign of Chinas Slowing Growth | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/european-ministers-approve-new-loans-for-greece.html | European Finance Ministers Approve New Loans for Greece | By Niki Kitsantonis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/unemployment-malaise-lingers-in-euro-zone.html | Euro Zone Unemployment Remains at 119 Percent | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/international/world-bank-to-expand-lending-to-developing-countries.html | World Bank to Lift Lending to Developing Countries | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-home-fixup-campaign-for-the-web.html | A Home Fixup Campaign for the Web | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/how-i-met-your-mother-lowers-its-curtain-to-a-packed-house.html | The Series Finale of Mother Brings CableStyle Viewership | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/newly-insured-but-not-counted-by-the-insurance-exchanges.html | Newly Enrolled but Not Counted by Insurance Exchanges | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/tax-lobby-works-to-defeat-overhaul-it-once-cheered.html | Lobbyists Who Once Cheered Tax Overhaul Now Work to Kill It | By Eric Lipton and Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/artful-knives-a-guide-for-beginner-chefs-an-icy-cocktail-and-more.html | Artful Knives a Guide for Beginner Chefs an Icy Cocktail and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/inventive-kitchen-mixes-chocolate-and-chicken.html | Inventive Kitchen Mixes Chocolate and Chicken | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/laurie-colwin-a-confidante-in-the-kitchen.html | A Confidante in the Kitchen | By Jeff Gordinier | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/online-reviews-keep-this-in-mind.html | Online Reviews Keep This in Mind | By Kim Severson | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/restaurant-review-the-peacock-and-the-shakespeare-in-midtown.html | Upstairs Downstairs British All Around | By Pete Wells | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/tessa-opens-a-restaurant-with-a-mostly-mediterranean-approach.html | Tessa Opens a Restaurant With a Mostly Mediterranean Approach | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/dining/the-scuffin-takes-the-cake.html | The Scuffin Takes the Cake | By Julia Moskin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/health/inhaled-insulin-clears-advisory-hurdle-toward-fda-approval.html | Inhaled Insulin Clears Hurdle Toward FDA Approval | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/deciphering-donald-h-rumsfeld-in-the-unknown-known.html | Not Giving an Inch in a Battle of Wits and Words | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/in-dom-hemingway-gangsters-meet-up-in-france.html | Good Wine Bad Companions and a Nude Stroll in an Olive Grove | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/movies/the-retrieval-a-civil-war-drama.html | The Profits and Losses of Fugitive Tracking | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/delayed-by-stubborn-winter-springs-colors-are-ready-to-burst.html | Springs Colors Are Ready to Burst After Stubborn Winter | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/report-traces-port-authoritys-flaws-to-a-crumbling-business-model.html | Report Traces Port Authoritys Flaws to a Crumbling Business Model | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/student-athletes-shouldnt-unionize.html | Student Athletes Shouldnt Unionize | By Patrick T Harker | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/venezuela-a-call-for-peace.html | Venezuela A Call for Peace | By Nicols Maduro | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/cartier-moves-north-from-perch-on-fifth-avenue.html | Cartier Moves North From Perch on Fifth Avenue | By Jane L Levere | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/clevelands-thriving-theater-district-makes-downtown-living-alluring.html | Clevelands Thriving Theater Hub Lures Residents | By Erik Piepenburg | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/howard-m-lorber.html | Howard M Lorber | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/science/a-new-salvo-in-debate-over-caloric-restrictions-and-longevity.html | Diets Link to Longevity After 2 Studies Diverge a Search for Consensus | By Nicholas Wade | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/mets-closer-bobby-parnell-has-ligament-tear-in-elbow.html | Elbow Injury Threatens Parnells Season | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/golf/tiger-woods-to-miss-the-masters-after-back-surgery.html | Back Surgery Puts Woods Out of the Masters for the First Time Since 1994 | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaafootball/a-primer-on-northwestern-players-quest-to-unionize.html | A Primer on Northwestern Players Quest to Unionize | By Steve Eder and Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/new-endurance-records-set-as-snow-vanishes-from-iditarod-trail.html | A Race Defined by Snow Finds Itself With Little | By Matt Furber | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/soccer/zlatan-ibrahimovic-one-of-soccers-brashest-stars-reveals-a-quieter-side.html | A Stars Quieter Side | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/chang-in-a-void-moon-at-incubator-arts-project.html | A Wild Ride Returns Confused | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/heathers-the-musical-brings-back-guilt-free-mayhem.html | The Rich Girls Are Going to Lose for Once | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/theater/vinny-deponto-in-charlatan-a-magic-show-at-ars-nova.html | Nothing Up His Sleeve Just a Knack for Deception | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/boy-scouts-dismiss-a-gay-troop-leader-in-seattle.html | Boy Scouts Dismiss a Gay Troop Leader in Seattle | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/for-some-a-prison-camp-relic-stings-as-a-shrine-to-nazism.html | For Some a Relic Stings as a Shrine to Nazism | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/mudslide-death-toll-and-missing.html | Steelhead Drive Is Gone Along With So Many Lives Lived on It | By Kirk Johnson Jack Healy and Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/justice-depts-watchdog-on-graft-is-finding-its-teeth-again.html | At Justice Department a Watchdog on Graft Finds Its Teeth Again | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/letter-puts-focus-on-us-searches-for-americans-emails-and-calls.html | Letter Tells of Searches for Emails and Calls | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/obama-to-report-on-progress-of-health-care-law.html | Obama Claims Victory in Push for Insurance | By Michael D Shear and Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/politics/paul-ryan-budget.html | Ryans Budget Would Cut 5 Trillion in Spending Over a Decade | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/us-students-strong-at-problem-solving-but-trail-other-nations.html | American Students Test Well in Problem Solving but Trail Foreign Counterparts | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/ebola-reaches-guinean-capital-stirring-fears.html | Ebola Reaches Guinean Capital Stirring Fears | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/africa/united-nations-issues-new-warnings-on-central-african-republic.html | UN Issues New Warnings on Central African Republic | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-center-casts-doubt-on-stem-cell-breakthrough.html | Japan Center Questions Stem Cell Breakthrough | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/japan-ends-half-century-ban-on-weapons-exports.html | After Decades Japan Ends Ban on Export of Weapons | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/korea.html | 2 Koreas After Exchanging Fire Rearm With Insults | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370-compensation.html | With Plane Still Missing Legal Moves for Payouts Start | By Edward Wong and Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/malaysia-airlines-flight-370.html | Transcript From Lost Jet Is Released by Malaysia | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/rights-group-documents-repression-of-tibetans-in-nepal.html | Tibetans Repressed in Nepal Rights Group Finds | By Edward Wong and Bhadra Sharma | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/britain-orders-inquiry-into-muslim-brotherhood.html | Britain Orders Inquiry Into Muslim Brotherhood in London | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/centuries-old-church-passes-a-digital-collection-plate.html | Aging Church Passes Digital Collection Plate | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/moderation-pays-off-for-a-far-right-party-in-france.html | Moderation Pays Off for FarRight French Party | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/nato-firm-orders-end-to-practical-and-military-cooperation-with-russia.html | NATO to Firm Up Its Presence in Eastern Europe as It Halts Cooperation With Russia | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/russia-ukraine.html | Russia Tightens Pressure on Ukraine With Rise in Natural Gas Price | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/health-worsens-for-father-of-american-imprisoned-in-tehran.html | Bid to Free ExMarine Held in Iran Cites Father | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/middleeast/jonathan-pollard.html | Abbas Takes Defiant Step and Mideast Talks Falter | By Jodi Rudoren Michael R Gordon and Mark Landler | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-02 | https://artsbeat.blogs.nytimes.com/2014/04/02/library-of-congress-beefs-up-recordings-collection-but-watch-out-for-that-barber/ | Library of Congress Adds to Recordings | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://dealbook.nytimes.com/2014/04/01/to-curtail-departures-sac-pursues-2-year-pacts/ | To Curtail Departures SAC Pursues 2Year Pacts | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/music/frankie-knuckles-59-pioneer-house-dj-dies.html | Frankie Knuckles 59 Pioneer House DJ | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/at-hearing-caterpillar-defends-tax-practices.html | At Hearing Caterpillar Defends Tax Practices | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/billion-dollar-bracelet-is-key-to-magical-kingdom.html | A BillionDollar Bracelet Is the Key to a Disney Park | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/business/media/a-fractious-music-industry-lobby-looks-to-strike-a-note-of-accord.html | A Fractious Music Industry Lobby Looks to Strike a Note of Accord | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/at-a-momentary-peace-with-albany-de-blasio-sees-an-opportunity-to-reboot.html | At a Momentary Peace With Albany de Blasio Sees an Opportunity to Reboot | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/half-of-new-yorks-tech-workers-lack-college-degrees-report-says.html | Half of Citys Tech Workers Dont Have College Degrees Report Says | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/jury-convicts-second-man-in-2011-killing-of-a-high-school-basketball-star.html | Jury Convicts Second Man in 2011 Killing of a High School Basketball Star | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/man-to-serve-three-months-in-jail-for-his-affair-with-student.html | Man to Serve Three Months for His Affair With Student | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/missing-from-christies-proof-of-innocence-claim-the-proof.html | Missing From Christies ProofofInnocence Claim The Proof | By Jim Dwyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/rowland-ex-connecticut-governor-is-implicated-in-new-case.html | ExGovernor Is Implicated in New Case in Connecticut | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/terror-trial-proves-civilian-courts-are-safe-holder-says-in-visit-to-manhattan.html | Holder in New York City Calls Terror Trials Safe | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/nyregion/two-dollar-bill-is-oddity-but-some-love-the-tender.html | Love the Tender 2 Bill Is Still an Oddity | By Chadwick Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/albanys-perilous-oil-boom.html | Albanys Perilous Oil Boom | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bad-move-on-jonathan-pollard.html | Bad Move on Jonathan Pollard | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/bittman-the-aliens-have-landed.html | The Aliens Have Landed | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/friedman-follow-the-money.html | Follow the Money | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/keeping-track-april-2-2014.html | Keeping Track April 2 2014 | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/opinion/mr-ryans-faith-based-budget.html | Mr Ryans FaithBased Budget | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/checking-for-a-concussion-with-the-clock-running.html | Checking for a Concussion With the Clock Running | By Alan Schwarz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/for-hiroki-kuroda-every-season-begins-a-new-chapter.html | For Kuroda Every Season Begins a New Chapter | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/baseball/yanks-rebuilt-lineup-is-quickly-picked-apart.html | Rebuilt Yanks Are Quickly Picked Apary | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/hawks-clinging-to-final-playoff-spot-insist-the-pressure-isnt-mounting.html | Hawks in a Playoff Race That Isnt Their Priority | By Mike Tierney | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/last-clashes-for-nets-and-knicks.html | Last Clashes for Nets and Knicks | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/nets-surge-earns-jason-kidd-a-second-award.html | Nets8217 Surge Earns Kidd A Second Award | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/basketball/once-stumbling-nets-are-surging-into-playoffs.html | Once Stumbling Nets Are Surging Into Playoffs | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/football/jets-add-receiver-jacoby-ford.html | Jets Add Receiver | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/sports/ncaabasketball/college-basketball-roundup.html | SMU Holds Off Clemson to Advance to NIT Final | By Seth Berkman and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/technology/apple-and-samsung-reprise-patent-fight-with-google-a-shadow-presence.html | Apple and Samsung Reprise Patent Fight With Google a Shadow Presence | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/arizona-abortion-ruling-is-appealed.html | Arizona Abortion Ruling Is Appealed | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/chicago-mayor-rahm-emanuel-seeks-to-alter-pension-plan-for-city-labor.html | Chicago Mayor Seeks Alterations to Repair Badly Underfunded Pension Plan | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/muriel-bowser-defeats-mayor-vincent-gray-in-washington-primary.html | DC Mayor Is Defeated in Upset at Primary | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/patrick-cannons-resignation-sets-stage-for-charlottes-fourth-mayor-in-a-year.html | In Charlotte a Revolving Door in the Mayors Office 4 in a Year | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/police-shootings-of-mentally-ill-suspects-are-on-the-upswing.html | Police Confront Rising Number of Mentally Ill | By Fernanda Santos and Erica Goode | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/popes-example-for-the-bishops-opulence-is-out.html | Bishops Follow Popes Example Opulent Is Out | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/terror-suit-against-jordanian-bank-tests-us-diplomacy-and-secrecy-laws.html | Terror Suit Tests Diplomacy and Bank Secrecy Laws | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/us/washington-mayor-signs-marijuana-law.html | Mayor Signs Marijuana Law | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/authorities-kill-gang-leader-mexico-says.html | Mexico Police Kill a Gang Leader | By Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/americas/earthquake-hits-off-coast-of-north-chile.html | Chile Evacuates Coast After Large Earthquake | By Pascale Bonnefoy and Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/afghan-women-see-hope-in-the-ballot-box.html | Afghan Women Seeing Hope in the Ballot Box | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/small-area-open-near-fukushima.html | Small Area Open Near Fukushima | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/asia/to-protect-foreigners-afghanistan-shuts-down-their-hangouts.html | To Protect Foreigners Afghanistan Shuts Down Their Hangouts | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/house-approves-funds-for-ukraine.html | House Approves Funds for Ukraine | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-02 | https://www.nytimes.com/2014/04/02/world/europe/turkey-police-break-up-protest-over-voting-irregularities.html | Turkey Police Break Up Protest Over Voting Irregularities | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/03/31/columbia-records-executives-archive-headed-to-new-york-public-library/ | Public Library Receives Recordings in Archives | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/01/alvin-ailey-to-bring-new-work-to-koch-theater/ | A Moses Premiere Is Part of Ailey Lineup | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-01 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/01/spanish-language-vagina-monologues-to-play-at-westside-theater/ | The Vagina Monologues Returns in Spanish | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/if-youre-the-victim-of-a-tax-fraud-tell-the-irs.html | If Youre the Victim of a Tax Fraud Tell the IRS | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://artsbeat.blogs.nytimes.com/2014/04/02/karen-joy-fowler-wins-penfaulkner-fiction-prize/ | Karen Joy Fowler Wins PENFaulkner Prize | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/a-financial-center-is-envisioned-on-a-muddy-tract-in-southern-china/ | A Muddy Tract Now but by 2020 Chinas Answer to Wall Street | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/a-pivotal-financial-crisis-case-ending-with-a-whimper/ | A Pivotal Financial Crisis Case Ending With a Whimper | By Jesse Eisinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/blythe-masters-to-leave-jpmorgan/ | Commodity Unit Chief Is Leaving JPMorgan | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/chinas-cofco-to-buy-majority-stake-in-noble-agriculture-unit/ | Global Expansion | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/deutsche-brse-unit-is-subject-of-u-s-criminal-investigation/ | Unit of Deutsche Brse Faces US Criminal Inquiry | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/handler-leucadias-new-chief-takes-pay-cut-in-new-role/ | Pay Cut | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/lyft-raises-250-million-from-alibaba-third-point-and-others/ | FundRaising | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/virtu-high-frequency-trading-firm-is-said-to-delay-i-p-o/ | IPO Delay | By William Alden and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/dance/marc-platt-100-stage-and-screen-dancer-dies.html | Marc Platt 100 Stage and Screen Dancer | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/02/business/charles-keating-key-figure-in-the-1980s-savings-and-loan-crisis-dies-at-90.html | Charles Keating Key Figure in Crisis Of Savings and Loans Is Dead at 90 | By Robert D McFadden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/world/asia/irene-fernandez-champion-of-oppressed-dies-at-67.html | Irene Fernandez 67 Fighter for the Oppressed Is Dead | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/dance/yve-laris-cohen-performs-at-the-whitneys-coming-site.html | Moving a Slab of Museum Wall Artfully | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/two-stolen-paintings-are-found-in-italy.html | Two Stolen Paintings Are Found in Italy | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/alexa-ray-joel-is-grounded-in-the-pop-tradition.html | A Singer Confidently Following Her Heart | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/music/kraftwerk-in-concert-at-the-united-palace-theater.html | Look Out That Song Is Going to Hit You Right in the Head | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/short-poppies-a-mockumentary-on-netflix.html | Where a Laugh Track Is DoItYourself | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/unforgettable-returns-for-another-chance.html | She Can Remember Everything Even Her Shows Various Time Slots | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/automobiles/chrysler-recalls-over-850000-suvs.html | Chrysler Is Recalling Two SUVs | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/karen-russells-sleep-donation.html | Terminal Tossing and Turning | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/books/young-immigrant-in-denmark-lashes-out-in-verse.html | Lashing Out in Verse | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/barriers-wall-off-the-facts-of-gm-car-crashes.html | GM Secrecy on Crashes Adds to Families Pain | By Rachel Abrams and Danielle Ivory | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/gm-chief-opens-testimony-to-senate-panel.html | GM Chief Faces Ire of Senators in Hearing | By Bill Vlasic and Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/despite-slowdown-in-china-rio-tinto-stays-committed-to-mining-plans.html | Chinese Demand for Iron Ore Ebbs but Rio Tinto Trusts Its Mining Plans | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/for-many-germans-pilots-walkout-crosses-a-line.html | For Many Germans Pilots Walkout Crosses a Line of Employee Behavior | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/lufthansa-strike.html | 900 Flights Are Canceled in Lufthansa Strike | By Nicola Clark and Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/smallbusiness/seeking-even-faster-growth-an-e-commerce-company-stumbles.html | Seeking Even Faster Growth an ECommerce Company Stumbles | By Adriana Gardella | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/crosswords/bridge/in-dallas-echoes-of-an-olympiad.html | In Dallas Echoes of an Olympiad | By Phillip Alder | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Johnny-Manzeil-nfl-fashion-workout.html | Showing Off More Than His Arm | By John Koblin | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/Tavi-Gevinson-Rookie-Petra-Collins-online-magazine.html | Tavi and the Taviettes | By Judy Abel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/black-bear-bar-in-williamsburg.html | Black Bear Bar in Williamsburg Brooklyn | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/embracing-spring-fashion-with-colors-and-prints.html | Embracing Spring Fashion With Colors and Prints | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/jill-kargmans-beauty-routine.html | I Believe in the Valor of Pallor | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/maggie-betts-socialite-turned-filmmaker.html | Her Mothers Life as a Prequel | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/normcore-fashion-movement-or-massive-in-joke.html | The New Normal | By Alex Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/openings-and-events-for-the-week-of-april-3.html | Openings and Events for the Week of April 3 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/portugal-lisbon-bairro-alto-neighborhood-street-style.html | A Nod to Venus | By Joanna Nikas and Sofia Perpetua | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-museum-of-contemporary-art-in-los-angeles-celebrates-its-35th-anniversary.html | A Timeout for Art | By Monica Corcoran Harel | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/fashion/the-search-for-jay-ott-a-missing-brooklyn-designer.html | Leaving Few Clues Behind | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/cozy-up-to-the-campfire-with-color-and-ease.html | Cozy Up to the Campfire With Color and Ease | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/deals-at-rizzoli-modani-pollack-and-treillage.html | Discounts on Fabrics Books and Accessories | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/gathering-moss.html | Gathering Moss | By Michael Tortorello | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/homes-worth-aspiring-to.html | Homes Worth Aspiring To | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/if-cherry-trees-came-with-gold-dust.html | If Cherry Trees Came With Gold Dust | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/loving-trees-even-the-messy-ones.html | Loving Trees Even the Messy Ones | By Linda Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/making-a-scene-onstage-and-off.html | Making a Scene Onstage and Off | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/should-i-add-lighting-to-closets.html | Should I Add Lighting to Closets | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/stone-furnishings-petrified-in-a-good-way.html | Petrified in a Good Way | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/garden/ticking-and-tocking-in-playful-ceramics.html | Ticking and Tocking in Playful Ceramics | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/greathomesanddestinations/a-painter-stretches.html | A Painter Stretches | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/health/mental-health-groups-split-on-bill-to-revamp-care.html | Mental Health Groups Split on Bill to Overhaul Care | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/an-inscription-taken-out-of-poetic-context-and-placed-on-a-9-11-memorial.html | A Memorial Inscriptions Grim Origins | By David W Dunlap | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/deliveryman-is-fatally-shot-on-staten-island.html | Deliveryman Fatally Shot on a Street Many Avoid | By J David Goodman and Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/officer-in-hofstra-hostage-shooting-will-not-face-criminal-charges.html | No Charges for Officer in Hostages Death | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/science/program-looks-to-give-bees-a-leg-up-or-six.html | Program Looks to Give Bees a Leg or Six Up | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/with-bobby-parnell-injured-mets-ponder-the-health-of-their-pitchers.html | Mets Fall as Their Pitching Concerns Grow | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/jason-kidds-bad-rap-now-20-years-old.html | A 20YearOld Record Kidd Doesnt Savor | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/fifa-bans-barcelona-from-transfer-market.html | FIFA Fines and Bans Barcelona From Transfer Market | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/football/eagles-did-not-have-to-kick-desean-jackson-on-his-way-out.html | Parting With a Star and Adding a Kick | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/soccer/paris-st-germain-beats-chelsea-but-loses-ibrahimovic.html | For Paris StGermain a Win and Perhaps a Costly Loss | By Sam Borden | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/amazon-firetv-set-top-box.html | Amazon Seeks Beachhead in the Living Room | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/for-the-tech-savvy-with-a-need-for-speed-a-limited-choice-of-towns-with-fiber.html | Internet by Fiber Speedy but Still Sporadic | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/pound-for-kilogram-some-easier-ways-to-make-conversions.html | Weights or Measures Converted on the Fly | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/sweeping-away-a-search-history.html | Sweeping Away a Search History | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/technology/personaltech/virtual-reality-perfect-for-an-immersive-society.html | If You Like Immersion Youll Love This Reality | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/theater/varied-new-works-at-38th-annual-humana-festival.html | Pondering How Tales Are Told | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/camp-david-at-arena-stage-relives-78-peace-talks.html | Carters Return to Capital Onstage | By Sheryl Gay Stolberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/gun-shots-reported-at-fort-hood.html | Iraq Veteran at Fort Hood Kills 3 and Himself | By Dave Montgomery Manny Fernandez and Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/2-senators-clear-way-for-release-of-report-on-cia-detentions.html | Path Cleared for Release of Detention Report | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/president-heads-to-michigan-to-press-minimum-wage-increase.html | After Push by Obama MinimumWage Action Is Moving to the States | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/ruling-returns-power-to-big-donors-and-party-leaders.html | Power Surge for Donors | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/politics/supreme-court-ruling-on-campaign-contributions.html | Justices 54 Void Key Spending Cap in Political Races | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/texas-abortion-providers-lawsuit.html | Abortion Providers in Texas Sue Over a Restrictive Rule That Could Close Clinics | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/africa-europe-summit-meeting.html | Clouds Hang Over Meeting of Europeans and Africans | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/africa/an-emotional-pistorius-may-soon-take-the-stand.html | After Sobs Prayers and Illness in Court Pistorius May Testify | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/americas/earthquake-off-northern-chile-tsunami.html | Responding to Quake Chile Uses Lessons of Past | By Pascale Bonnefoy and Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/britain-pollution.html | Britain Health Alert for Saharan Dust | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/crimea-offers-showcase-for-russias-rebooted-military.html | In Crimea Russia Showcases a Fit and Rebooted Army | By C J Chivers and David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/hollande-approves-new-french-cabinet.html | French Leader Approves a Cabinet of Mixed Messages | By Alissa J Rubin and Scott Sayare | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nato-general-says-russian-force-poised-to-invade-ukraine.html | NATO Commander Says He Sees Potent Threat From Russian Forces Near Ukraine | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/bombings-near-cairo-university.html | Cairo University Rocked by Multiple Explosions | By Kareem Fahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/middle-east-peace-talks.html | Hope for Negotiations Stays Alive in Mideast | By Jodi Rudoren Isabel Kershner and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://dealbook.nytimes.com/2014/04/02/crime-inquiry-said-to-open-on-citigroup/ | Crime Inquiry Said to Open on Citigroup | By Ben Protess and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/design/mon-levinson-88-op-art-sculptor-dies.html | Mon Levinson 88 Op Art Sculptor | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/priscilla-morgan-cultural-matchmaker-dies-at-94.html | Priscilla Morgan Cultural Matchmaker Dies at 94 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/a-union-aims-at-pittsburghs-biggest-employer.html | A Unions Wage War | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/international/china-extends-tax-break-program-to-spur-economy.html | China Extends Tax Break Program to Spur Economy | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/meat-alternatives-on-the-plate-and-in-the-portfolio.html | Fake Meats Finally Taste Like Chicken | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/lofty-newspaper-project-is-closed-after-two-years.html | Lofty Newspaper Project Is Closed After Two Years | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/media/upfront-season-swells-as-media-companies-compete-for-ads.html | Upfront Season Swells as Media Companies Compete for Ads | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/business/medicare-to-share-information-on-pay-for-physicians.html | Medicare to Share Information on Pay for Physicians | By Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/a-victory-and-a-knife-in-the-side.html | A Victory and a Knife in the Side | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/at-trial-queens-doctor-is-accused-of-recklessly-prescribing-drugs.html | At Trial Queens Doctor Is Accused of Recklessly Prescribing Drugs | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-drops-plan-to-use-state-money-to-pay-for-college-classes-for-inmates.html | Cuomo Drops Plan to Use State Money to Pay for College Classes for Inmates | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/cuomo-put-his-weight-behind-charter-school-protections.html | For Cuomo Pivotal Role in Charter School Push | By Javier C Hernndez and Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/de-blasio-naming-ex-banker-as-economic-development-corp-chairman.html | Economic Post Will Be Filled by ExBanker Close to Mayor | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/new-york-program-to-help-police-get-a-kit-to-combat-overdoses.html | Proposal for Police to Carry a Kit to Combat Overdoses | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/stringer-to-increase-oversight-of-new-york-citys-computerization-contracts.html | City Comptroller Offers Plan to Streamline Information Technology Contracts | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/woman-mauled-by-chimp-cant-sue-connecticut.html | Woman Mauled by Chimp Cant Sue State | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/nyregion/worker-is-killed-in-fall-at-a-midtown-hotel.html | Worker Is Killed in Fall at a Midtown Hotel | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/how-not-to-enforce-campaign-laws.html | How Not to Enforce Campaign Laws | By Ann M Ravel | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/measuring-the-success-of-health-reform.html | Measuring the Success of Health Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/risky-games-in-the-south-china-sea.html | Risky Games in the South China Sea | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/surprise-the-rich-won-one.html | Surprise The Rich Won One | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-court-follows-the-money.html | The Court Follows the Money | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/the-price-of-a-slur.html | The Price of a Slur | By David Treuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/opinion/were-not-no-1-were-not-no-1.html | Were Not No 1 Were Not No 1 | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/after-jeter-is-honored-yankees-suffer-indignity-another-loss-to-astros.html | After Jeter Is Honored Yankees Suffer Indignity Another Loss to Astros | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/on-the-first-stop-of-farewell-tour-derek-jeter-does-a-ceremony-in-a-flash.html | On the First Stop of a Farewell Tour Jeter Does a Ceremony in a Flash | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/baseball/passing-concussion-tests-bryce-harper-returns-to-lineup.html | Passing Concussion Tests Harper Returns to Lineup | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/nets-lose-tempers-and-then-the-game.html | Lacking Discipline Nets Meet Punishment | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/basketball/with-rout-knicks-have-playoff-spot-for-now.html | Playing Like a Playoff Team the Knicks Move Into Eighth | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/golf/karrie-webb-uses-winnings-to-fund-film-on-lpga-history.html | A Student of the Game on the Course and Off | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/psychologist-helps-uconn-forge-lasting-bonds.html | Huskies Forge Lasting Bonds With a Psychologists Help | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/sports/ncaabasketball/true-to-kentucky-a-fan-base-wields-its-own-megaphone.html | True to Kentucky a Fan Base Wields Its Own Megaphone | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/epa-faulted-for-failure-to-report-risks.html | EPA Faulted for Failure to Report Risks | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/ex-contractor-sentenced-for-leak-to-fox-news.html | ExContractor Sentenced for Leak to Fox News | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/health-enrollment-numbers-lift-democratic-hopes.html | Health Enrollment Numbers Lift Democratic Hopes | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/in-florida-bid-to-cut-voter-rolls-is-set-back.html | In Florida Bid to Cut Voter Rolls Is Set Back | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/new-mexico-albuquerque-seeks-police-monitoring.html | New Mexico Albuquerque Seeks Police Monitoring | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/report-finds-hispanics-faring-better-than-blacks.html | Report Finds Hispanics Faring Better Than Blacks | By Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/washingtonians-get-to-know-the-council-member-they-picked-instead-of-the-mayor.html | Washingtonians Get to Know Democrat They Picked Over the Mayor | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/us/whats-next-for-health-care.html | Whats Next for Health Care | By Robert Pear | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/in-bullet-ridden-afghan-districts-free-vote-seems-an-empty-promise.html | In BulletRidden Afghan Districts Free Vote Seems an Empty Promise | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/japan-says-it-will-abide-by-whaling-ruling.html | Japan Will Abide by Whaling Ruling | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/asia/war-and-unrest-provide-for-a-scarred-campaign-trail-in-afghanistan.html | War and Unrest Provide for a Scarred Campaign Trail in Afghanistan | By Matthew Rosenberg and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/greece-immunity-lifted-for-lawmakers.html | Greece Immunity Lifted for Lawmakers | By Niki Kitsantonis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/europe/nasa-breaks-most-contact-with-russia.html | NASA Breaks Most Contact With Russia | By Kenneth Chang and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/irans-choice-for-un-post-fuels-tension-with-us.html | Irans Choice for UN Post Fuels Tension With US | By Somini Sengupta and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-03 | https://www.nytimes.com/2014/04/03/world/middleeast/israel-foreign-ministry-strike-ends.html | Israel Foreign Ministry Strike Ends | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/air-and-space-museums-main-hall-to-be-renovated-and-renamed/ | Air and Space Museum Gets a Lift From Boeing | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/elephants-and-pajamas-its-the-marxfest-of-course/ | Elephants and Pajamas The Marxfest of Course | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://artsbeat.blogs.nytimes.com/2014/04/03/jack-white-plans-to-record-and-produce-a-single-on-record-store-day/ | A Jack White Record In Record Time | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://bits.blogs.nytimes.com/2014/04/03/eich-steps-down-as-mozilla-chief/ | Mozillas Chief Felled by View on Gay Unions | By Nick Bilton and Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/brookstone-files-for-bankruptcy-and-plans-to-sell-itself/ | Bankruptcy Filing | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/citibank-executive-drafted-to-help-bank-regain-feds-confidence/ | Back to Work | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/credit-suisse-takes-new-legal-provision-related-to-u-s-tax-inquiry/ | Credit Suisse Sets Millions Aside in Justice Dept Case | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/investcorp-joins-rush-to-invest-in-european-distressed-debt/ | Seeking Opportunities | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/liberty-media-to-sell-most-of-its-stake-in-barnes-noble/ | Liberty Media Will Sell Most of Its Investment in Barnes  Noble | By Michael J de la Merced and Julie Bosman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/mf-global-customers-to-be-paid-back-in-full/ | Paid in Full | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/us-ordered-to-return-assets-seized-in-crackdown-on-exported-cars/ | US Ordered to Return Assets Held in Crackdown of Luxury Cars Exported to China | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/03/business/richard-black-92-dies-first-illustrator-of-mr-clean.html | Richard Black 92 Artist Who Conjured Mr Clean | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-gallery-crawl-through-soho-and-tribeca.html | Glimpses of the Past and a HighTech Future | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-guide-to-the-best-of-the-lower-east-side.html | Pluralism With Bug Zappers and Doll People | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-critics-picks-in-brooklyn-an-embattled-utopia.html | Chasing a Dream and an Unalloyed Ethos | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/a-gallery-guide-by-the-art-critics-of-the-new-york-times.html | Boldly Go | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/from-hot-to-schlock-holland-cotter-tours-chelsea-galleries.html | Where BlueChip Brands Meet Brassy Outliers | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/roberta-smiths-tour-of-the-sizzlers-on-the-upper-east-side.html | Upstairs and Behind Doors Creative Passion | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/design/treasures-and-trivia-of-the-romanov-era.html | Treasures and Trivia of the Romanov Era | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/music/pablo-heras-casado-conducts-the-new-york-philharmonic.html | A Master of Texture Conjures the Sky and the Sea | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/spare-times-for-april-4-10.html | Spare Times | By Martin Tsai and Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/spare-times-for-children-for-april-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/arts/television/bruce-springsteens-high-hopes-on-hbo.html | A Musical Mr Fixit for the Soul | By Mike Hale | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/the-men-who-made-us-fat-finds-lots-of-unhealthy-food.html | Pointing Fingers Over Bulging Bellies | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/books/cathedral-of-the-wild-by-boyd-varty.html | A Soulful Safari Stalking the Spiritual | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/britain-shows-support-for-tougher-cigarette-laws.html | Britain Shows Its Support for Tougher Cigarette Laws | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/economy/out-of-work-out-of-benefits-and-running-out-of-options.html | Long Out of Work and Running Out of Options | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/energy-environment/anadarko-petroleum-to-pay-5-1-billion-to-settle-pollution-case.html | Anadarko Pays Billions in Settling Toxins Case | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/international/eu-lawmakers-approve-tough-net-neutrality-rules.html | EU Lawmakers Approve Tough Net Neutrality Rules | By Mark Scott and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/international/european-central-bank-leaves-rates-unchanged.html | European Central Bank Hints at BondBuying Program to Stimulate Economy | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/jeremy-stein-to-resign-from-fed-board.html | Economist to Resign From Fed Board to Return to Harvard | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/bryan-cranston-to-write-memoir-of-his-breaking-bad-years.html | Writing Good A Cranston Memoir | By Julie Bosman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/david-letterman-to-retire-in-2015.html | 3 Decades In Letterman Says He Will Sign Off | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/star-ledger-announces-big-staff-reductions.html | StarLedger New Jerseys Largest Newspaper Is Cutting 167 Jobs in Reorganization | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/media/with-hollywood-stars-on-the-agency-team-clients-take-the-call.html | With Hollywood Stars on the Agency Team Clients Take the Call | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/sams-club-releases-survey-on-microbusinesses.html | Sams Club Joins With Gallup to Survey Smallest Businesses | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/switching-names-to-save-on-taxes.html | Switching Names to Save on Taxes | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/yorgen-edholm-of-accellion-on-the-motivation-of-passion.html | The Best Ideas Can Come From Anyone | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/health/fda-approves-portable-drug-overdose-treatment.html | HandHeld Treatment for Overdoses Is Approved | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/10-rules-for-sleeping-around-combines-nudity-and-jokes.html | 10 Rules for Sleeping Around | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/a-family-in-crisis-in-ilo-ilo-anthony-chens-first-feature-film.html | Hard Times Take Their Toll on a Singapore Family | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alan-partridge-starring-steve-coogan.html | Broadcast News British Airhead Still Has a Platform | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/alien-abduction-a-thriller-directed-by-matty-beckerman.html | Alien Abduction | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/being-ginger-about-a-mans-quest-for-acceptance.html | Being Ginger | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/flex-is-kings-follows-devotees-of-a-new-dance.html | Flex Is Kings | By Miriam Bale | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/frankie-alice-released-briefly-in-2010-returns.html | Frankie  Alice | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/galapagos-affair-historical-documentary-of-island-expats.html | Seeking Eden They Fled to Far Isle Hell Followed | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/hero-returns-in-captain-america-the-winter-soldier.html | Courage Loyalty Honor Kablooey | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/nymphomaniac-volume-ii-the-rest-of-von-triers-story.html | After the Indulgence of Young Lust the Going Gets Tougher and Rougher | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/scarlett-johansson-as-a-deadly-alien-in-under-the-skin.html | A Much Darker Hitchhikers Guide | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/the-action-thriller-in-the-blood-stars-gina-carano.html | In the Blood | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/brooklyn-housing-court-like-many-city-renters-cant-find-a-new-home.html | Brooklyns Housing Court Cant Find a New Home | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/new-york-can-block-religious-services-in-schools-appeals-panel-rules.html | City Can Block Religious Services in Public Schools Appeals Court Says | By Benjamin Weiser and Sharon Otterman | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaigns-for-kabul.html | The Campaigns for Kabul | By Matthieu Aikins | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/science/space/a-moon-of-saturn-has-a-sea-scientists-say.html | Under Icy Surface of a Saturn Moon Lies a Sea of Water Scientists Say | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/for-the-mets-3-games-3-losses.html | With Crowds Dwindling and Problems Mounting the Mets Fall to 03 | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/from-lao-tzu-to-layups-1682-pages-of-phil-jackson.html | From Lao Tzu to Layups | By Ben Dolnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/the-phil-jackson-bookshelf.html | The Phil Jackson Bookshelf | By Ben Dolnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/golf/female-golfers-rankled-by-magazines-cover.html | Golf Digests Cover Spurs Criticism From LPGA Pros | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/impact-of-northwestern-ruling-on-womens-sports-is-uncertain.html | Amid Cheers Union Bid Stirs Concern for Women | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/tennis/swiss-unleash-their-stars-in-davis-cup.html | Missing Some Stars Davis Cup Still Has Sparkle | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/technology/nest-labs-citing-flaw-halts-smoke-detector-sales.html | Nest Labs Stops Selling Its Smoke Detector | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/the-most-happy-fella-is-revived-at-city-center.html | Uncorking a Napa Vintage for a Toast to Adult Romance | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/agreement-on-interstate-repair-needs-but-not-on-how-to-pay-for-them.html | Agreement on Interstate Repair Needs but Not on How to Pay for Them | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fires-in-detroit-destroy-an-artists-canvas-vacant-houses.html | Fires in Detroit Destroy an Artists Canvas Vacant Houses | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/fort-hood-security-problems.html | Soldiers Attack at Base Echoed Rampage in 2009 | By Manny Fernandez Serge F Kovaleski and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/american-jews-divided-over-possibility-of-spys-release.html | Talk of Freeing a Spy for Israel Stirs Old Unease for US Jews | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/ruling-hints-more-campaign-finance-dominoes-may-fall.html | Rulings Breadth Hints That More Campaign Finance Dominoes May Fall | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/senate-panel-approves-release-of-cia-interrogation-report.html | Panel Votes to Reveal How CIA Interrogated | By David S Joachim | TX 8-068-174 | 2015-03-18 |

| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/as-leaders-meet-report-describes-chaos-in-central-african-republic.html | Chad Amid Criticism Will Pull Troops From Force in Central Africa | By Somini Sengupta and Alan Cowell | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/from-a-quiet-rebel-base-plotting-an-assault-on-south-sudans-oil-fields.html | At Quiet Rebel Base Plotting an Assault on South Sudans Oil Fields | By Jacey Fortin | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/africa/south-sudan-will-starve-without-help-un-warns.html | South Sudan Urgently Needs Help to Stave Off Famine UN Warns | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/with-guitar-and-accordion-comforting-mexican-mourners.html | With Instruments and Odes Comforting Mexican Mourners | By Damien Cave | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/kidnapping-in-malaysian-borneo.html | 2 Women Are Kidnapped From a Resort in Malaysia | By Kirk Semple and Floyd Whaley | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/pakistan-bombing.html | Pakistan Explosion Misses ExLeader | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/europe/ukraine.html | Ukraine Implicates ExPresident and Russia in Protesters Deaths | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/mideast-peace-talks.html | Israel Halts Prisoner Release as Talks Hit Impasse | By Michael R Gordon and Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/syrian-refugees-one-million.html | Lebanon Hosts Over a Million Who Fled Syria UN Reports | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/turkey-lifts-ban-on-twitter.html | Turkey Lifts Twitter Ban After Court Calls It Illegal | By Ceylan Yeginsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/in-u-s-this-year-i-p-o-s-leave-the-gate-at-full-speed/ | In US This Year IPOs Are Leaving the Gate at Full Speed | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://dealbook.nytimes.com/2014/04/03/overseer-of-compliance-at-sac-is-selected/ | Overseer of Compliance at SAC Is Selected | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/dance/joan-miller-modern-dance-champion-dies-at-77.html | Joan Miller 77 ModernDance Champion | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/design/richard-princes-canal-zone-to-be-shown-at-gagosian.html | Richard Princes Canal Zone to Be Shown at Gagosian | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/nerds-get-their-due-on-silicon-valley-and-veep.html | StartUps and Upstarts | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/energy-environment/energy-saving-company-set-for-public-offering.html | EnergySaving Company Set for Public Offering | By Diane Cardwell | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/general-motors-turns-to-hired-crisis-managers.html | GM Turns to a Recall Crisis Expert | By Bill Vlasic and Hilary Stout | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/business/international/the-village-stadium-a-symbol-of-power-for-hungarys-premier.html | The Village Stadium | By Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/global-crisis-reunites-old-friends-in-goodbye-world.html | Goodbye World | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/movies/watermark-explores-the-human-relationship-with-water.html | Watermark | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/bratton-and-sharpton-discuss-profiling-issue.html | Bratton and Sharpton Discuss Profiling Issue | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/brooklyn-boxer-rises-but-her-feet-stay-on-the-ground.html | Brooklyn Boxer Rises but Her Feet Stay on the Ground | By Susan Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/critics-say-zip-line-will-hurt-not-help-lake-george-tourism.html | Plans for RecordBreaking Zip Line Stir Concern in Adirondacks | By Paul Post | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/long-island-college-hospital-names-choice-for-the-future.html | Long Island College Hospital Names Choice for the Future | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/many-pupils-say-2014-new-york-reading-tests-are-easier-but-complaints-persist.html | Many Pupils Say 2014 State Reading Tests Are Easier but Complaints Persist | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/roger-fessaguet-a-wizard-of-haute-cuisine-dies-at-82.html | Roger Fessaguet Dies at 82 a Wizard of Haute Cuisine | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/stenographer-fired-over-drinking-problem-left-headaches-for-appellate-courts.html | Stenographer Fired Over Drinking Problem Left Headaches for Appellate Courts | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/nyregion/warden-at-rikers-island-demoted-after-inmate-dies-in-overheated-cell.html | Warden at Rikers Island Demoted After Inmate Dies in Overheated Cell | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/brooks-party-all-the-time.html | Party All The Time | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/europe-moves-ahead-on-internet-rules.html | Europe Moves Ahead on Internet Rules | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/flash-boys-for-the-people.html | Flash Boys for the People | By Philip Delves Broughton | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/krugman-rube-goldberg-survives.html | Rube Goldberg Survives | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-campaign-finance-ruling-helps-big-donors.html | How to Squeeze the Political Parties | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/opinion/the-end-of-television-without-pity.html | The End of Television Without Pity | By Juliet Lapidos | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/before-tanakas-debut-plenty-of-expectations-but-little-apprehension.html | Before Tanakas Debut Plenty of Expectations but Little Apprehension | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/baseball/new-infielder-and-closer-help-yankees-to-first-win.html | New Infielder and Closer Help Yankees to First Win | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/basketball/phil-jackson-praises-knicks-energy-saying-theyre-playing-with-purpose.html | Jackson Praises Knicks Energy Saying Theyre Playing With Purpose | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/football/new-leader-for-bills.html | New Leader for Bills | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/marian-gaborik-showing-creativity-with-kings.html | Gaborik Showing Creativity With Kings | By Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/hockey/shut-out-in-shootouts-devils-try-to-salvage-season.html | Shut Out in Shootouts Devils Try to Salvage Season | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/in-a-tracks-decision-horses-are-the-losers.html | From a Synthetic Track to Dirt and a Higher Risk for Horses | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/before-rematch-uconn-and-florida-recall-lessons-of-a-thriller.html | UConn and Florida Recall a Thriller | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaabasketball/gophers-give-their-pitino-his-own-championship.html | Gophers Give Their Pitino His Own Championship | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/ncaafootball/inquiry-to-revisit-jameis-winston-case-on-civil-rights-grounds.html | Winston Case Is Revisited on Civil Rights Grounds | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/sandy-grossman-maestro-of-nfl-on-tv-dies-at-78.html | Sandy Grossman Maestro Of NFL on TV Dies at 78 | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/sports/tennis/resilient-venus-williams-falls-at-family-circle.html | Venus Williams Is Ousted | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/theater/raisin-in-the-sun-brings-denzel-washington-back-to-broadway.html | No Rest for the Weary | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/among-fort-hood-victims-a-sergeant-is-killed-and-a-major-is-wounded.html | No Official Army List but Victims Names Emerge | By Ashley Southall and Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/california-democrats-await-fallout-after-3-are-caught-up-in-scandals.html | California Democrats Await Fallout After 3 Are Caught Up in Scandals | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/election-rookie-is-struck-first-by-texas-size.html | Election Rookie Is Struck First by Texas Size | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/gunman-had-clean-record-with-no-violent-sign-officials-say.html | Gunman Had Clean Record With No Violent Sign Officials Say | By Rick Lyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/in-sugar-land-a-bitter-pill-for-a-regional-university.html | In Sugar Land a Bitter Pill for a Regional University | By Reeve Hamilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/politics/hindsight-proves-kinder-and-gentler-to-bush-41.html | Bush 41 Reunion Looks to Burnish His Legacy | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/state-officials-cite-technology-problems-on-health-insurance-sites.html | Health Exchange Officials Cite Technology Problems | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/texas-posthumous-pardon-is-denied-for-man-executed-in-3-deaths.html | Texas Pardon Is Denied for Man Executed in 3 Deaths | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/us/to-candidate-with-more-years-age-isnt-off-limits.html | To Candidate With More Years Age Isnt Off Limits | By Edgar Walters | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/americas/us-says-it-tried-to-build-a-social-media-site-in-cuba-but-failed.html | US Says It Tried to Build a Social Media Site in Cuba but Failed | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/china-us-to-shun-joint-naval-drills.html | China US to Shun Joint Naval Drills | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/asia/karzais-intent-to-keep-his-sway-after-term-ends.html | Karzai Is Trying to Keep His Sway After Term Ends | By Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-04 | https://www.nytimes.com/2014/04/04/world/middleeast/iraqi-envoy-calls-on-us-to-strengthen-relationship.html | Iraqi Envoy Calls on US to Strengthen Relationship | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |

| 2014-04-02 | 2014-04-05 | https://www.nytimes.com/2014/04/02/world/europe/jerry-roberts-last-of-team-of-british-code-breakers-dies-at-93.html | Jerry Roberts 93 Code Breaker for Britain | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-05 | https://artsbeat.blogs.nytimes.com/2014/04/03/jazz-festival-to-honor-eric-dolphy/ | Festival to Honor Jazzs Eric Dolphy | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://cityroom.blogs.nytimes.com/2014/04/04/in-a-tale-of-the-nations-first-spy-ring-a-spotlight-on-colonial-new-york/ | In a Younger New York a Nation Turned to Intrigue | By Richard Morgan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://dealbook.nytimes.com/2014/04/04/loeb-calls-for-ouster-of-sothebys-board/ | Loeb Steps Up Pressure on Sothebys Board | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/04/weibo-seeks-to-raise-more-than-380-million-in-i-p-o/ | Weibo Seeks to Raise More Than 380 Million in IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/dance/luciana-achugars-otro-teatro-focuses-on-the-body.html | Under a Shiny Shroud Cloaked in Mystery | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-baritone-shines-in-strauss-opera-at-the-met.html | Love Envy and a Glass of Water | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/a-critic-donates-his-cello-his-musical-past-to-wqxr.html | After Playing Parting Is Such Sweet Sorrow | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/miley-cyrus-brings-bangerz-tour-to-izod-center.html | BadGirl Pop Idol Is All Heart | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/music/unsound-festival-returns-to-new-york.html | Classical as It Meets Club Scene | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/civil-war-the-untold-story-a-pbs-documentary.html | From Slavery and Shiloh to the PostBellum World | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/david-lettermans-place-in-a-rather-kindly-landscape.html | Why That Sharp Wit Stood Out on Late Night | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/for-lettermans-job-dueling-10-best-lists.html | For Lettermans Job Dueling 10Best Lists | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/game-of-thrones-opens-a-fourth-season.html | Lusty Warriors Panting Anew | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/turn-on-amc-about-the-first-american-spies.html | A Petticoat as Spy Signal | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/bold-bid-to-combat-a-crisis-in-legal-education.html | A Bold Bid to Combat a Crisis in Legal Education | By James B Stewart | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/corporate-profits-grow-ever-larger-as-slice-of-economy-as-wages-slide.html | Corporate Profits Grow and Wages Slide | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/jobs-report-for-march.html | Hiring Rises but Number of Jobless Stays High | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/economy/sign-of-spring-for-pay-real-wage-growth-in-some-places.html | Sign of Spring on Pay Real Wage Growth | By Tim Mullaney | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/as-strike-winds-down-lufthansa-plans-a-return-to-nearly-normal-service.html | After Strike Lufthansa Plans Return to Normal Service | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/international/wine-buyers-in-asia-find-their-confidence.html | Affluent Wine Buyers in Asia Find Their Confidence | By Bettina Wassener | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/crosswords/bridge/vanderbilt-knockout-teams-in-dallas.html | Vanderbilt Knockout Teams in Dallas | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/movies/weinstein-releases-2-french-films-without-fanfare.html | Weinstein Releases 2 French Films Without Fanfare | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/joseph-ponte-new-yorks-new-corrections-commissioner-faces-challenge-at-rikers.html | De Blasio Setting Up a Test Prison Reformer vs Rikers Island | By Michael Winerip | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/queens-shops-get-financial-lift-by-storing-cellphones-for-students.html | Doing Brisk Business in Soda Candy and Cellphone Storage | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/following-orders-in-rwanda.html | Following Orders in Rwanda | By JeanMarie Kamatali | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/no-spring-thaw-in-the-job-market.html | No Spring Thaw in the Job Market | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/protecting-hong-kongs-autonomy.html | Protecting Hong Kongs Autonomy | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/autoracing/michael-schumacher-is-said-to-have-moments-of-consciousness.html | Schumacher Improves | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/for-now-mets-will-start-duda-over-davis-at-first-base.html | Starting Duda Pays Off as Mets Win Their First | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/interest-in-tanakas-debut-evokes-matsuis-in-2003.html | From Tokyo to Toronto Echoes of Another Star8217s Debut | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/paris-marathon-kicks-off-a-month-of-foot-races.html | Tracks Distance Stars Prepare for Their Marathon Debuts | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/photos-with-little-snow-and-little-work-a-musher-worries.html | With Little Snow and No Work a Musher Worries | By Dan Robert Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/swiss-climbers-feat-honored-despite-lack-of-proof.html | Reaching New Heights the Hard Way | By Kelley McMillan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/guys-and-dolls-is-performed-as-a-benefit-for-carnegie-hall.html | Stand Up Theyre Rocking the Boat Like 1950 Again | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/theater/so-far-away-no-shes-in-row-k.html | So Far Away No Shes in Row K | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/george-bush-portrait-exhibition-opens-in-dallas.html | A Former President Brush in Hand Frames His Views of Foreign Leaders | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/health-law-helps-increase-medicaid-rolls-by-3-million.html | Law Lifts Enrollment in Medicaid by Millions | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/new-push-on-immigration-bill-causes-gop-rift.html | Immigration Bill Splitting House GOP | By Jonathan Weisman and Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/ruling-sets-off-a-bipartisan-rush-for-campaign-cash.html | Ruling Spurs Rush for Cash in Both Parties | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/politics/tea-party-challenge-to-republican-incumbents-fizzles.html | Tea Party Aims at Incumbents but Falls Short | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/soldier-in-fort-hood-attack-was-in-dispute-over-leave.html | Dispute Over Leave Agitated Ft Hood Soldier Before Shooting | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/journalists-shot-by-police-officer-in-afghanistan.html | Covering Afghan Vote Until Shot by an Ally | By Matthew Rosenberg and Farooq Jan Mangal | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/missing-malaysia-flight-370.html | Sensors Are Dispatched in Search for Missing Jet | By Kirk Semple and Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/pakistan.html | Pakistani Taliban Extend CeaseFire After Government Releases Prisoners | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/south-korea-tests-missile-that-can-strike-most-of-north.html | South Korea Tests Missile Able to Strike Most of North | By Choe SangHun | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/asia/three-sentenced-to-death-in-india-for-gang-rape.html | 3 in India Sentenced to Death for 2 Rapes | By Mansi Choksi and Gardiner Harris | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/conservative-saudi-cleric-salman-al-awda.html | Leftward Shift by Conservative Cleric Leaves Saudis Perplexed | By Robert F Worth | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/iran-border-guards-released-by-pakistani-militants.html | Iran Border Guards Released by Pakistani Militants | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/kerry-says-middle-east-talks-are-at-an-impasse.html | US to Reassess Status of Talks on Middle East | By Michael R Gordon and Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/mideast.html | A Peace Process in Which Process Has Come to Outweigh Peace | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/middleeast/syria.html | Syria Ships Out More Chemicals After a 2Week Lapse | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/college-retirement-communities-expected-to-grow.html | Going Back to School Without the Pressure | By Constance Gustke | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/fresh-out-of-college-and-fumbling-through-a-first-job.html | Just Graduated and Fumbling Through a First Job | By Alina Tugend | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/paying-for-college/for-many-families-college-financial-aid-packages-are-worth-an-appeal.html | Appealing to a College for More Financial Aid | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/understanding-gms-safety-recall.html | Understanding Particulars of GMs Safety Recall | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/2nd-car-seat-maker-cites-buckle-flaw-in-a-recall.html | 2nd Car Seat Maker Cites Buckle Flaw in a Recall | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/business/in-bid-for-revote-union-claims-tennessee-officials-frightened-workers.html | In Bid for Revote Union Claims Tennessee Officials Frightened Workers | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/health/new-global-aids-chief-for-us-assumes-post.html | New Global AIDS Chief for US Assumes Post | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/3-teenagers-held-in-killing-of-a-deliveryman.html | Police Believe Boy 16 Killed Deliveryman | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/applications-fall-and-admission-rate-rises-as-cooper-union-charges-tuition.html | Applications Fall and Admission Rate Rises as Cooper Union Charges Tuition | By Ariel Kaminer | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/complaints-build-as-a-cathedral-project-begins-its-rise.html | Complaints Build as a Cathedral Project Begins Its Rise | By James Barron | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/fewer-pupils-qualify-for-gifted-programs.html | Fewer Pupils Qualify for Gifted Programs | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/grand-jury-questions-christie-aide-in-an-inquiry.html | Grand Jury Questions Christie Aide in an Inquiry | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/james-benkard-a-lawyer-who-defended-inmates-on-death-row-dies-at-76.html | James Benkard 76 Defended Inmates in Death Penalty Cases | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/judge-loath-to-permit-tv-testimony-on-islamist.html | Judge Loath to Permit TV Testimony on Islamist | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/nyregion/mouse-infestation-closes-birthplace-of-the-cronut.html | A Mouse Infestation Closes the Birthplace of the Cronut | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/charter-school-refugees.html | Charter School Refugees | By Andrea Gabor | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/collins-all-in-the-family-sort-of.html | All in the Family Sort Of | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/grandstanding-on-prisons-in-texas.html | Grandstanding on Prisons in Texas | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/opinion/nocera-michael-lewiss-crusade.html | Michael Lewiss Crusade | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rocked-at-start-tanaka-finds-rhythm-and-lifts-yankees-to-win.html | Rocked at Start Tanaka Finds a Rhythm | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/baseball/rough-start-aside-an-elite-debut.html | Rough Start Aside an Elite Debut | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/basketball/knicks-fall-to-washington-and-drop-behind-atlanta.html | Knicks Fall to Washington and Drop Behind Atlanta | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/hockey/as-critics-vent-maple-leafs-take-deep-breaths.html | As Critics Vent Leafs Take Deep Breaths | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/andrew-and-aaron-harrison-finding-their-way-together.html | Polarizing Wildcats Find Their Way Together | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/sports/ncaabasketball/pros-example-keeps-connecticuts-foul-shooting-sharp.html | Pros Example Keeps Connecticuts Foul Shooting Sharp | By Ben Shpigel and Zach Schonbrun | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/techno logy/personality-and-change-inflamed-crisis-at-mozilla.html | Personality and Change Inflamed Mozilla Crisis | By Quentin Hardy and Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/3-soldiers-identified-as-victims-of-shooting.html | 3 Soldiers Identified as Victims of Shooting | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/a-resolution-at-last-for-a-fathers-unsettling-legacy.html | A Resolution at Last for a Fathers Unsettling Legacy | By Samuel G Freedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/ar my-base-shooting-highlights-difficulty-in-identifying-at-risk-soldiers.html | Army Base Shooting Highlights Difficulty in Identifying AtRisk Soldiers | By Erica Goode and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/jud ge-says-ohio-must-recognize-same-sex-marriages-performed-out-of-state.html | Judge Says Ohio Must Recognize SameSex Marriages Performed Out of State | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/us/law makers-deserve-more-pay-congressman-says.html | Lawmakers Deserve More Pay Congressman Says | By Steve Kenny | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/ asia/some-sustain-hope-for-missing-plane-others-prepare-for-grieving.html | Lingering Hope vs Onset of Grief Over Lost Flight | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/ curtis-bill-pepper-reporter-and-traveler-is-dead-at-96.html | Curtis Bill Pepper Reporter and Traveler Is Dead at 96 | By Dennis Hevesi | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/ judge-dismisses-suit-against-administration-officials-over-drone-strikes.html | Judge Dismisses Suit Against Administration Officials Over Drone Strikes | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/ middleeast/french-push-un-to-seek-war-crimes-case-in-syria.html | French Push UN to Seek War Crimes Case in Syria | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/world/ us-eyes-afghan-vote-seeking-amenable-ally.html | US Eyes Afghan Vote Seeking Amenable Ally | By Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-05 | https://www.nytimes.com/2014/04/05/your-money/before-joining-a-board-size-up-the-job-first.html | Before Joining a Board Size Up the Job and the Mission | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-03-26 | 2014-04-05 | https://intransit.blogs.nytimes.com/2014/03/ 26/in-greenland-a-safari-style-camp/ | Greenland Base Camp to Offer Easier Access | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://intransit.blogs.nytimes.com/2014/03/ 28/a-taste-of-m-f-k-fishers-provence/ | Cooking In the Footsteps of the Greats | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/0 3/28/in-fashion-the-season-of-the-bomber-jacket/ | In Fashion Bombs Away | By Jason Rider | TX 8-068-174 | 2015-03-18 |
| 2014-03-28 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/ review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-03-31 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/flash-boys-michael-lewis.html | The Wolf Hunters of Wall Street | By Michael Lewis | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/what-were-the-first-books-you-felt-you-should-read.html | Barring Books Read for School What Were the First Books You Felt You Should Read and Why | By Dana Stevens and Anna Holmes | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/hey-robot-which-cat-is-cuter.html | Hey Robot Which Cat Is Cuter | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ridgefield-conn-upscale-americana.html | Americana With an Upscale Twist | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/getting-the-jump-on-mosquitoes.html | Getting the Jump on a Tiny Foe | By Stephanie Rosenbloom | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/lynda-carters-travel-tips-from-water-to-walking.html | When Lynda Carter Travels She Doesnt Believe in Roughing It | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/02/accommodations-a-new-barcelona-boutique-hotel-scented-with-fresh-baked-bread/ | Accommodations Sweet Smelling | By Eviana Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/03/sports/ncaafootball/hank-lauricella-a-multiple-threat-tailback-at-tennessee-dies-at-83.html | Hank Lauricella 83 Last of a Football Breed | By Frank Litsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/design/darby-english-joins-moma-as-consulting-curator.html | Student of History Is Making Some | By Deborah Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/silicon-valley-mike-judges-new-series-debuts-on-hbo.html | Brothers of Invention | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/the-west-village-wish-list-satisfied.html | A WellHewn Wish List | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/a-gothic-night-of-suspense.html | A Gothic Night of Suspense | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-big-sur-bath-by-the-light-of-the-moon.html | A Cliffside Bath by the Light of the Moon | By Thomas J Lueck | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-singapores-center-but-a-world-away.html | In the Citys Center but a World Away | By Justin Bergman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/03/automobiles/in-a-more-rigorous-test-consumer-reports-looks-at-infant-seats.html | In a More Rigorous Test Consumer Reports Looks at Infant Seats | By Cheryl Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/gustavo-dudamel-and-valery-gergiev-face-national-issues.html | Political Cacophony Challenges Musicians | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/akhil-sharmas-family-life.html | The Repercussions | By Sonali Deraniyagala | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/shotgun-lovesongs-by-nickolas-butler.html | Reunion Tour | By Jonathan Evison | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-rise-and-the-up-side-of-down.html | Epic Fail | By Scott A Sandage | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/peter-matthiessens-homegoing.html | Homegoing | By Jeff Himmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/this-time-jim-jarmusch-is-kissing-vampires.html | This Time Jarmusch Is Kissing Vampires | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/borrowing-the-maximum.html | Borrowing the Maximum | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/upper-east-side-block-of-genuine-interest.html | A Block of Genuine Interest Ringers Included | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/west-village-mansion-in-the-rough.html | Mansion in the Rough | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/megan-mullally-and-nick-offerman-team-up-in-annapurna.html | CoStars Again but Hardly Strangers | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/36-hours-in-hood-river-ore.html | 36 Hours Hood River Ore | By Melissa Coleman | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/a-sisterhood-of-the-snow-in-alaska.html | A Sisterhood of the Snow in the Chugach | By Cindy Hirschfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/hotel-review-refinery-hotel-in-manhattan.html | For Showing Off Your Finest Bonnet | By Shivani Vora | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/restaurant-report-xiao-bao-biscuit-in-charleston-sc.html | Home Asian Cooking | By Sheila Marikar | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://cityroom.blogs.nytimes.com/2014/04/big-ticket-at-30-million-its-all-about-the-views/ | All About the Views | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://cityroom.blogs.nytimes.com/2014/04/the-american-woodcocks-love-song-at-300-feet/ | A Love Song at 300 Feet | By Dave Taft | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://tmagazine.blogs.nytimes.com/2014/04/visiting-the-source-an-exclusive-education-on-the-making-of-brionis-suits/ | Visiting the Source Timeless Tailoring | By Rocky Casale | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/chinas-poisonous-waterways.html | Chinas Poisonous Waterways | By Sheng Keyi | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/05/opinion/sunday/bye-bye-baby.html | ByeBye Baby | By Michael S Teitelbaum and Jay M Winter | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/stephen-petronio-company-marks-its-30th-anniversary.html | Come Here Look Back Move Forward | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/dance/tappers-striking-new-ground.html | Tappers Striking New Ground | By Brian Schaefer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/design/fabric-art-made-from-the-fighting.html | Fabric Art Made From the Fighting | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/a-long-way-from-south-dakota.html | A Long Way From South Dakota | By Stacey Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/festival-offers-a-fuller-brubeck.html | Festival Offers a Fuller Brubeck | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/how-the-centuries-will-play-out.html | How the Centuries Will Play Out | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/new-albums-from-erica-campbell-and-an aso.html | Turns From a Gospel Singer and a Jazz Saxophonist | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/television/the-journey-to-humanity.html | The Journey to Humanity | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/still-a-wild-child-after-reform-school.html | Still a Wild Child After Reform School | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/autoreviews/stripper-with-a-heart-of-gold.html | Stripper With a Heart of Gold | By Ezra Dyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/automobiles/collectibles/my-little-pony-50-years-later.html | My Little Pony 50 Years Later | By Paul Stenquist | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-man-came-out-of-a-door-in-the-mountain-by-adrianne-harun.html | The Devils Woods | By Claire Vaye Watkins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/a-snicker-of-magic-by-natalie-lloyd.html | New Girl in Town | By Elisabeth Egan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/american-fun-by-john-beckman.html | The Pursuit of Happiness | By Howard P Chudacoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/cant-and-wont-by-lydia-davis.html | Illuminations | By Peter Orner | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/donna-leons-by-its-cover-and-more.html | Sticky Fingers | By Marilyn Stasio | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/loic-dauvilliers-hidden-and-more.html | Stories of Resistance and Escape | By Elizabeth Wein | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/savage-harvest-by-carl-hoffman.html | The Vanishing | By Joshua Hammer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/swim-that-rock-by-john-rocco-and-jay-primiano.html | Taking the Helm | By John Freeman Gill | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-ballad-of-a-small-player-by-lawrence-osborne.html | Liars Luck | By Tom Shone | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-bosnia-list-by-kenan-trebincevic-and-susan-shapiro.html | Balkan Son | By Janine di Giovanni | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-cold-song-by-linn-ullmann.html | Suddenly That Summer | By Leah Hager Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-empathy-exams-by-leslie-jamison.html | Never Hurts to Ask | By Olivia Laing | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-here-and-now-by-ann-brashares.html | Back From the Future | By Cassandra Clare | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/the-joads-turn-75.html | The Joads Turn 75 | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/visible-city-by-tova-mirvis.html | Small World | By Julia Glass | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/review/wil-s-hyltons-vanished-and-more.html | Narrative Adventure | By Jessica Loudis | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/video-and-audio-being-added-to-peter-guralnicks-books.html | Music Writers Opus Now With Sound | By Larry Rohter | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/Modern-Love-His-Promise-Would-Not-Be-Denied-.html | His Promise Would Not Be Denied | By Jessica Rassette | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/Social-Qs-Questions-about-uncomfortable-nickname-and-problems-with-gifts-invitations-and-live-music.html | The Sister Next Door | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/diary-of-a-sperm-banker.html | Saving Up for Little Ones | By Dan Crane | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/facebook-customizes-gender-with-50-different-choices.html | Who Are You on Facebook Now | By Aimee Lee Ball | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/frankie-knuckles-ruled-the-club-floor.html | Death of a Pied Piper | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/gift-registries-branching-out-to-other-occasions.html | Its My Birthday Id Like That Shirt in Blue | By Jennifer Miller | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/julia-louis-dreyfus-and-nancy-pelosi-a-power-lunch-times-two.html | A Power Lunch Times Two | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/raps-nineties-nostalgia-propels-coogi-brand-resurgence.html | Raps Gnarliest Knitwear Returns | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-few-the-brave-men-in-tights.html | The Few the Brave Men in Tights | By Laura Neilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-found-art-of-thank-you-notes.html | The Found Art of ThankYou Notes | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/the-no-more-tears-formula-for-yoga-wear.html | The No More Tears Formula for Yoga Wear | By Courtney Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/saying-yes-before-a-studio-audience.html | Saying Yes Before a Studio Audience | By Linda Marx | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/scrambling-for-a-new-site.html | Scrambling for a New Site | By Sarah Wildman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/with-grandmas-ring-i-thee-wed.html | With Grandmas Ring I Thee Wed | By Yelena Shuster | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/a-doubter-in-the-holy-land.html | A Doubter in the Holy Land | By Maud Newton | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/rob-lowe-on-the-problems-with-being-pretty.html | Its Time to Get Back in the Pool | Interview by Taffy BrodesserAkner | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-pernicious-rise-of-poptimism.html | The Pernicious Rise of Poptimism | By Saul Austerlitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/the-selfish-selfie.html | The Selfish Selfie | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/magazine/who-made-that-black-box.html | Who Made That Black Box | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/cuban-moviemakers-feeling-burden-of-us-embargo.html | Struggling to Film in Americas Chokehold | By Victoria Burnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/homevideo/lon-chaney-in-the-hunchback-of-notre-dame-on-blu-ray.html | Ringing Bells in Old Paris | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/looking-glass-complications.html | Looking Glass Complications | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/nicolas-cage-returns-to-indie-essentials-with-joe.html | Trading Flaming Skull for Inner Dad | By Robert Ito | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/movies/the-art-of-the-real-at-lincoln-center-examines-documentaries.html | Just the Facts With Tweaks | By Eric Hynes | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-500-years-of-italian-master-drawings-from-the-princeton-university-art-museum.html | Master Drawings as Springboard for Invention | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-south-end-in-new-canaan.html | A Tavern With Organic Salmon and Smores Pie | By Patricia Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-sur-argentinian-steakhouse-in-huntington.html | An Argentine Makeover for a Former Pub | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-beehive-in-armonk.html | The Heart but Not the Feel of a Diner | By M H Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-music-man-at-the-john-w-engeman-theater-at-northport.html | A Con Artist a Librarian Love and 76 Trombones | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-via45-in-red-bank.html | An Oasis That Defies the Season | By David Kocieniewski | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/books-and-compassion-from-birth.html | Books and Compassion From Birth | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/clayton-patterson-rebel-and-photographer-plans-to-leave-the-lower-east-side-for-europe.html | Last Bohemian Turns Out the Lights | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dont-press-the-up-button.html | Dont Press the Up Button | By Michael Sommers | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/friends-without-words.html | Friends Without Words | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/keeping-tabs-just-in-case.html | Keeping Tabs Just in Case | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/newly-published-books-on-new-york.html | Character and Characters of the Village | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/sharing-an-apple-with-the-dog.html | Sharing an Apple With the Dog | By Julie Satow | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/talking-shoots-and-leaves.html | Talking Shoots and Leaves | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/the-peoples-palaces-at-the-beach.html | The Peoples Palaces at the Beach | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |

| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/visions-of-a-forgotten-utopian.html | Visions of a Forgotten Utopian | By Julie Besonen | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/is-that-jesus-in-your-toast.html | Is That Jesus in Your Toast | By Ana Gantman and Jay Van Bavel | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/money-wins-peace-loses.html | Money Wins Peace Loses | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/back-to-the-jersey-shore.html | Back to the Shore | By Ronda Kaysen | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-new-york-city.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/on-the-market-in-the-region.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/ophira-eisenbergs-walk-up-cave.html | WalkUp Cave With Imaginary Moat | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/realestate/sure-build-it-in-my-backyard.html | Sure Build It in My Backyard | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/the-actor-martin-moran-reminisces-about-a-titanic-revival.html | When the Final Curtain Isnt So Final | By Martin Moran | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/after-earthquakes-a-creative-rebirth-in-christchurch.html | After Earthquakes a Creative Rebirth | By Justin Bergman | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-06 | https://www.nytimes.com/2014/04/06/travel/in-spain-a-family-reunion-centuries-later.html | Family Reunion Centuries Later | By Doreen Carvajal | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://bits.blogs.nytimes.com/2014/04/05/i-had-a-nice-time-with-you-tonight-on-the-app/ | I Had a Nice Time With You Tonight On the App | By Jenna Wortham | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://dealbook.nytimes.com/2014/04/05/vivendi-chooses-to-sell-mobile-phone-unit-to-altice-ending-noisy-bidding-war/ | Vivendi Chooses a Buyer for Its Mobile Phone Unit but the Bidding War Persists | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://opinionator.blogs.nytimes.com/2014/04/05/capitalize-workers/ | Capitalize Workers | By JONATHAN COWAN and Jim Kessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/music/from-butterfly-to-boheme-in-a-flash.html | For Soprano From Butterfly to Bohme in a Flash | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/an-economic-gauge-imperfect-but-vital.html | An Economic Gauge Imperfect but Vital | By Fred Andrews | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/automation-alone-isnt-killing-jobs.html | Automation Alone Isnt Killing Jobs | By Tyler Cowen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/kim-bowers-of-cst-brands-on-managing-up-vs-managing-down.html | Managing Up vs Managing Down | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/minding-the-minders-of-gm.html | Minding the Minders | By Jackie Calmes | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/dreaming-of-a-maserati-but-staying-the-course.html | Dreaming of a Maserati but Staying the Course | By Paul B Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/how-etfs-have-gained-momentum.html | How ExchangeTraded Funds Have Gained Momentum | By Anna Bernasek | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/my-bitcoin-befuddlement.html | My Bitcoin Befuddlement | By John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/retirement-advice-without-the-sugarcoating.html | Retirement Advice Without the Sugarcoating | By Paul B Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/seeking-silver-linings-in-emerging-markets.html | Seeking Silver Linings in Emerging Markets | By Paul J Lim | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/technology-that-transforms-life-and-mutual-funds-returns.html | Technology That Transforms Life and Funds Returns | By Tim Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/the-biggest-dividends-arent-necessarily-the-best.html | The Biggest Dividends Arent Necessarily the Best | By Norm Alster | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/waiting-for-the-markets-to-blink.html | Waiting for the Markets to Blink | By Conrad De Aenlle | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/mutfund/when-bond-funds-think-outside-the-box.html | When Bond Funds Think Outside the Box | By Conrad De Aenlle | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-oracle-of-omaha-lately-looking-a-bit-ordinary.html | The Oracle of Omaha Lately Looking a Bit Ordinary | By Jeff Sommer | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/business/the-wallet-as-ethics-enforcer.html | The Wallet as Ethics Enforcer | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/crosswords/chess/tasting-early-success-only-to-walk-away.html | Tasting Early Success Only to Walk Away | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/bill-cunningham-at-face-value.html | Bill Cunningham  At Face Value | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/health/even-small-medical-advances-can-mean-big-jumps-in-bills.html | Even Small Medical Advances Can Mean Big Jumps in Bills | By Elisabeth Rosenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/paid-for-playing-games.html | Paid for Playing Games | By Patricia R Olsen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/jobs/the-frustrations-of-a-part-timer.html | The Frustrations of a PartTimer | By Rob Walker | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/a-review-of-the-art-of-video-games-at-the-hudson-river-museum-in-yonkers.html | Viewing Video Games From Another Level | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/creatures-great-small-and-imagined.html | Creatures Great Small and Imagined | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/dozens-of-nuclear-reactors-must-prove-safety-under-revised-quake-estimates.html | Many Nuclear Reactors Face Costly Safety Reviews Under Revised Quake Estimates | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/few-answers-after-4-die-when-car-plunges-into-creek-in-queens-driver-survives.html | Few Answers After 4 Die When Car Plunges Into Creek in Queens Driver Survives | By Michael Schwirtz and Angela Macropoulos | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/a-rationalists-mystical-moment.html | A Rationalists Mystical Moment | By Barbara Ehrenreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/as-vermont-goes-so-goes-the-nation.html | As Vermont Goes So Goes the Nation | By Molly Worthen | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/bruni-the-new-gay-orthodoxy.html | The New Gay Orthodoxy | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/douthat-health-care-without-end.html | Health Care Without End | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/dowd-bring-me-my-dragons.html | Bring Me My Dragons | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/friedman-sheldon-irans-best-friend.html | Sheldon Irans Best Friend | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/hypocritical-tax-cuts.html | Hypocritical Tax Cuts | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/kristof-her-first-and-last-book.html | Her First and Last Book | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/like-degrading-the-language-no-way.html | Like Degrading the Language No Way | By John McWhorter | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/policing-the-sport-of-kings-and-knaves.html | Policing the Sport of Kings and Knaves | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/sanjit-bunker-roy.html | Sanjit Bunker Roy | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trauma-of-being-the-also-ran.html | The Trauma of Being the AlsoRan | By Brooke Williams | TX 8-068-174 | 2015-03-18 |

| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/the-trick-of-life.html | The Trick of Life | By Akhil Sharma | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/what-life-in-the-real-world-costs.html | What Life in the Real World Costs | By Mona Simpson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/opinion/sunday/yes-he-can-on-immigration.html | Yes He Can on Immigration | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/public-editor/when-coziness-with-sources-is-a-conflict.html | When Coziness With Sources Is a Conflict | By Margaret Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/first-reviews-confirm-replay-as-a-strategy-not-a-cure-all.html | First Reviews Confirm Replay as a Strategy Not a CureAll | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/grand-slam-by-davis-seals-mets-ninth-inning-rally-over-reds.html | Davis His Role Diminished Becomes the Star of a Mets Rally | By Joe Lemire | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/baseball/mark-teixeira-placed-on-15-day-disabled-list.html | Encouraging Debut and Frustrating Loss for Yankees | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/for-knicks-mediocrity-no-bar-to-postseason.html | For Knicks Mediocrity No Bar to Postseason | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/one-team-in-the-western-conference-will-be-on-the-outside.html | Having Close to 50 Wins May Not Be Good Enough in West | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/a-look-at-golf-poetry-through-the-years.html | O Caddie My Caddie | By Lisa D Mickey | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/family-connection-breaks-ground-at-masters.html | Family Connection Breaks Ground at Masters | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/if-tiger-woods-were-healthy-oh-the-places-he-could-go.html | If Woods Were Healthy Oh the Places He Could Go | By Dave Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/golf/journeyman-on-the-pga-tour-downsizes-his-life-and-upgrades-his-game.html | Journeyman on the PGA Tour Downsizes His Life and Upgrades His Game | By Jeff Bradley | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/for-the-devils-shootouts-become-a-no-win-mind-game.html | For the Devils Shootouts Become a NoWin Mind Game | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/in-europe-echoes-of-america-as-concussions-spur-debate.html | The Concussion Debate Moves to Europe | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/letters-to-the-editor.html | Once You Could Read the Writing on the Ball | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/as-their-numbers-fall-college-basketballs-black-coaches-face-a-conundrum.html | Black Coaches Fading Voice | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/financial-rewards-of-ncaas-sponsorship-deals-arent-shared-with-players.html | Points for Product Placement NCAA Cashes In but Not the Players | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/in-womens-final-four-jousting-before-the-first-jump-ball.html | In Womens Final Four Jousting Before the First Jump Ball | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/john-caliparis-trip-to-the-final-four-step-by-agonizing-step.html | Advancing Step by Agonizing Step | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/stanford-star-makes-campus-her-stage.html | Stanford Star Makes Campus Her Stage | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/when-money-talks-the-game-is-drowned-out-in-big-stadiums.html | When Money Talks Game Is Drowned Out at Big Stadiums | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sunday-review/note-to-republicans-channel-jack-kemp.html | Note to Republicans Channel Jack Kemp | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/technology/technologys-man-problem.html | Techs Man Problem | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/afraid-it-was-missing-the-boat-a-city-tries-to-catch-the-bus.html | Afraid It Was Missing the Boat a City Tries to Catch the Bus | By Rabeea Tahir | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/now-in-drivers-seat-patrick-credits-grass-roots.html | Now in Drivers Seat Patrick Credits Grass Roots | By Morgan Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/despite-support-in-party-democratic-governors-resist-legalizing-marijuana.html | Despite Support in Party Democratic Governors Resist Legalizing Marijuana | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/politics/to-hit-back-at-kochs-democrats-revive-tactic-that-hurt-romney.html | To Strike at Kochs Democrats Revive Tactic That Hurt Romney | By Jeremy W Peters and Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/war-pain-yields-to-new-anxiety-at-a-texas-fort.html | War Pain Yields to New Anxiety at Fort Hood | By Jack Healy Serge F Kovaleski and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/2-italian-priests-and-a-canadian-nun-are-abducted-in-cameroon.html | 2 Italian Priests and a Canadian Nun Are Abducted in Cameroon | By Gaia Pianigiani | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/africa/un-leader-urges-action-in-africa-clash.html | UN Leader Urges Action in Africa Clash | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/afghanistan-voting.html | Afghan Turnout Is High as Voters Defy the Taliban | By Rod Nordland Azam Ahmed and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/apathy-and-fear-of-taliban-combine-to-keep-rural-voters-away-from-the-polls.html | Apathy and Fear of Taliban Combine to Keep Rural Voters Away From the Polls | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/malaysia-airlines-plane.html | Ship Reports Getting Signal That Could Be Black Box of Missing Jet | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/asia/us-response-to-crimea-worries-japanese-leaders.html | US Response to Crimea Worries Japans Leaders | By Helene Cooper and Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-05 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/iraq.html | Blast Near Falluja Kills 17 Iraq Troops | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/books/peter-matthiessen-author-and-naturalist-is-dead-at-86.html | Peter Matthiessen Lyrical Adventurous Writer and Naturalist Dies at 86 | By Christopher LehmannHaupt | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/a-match-made-in-kickball.html | A Match Made in Kickball | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/fashion/weddings/inauguration-day-in-more-than-one-way.html | Inauguration Day in More Than One Way | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/nyregion/lawyer-sees-no-revenge-in-an-arrest-in-new-delhi.html | Lawyer Sees No Revenge in an Arrest in New Delhi | By Emma G Fitzsimmons and Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/basketball/with-a-spirited-garnett-back-the-healthy-nets-edge-the-76ers.html | With a Spirited Garnett Back the Healthy Nets Edge the 76ers | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/hockey/with-eyes-on-playoffs-rangers-miss-opportunity.html | Zuccarello Provides Spark but Clinching Must Wait | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/kentucky-upsets-wisconsin-and-will-face-uconn-in-final.html | Two Long Shots Close In on Their Goal | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/ncaabasketball/uconn-beats-florida-and-advances-to-ncaa-championship.html | UConn Uses Ferocious Defense and Poise to Advance to Final | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/sports/wicked-strong-ensures-kentucky-derby-spot-with-upset-at-wood-memorial.html | With Upset at Wood Memorial Wicked Strong Ensures Spot in Derby | By Joe Drape | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/theater/concert-versions-of-broadway-musicals-appear-beyond-theaters.html | Concert Versions of Broadway Musicals Hits and Otherwise Appear Beyond Theaters | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/as-town-mourns-an-educator-it-celebrates-a-close-knit-community.html | As Town Mourns an Educator It Celebrates a CloseKnit Community | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/civil-rights-sins-curated-by-one-of-the-sinners.html | Civil Rights Sins Curated by One of the Sinners | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/finding-fellowship-after-deadly-washington-mudslide.html | Finding Fellowship in Response to Disaster | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/for-center-20-years-of-creating-vegetables.html | For Center 20 Years of Creating Vegetables | By Francesca Mari | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/us/sales-tax-plan-would-redefine-district-wealth.html | SalesTax Plan Would Redefine District Wealth | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/americas/brazil-sends-in-armed-forces-to-assist-in-policing-poor-area.html | Brazil Sends In Armed Forces to Assist in Policing Poor Area | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/delays-in-effort-to-refocus-cia-from-drone-war.html | Delays in Effort to Refocus CIA From Drone War | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/citizenship-for-cash-program-in-malta-stirs-security-concerns-in-european-union.html | CitizenshipforCash Program in Malta Stirs Security Concerns in European Union | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/election-in-hungary-tests-nations-tilt-to-the-right.html | Election in Hungary Tests Nations Tilt to the Right | By Palko Karasz and Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/europe/tending-their-wounds-vowing-to-fight-on.html | Tending Their Wounds Vowing to Fight On | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-06 | https://www.nytimes.com/2014/04/06/world/middleeast/break-in-syrian-war-brings-brittle-calm.html | Break in Syrian War Brings Brittle Calm | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-06 | https://www.nytimes.com/2014/04/13/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-06 | https://www.nytimes.com/2014/04/20/realestate/on-the-market-in-chicago.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-new-york-city.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-06 | https://www.nytimes.com/2014/04/27/realestate/on-the-market-in-the-region.html | On the Market | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-02 | 2014-04-06 | https://www.nytimes.com/2014/05/04/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-09 | 2014-04-06 | https://www.nytimes.com/2014/05/11/realestate/on-the-market-in-the-region.html | On the Market in the Region | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-16 | 2014-04-06 | https://www.nytimes.com/2014/05/18/realestate/on-the-market-in-the-hamptons.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-05-23 | 2014-04-06 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-the-region.html | On the Market in New York City | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/01/escaping-a-mouse-invasion/ | Metropolitan Diary | By Monica Ricketts | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-07 | https://bits.blogs.nytimes.com/2014/04/02/parsing-microsofts-decision-to-cut-windows-fees/ | Microsofts Effort to Counter Rivals | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-07 | https://www.nytimes.com/2014/04/03/business/media/robert-slater-journalist-and-author-dies-at-70.html | Robert Slater 70 Journalist Covering Israel and Author | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/04/kazuo-ishiguro-readies-first-novel-in-10-years/ | A Seventh Novel From Kazuo Ishiguro | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-07 | https://www.nytimes.com/2014/04/04/nyregion/dr-philip-w-brickner-who-made-house-calls-to-the-vulnerable-dies-at-85.html | Dr Philip W Brickner 85 Who Made House Calls to the Vulnerable Is Dead | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://artsbeat.blogs.nytimes.com/2014/04/06/captain-america-the-winter-soldier-has-a-huge-opening/ | A Soaring Start for u2018Captain Americau2019 | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://bits.blogs.nytimes.com/2014/04/06/apples-deep-pockets-what-159-billion-could-do/ | What Apple Could Buy With Its 159 Billion | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/holcim-and-lafarge-are-said-to-have-agreed-to-merge/ | 2 Cement Makers Are Said to Agree on Merger Plan | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/arts/richard-brick-who-drew-films-back-to-new-york-dies-at-68.html | Richard Brick 68 Drew Films to City | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/06/nyregion/barbara-gibbons-79-writer-of-slim-gourmet-cookbooks-dies.html | Barbara Gibbons 79 Slim Gourmet Writer | By Paul Vitello | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/dance/bolshois-giselle-geared-to-virtuosity-and-a-vocal-audience.html | Bolshois Giselle Geared to Virtuosity and a Vocal Audience | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/george-w-bushs-art-exhibition-at-presidential-center.html | The Faces of Power From the Portraitist in Chief | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/look-up-all-signs-point-to-art.html | Look Up All Signs Point to Art | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/mayor-de-blasio-names-tom-finkelpearl-of-the-queens-museum.html | Museum Director to Be Commissioner of Cultural Affairs | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/demdike-stare-plays-alongside-a-film-by-michael-england.html | Good and Evil Ritual and Nightmare in Sight and Sound | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/hugh-masekela-played-his-horn-and-sang-at-rose-theater.html | Proclaiming Joy in Concert on His 75th Birthday | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/les-arts-florissants-performs-platee-at-tully-hall.html | A Homely Nymph Wooed by a God to Rouse His Wifes Jealousy | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/music/madama-butterfly-stars-kristine-opolais-at-the-met.html | FullThrottle Emotions and Blind Faith | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/books/the-price-of-silence-replays-a-wrenching-campus-episode.html | Telling Victim From Villain at Duke | By Susannah Meadows | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/breast-cancer-drug-shows-groundbreaking-results.html | Guarded Optimism After Breast Cancer Drug Shows Promising Results | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/conde-nast-traveler-learns-luxury-service-from-top-hotels.html | Traveler Magazine Learns Luxury Service at Hotels | By Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/discovery-blitz-including-a-daredevil-and-oprah.html | Discovery Blitz Including a Daredevil and Oprah | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/losing-a-few-hay-bales-country-music-goes-mainstream.html | Ruling Radio Country Music Walks a Broader Line | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/voxcom-takes-melding-of-journalism-and-technology-to-next-level.html | Vox Takes Melding of Journalism and Technology to New Level | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/crosswords/bridge/final-round-at-the-jacoby-open-swiss-teams.html | Final Round at the Jacoby Open Swiss Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/in-jinn-supernatural-creatures-threaten-the-earth.html | An Unusual Family Legacy With Heavy Responsibility | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/movies/oppressed-majority-provokes-debate-on-internet.html | French Film Goes Viral but Not in France | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/a-bronx-neighborhood-fights-for-its-spot-on-the-map.html | Bronx Neighborhood Fights for Its Spot on the Map | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/brooklyn-fire.html | 2 Officers Critically Injured Responding to Blaze in a Coney Island HighRise | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/new-yorks-paid-sick-leave-law-quietly-takes-effect.html | Paid Sick Leave Law Takes Effect in New York City and Sky Doesnt Fall | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/eight-no-nine-problems-with-big-data.html | Eight No Nine Problems With Big Data | By Gary Marcus and Ernest Davis | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/neither-female-nor-male.html | Neither Female Nor Male | By Julia Baird | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/derek-jeter-climbs-career-hits-list-with-his-final-home-opener-up-next.html | Jeter With His Final Home Opener Up Next Climbs Career Hits List to No 8 | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-fall-to-reds-squandering-strong-debut-from-niese.html | In His Return From Injury Niese Feels Good but Reds Feel Better | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/basketball/knicks-lose-to-heat-with-smith-unable-to-make-up-for-anthony.html | Smith Tries but Cannot Carry the Knicks | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/building-confidence-with-conditioning-dolson-leads-uconn.html | UConns Center Adds Fitness to Her Ebullience | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/shining-moment-for-uconn-huskies-and-their-alma-mater.html | Huskies Run Gives UConn a Chance to Impress Also | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/the-kentucky-derby-dartboard.html | The Kentucky Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/powerhouse-theater-summer-season.html | Powerhouse Theater Summer Season | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/at-survivalists-expo-items-for-everything-short-of-the-zombie-apocalypse.html | The Capitalism of Catastrophe | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/jeb-bush-outlines-campaign-strategy-should-he-choose-to-run.html | Jeb Bush Talks Approach if He Runs for President | By Peter Baker | TX 8-068-174 | 2015-03-18 |

| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/senate-set-to-pass-bill-extending-jobless-aid.html | Senate Set to Pass Bill Extending Jobless Aid | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/hagel-asia.html | In a Test of Wills With China US Sticks Up for Japan | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/malaysia-airlines-flight-370.html | Search Crews Detect Signals They Say May Be From Missing Malaysian Jet | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/mideast-talks.html | Israel Warns Palestinians but Stays Open to Talks | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://cityroom.blogs.nytimes.com/2014/04/06/art-supplies-from-heaven/ | Metropolitan Diary | By Judith Ellen Sanders | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/credit-suisse-is-said-to-be-facing-double-barreled-inquiries/ | Credit Suisse Is Said to Be Facing DoubleBarreled Inquiries | By Ben Protess and Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/former-kaplan-chief-assembling-a-digital-learning-company/ | ExChief of Kaplan Aims to Build a Rival | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://dealbook.nytimes.com/2014/04/06/gravity-hits-highflying-tech-stocks/ | Gravity Hits Highflying Tech Stocks | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/design/arts-prize-to-betye-saar.html | Arts Prize to Betye Saar | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/economy/cities-advancing-inequality-fight.html | Cities Advancing Inequality Fight | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/international/glaxo-starts-investigating-possible-iraq-misconduct.html | Glaxo Starts Investigating Possible Iraq Misconduct | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/lucy-hood-innovative-tv-executive-dies-at-56.html | Lucy Hood 56 an Innovative TV Executive | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/questions-for-comcast-as-it-looks-to-grow.html | Questions for Comcast as It Looks to Grow | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/snowden-to-receive-truth-telling-prize.html | Snowden to Receive TruthTelling Prize | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/media/toledo-blade-sues-over-detention-of-journalists-at-tank-plant.html | Toledo Blade Sues Over Detention of Journalists at Tank Plant | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/reverse-auctions-draw-scrutiny.html | Reverse Auctions Draw Scrutiny | By Danielle Ivory | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/business/sac-capital-plea-and-jpmorgan-earnings.html | SAC Capital Plea and JPMorgan Earnings | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/education/colleges-increasing-spending-on-sports-faster-than-on-academics-report-finds.html | Colleges Increasing Spending on Sports Faster Than on Academics Report Finds | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/arts-education-lacking-in-low-income-areas-of-new-york-city-report-says.html | Arts Education Lacking in City Report Says | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/catholic-schools-court-chinese-and-their-cash.html | Catholic Schools Court Chinese and Their Cash | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/comptroller-to-forgo-financing-by-public.html | Comptroller to Forgo Financing by Public | By Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/cost-among-hurdles-slowing-new-yorks-plan-to-phase-out-dirty-heating-oil.html | Cost Among Hurdles Slowing Citys Plan to Phase Out Dirty Heating Oil | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/fire-vs-police-charity-game-leads-to-fight.html | Fire vs Police Charity Game Leads to Fight | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/queens-community-mourns-4-friends-killed-in-crash.html | Queens Community Mourns 4 Friends Killed in Crash | By Kia Gregory and Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/nyregion/train-engineer-in-fatal-derailment-is-said-to-have-sleep-apnea.html | Report Is Expected on Train Engineer | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/a-rush-to-overbuild-downtown.html | A Rush to Overbuild Downtown | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/abusive-and-frivolous-patent-suits.html | Abusive and Frivolous Patent Suits | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/behavior-detection-isnt-paying-off.html | Behavior Detection Isnt Paying Off | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/krugman-oligarchs-and-money.html | Oligarchs and Money | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/opinion/the-mentally-ill-behind-bars.html | The Mentally Ill Behind Bars | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/bobby-parnell-will-undergo-tommy-john-surgery.html | Surgery Will Shelve Mets Parnell for Season | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/baseball/mets-content-to-stick-with-slumping-travis-darnaud.html | Waiting Fittingly for a Catcher to Bloom | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/golf/toughened-by-hardship-jason-day-is-relishing-his-challenges.html | Toughened by Hardship Day Is Relishing His Challenges | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/calipari-credits-a-mysterious-tweak-with-turning-kentuckys-season-around.html | Calipari Credits a Mysterious Tweak With Turning Kentuckys Season Around | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/even-without-natalie-achonwa-notre-dame-is-unstoppable.html | Even Missing a Star Player Notre Dame Thrashes Maryland | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/ryan-boatright-of-uconn-sticks-opponents-best-shooter.html | Connecticuts ShrinkWrap Defender | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-and-kentucky-bring-contrasting-storylines-to-ncaa-title.html | The Two Underdogs Left Standing Hail From Different Schools of Thought | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/uconn-tops-stanford-to-set-up-title-game-versus-notre-dame.html | Two Rivals Zero Losses One Trophy | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaabasketball/with-a-holler-homers-make-ncaa-broadcasts-fun.html | With a Holler Homers Make Broadcasts Fun | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/sports/ncaafootball/ncaa-planning-to-address-benefits-for-some-of-its-players-officials-say.html | NCAA Planning to Address Benefits for Some of Its Players Officials Say | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/technology/personaltech/the-amazon-fire-tv-streaming-media-set-top-box.html | Expressway to Amazon in a Box | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/theater/realistic-joneses-stars-toni-collette-and-michael-c-hall.html | Plugging Away at Living Come What May | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/a-community-mourns-soldiers-killed-in-fort-hood-rampage.html | A Community Mourns Soldiers Killed in Fort Hood Rampage | By Alan Blinder and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/more-deportations-follow-minor-crimes-data-shows.html | More Deportations Follow Minor Crimes Data Shows | By Ginger Thompson and Sarah Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/us/politics/departing-white-house-counsel-held-powerful-sway.html | Departing White House Counsel Held Powerful Sway | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/americas/a-star-candidates-support-for-secession-undercuts-quebecs-governing-party.html | A Star Candidates Support for Secession Undercuts Quebecs Governing Party | By Ian Austen | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/early-tallies-indicating-afghan-vote-a-success.html | Early Tallies Indicating Afghan Vote a Success | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/asia/thomas-polgar-cia-officer-dies-at-91-helped-lead-us-evacuation-of-saigon.html | Thomas Polgar CIA Officer Dies at 91 Helped Lead US Evacuation of Saigon | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/business-moguls-in-public-service-seek-to-ease-fears-in-east-ukraine.html | Business Titans Too Rich to Bribe Seek to Ease Fears in East Ukraine | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/facing-his-torturer-as-spain-confronts-its-past.html | Facing His Torturer as Spain Confronts Its Past | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/fashion-district-robberies-turn-heads-and-some-cant-help-smirking.html | Fashion District Robberies Turn Heads and Some Cant Help Smirking | By Doreen Carvajal | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/france-to-shun-genocide-services-after-rwanda-leader-fixes-share-of-blame.html | France Curtails Role at Genocide Services After Rwanda Leader Casts Blame | By Alissa J Rubin and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/europe/state-visit-of-irelands-president-to-britain-a-first-underlines-evolution-of-relations.html | State Visit of Irelands President to Britain a First Underlines Evolution of Relations | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/middleeast/surge-of-violence-across-syria-kills-over-two-dozen.html | Surge of Violence Across Syria Kills Over Two Dozen | By Anne Barnard and Mohammad Ghannam | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-07 | https://www.nytimes.com/2014/04/07/world/us-tries-candor-to-assure-china-on-cyberattacks.html | US Tries Candor to Assure China on Cyberattacks | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-08 | https://www.nytimes.com/2014/04/05/theater/amaluna-a-cirque-du-soleil-extravaganza.html | On This Magical Island Women Rule | By Claudia La Rocco | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/04/davis-mccallum-to-be-artistic-director-of-hudson-valley-shakespeare-festival/ | New Artistic Director for Shakespeare Festival | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/07/theater/greed-a-musical-for-our-times-satirizes-materialism.html | A Musical With Odes to Oodles of Money | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-06 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/ailey-ii-program-highlights-three-young-choreographers.html | Turning 40 but Infused With Youth and Vigor | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/broad-art-museum-acquires-kusamas-infinity-mirrored-room/ | Infinity Mirrored Room Bought by Museum | By Jori Finkel | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/chappelle-adds-radio-city-shows/ | Chappelle Adds Radio City Shows | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/new-york-attorney-general-calls-for-changes-in-palisades-building-project/ | NY Attorney General Enters Palisades Battle | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://artsbeat.blogs.nytimes.com/2014/04/07/saul-williams-to-star-in-holler-if-ya-hear-me/ | Saul Williams to Star In ShakurInspired Show | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/after-emi-debacle-guy-hands-finds-solace-in-gardening/ | After Debacle With EMI Investor Finds Solace in the Garden | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/cement-makers-holcim-and-lafarge-agree-to-merge/ | Markets Signal Approval of Cement Deal | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/equity-fund-buys-maker-of-matzos/ | Equity Fund Buys Maker of Matzos | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/fenway-summer-acquires-start-up-mortgage-lender/ | Accelerated Plans | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/laclede-to-buy-energens-alabama-gas-utility-in-1-6-billion-deal/ | Expansion | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/puerto-rico-hires-bankruptcy-lawyers/ | Seeking Advice | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/rough-first-day-of-trading-for-lands-end-and-its-former-parent/ | Disappointing IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/sac-capital-meet-point72-asset-management/ | LowKey Changes | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/antidepressants-linked-to-premature-births/ | Childbirth Antidepressants and Pregnancy | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/circumcision-benefits-outweigh-risks-study-reports/ | Childhood Benefits From Circumcision | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/inside-the-mind-of-a-child-with-autism/ | Door to Autistic Childs World | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/life-with-a-dog-you-meet-people/ | My Life as a Dog Owner | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/look-for-cancer-and-find-it/ | Look for Cancer and Find It | By Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/many-drug-prescriptions-go-unfilled/ | Patterns Why Prescriptions Go Unfilled | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://well.blogs.nytimes.com/2014/04/07/panel-urges-low-dose-aspirin-to-reduce-preeclampsia-risk/ | Aspirin Urged to Ward Off Preeclampsia | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/07/arts/mickey-rooney-master-of-putting-on-a-show-dies-at-93.html | Mickey Rooney a Master of Putting On a Show Is Dead at 93 | By Aljean Harmetz | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/a-transformed-theater-in-a-transformed-land.html | A Transformed Theater in a Transformed Land | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/new-chamber-ballet-unveils-three-new-works.html | A Troupe Now 10 Has Its Routines | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/dance/trisha-brown-troupe-attains-half-of-fund-raising-goal.html | Trisha Brown Dance Attains Half of FundRaising Goal | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/design/germany-announces-deal-on-art-looted-by-nazis.html | Germany Announces Deal on Art Looted by Nazis | By Melissa Eddy | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/jimmy-van-bramer-is-city-councils-arts-champion.html | In Queens Councils Champion of the Arts | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/a-loud-movable-birthday-festival-for-louis-andriessen.html | The Road to Hell and Back Is Paved With Surprises | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/albums-from-sohn-oran-etkin-and-pedro-luis-ferrer.html | Albums From Sohn Oran Etkin and Pedro Luis Ferrer | By Jon Pareles Nate Chinen and Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/american-composers-orchestra-presents-border-vanguards.html | Crossing Borders With Allure | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/country-music-awards-nod-to-young-and-old.html | Country Music Awards Nod to Young and Old | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/juilliard415-performs-st-john-passion.html | Bach Is on the Spring Syllabus | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/manhattan-school-of-music-in-king-david-and-stravinskys-mass.html | Heroic Figures From the Bible Writ Large and Sparely | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/books/in-frog-music-emma-donoghue-delves-into-unsolved-crime.html | Small Pox and Murder Come to a Sweltering City | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/airlines-say-show-us-the-money-not-the-miles.html | Racking Up the Miles but Still Chasing Elite Status | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/argument-for-financial-transaction-tax-regains-footing.html | Book Fuels More Calls for a Tax on Trading | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/cancer-analysis-tools-circumvent-biopsies.html | Sidestepping the Biopsy With New Tools to Spot Cancer | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/few-frills-but-free-wi-fi.html | Few Frills but Free WiFi | By Martha C White | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-ethiopia-the-children-call-her-grape.html | In Ethiopia the Children Call Her Grape | By Carmit Keddem | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/in-scrutiny-of-cable-merger-internet-choice-will-be-crucial-battlefield.html | Internet Choice Will Be Crucial Battlefield in Big Cable Merger | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/abc-announces-barbara-walters-sign-off-date.html | Walters to Say Farewell on May 16 | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/billboard-names-tony-gervino-as-editor.html | Billboard Names an Editor With a Focus Beyond Music | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/game-of-thrones-is-settling-into-hit-status-for-hbo.html | Game of Thrones Settles Into Hit Status | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/wwes-online-streaming-service-disappoints-investors.html | Video Service From WWE Starts Strong Shares Dive | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/fashion/photographs-of-veruschka-show-fashion-evolution.html | Vera to Veruschka A Journey in Photos | By Suzy Menkes | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/health/once-a-nation-of-death-now-a-symbol-of-life.html | Once a Nation of Death Now a Symbol of Life | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/de-blasios-approval-rating-at-nearly-50-percent-poll-finds.html | De Blasios Approval Rating at 49 Poll Finds | By Michael M Grynbaum and Dalia Sussman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/interest-in-a-new-york-property-grows-with-one-key-addition-a-pritzker-prize.html | Interest in a Property Grows With One Key Addition An Architecture Prize | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/smell-from-new-jersey-brush-fire-settles-in-new-york.html | City Residents Wake to the Smell of Smoke From a Brush Fire 90 Miles Away | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/brooks-what-suffering-does.html | What Suffering Does | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/bruni-the-water-cooler-runs-dry.html | The Water Cooler Runs Dry | By Frank Bruni | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/rein-in-shady-tax-preparers.html | Rein In Shady Tax Preparers | By Alex H Levy | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-64-quake-still-reverberates.html | A 64 Quake Still Reverberates | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-hungry-butterfly-is-a-hurting-butterfly.html | Insects A Hungry Butterfly Is a Hurting Butterfly | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/a-strad-violinists-cant-tell.html | A Strad Violinists Cant Tell | By Pam Belluck | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/before-the-silk-road-the-grain-road.html | Archeology Before the Silk Road the Grain Road | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/colder-can-mean-older.html | Colder Can Mean Older | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/fearing-punishment-for-bad-genes.html | Fearing Punishment for Bad Genes | By Kira Peikoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/gauging-the-intelligence-of-infants.html | Gauging the Intelligence of Infants | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/infinitesimal-looks-at-an-historic-math-battle.html | The 16th Centurys Line of Fire | By John Allen Paulos | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/robots-teach-robots-to-beat-them-at-pac-man.html | Technology Robots Teach Robots to Beat Them at PacMan | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/salamanders-hefty-role-in-the-forest.html | Salamanders Hefty Role in the Forest | By Richard Conniff | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/space/for-space-projects-zero-gravity.html | For Space Projects Zero Gravity | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/science/what-fish-teach-us-about-us.html | What Fish Teach Us About Us | Interview by Claudia Dreifus | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/yankees-win-jeters-last-home-opener.html | A First Bow at Home | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/a-magical-season-for-uconn-regardless-of-the-ending.html | A Magical Season for the Huskies and a Title to Boot | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/manhattan-to-keep-masiello-on-as-coach.html | Masiello Will Keep Manhattan Job | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/soccer/sermanni-fired-as-coach-of-us-womens-soccer-team.html | Unhappiness With Direction of US Womens Team Led to Coachs Dismissal | By Jack Bell | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/officials-give-account-of-fort-hood-shooting.html | Army Releases Detailed Account of Base Rampage | By Manny Fernandez and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/edward-blum-one-man-organization-keeps-watchful-eye-on-college-race-admissions-policies-.html | Unofficial Enforcer of Ruling on Race in College Admissions | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/judge-asked-to-free-ailing-guantanamo-detainee.html | Lawyers for a Guantanamo Detainee Cite Failing Health in Seeking His Release | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/justices-decline-cases-on-gay-rights-and-campaign-finance.html | Justices Wont Hear an Appeal on Gay Bias | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/obama-announces-grants-to-schools-to-integrate-work-experiences.html | Maryland Schools Will Get Grants to Integrate With the Work World | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/tax-season-brings-big-refunds-and-preparers-clamoring-for-a-slice.html | Tax Preparers Targeting Poor With High Fees | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/trio-of-george-washington-student-deaths-rattle-university.html | Student Deaths One After the Other Unsettle a CloseKnit Campus | By Andrew Siddons | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/genocide-commemorations-begin-in-rwanda-with-curtailed-french-role.html | 20 Years After Rwanda Pauses to Recall Carnage | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/pistorius-team-to-begin-his-defense.html | Apologetic and Sobbing Pistorius Testifies He Killed His Girlfriend by Mistake | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/center-left-candidate-wins-big-in-costa-rica.html | Costa Rica A New President | By Elisabeth Malkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/in-a-test-of-wills-with-china-us-sticks-up-for-japan.html | Hagel Receives Tour of Carrier in China Visit | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/missing-malaysia-flight-370.html | Hunt for Malaysian Jet Tests Technical Limits | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/political-islam-indonesia.html | In a Nation of Muslims Political Islam Is Struggling to Win Votes | By Joe Cochrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/russia-crimea-ukraine-unrest.html | In East Ukraine Protesters Seek Russian Troops | By David M Herszenhorn and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/europe/viktor-orban-wins-a-second-term-in-hungary.html | Hungary Governing Bloc Wins | By Palko Karasz | TX 8-068-174 | 2015-03-18 |

| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/appeal-by-imprisoned-leaders-of-egyptian-revolt-rejected.html | Court Rejects Appeal of 3 in Egyptian Revolt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/dutch-priest-shot-to-death-in-syrian-city-homs.html | Long a Survivor in Syria a Dutch Priest Is Slain | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/polio-spreads-from-syria-to-iraq-causing-worries.html | Polio Spreads From Syria to Iraq Causing Worries | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://dealbook.nytimes.com/2014/04/07/tech-firms-may-find-no-poaching-pacts-costly/ | Tech Firms May Find NoPoaching Pacts Costly | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/john-pinette-a-stand-up-comic-dies-at-50.html | John Pinette 50 StandUp Comic and Actor | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/music/operatic-drama-swells-in-met-labor-talks.html | Operatic Drama Swells in Labor Talks at the Met | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/energy-environment/us-gas-tantalizes-europe-but-its-not-a-quick-fix.html | US Gas Tantalizes Europe but Its Not a Quick Fix | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/chuck-stone-89-fiery-columnist-dies.html | Chuck Stone 89 Fiery Columnist Dies | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/business/media/nbc-expects-to-strike-gold-in-a-late-night-renaissance-led-by-fallon.html | NBC Expects to Strike Gold in a LateNight Renaissance Led by Fallon | By Stuart Elliott and Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/a-school-board-that-overlooks-its-obligation-to-students.html | A School Board That Overlooks Its Obligation to Students | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/an-ex-councilman-upstages-the-mayor-at-his-own-event.html | An ExCouncilman Upstages the Mayor at His Own Event | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/drivers-in-new-jersey-to-lose-link-as-pulaski-skyway-route-closes.html | As Skyway Route Is Closed Drivers Lose a Crucial Link | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/food-banks-tax-service-puts-money-in-the-hands-of-those-in-need.html | Food Banks Tax Service Puts Money in the Hands of Those in Need | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/hockey-brawl-is-old-story-of-policemen-vs-firemen.html | Hockey Brawl Is Old Story of Policemen vs Firemen | By Annie Correal | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/sharpton-is-linked-to-spying-on-the-mafia.html | Sharpton Is Linked to Spying on the Mafia | By James Barron | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/sleep-disorder-and-schedule-change-cited-as-possible-factors-in-train-derailment.html | Sleep Disorder and Schedule Change Cited as Possible Factors in Train Derailment | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/teenager-tells-police-boredom-led-him-to-start-fire-that-injured-2-officers.html | Teenager Tells Police Boredom Led Him to Start Fire That Injured 2 Officers | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/nyregion/two-world-war-ii-veterans-honored-19-soldiers-who-disappeared-70-years-ago.html | With Roses Remembering 19 Soldiers Who Vanished | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/a-familiar-script-in-ukraine.html | A Familiar Script in Ukraine | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/afghanistans-vote.html | Afghanistans Vote | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/mickey-rooneys-quietest-role.html | Mickey Rooneys Quietest Role | By Lawrence Downes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/nocera-gms-cobalt-crisis.html | GMs Cobalt Crisis | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/opinion/ten-cents-a-bag-thats-about-right.html | Ten Cents a Bag Thats About Right | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/another-injury-shelves-david-robertson.html | Another Injury Shelves Robertson | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/for-derek-jeter-awkward-play-and-trademark-cool.html | For Jeter Awkward Play and Trademark Cool | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/baseball/rookie-answers-yankees-needs-if-not-fans-chants.html | Rookie Answers Yankees Needs if Not Fans Chants | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/larry-brown-ex-coach-of-knicks-criticizes-franchise.html | ExCoach of Knicks Criticizes Franchise | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/basketball/pacers-reliable-lineup-is-showing-signs-of-overuse-as-playoffs-near.html | Pacers Reliable Lineup Shows Signs of Overuse | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/golf/after-pines-removal-fans-miss-a-tree-that-a-president-often-didnt.html | After Pines Removal Fans Miss a Hazard a President Did Not | By Karen Crouse | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/hockey/rangers-wonder-if-home-is-advantage.html | Rangers Wonder if Home Is Advantage | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/as-kayla-mcbride-boldly-goes-notre-dame-follows-suit.html | As McBride Goes Without Fear Notre Dame Follows Suit Against Connecticut | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/conferences-debatable-call-hurts-uconn.html | Conferences Snub Haunts UConn | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/for-randle-and-wildcats-dream-ending-is-stymied-by-the-huskies-defense.html | For Randle and Wildcats Dream Ending Is Stymied by the Huskies Defense | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/succeed-and-proceed-to-instant-riches-john-calipari-says.html | Recruiting Pitch 8216Succeed and Proceed8217 to Instant Riches | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/ncaabasketball/uconn-wins-ncaa-basketball-title.html | A UConn Experience | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/sports/tennessee-votes-to-eliminate-special-tax-for-professional-athletes.html | Tennessee Set to Drop Tax | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/google-begins-a-push-to-take-glass-to-work.html | At Google Bid to Put Its Glasses to Work | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/technology/the-spy-in-the-soda-machine.html | Hackers Lurking in Vents and Soda Machines | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/theater/atlantic-theaters-decadent-decorous-threepenny-opera.html | Dogs and Scoundrels Well Dressed | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/2-tots-a-sailboat-and-a-storm-over-parenting.html | 2 Tots a Sailboat and a Storm Over Parenting | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/daniel-clodfelter-succeeds-patrick-cannon-as-charlottes-mayor.html | Charlotte Names New Mayor Amid Scandal | By Emily Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/politics/as-obama-spotlights-gender-gap-in-wages-his-own-payroll-draws-scrutiny.html | As Obama Spotlights Gender Gap in Wages His Own Payroll Draws Scrutiny | By Michael D Shear and Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/politics/pressing-obamas-agenda-maryland-lawmakers-raise-minimum-wage.html | Pressing Obamas Agenda Maryland Lawmakers Raise Minimum Wage | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/us/school-funding-deal-in-kansas-complicates-governors-campaign-for-re-election.html | School Funding Deal in Kansas Complicates Governors Campaign for Reelection | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/in-switch-development-agency-welcomes-business-and-technology-to-poverty-fight.html | In Switch Development Agency Welcomes Business and Technology to Poverty Fight | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/africa/somalia-2-un-advisers-slain.html | Somalia 2 UN Advisers Slain | By Mohamed Ibrahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/canada-parti-quebecois-seen-losing-power-in-the-province.html | Canada Parti Queacutebeacutecois Seen Losing Power in the Province | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/americas/quebecers-reject-separatists-handing-power-to-liberal-party.html | Quebecers Reject Separatists Handing Power to Liberal Party | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/concession-offered-taiwan-group-to-end-protest-of-china-trade-pact.html | Concession Offered Taiwan Group to End Protest of China Trade Pact | By Austin Ramzy | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/asia/wish-for-change-animates-voters-in-india-election.html | Wish for Change Animates Voters in India Election | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/irans-choice-for-un-post-denied-entry-into-the-us.html | Irans Choice for UN Post Denied Entry Into the US | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-08 | https://www.nytimes.com/2014/04/08/world/middleeast/prisoner-in-israel-is-linked-to-talks.html | Prisoner in Israel Is Linked to Talks | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/hungry-city-lucky-luna-in-greenpoint-brooklyn.html | Salsa Flirting With Bok Choy | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/closing-the-seder-with-something-new.html | Closing the Seder With Something New | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/fish-with-morocco-in-mind.html | Fish With Morocco in Mind | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/07/greta-gerwig-replaces-maggie-gyllenhaal-in-the-village-bike/ | Gerwig Replaces Gyllenhaal in Play | By Scott Heller | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/bordeaux-decanted.html | Bordeaux Decanted | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/vidalia-onions-a-crop-with-an-image-to-uphold.html | An Onions Image Is at Stake | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/ayad-akhtar-play-among-highlights-of-new-york-theater-workshop-season/ | New York Premiere For an Akhtar Play | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/catherine-hardwicke-lake-bell-to-help-judge-tribeca-film-festival/ | Tribeca Film Festival Names Juries | By Cara Buckley | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/maazel-withdraws-from-two-carnegie-hall-concerts/ | Maazel Withdraws  From Carnegie Concerts | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/philip-roth-to-be-honored-with-yaddo-medal/ | Yaddo Honors Philip Roth | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/08/riverdale-just-wont-be-the-same-archie-will-die/ | Sad Times in Riverdale Archie Will Die Kind Of | By George Gene Gustines | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/flaw-found-in-key-method-for-protecting-data-on-the-internet/ | Thought Safe Websites Find the Door Ajar | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/appetite-of-investors-for-i-p-o-s-seems-to-ebb/ | Appetite of Investors for IPOs Seems to Ebb | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/box-chief-invests-in-supply-chain-software-company/ | FundRaising Round | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/diamond-taps-barclays-executive-to-head-atlas-mara/ | New Chief | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/regulators-set-to-approve-new-capital-rule/ | Banks Ordered to Add Capital to Limit Risks | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/revamped-sac-hires-an-internal-watchdog/ | Choice to Oversee Cohen Fund Has Link to It | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/senate-panel-approves-c-f-t-c-nominations/ | One Hurdle Cleared | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/tech-focused-hedge-fund-to-return-2-billion-to-investors/ | Cutting Its Losses | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://dealbook.nytimes.com/2014/04/08/your-homework-assignment-sue-the-federal-government/ | Your Homework Assignment Sue the Federal Government | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/ailey-ii-dances-at-ailey-citigroup-theater.html | Youth Movements Glittering if Not Yet Totally Polished | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/dance/sergei-filin-discusses-his-recovery-from-an-attack.html | For Injured Bolshoi Director a Time to Judge | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/at-the-lbj-presidential-library-giving-nuance-to-history.html | Legacy Evolving at a Presidential Library | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/design/zuni-petition-european-museums-to-return-sacred-objects.html | Zuni Ask Europe to Return Sacred Art | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/peckinpah-trios-continues-music-for-contemplation-series.html | A Few Notes to Hear All | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/the-soldiers-tale-is-presented-by-yale-in-new-york.html | If the Devil Taps You Pretend You Didnt Feel It | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/unsung-carolyn-leigh-reveals-charm-of-a-gatsby-musical.html | Unearthing Lost Gems in Career of Lyricist | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/the-lives-of-animals-disabled-and-otherwise.html | The Lives of Animals Disabled and Otherwise | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/your-inner-fish-traces-human-evolutionary-history-on-pbs.html | Those Fish Fins You Call Hands and Other Evolutionary Quirks | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/video-games/kinect-sports-rivals-includes-new-technology.html | Trying to Make a Character Move as Easily as You Do | By Stephen Totilo | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/books/updike-adam-begleys-look-at-a-novelists-career.html | A Writerly Life Beneath the Surface | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/europes-many-jobless-see-little-light-yet-from-glimmers-of-a-recovery.html | Europes Weak Recovery Snubs Jobless | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/japanese-drug-maker-ordered-to-pay-6-billion-over-cancer-claims.html | Jury Awards 9 Billion in Damages in Drug Case | By Martin Fackler and Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/a-makeover-of-universal-studios-hollywood-aims-to-catch-up-to-disney.html | A Makeover at Universal Studios Hollywood Aims at Disney | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/imax-selling-20-percent-of-its-china-business.html | Imax Selling 20 Stake in Its Chinese Business | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/magazines-coordinate-their-content-in-version-of-tvs-crossover-episodes.html | Magazines Coordinate Their Content in Version of TVs Crossover Episodes | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/mcclatchy-to-sell-anchorage-daily-news-to-alaska-dispatch-publishing.html | McClatchy to Sell Anchorage Daily News to a News Website | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/media/proposed-merger-would-enhance-competition-say-comcast-and-time-warner-cable.html | Comcast Gears Up to Persuade Regulators | By Edward Wyatt and Eric Lipton | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/rich-nations-bolster-global-growth-imf-says.html | After Slide Rich Nations Now Lifting Growth IMF Reports | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-bird-walks-into-a-bar.html | A Bird Walks Into a Bar | By Robert Simonson | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/a-little-pizza-homework.html | A Little Homework | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/beautique-opens-next-to-the-paris-theater.html | Beautique Opens Next to the Paris Theater | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/for-passover-fried-artichokes.html | For Passover Fried Artichokes | By Joan Nathan | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/restaurant-review-jean-georges-on-the-upper-west-side.html | The Stars Remain Aligned | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/dining/unusual-seder-plates-a-traditional-neapolitan-tart-singani-and-more.html | Unusual Seder Plates a Traditional Neapolitan Tart Singani and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/brooklyn-district-attorney-overturns-conviction-in-1989-murder.html | Man Wrongfully Convicted in 1989 Murder Is Set Free | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/captain-and-design-faulted-in-east-river-ferry-crash.html | Captain Error and Design Are Faulted in Ferry Crash | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/florida-pastor-is-convicted-of-trying-to-sell-fake-damien-hirst-paintings.html | Florida Pastor Is Convicted of Trying to Sell Forged Art | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/for-car-thieves-the-older-and-heavier-the-ride-the-better.html | For Car Thieves the Older and Heavier the Ride the Better | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/inquiry-that-implicated-connecticut-ex-governor-offers-look-at-bruising-2012-race.html | Inquiry That Implicates Former Governor Recalls Bruising Race for House | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/notes-found-as-brooklyn-detectives-work-is-reviewed-could-exonerate-two-convicted-of-murder.html | Notes Found in Review of Police Work Could Exonerate 2 Convicted in Killing | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/writing-essays-instead-of-applications-to-win-a-place-at-bard-college.html | Students Trade 10000 Words for 2 Youre In | By Ariel Kaminer | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/global-warming-scare-tactics.html | Global Warming Scare Tactics | By Ted Nordhaus and Michael Shellenberger | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/powerful-disruptive-shareholders.html | Powerful Disruptive Shareholders | By Joseph Perella and Peter Weinberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/orioles-capitalize-on-yankees-lapses-in-infield.html | Weakness in Infield Leaves Yankees Vulnerable | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/miami-exports-a-little-heat-to-sioux-falls.html | South Beach Meets South Dakota | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/success-of-the-ncaa-womens-game-is-built-on-four-year-commitments.html | In Womens Game Its Not Just Basketball Its Family | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/developmentally-disabled-get-more-workplace-protections.html | Rhode Island Settles Case on Jobs for the Disabled | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/led-by-stanfords-5-top-colleges-acceptance-rates-hit-new-lows.html | Best Brightest and Rejected Elite Colleges Turn Away Up to 95 | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/oscar-pistorius-trial.html | Tearful Drama as Pistorius Says He Panicked | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/us-agency-defends-social-media-project-in-cuba.html | Cuba Social Media Project Was No Plot Agency Says | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/bombing-in-western-pakistan.html | Bomb on Train in Pakistan Is Fatal to 14 | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/malaysia-airlines-flight-370.html | Two More Sets of Signals Detected Australian Officials Say | By Michelle Innis and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/number-of-election-complaints-almost-nothing-afghanistan-says.html | After 09 Fraud Afghanistan Reports a Cleaner Election | By Rod Nordland and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/united-states-and-china-clash-over-contested-islands.html | Hagel Spars With Chinese Over Islands and Security | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-ukraine-unrest.html | US and NATO Warn Russia Against Further Intervention in Ukraine | By Andrew Higgins and David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/ukraines-jews-dismiss-claims-of-anti-semitism.html | Among Ukraines Jews the Bigger Worry Is Putin Not Pogroms | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/israeli-settlement-plan-derailed-peace-talks-kerry-says.html | Mideast Frustration the Sequel | By Mark Landler | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/white-house-says-irans-un-diplomat-not-viable.html | Irans Choice of Envoy Not Viable US Says | By Rick Gladstone and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://bits.blogs.nytimes.com/2014/04/08/security-flaw-emphasizes-the-need-to-change-passwords/ | Security Flaw Stresses Need to Change Passwords | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/music/arthur-smith-dies-at-93-wrote-dueling-banjos.html | Arthur Smith 93 Wrote Dueling Banjos | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/drexel-works-to-build-up-philadelphia.html | Drexel Works With Amtrak and Other Agencies to Freshen Up Philadelphia | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/economy/in-new-tack-imf-aims-at-income-inequality.html | In New Tack IMF Aims at Income Inequality | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/energy-environment/soon-a-single-serve-beverage-to-enjoy-with-less-environmental-guilt.html | Coffee and Tea Company to Start Selling Recyclable SingleServing Pods | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/gas-prices-for-summer-projected-to-hold-steady.html | Gas Prices for Summer Projected to Hold Steady Reflecting Sufficient Supply | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/chinas-embrace-of-foreign-cars.html | Chinas Embrace of Foreign Cars | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/international/european-court-rejects-data-retention-rules-citing-privacy.html | European Court Cites Privacy in Rejecting Data Law | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/ken-forsse-who-brought-a-toy-bear-to-life-dies-at-77.html | Ken Forsse Who Brought a Toy Bear to Life Dies at 77 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/sliver-of-medicare-doctors-get-big-share-of-payouts.html | Sliver of Medicare Doctors Get Big Share of Payouts | By Reed Abelson and Sarah Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/study-looks-at-earliest-health-law-enrollees.html | Study Looks at Earliest Health Law Enrollees | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/business/us-fines-general-motors-28000-for-not-cooperating-with-ignition-flaw-inquiry.html | US Fines General Motors 28000 for Not Cooperating With Ignition Flaw Inquiry | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/city-settles-lawsuit-by-detective-called-a-rat.html | City Settles Lawsuit by Detective Called a Rat | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/de-blasio-picks-immigrants-to-lead-two-city-agencies.html | De Blasio Picks Immigrants to Lead Two City Agencies | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | on/details-of-sharptons-time-as-informer-shed-light-on-a-life-with-many-chapters.html | Details of Sharptons FBI Work Show a Varied Life | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/nyregion/pre-k-victory-ad-with-mayor-de-blasios-family-aims-to-help-him-regain-his-footing.html | PreK Victory Ad With Mayors Family Aims to Help Him Regain His Footing | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/after-rwandas-genocide.html | After Rwandas Genocide | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/closing-ports-to-stolen-fish.html | Closing Ports to Stolen Fish | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/dowd-jeb-in-the-vortex.html | Jeb in the Vortex | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/friedman-playing-hockey-with-putin.html | Playing Hockey With Putin | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/gov-cuomo-drops-the-ball.html | Gov Cuomo Drops the Ball | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/opinion/keeping-track-april-9-2014.html | Keeping Track Unemployment Insurance and a Financial Tax | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/as-a-hospital-rises-so-do-hopes-for-a-neighborhood.html | As a Hospital Rises So Do Hopes for a Neighborhood | By Maxine Levy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/baseball/as-braves-honor-hank-aaron-mets-rain-on-the-parade.html | As Braves Honor Aaron Mets Rain on the Parade | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/basketball/nets-sweep-heat-as-plumlee-blocks-jamess-dunk-in-final-seconds.html | Nets Sweep Heat as Plumlee Blocks Jamess Dunk in Final Seconds | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/for-phil-mickelson-emotions-dont-fade-even-10-years-and-3-green-jackets-later.html | For Mickelson Emotions Dont Fade Even 10 Years and 3 Green Jackets Later | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/inspired-by-adam-scotts-victory-his-countrymen-follow-his-lead-to-augusta.html | Inspired by Countrymans Victory Australians Follow Scotts Lead to Augusta | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/golf/masters-field-grappling-with-void-left-by-tiger-woods.html | Masters Field Grappling With Void Left by Woods | By Bill Pennington and Karen Crouse | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/hockey/month-later-trade-pays-off-for-the-rangers.html | Month Later Trade Pays Off for the Rangers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/in-montana-cutthroat-trout-are-hungry-trout.html | In Montana Cutthroat Trout Are Hungry Trout | By Chris Santella | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/ncaabasketball/uconn-wins-womens-ncaa-title.html | Together Again | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/sports/soccer/jose-mourinho-delivers-a-victory-for-chelsea-in-the-champions-league.html | Special One Delivers a Special Victory in the Champions League | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/theater/haggling-over-grant-money-in-the-most-deserving.html | Hidden Agendas Laid Bare in a Debate | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/at-fort-hood-wrestling-with-label-of-terrorism.html | At Fort Hood Wrestling With Label of Terrorism | By Manny Fernandez and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/brandeis-cancels-plan-to-give-honorary-degree-to-ayaan-hirsi-ali-a-critic-of-islam.html | Brandeis Cancels Plan to Give Honorary Degree to Rights Advocate a Critic of Islam | By Richard PrezPea and Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/marine-at-camp-lejeune-kills-fellow-guard-on-base.html | Marine Shoots Fellow Guard at North Carolina Base | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/number-of-stay-at-home-mothers-in-us-rises.html | Number of Mothers in US Who Stay at Home Rises | By Jess Bidgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/poachers-attack-beloved-elders-of-california-its-redwoods.html | Poachers Attack Beloved Elders of California Its Redwoods | By Patricia Leigh Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/democrats-use-pay-issue-in-bid-for-womens-vote.html | Democrats Use Pay Issue in Bid for Womens Vote | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/for-obama-presidency-lyndon-b-johnson-looms-large.html | What Would Johnson Do | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/politics/speaking-at-rights-event-jimmy-carter-deplores-disparity.html | Speaking at Rights Event Carter Deplores Disparity | By David Montgomery | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/secret-service-employees-reassigned.html | Secret Service Employees Reassigned | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/with-an-eye-to-detroits-woes-illinois-moves-to-ease-chicagos-pension-problems.html | Illinois Moves to Ease Chicago Pension Woes | By Monica Davey | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/us/zeituni-onyango-obamas-aunt-from-kenya-dies-at-61.html | Zeituni Onyango 61 Obamas Aunt From Kenya | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/africa/claims-of-french-complicity-in-rwandas-genocide-rekindle-mutual-resentment.html | Claims of French Complicity in Rwandas Genocide Rekindle Mutual Resentment | By Alissa J Rubin and Maa de la Baume | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/parti-quebecois-failed-to-renew-mandate-analysts-say.html | Parti Qubcois Failed to Renew Mandate Analysts Say | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/americas/venezuela-president-and-leaders-of-the-opposition-agree-to-hold-talks.html | Venezuela President and Leaders of the Opposition Agree to Hold Talks | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/china-suicide-victim-linked-to-official.html | China Suicide Victim Linked to Official | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/japans-foreign-minister-says-apologies-to-wartime-victims-will-be-upheld.html | Japans Foreign Minister Says Apologies to Wartime Victims Will Be Upheld | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/asia/rounding-up-suspects-pakistan-charges-a-baby.html | Rounding Up Suspects Pakistan Charges a Baby | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/search-for-malaysian-jet-to-be-costliest-in-history.html | Search for Malaysian Jet to Be Costliest in History | By Kirk Semple | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/britain-a-moment-of-contrition-compounds-problems-for-a-minister.html | Britain A Moment of Contrition Compounds Problems for a Minister | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/europe/russia-court-upholds-registration-law.html | Russia Court Upholds Registration Law | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/governments-abuses-far-outweigh-syrian-rebels-rights-chief-says.html | Governments Abuses Far Outweigh Syrian Rebels Rights Chief Says | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://www.nytimes.com/2014/04/09/world/middleeast/muslim-shrine-stands-as-a-crossroads-in-syrias-unrest.html | Muslim Shrine Stands as a Crossroads in Syrias Unrest | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/07/ezekiel-emanuel-further-explains-his-prediction-that-employers-will-drop-health-insurance/ | Ezekiel Emanuel on Health Care | By Robb Mandelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/using-itunes-on-a-windows-tablet.html | Windows Tablet to Run iTunes | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |

| 2014-04-08 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/08/a-web-platform-that-connects-small-businesses-with-lawyers/ | Connecting Small Businesses With Lawyers via the Web | By Eilene Zimmerman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beauty-Advice-for-Women-Over-50.html | Over 50 and Underappreciated | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/samsung-edges-htc-in-battle-of-new-android-phones.html | Samsung Edges HTC in New Android Phones | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/authorities-release-german-art-trove/ | Authorities to Release German Art Trove | By Melissa Eddy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/frozen-and-happy-reign-while-music-sales-continue-to-plunge/ | Frozen and Happy Still Top the Charts | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/mark-morris-bringing-a-handel-work-to-mostly-mozart-festival/ | Morris Bringing Handel To Mostly Mozart | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://artsbeat.blogs.nytimes.com/2014/04/09/michael-cera-and-kieran-culkin-to-star-in-this-is-our-youth-on-broadway/ | Cera and Culkin Coming to Broadway | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://bits.blogs.nytimes.com/2014/04/09/with-declines-slowing-pc-sales-still-struggle/ | PC Shipments Fall Again but at a Slower Pace | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/how-a-start-up-can-compete-with-the-big-boys-for-talent/ | Better Workday After Breakfast | By Rebekah Campbell | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://boss.blogs.nytimes.com/2014/04/09/jimmy-beans-wool-decides-to-stick-to-its-knitting/ | Back to Basics for Yarn Seller | By Adriana Gardella | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/800-million-penalty-for-bank-of-america-credit-card-practices/ | Bank of America to Pay 772 Million in Settlement | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/ally-prices-its-i-p-o-at-25-a-share-raising-2-4-billion-for-u-s/ | As Ally Prepares for Offering Government Cuts Stake | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/detroit-reaches-deal-with-some-bondholders/ | Detroit Creditor Shows Court Four Offers for Citys Art | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/deutsche-bank-economist-to-join-chinas-central-bank/ | New Post | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/european-official-urges-requirement-for-shareholder-vote-on-director-pay/ | Say on Pay Push | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/mars-to-buy-pet-food-brands-from-p-g-for-2-9-billion/ | In a First Step to Slim Down Procter Gamble Sells Most of Its Pet Food Business | By David Gelles | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/nigerias-seplat-raises-500-million-in-i-p-o/ | Public Listing | By Chad Bray | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/question-and-answer-site-quora-raises-80-million/ | FundRaising | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/gen-carl-e-mundy-jr-outspoken-marine-corps-commandant-dies-at-78.html | Carl E Mundy Jr Outspoken General Dies at 78 | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/09/us/politics/edwin-kagin-atheist-who-battled-religion-in-public-sphere-dies-at-73.html | Edwin F Kagin Dies at 73 Battled Religious Displays | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/dance/trisha-brown-dances-farewell-tour-at-new-york-live-arts.html | Theres Brightness When the Fog Clears | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/taking-on-art-looters-on-twitter.html | Taking on Art Looters on Twitter | By Tom Mashberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/design/tatyana-fazlalizadeh-takes-her-public-art-project-to-georgia.html | Demanding Civility With Grit and Paste | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/gauging-stephen-colbert-as-a-late-show-host.html | A Big Job Might Ruin a Good Thing | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/akademie-fur-alte-musik-berlin-performs-at-zankel-hall.html | An Evening Full of Bach the Father and the Sons | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/hall-of-fame-decides-who-rocks-officially.html | Deciding Who Rocks Officially | By Larry Rohter | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/neil-finn-plays-a-career-spanning-set-at-town-hall.html | Weathering a Technical Glitch With Puckish Spirit and Catchy Songs | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/music/vienna-orchestra-to-receive-1-million-birgit-nilsson-prize.html | 1 Million Prize for Vienna Philharmonic | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/coexist-about-rwanda-20-years-later-on-pbs.html | Reconciliation Held Together With Bleeding Stitches | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/tyler-labine-stars-in-the-supernatural-web-comedy-deadbeat.html | He Sees Dead People but Through a Stoned Haze | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/books/the-wrong-enemy-by-carlotta-gall.html | A Reporter Analyzes the Driving Role of Pakistan in the Afghan War | By Seth G Jones | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/doctor-with-big-medicare-billings-is-no-stranger-to-scrutiny.html | Political Ties of Top Billers for Medicare | By Frances Robles and Eric Lipton | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/economy/hesitant-fed-decided-time-was-right-to-change-stimulus-campaign-minutes-show.html | Fed Recognized Change in Unemployment Goal Could Be Misunderstood | | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/greece-dives-back-into-the-bond-market.html | A Milestone as Greece Dives Back Into Bonds | | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/imf-warns-of-risk-from-emerging-market-corporate-bonds.html | IMF Warns of Risk From EmergingMarket Corporate Debt | | By Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/international/toyota-to-recall-vehicles.html | Toyota to Recall 64 Million Vehicles for Problems With Air Bags and Seats | | By Christopher Jensen and Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/ibm-adopts-new-advertising-strategy-for-the-masters.html | Masters Spots Will Tell IBMs Story in a New Way | | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/media/senate-committee-begins-its-review-of-comcast-deal.html | Senate Panel Expresses Caution on Merger of Cable Giants | | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/cross words/bridge/coming-up-big-at-the-whitehead-womens-pairs.html | Coming Up Big at the Whitehead Womens Pairs | | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Adidas-Brings-Back-Rod-Lavers-Beloved-Shoe-of-a-Sneaker-Niche.html | As Comfortable as | | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/BBC-spy-thriller-screening.html | A Director Takes On a World of Nefarious People | | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Beyonce-Dance-Workout-Class.html | For an Hour Dancing Like Beyonc | | By Kristin Tice Studeman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Dover-street-market-sales-staff-personal-style.html | Now Turning Heads The Sales Staff | | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Leave-Rochelle-Out-of-It-a-New-Lower-East-Side-Bar.html | Leave Rochelle Out of It a New Lower East Side Bar | | By Joshua David Stein | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-at-Space-Ninety-8-the-Urban-Outfitters-Concept-Store-in-Williamsburg.html | In a Fight for Everything Brooklyn | | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Shopping-in-Your-Closet-for-Coachella-Music-Festival-Fashion.html | Shopping in Your Closet for Coachella Music Festival | | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashion/Street-Style-in-Elmhurst-Queens-new-york city.html | Thanks for the Flair Mom | | By Joanna Nikas | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashio n/The-Growing-Three-Child-Household-in-Manhattan.html | The ThreeSeat Strollers | By Hannah Seligson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashio n/fashion-in-the-age-of-instagram.html | Fashion in the Age of Instagram | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashio n/indie-fashion-magazines-like-out-of-order-and-hero-on-the-cutting-edge.html | New Kids on the Magazine Rack | By Alex Hawgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashio n/massaging-applicators-Skin-care-beauty.html | Massaging Applicators | By Shivani Vora | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/fashio n/openings-events-and-sales-for-the-week-of-april-10.html | Openings Events and Sales for the Week of April 10 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/a-gentleman-returns-with-art.html | A Gentleman Returns With Art | By Arlene Hirst | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/add-seeds-and-soil-then-stir.html | Add Seeds and Soil Then Stir | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/all-thats-missing-is-a-necktie.html | All Thats Missing Is a Necktie | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/ceramics-lighting-and-linens.html | Ceramics Lighting and Linens | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/egg-cups-for-the-occasion.html | These Come Third | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/homeowners-start-your-engines.html | Homeowners Start Your Engines | By Bob Tedeschi | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/should-i-fix-those-little-hairline-cracks-in-my-walls.html | Should I Fix Those Little Hairline Cracks in My Walls Before Selling My Home | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/squirrels-are-reading-this-now.html | Squirrels Are Reading This Now | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/the-name-on-the-digital-door.html | The Name on the Digital Door | By Heather Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/garde n/what-she-did-for-a-warm-towel.html | What She Did for a Warm Towel | By Arlene Hirst | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/greath omesanddestinations/its-mourning-in-america.html | Its Mourning in America | By Penelope Green | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregi on/brooklyn-high-rise-fire.html | Grief at Officers Death and Questions on Policy | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregi on/christie-aides-dont-have-to-turn-over-bridge-scandal-documents-judge-rules.html | Judge Allows Christie Aides to Withhold Bridge Emails | By Kate Zernike | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/culinary-institute-of-america-takes-in-mural-made-for-cbs.html | New Home for a Mural That Reads Like a Menu | By David W Dunlap | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/new-york-city-reducing-role-of-tests-in-advancing-students-to-next-grade.html | City Reducing Use of Tests in GradePromotion Moves | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/college-for-criminals.html | College for Criminals | By Bill Keller | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/ebola-virus-a-grim-african-reality.html | Ebola Is Not the Next Pandemic | By David Quammen | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-problem-with-the-common-core.html | We Need to Talk About the Test | By Elizabeth Phillips | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/baseball-anyone-anyone.html | Baseball Anyone Anyone | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/mlb-report-highlights-sobering-number-of-black-players.html | Major League Baseball Report Shows Sobering Number of Black Players | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/nets-know-how-to-beat-miami-at-least-in-the-regular-season.html | Stiffer Test Looms for Flexible Attack | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaabasketball/umass-guard-derrick-gordon-joins-list-of-openly-gay-athletes.html | UMass Guard Joins List of Openly Gay Athletes | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/review-eerie-and-interesting-apps-for-games-and-amusement.html | A Collection of Wonderful and Weird Amusements | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/personaltech/the-many-alternative-computing-worlds-of-linux.html | The Many Alternative Computing Worlds of Linux | By Thomas J Fitzgerald | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/political-hardball-in-all-the-way-draws-fans-from-capitol-hill.html | All the Way Fan Base Capitol Hill | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/car-crashes-into-day-care-center-injuring-children.html | Hit and Run at Day Care in Florida Kills a Child | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/fort-hood-shooting.html | Again Obama Offers Comfort at Fort Hood After Soldiers Are Killed | By Peter Baker and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/health-goal-met-white-house-reviews-missteps.html | Health Goal Met White House Reviews Missteps | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/hillary-clintons-latest-memoir-to-be-released-in-june.html | Hillary Clintons Latest Memoir to Be Released in June | By Amy Chozick | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/republicans-seek-criminal-inquiry-of-former-irs-official-lois-lerner.html | GOP Seeks Investigation of ExOfficial From IRS | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/senate-republicans-block-bill-on-equal-pay.html | GOP Senators Block Pay Gap Legislation | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/stabbings-franklin-regional-high-school-murrysville.html | Student Stabs 21 People at a High School Outside Pittsburgh | By Emma G Fitzsimmons and Timothy Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/medical-charity-sharply-criticizes-un-operation-in-south-sudan.html | UN Ignores South Sudan Camp Crisis Charity Says | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/africa/oscar-pistorius-murder-trial.html | Gasps in Court as Prosecution Prods Pistorius | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/Indonesia-elections.html | Indonesia Opposition Leading in Vote | By Joe Cochrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/kim-further-consolidates-power-as-north-koreas-leader.html | Leader Tightens Hold on Power in North Korea | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/powerful-blast-at-market-in-pakistan.html | Deadly Blast at Fruit Market Shatters Calm in Pakistans Capital | By Salman Masood and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/britains-power-to-disown-its-citizens-raises-questions.html | Britain Increasingly Invokes Power to Disown Its Citizens | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/british-culture-secretary-quits-amid-uproar-over-expenses.html | Britain Culture Minister Resigns Amid Continuing Expenses Scanda | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/russia-plotting-for-ukrainian-influence-not-invasion-analysts-say.html | Russia Plotting for Ukrainian Influence Not Invasion Analysts Say | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/ukraine-russia.html | In Eastern Ukraine a OneBuilding ProRussia Realm Persists Despite Criticism | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/deadly-wave-of-blasts-hits-baghdad.html | Iraq Baghdad Rocked by Fatal Attacks | By Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/iran-nuclear-talks-need-intensive-work-envoys-say.html | Nuclear Talks With Iran Need Intensive Work Envoys Say | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/middle-east-peace-effort.html | Israel Says It Is Deeply Disappointed by Kerrys Remarks on Peace Talks | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://dealbook.nytimes.com/2014/04/09/banks-ease-hours-for-junior-staff-but-workload-stays-same/ | Banks Ease Hours for Junior Staff but Workload Stays Same | By William Alden and Sydney Ember | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/mary-cheever-a-central-figure-in-a-literary-family-dies-at-95.html | Mary Cheever 95 a Central Figure in a Literary Family | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/cars-in-recall-still-on-the-road-may-pose-danger.html | Debate Over Risk of Driving GMs Recalled Cars | By Hilary Stout and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/eye-doctors-say-their-profits-are-smaller-than-medicare-data-makes-them-look.html | Eye Doctors Say Their Profits Are Smaller Than They Look | By Andrew Pollack and Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/the-medicare-datas-pitfalls.html | The Medicare Datas Pitfalls | By Denise Grady and Sheri Fink | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/business/walmart-to-offer-organic-line-of-food-at-cut-rate-prices.html | Walmart to Offer Organic Line of Food at Discount Prices | By Elizabeth A Harris and Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-is-urged-to-alter-housing-plans-at-brooklyn-park.html | Mayor Is Urged to Alter Housing Plans at Brooklyn Park | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/de-blasio-you-cant-be-passive-in-a-role-like-this.html | You Cant Be Passive in a Role Like This | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/different-sort-of-dog-run-beside-train-between-boroughs.html | Different Sort of Dog Run Beside Train Between Boroughs | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/last-criminal-trial-stemming-from-occupy-wall-street-is-underway.html | Last Criminal Trial Related to Occupy Wall Street Protests at Zuccotti Park Is Underway | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/layers-of-mystery-for-a-steinway-grand.html | Layers of Mystery for a Steinway Grand | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/missteps-aside-de-blasio-sees-success-in-his-first-100-days.html | Missteps Aside de Blasio Looks to Focus Anew on Activist Style | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/sharptons-group-seems-undaunted-by-his-fbi-role.html | Sharptons Group Seems Undaunted by His FBI Role | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/nyregion/us-attorney-criticizes-cuomos-closing-of-panel.html | US Attorney Criticizes Cuomos Closing of Panel | By William K Rashbaum and Susanne Craig | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/a-risk-to-indias-nuclear-doctrine.html | A Risk to India8217s Nuclear Doctrine | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/free-for-all-in-the-cafeteria.html | FreeforAll in the Cafeteria | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/kristof-where-the-gop-gets-it-right.html | Where The GOP Gets It Right | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/opinion/the-truth-about-the-pay-gap.html | The Truth About the Pay Gap | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/science/scrap-of-papyrus-referring-to-jesus-wife-is-likely-to-be-ancient-scientists-say.html | Papyrus Referring to Jesus Wife Is More Likely Ancient Than Fake Scientists Say | By Laurie Goodstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/orioles-are-impressed-if-not-overly-so-by-tanaka.html | Orioles Are Impressed if Not Overly So by a New Yankee | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/tanaka-has-highs-and-lows-but-the-yankees-bullpen-has-only-the-latter.html | Tanaka Has Highs and Lows but the Yankees Bullpen Has Only the Latter | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/baseball/zack-wheeler-and-mets-offense-are-no-match-for-santana-in-his-braves-debut.html | Wheeler and Mets Offense Are No Match for Santana in His Braves Debut | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/blocking-lebron-james-cements-mason-plumlees-status.html | Already Nets Rookie Has Signature Moment | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/basketball/injury-and-math-dim-hopes-for-knicks.html | Injury and Math Dim Hopes for Knicks | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/football/pro-bowl-to-join-super-bowl-in-2015.html | Pro Bowl to Join Super Bowl in 2015 | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/caddies-forge-masters-tradition-at-augusta-home-rental.html | A Bagful of Memories of a Home in Augusta | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/golf/masters-dreams-are-dashed-at-augusta-nationals-15th-hole.html | An Easy Hole Only for Those Who Play It Perfectly | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/james-hellwig-wrestlings-ultimate-warrior-dies-at-54.html | James Hellwig 54 Wrestling8217s Ultimate Warrior | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/sports/ncaafootball/northwestern-seeks-review-of-labor-ruling-citing-threat-to-college-sports.html | Northwestern Requests Review of Labor Ruling | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/flaw-calls-for-altering-passwords-experts-say.html | Flaw Calls for Altering Passwords Experts Say | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/technology/users-stark-reminder-as-web-grows-it-grows-less-secure.html | Users Stark Reminder As Web Grows It Grows Less Secure | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/theater/the-heir-apparent-by-way-of-david-ives.html | Hes Old Rich and Dying and Wants His Nephews Girl | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/amid-crashing-houses-and-unexplainable-sound-maternal-instinct-flared-in-mudslide.html | Amid Exploding Houses and a Wave of Mud a Maternal Instinct Flared | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/energy-panel-faulted-on-information-safeguards.html | Energy Panel Faulted on Information Safeguards | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/in-maryland-a-political-drama-befitting-the-show-at-its-center.html | In Maryland Political Drama About a Political Drama | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/politics/on-civil-rights-act-anniversary-bill-clinton-challenges-lawmakers-to-be-bold.html | On Civil Rights Act Anniversary Clinton Challenges Lawmakers to Be Bold | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/profiling-rules-said-to-give-fbi-tactical-leeway.html | Profiling Rules Said to Give FBI Tactical Leeway | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/report-finds-a-los-angeles-in-decline.html | Report Finds a Los Angeles in Decline | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/us/russia-failed-to-share-details-on-boston-marathon-bombing-suspect.html | Russia Failed to Share Data on Suspect Report Says | By Michael S Schmidt and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/after-optimism-of-more-pings-reality-of-long-jet-search-settles-in.html | After Optimism of More Pings Reality of Long Jet Search Settles In | By William J Broad | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/asia/japan-pushes-plan-to-stockpile-plutonium-despite-proliferation-risks.html | Japan Pushes Plan to Stockpile Plutonium Despite Proliferation Risks | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/europe/berlins-over-budget-behind-schedule-airport-becomes-an-attraction.html | In a Land of OnTime Arrivals a Tour of Anything but | By Chris Cottrell | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/10/world/middleeast/us-pair-cant-leave-qatar-amid-appeal.html | US Pair Cant Leave Qatar Amid Appeal | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-10 | https://www.nytimes.com/2014/04/11/business/international/chinese-exports-and-imports-unexpectedly-fell-in-march.html | China Sees Unexpected Drop in Its Exports and Imports | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-09 | https://artsbeat.blogs.nytimes.com/2014/04/09/a-new-album-from-billy-corgan-but-only-250-copies/ | New Billy Corgan Album but Only 250 Copies | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/09/international/silver-lining-in-turkeys-falling-lira.html | A Weakening Currency Could Mean Strength for Turkish Exporters | By Jack Ewing and Sebnem Arsu | TX 8-068-174 | 2015-03-18 |

| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/massimo-tamburini-sculptor-of-shapely-motorcycles-dies-at-70.html | Massimo Tamburini Motorcycle Artisan Dies at 70 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/opinion/yu-hua-cultural-revolution-nostalgia.html | China Waits for an Apology | By Yu Hua | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-11 | https://www.nytimes.com/2014/04/10/theater/the-brady-and-partridge-families-battle-in-the-bardy-bunch.html | Reborn in a House Divided | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://artsbeat.blogs.nytimes.com/2014/04/10/tenor-receives-richard-tucker-award/ | Tucker Award Winner | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://bits.blogs.nytimes.com/2014/04/10/2-regulators-issue-guidelines-on-sharing-cyber-security-information/ | Cyberthreat Data Is Not Antitrust Fodder US Says | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/a-delaware-court-flexes-a-never-tested-muscle/ | Arrest Warrant | By ELIZABETH OLSON | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/china-pork-companys-listing-could-raise-more-than-5-billion/ | In IPO a Quest to Satisfy Chinas Appetite for Pork | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/ebay-settles-board-fight-with-icahn/ | Ending Vitriol Icahn and eBay Reach a Deal | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/judge-approves-plea-deal-in-sac-insider-trading-case/ | Judge Approves SAC Plea Closing Its Painful Chapter | By Matthew Goldstein and Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/one-way-to-wage-a-proxy-fight/ | A Picture Becomes a Weapon in a Banks Proxy Battle | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/piramal-to-sell-vodafone-india-stake-for-1-5-billion/ | Telecom Sale | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/r-bs-agreement-opens-door-for-future-dividends/ | Dividend Deal | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/shares-in-ally-dip-in-their-debut/ | Allys IPO | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/10/business/international/flight-search-brings-satellite-company-unaccustomed-fame.html | Mission Control for Missing Jet | By Nicola Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/dance/stephen-petronios-troupe-celebrates-at-the-joyce.html | Peeling Back the Layers of Time for a 30th Anniversary | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/an-auctioneer-comes-back-to-the-business.html | An Auctioneer Comes Back to the Business | By Carol Vogel | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/centuries-of-judaica-from-muslim-lands-in-middle-east.html | Centuries of Judaica From Muslim Lands in Middle East | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/chicago-in-la-focuses-on-judy-chicagos-early-work.html | The Breakfast That Preceded The Dinner Party | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/experimental-strategies-at-aipads-photography-show.html | Origins Story Through a Modern Lens | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/in-lost-kingdoms-national-treasures-from-asian-countries.html | Gathering of Gods From Places Long Forgotten | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/ivan-navarro-this-land-is-your-land.html | Ivn Navarro This Land is Your Land | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/joe-sola-american-sex-room-and-other-works.html | Joe Sola American Sex Room and other Works | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/kristen-morgin-the-super-can-man-and-other-illustrated-classics.html | Kristen Morgin The Super Can Man and Other Illustrated Classics | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/natural-history-museum-explores-the-wonders-of-pterosaurs.html | From Smallest of Clues Flying Reptiles Reborn | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/other-primary-structures-a-sequel-at-the-jewish-museum.html | Minimalist Show Minimally Revised | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/peter-buggenhout-caterpillar-logic-ii.html | Peter Buggenhout Caterpillar Logic II | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/points-of-departure-at-japan-society-gallery.html | Navigating the Art of Japan From a Different Direction | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/design/yee-i-lann-picturing-power.html | Yee ILann Picturing Power | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/a-weeks-vigil-then-easter-hallelujahs.html | A Weeks Vigil Then Easter Hallelujahs | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/jane-monheit-and-friends-at-birdland.html | Jazz Singer Meet Big Band | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/marlboro-chamber-ensemble-in-peoples-concert-series.html | Finding the Pleasure in the Details | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/passions-superstar-and-more.html | Passions Superstar and More | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/the-soprano-lucy-crowe-gives-her-new-york-recital-debut.html | A Light Touch on Ecstasy Melancholy and Wonder | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/music/whiffs-of-choral-ambrosia.html | Whiffs of Choral Ambrosia | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-april-11-17.html | Spare Times | By Anne Mancuso and Martin Tsai | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/spare-times-for-children-for-april-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/mad-men-returns-to-amc-on-sunday.html | Coffee Tea or Liberation | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/books/francine-proses-lovers-at-the-chameleon-club-paris-1932.html | Androgynous Betrayals | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/daily-stock-market-activity.html | FastGrowing Sectors Drive a Market SellOff | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/gm-suspends-2-engineers-in-switch-inquiry.html | GM Places 2 Engineers on Leave in Inquiry | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/bank-of-england-holds-interest-rates-at-0-5.html | Bank of England Leaves Key Rate Unchanged at 05 | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/china-sets-hong-kong-shanghai-trading-deal.html | China to Allow Stock Trade Across Hong Kong Border | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/international/greece-trumpets-its-return-to-international-bond-market.html | Taking a Risk Investors Snap Up OnceShunned Greek Debt | By Liz Alderman and Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/abc-names-goldston-as-successor-to-sherwood.html | Briton Named President of ABC News | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/on-madison-avenue-the-word-on-mad-men.html | On Madison Avenue the Word on Mad Men | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/stephen-colbert-to-succeed-letterman-on-late-show.html | Colbert Will Host Late Show Playing Himself for a Change | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/ruth-rathblott-of-harlem-educational-activities-fund-on-seeking-opportunities.html | Tell Me Whats Behind Your Title | By Adam Bryant | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/busine ss/sacrificing-sense-for-speed-in-markets.html | Sacrificing Sense for Speed in Markets | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/busine ss/tax-revenue-soars-decreasing-deficit-us-says.html | Tax Revenue Rockets Up Helping Lessen the Deficit Treasury Department Says | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/dancing-in-jaffa-a-documentary-by-hilla-medalia.html | Dancing in Jaffa | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/hank-and-asha-a-video-love-story.html | Hank and Asha | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/hateship-loveship-an-alice-munro-adaptation.html | Dont Hoodwink the Help Dear | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/in-a-fragile-trust-jayson-blair-tries-to-give-answers.html | A Fragile Trust | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/in-cuban-fury-nick-frost-is-a-former-child-salsa-star.html | Cuban Fury | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/in-oculus-from-mike-flanagan-a-mirror-holds-secrets.html | Oculus | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/kevin-costner-plays-manager-of-the-browns-in-draft-day.html | Writing a Playbook That Ensures Glory | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/nicolas-cage-stars-in-joe.html | At One With Their Dogs Growling and Snapping | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/no-god-no-master-a-look-at-1919-20-raids.html | No God No Master | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/only-lovers-left-alive-jarmuschs-vampire-malaise.html | Art and Style Are Their Lifeblood | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/perfect-sisters-is-based-on-a-matricide-case.html | Perfect Sisters | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/rio-2-ventures-into-the-amazon-rain-forest.html | Domesticated Macaws Reclaiming Their Wild Side | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movie s/the-jewish-cardinal-portrays-jean-marie-lustiger.html | The Jewish Cardinal | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-king-of-escape-from-france-with-libido.html | An Alfresco Fling Beats Selling Tractors | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/the-railway-man-a-true-tale-of-wartime-torment-and-reconciliation.html | Lifetime Anguish Is the High Cost of Courage | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/thomas-keating-follows-a-life-from-affluent-to-austere.html | Thomas Keating | By Miriam Bale | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/a-series-of-cataclysmic-events-at-good-prices.html | A Series of Cataclysmic Events at Good Prices | By A C Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/after-an-officer-dies-police-receive-orders-on-fire-response.html | Fire Death Leads Police to Codify Protocols | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/common-core-gets-strong-defense-from-state-education-chief.html | Education Official Says State Is Not Retreating on New Standards | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/de-blasio-marking-100-days-on-job-says-grass-roots-will-drive-agenda.html | De Blasio Marking 100 Days in Office Says Grass Roots Will Drive Policies | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/ex-gov-john-rowland-of-connecticut-is-indicted-again.html | ExConnecticut Governor Indicted Again | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/full-bunny-contact-a-subversive-easter-carnival.html | No Handouts From These Rabbits | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/us-attorney-says-he-will-take-up-work-of-corruption-panel-cuomo-disbanded.html | Cuomo Caught Up in Rare Conflict With Prosecutor | By Thomas Kaplan and William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/abusing-both-medicare-and-politics.html | Abusing Both Medicare and Politics | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/cycling/a-course-where-cyclists-shake-rattle-and-roll.html | Quaint Course in France Is Viciously Bumpy | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/football/eli-manning-to-have-ankle-surgery.html | Manning Undergoes Surgery on Ankle | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/nhl-exploited-violence-players-suit-contends.html | NHL Promoted Violence Regardless of Health Risk Players Suit Says | By Jeff Z Klein and Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/theater-listings-for-april-11-17.html | The Listings Theater | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/albuquerque-police-report-justice-department.html | Justice Dept Accuses Albuquerque Police of Excessive Force | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/digging-up-old-drilling-logs-to-strike-not-oil-but-water.html | Digging Up Old Drilling Logs to Strike Not Oil but Water | By Jim Malewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/doctors-shun-insurance-offering-care-for-cash.html | Doctors Shun Insurance Offering Care for Cash | By Alexa Ura | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/federal-court-to-consider-utah-ban-on-same-sex-marriage.html | US Court Seems Split on Utah Marriage Ban | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/50-years-later-obama-salutes-passage-of-civil-rights-act.html | Obama Salutes Rights Act Turning 50 | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/budget-chief-sylvia-mathews-burwell-is-choice-as-new-health-secretary.html | Budget Chief Is Obamas Choice as New Health Secretary | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-approves-budget-with-big-spending-cuts.html | HousePassed Budget Shows Parties Divergence | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/house-oversight-committee-censures-former-irs-official-lois-lerner.html | Oversight Committee Censures ExIRS Official for Refusal to Take Questions | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/missing-ingredient-on-minimum-wage-a-motivated-gop.html | Missing Ingredient on Minimum Wage A Motivated GOP | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/sebelius-resigning-as-health-secretary.html | Sebelius Resigns After Troubles Over Health Site | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/poverty-and-violence-push-new-wave-of-migrants-toward-us.html | Hoping for Asylum Migrants Strain US Border | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/seeking-favor-among-those-you-regulate.html | Seeking Favor Among Those You Regulate | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/oscar-pistorius-murder-trial.html | Dogged Prosecutor Seeks to Paint Pistorius as Bully | By Dan Bilefsky and Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/africa/un-to-send-peacekeepers-to-central-african-republic.html | Central African Republic UN to Send Peacekeepers | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/defense-secretary-chuck-hagel-mongolia.html | In Mongolia a Gift Horse for Hagel | By Helene Cooper | TX 8-068-174 | 2015-03-18 |

| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/leader-of-banned-group-wins-provincial-election-dispute-in-pakistan.html | Banned Groups Leader Given Pakistani Parliament Seat After Vote Dispute | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/malaysia-airlines-plane.html | Authorities Cast Doubt on Signal in Jet Search | By Michelle Innis and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/top-indian-candidate-believed-a-bachelor-admits-to-being-married.html | Biography of Candidate Has Asterisk Wife of Sorts | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/french-premier-presents-new-brand-of-socialism.html | Conservative and Centrist Notes in French Premiers Blend of Socialism | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/egypt-prosecutors-fail-to-produce-evidence-against-jailed-journalists.html | Evidence Comes Up Short as Egypt Tries 3 Journalists | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/syria.html | Warily Jordan Assists Rebels in Syrian War | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://dealbook.nytimes.com/2014/04/10/a-private-equity-titan-with-a-narrow-focus-and-broad-aims/ | A Private Equity Titan With a Narrow Focus and Broad Aims | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/dance/dont-stand-there-the-dance-cartel-wants-you-to-shake-it.html | Dont Stand There Shake It | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/media/polk-award-winners-to-accept-in-person.html | Polk Award Winners to Accept in Person | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/business/security-flaw-could-reach-beyond-websites-to-digital-devices-experts-say.html | Security Flaw Could Reach Beyond Websites to Digital Devices Experts Say | By Nicole Perlroth and Quentin Hardy | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/movies/unthinkable-looks-at-a-sept-11-conspiracy-theorist.html | Unthinkable | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/in-a-queens-school-an-early-start-on-preparing-responsible-digital-citizens.html | In a Queens School an Early Start on Preparing Responsible Digital Citizens | By Alex Vadukul | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/officials-rule-boys-death-as-homicide.html | Officials Rule Boys Death as Homicide | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/patrons-ponder-neighborhoods-without-jr-and-pearl-paint.html | Patrons of 2 Stores Ponder a Loss of Music and Color | By James Barron | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rangel-and-challengers-meet-in-first-debate-of-primary-campaign.html | Rangel and Challengers Meet in First Debate of Primary Campaign | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/rock-and-roll-hall-of-fame-welcomes-its-newest-members.html | Rock and Roll Hall of Fame Welcomes Its Newest Members | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/steven-a-shaw-44-founder-of-an-early-blog-about-food-dies.html | Steven A Shaw 44 Founder of an Early Blog About Food | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/nyregion/testimony-still-sought-on-shut-lanes-at-george-washington-bridge.html | Testimony Still Sought on Shut Lanes | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/brooks-the-moral-power-of-curiosity.html | The Moral Power of Curiosity | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/for-greece-a-sign-of-stability.html | For Greece a Sign of Stability | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/keeping-track-drug-sentences-and-crowdfunding.html | Keeping Track | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/krugman-health-care-nightmares.html | Health Care Nightmares | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/mr-cuomos-gift-to-the-cynics.html | Mr Cuomos Gift to the Cynics | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/opinion/the-tobacco-ties-that-bind.html | The Tobacco Ties That Bind | By Peter B Bach | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/pineda-and-ellsbury-propel-the-yankees-past-the-red-sox.html | Yanks Win in Style but Most of Focus Is on a Substance | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/showing-value-at-the-plate-and-on-the-bases-young-leads-the-mets-to-a-win.html | Showing Value at the Plate and on the Bases Young Leads the Mets to a Win | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/baseball/two-gambles-on-outfielders-at-different-costs-to-yankees-and-red-sox.html | Two Risks but One Costs Millions More | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/basketball/nba-to-play-abroad-in-preseason.html | NBA to Play Abroad in Preseason | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/cycling/lance-armstrongs-positive-if-reluctant-step-in-a-sports-purification.html | Armstrongs Reluctant but Positive Step | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/at-amen-corner-scores-turn-for-the-worse.html | At Amen Corner Scores Turn for the Worse | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/golf/three-aggressive-young-golf-stars-are-more-old-school-than-not.html | Breaking From Past While Calling History to Mind | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/hockey/rangers-in-their-home-finale-slip-past-the-last-place-sabres.html | Rangers in Their Home Finale Slip Past the LastPlace Sabres | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/sports/union-earns-first-berth-in-title-game.html | Newcomer and Powerhouse Reach Final | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/theater/woody-allen-transforms-his-bullets-over-broadway.html | The Chanteuse and the Gun Are Loaded | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/anglican-leader-under-fire-for-remarks-urges-caution-on-same-sex-marriage.html | Anglican Leader Under Fire for Remarks Urges Caution on SameSex Marriage | By Ben Fenwick and Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/california-reward-offered-to-solve-attack-on-power-substation.html | California Reward Offered to Solve Attack on Power Substation | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/minnesota-lawmakers-vote-to-raise-base-wage.html | Minnesota Lawmakers Vote to Raise Base Wage | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/former-massachusetts-senator-announces-new-hampshire-run.html | Brown Announces New Hampshire Run | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/politics/shoe-thrown-at-hillary-clinton-during-speech.html | Shoe Is Thrown but Clinton Ducks | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/radio-clip-shows-different-side-of-republican-senate-challenger-in-mississippi.html | Radio Clip Shows Different Side of Republican Senate Challenger in Mississippi | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/several-dead-and-dozens-injured-in-california-bus-crash.html | 9 Dead and Dozens Injured in Northern California Crash | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/us/us-agencies-generally-acted-properly-before-boston-bombing-report-says.html | US Agencies Generally Acted Properly Before Boston Bombing Report Says | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/mexico-convicted-trafficker-now-aiding-us-officials.html | Mexico Convicted Trafficker Now Aiding US Officials | By Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/americas/venezuelan-leader-and-opposition-meet-in-bid-to-ease-tensions.html | Venezuelan Leader and Opposition Meet Trying to Ease Tension | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/asia/during-hagel-visit-china-showed-its-military-might-and-its-frustrations.html | China Shows Its Military Might and Its Frustrations | By Helene Cooper | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/italian-court-weighs-community-service-for-berlusconi.html | Italy Court Weighs Community Service for Berlusconi | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/northern-ireland-man-charged-in-1998-bombing.html | Northern Ireland Man Charged in 1998 Bombing | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/europe/satellites-show-russia-mobilizing-near-ukraine-nato-says.html | Satellites Show Russia Mobilizing Near Ukraine | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/house-votes-to-deny-visa-to-iranian-envoy-linked-to-79-hostage-crisis.html | Iran US Lawmakers Vote to Deny Visa for Diplomat | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/israel-to-halt-tax-transfers-to-palestinians.html | Israel to Halt Tax Transfers to Palestinians | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-11 | https://www.nytimes.com/2014/04/11/world/middleeast/mideast-tensions-sideline-a-gazan-marathon-runner.html | Mideast Tensions Sideline a Gazan Marathon Runner | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-12 | https://www.nytimes.com/2014/04/11/arts/design/opposition-keeps-mounting-to-lg-project-on-the-hudson.html | Corporate Design An Energizer Versus an Eyesore | By Michael Kimmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-12 | https://www.nytimes.com/2014/04/11/opinion/the-trouble-with-too-much-t.html | The Trouble With Too Much T | By Katrina Karkazis and Rebecca JordanYoung | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://artsbeat.blogs.nytimes.com/2014/04/11/belafonte-settles-dispute-over-martin-luther-king-documents/ | Belafonte in Settlement Over King Documents | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://artsbeat.blogs.nytimes.com/2014/04/11/obama-nominates-chairman-for-humanities-endowment/ | Obama Nominates Humanities Chairman | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/alibaba-continuing-buying-spree-to-acquire-chinese-mapping-firm/ | Alibaba to Buy Rest of Chinese Mapping Company | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/herbalife-shares-fall-on-report-of-criminal-inquiry/ | Herbalife Shares Decline on Criminal Inquiry News | By Ben Protess and Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/jpmorgan-earnings-fall-18-5-on-slowdown-in-trading-and-mortgage-lending/ | As Trading Hurts Bank Auto Loans Aid Another | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://dealbook.nytimes.com/2014/04/11/judge-approves-pact-to-end-detroit-swap-deal/ | Detroit Wins Judges Nod for Contract Settlement | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/a-new-winters-tale-for-royal-ballet.html | A Monstrous Wrong Undone in a Blaze of Pastoral Passion | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/brooklyn-ballets-spring-show-with-a-little-christmas-added.html | April Is the Cruelest Month | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/dance/rhythm-in-motion-an-infectious-dance-celebration.html | Tap Universe Shrugs Off Any Notion of Borders | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/vienna-philharmonic-finds-owners-of-a-nazi-gift.html | Vienna Philharmonic Finds Owners of a Nazi Gift | By James R Oestreich and Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/jesse-winchester-singer-songwriter-dies-at-69.html | Jesse Winchester Singer and Songwriter Dies at 69 | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/music/the-pianist-paul-lewis-makes-his-philharmonic-debut.html | Highlighting the Classical Hitting the Mystical Flirting With the Demonic | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/borderland-is-to-debut-on-al-jazeera-america.html | Al Jazeera Series Depicts US Problem | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/years-of-living-dangerously-celebrity-filled-documentary.html | A Climate of Complexity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/a-chance-for-markets-wallflowers-to-bloom.html | After SellOff Moment to Shine for Stocks on Sidelines | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/economy/total-taxes-on-wages-are-rising.html | Total Taxes on Wages Are Rising | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/gm-documents-show-years-of-talks-on-flaw.html | GM Documents Reveal Years of Talks on Defect | By Hilary Stout and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/texas-monthly-to-sue-new-york-times-over-magazine-editor.html | Texas Monthly Sues Times Co Over New Hire | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/crosswords/bridge/machlin-womens-swiss-teams.html | Machlin Womens Swiss Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/ex-connecticut-governor-is-arraigned-on-campaign-related-charges.html | ExConnecticut Governor Pleads Not Guilty to CampaignRelated Charges | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/from-shooting-victim-to-prisoner-not-uncommon-in-new-york.html | Adding Insult to Gun Injuries Police Often Handcuff Victims | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/severgnini-why-no-one-goes-to-naples.html | Italys Tourism Fail | By Beppe Severgnini | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/are-iran-and-israel-trading-places.html | Are Iran and Israel Trading Places | By Abbas Milani and Israel WaismelManor | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/sunday/raising-a-moral-child.html | Raising a Moral Child | By Adam Grant | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/big-blue-nation-still-can-cheer-for-its-derby-hopeful.html | After Final Four Kentucky Students Catch Their Breath to Cheer for a Derby Hopeful | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ryan-mcdonagh-a-rising-star-for-rangers-sweeps-team-honors.html | McDonagh Is Honored | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/technology/sony-warns-some-new-laptop-batteries-may-catch-fire.html | Sony Says Batteries Could Catch Fire in Laptops | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/a-dizzyingly-visual-orlando-at-montclair-state.html | Amid Flames and Flowers She Dashes Through Time | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/theater/athol-fugard-in-his-play-the-shadow-of-the-hummingbird.html | Trying to Regain Childhoods Magic | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/orland-california-bus-crash.html | In an Instant Bus to College Was Fiery Trap | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/2016-headwinds-raise-stakes-for-gop-in-this-years-midterms.html | Tough Tests Looming in 2016 Raise Stakes for GOP in Midterm Elections | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/conservative-firepower-has-senate-democrats-playing-defense.html | Big GOP Donors Stir Senate Runs | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/criticizing-gop-obama-says-the-right-to-vote-is-threatened.html | Obama Citing New Laws Says the GOP Is Moving to Restrict Voting Rights | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/kenyans-somalia-found-alive.html | Somalia 2 Kenyan Captives Rescued | By Mohamed Ibrahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/africa/oscar-pistorius-murder-trial.html | Prosecutor Targets Pistoriuss Claims of Safety Fears | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/americas/clashes-in-rio-de-janeiro-as-police-evict-squatters.html | Police Clash With Squatters in Rio de Janeiro Slum | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/for-afghan-journalists-election-brings-a-sense-of-duty.html | For Afghan Journalists Election Brings a Sense of National Duty | By Azam Ahmed and Habib Zahori | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/in-france-a-move-to-limit-off-the-clock-work-emails.html | Deal Seeks a Respite From Email | By Scott Sayare | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/irish-1998-bombing-case.html | Northern Ireland Suspect Denied Bail After Being Charged in 1998 Bombing | By Douglas Dalby | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pro-russia-ukrainians-are-promised-more-power-but-remain-dubious.html | ProRussia Ukrainians Are Promised More Power but Remain Dubious | By Andrew Higgins and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/turkish-court.html | Turkish Court Overturns Part of Law on Judiciary Loosening Governments Grip | By Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/abdellah-taia-makes-his-directorial-debut.html | Muslim Gay and Unapologetic Filmmakers Debut Draws From Experience | By Aida Alami | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/imprisoned-marine-in-tehran.html | Iran Secretly Convicted Former Marine Lawyer Says | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/israeli-west-bank-settlement.html | Israeli Military Takes Over Seminary in West Bank Settlement | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/middleeast/white-house-says-no-visa-for-irans-un-envoy.html | US Says Irans Pick for UN Envoy Wont Get a Visa | By Mark Landler and Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/official-who-led-secret-talks-with-iran-plans-to-retire.html | Diplomat Who Led Secret Talks With Iran Plans to Retire | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/childhood-dreams-can-inspire-rewarding-second-careers-for-retirees.html | Childhood Dreams Can Inspire Rewarding Second Careers | By Kerry Hannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/customers-can-lose-when-banks-shuffle-payments.html | Customers Can Lose When Banks Shuffle Payments | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/tips-to-manage-spending-in-retirement.html | Tips to Manage Spending in Retirement | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-12 | https://www.nytimes.com/2014/04/13/sports/soccer/bayern-munich-and-real-madrid-to-meet-in-champions-league-semis.html | Favorites to Square Off | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/design/coming-soon-to-moma-lots-of-knocking-next-door.html | Coming Soon to MoMA Lots of Knocking Next Door | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/canadian-bankruptcy-court-clears-the-way-for-furniture-executive-to-buy-bike-share-company.html | Canadian Bankruptcy Court Clears the Way for Furniture Executive to Buy Bike Share Company | By Ian Austen and Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/international/china-takes-on-big-risks-in-its-push-for-shale-gas.html | China Takes On Big Risks in Its Push for Shale Gas | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/journalists-who-broke-news-on-nsa-surveillance-return-to-the-us.html | Journalists Who Broke News on NSA Surveillance Return to the US | By Ravi Somaiya and Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/battle-for-the-bigger-screen.html | Battle for the Bigger Screen | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/business/media/frankens-campaign-against-comcast-is-no-joke.html | Frankens Campaign Against Comcast Is No Joke | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/health/idea-of-new-attention-disorder-spurs-research-and-debate.html | Idea of a New Attention Disorder Spurs Research and a Debate | By Alan Schwarz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/amid-storm-over-slurs-fire-chief-plans-exit.html | Amid Storm Over Slurs Fire Chief Plans Exit | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/blast-survivor-thanks-her-rescuers.html | Blast Survivor Thanks Her Rescuers | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/city-accused-of-dragging-its-feet-on-settling-suit-in-89-jogger-rape-case.html | City Accused of Dragging Its Feet on Settling Suit in 89 Jogger Rape Case | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/citys-doormen-reach-new-labor-agreement.html | Citys Doormen Reach New Labor Agreement | By Julie Turkewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/in-an-excruciatingly-hip-neighborhood-a-bloody-encounter.html | In an Excruciatingly Hip Neighborhood a Bloody Encounter | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/its-leaving-57th-street-but-rizzoli-bookstore-vows-sequel.html | Its Leaving 57th Street but Rizzoli Vows Sequel | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/murder-charge-for-teenager-in-fire-that-killed-an-officer.html | Murder Charge for Teenager in Fire That Killed an Officer | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/nyregion/student-crossing-a-street-is-hit-by-2-cabs-and-killed.html | Student Crossing a Street Is Hit by 2 Cabs and Killed | By Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/blow-the-self-sort.html | The SelfSort | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/doubly-disabled-in-life.html | Doubly Disabled in Life | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/inching-forward-with-iran.html | Inching Forward With Iran | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/nocera-the-apple-chronicles.html | The Apple Chronicles | By Joe Nocera | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/opinion/torturing-children-at-school.html | Torturing Children at School | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/a-finish-rarely-seen-on-the-ice-is-followed-by-elation-and-disbelief.html | A Finish Rarely Seen on the Ice Is Followed by Elation and Disbelief | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/a-yankees-pitchers-hand-revives-arguments-over-pine-tar.html | The Goo Seen Round the Majors | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/terry-collins-shows-mets-how-to-compete-and-to-endure.html | Collins Shows Mets How to Compete and to Endure | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/baseball/with-hands-spotless-and-pitches-filthy-red-sox-lester-shines.html | With Hands Spotless and Pitches Filthy Lester Shines | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/desperation-and-two-stars-fuel-much-needed-win-for-the-knicks.html | Desperation and 2 Stars Fuel a MuchNeeded Win | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/knicks-keep-playoff-hopes-alive-but-the-nets-do-nothing-to-help.html | Knicks Keep Playoff Hopes Alive but the Nets Do Nothing to Help | By Clifton Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/basketball/sweet-lou-hudson-69-a-master-of-the-jump-shot-dies.html | Sweet Lou Hudson 69 a Master of the Jump Shot | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/derailed-by-masters-win-bubba-watson-seeks-another.html | Derailed by Win Watson Seeks Another | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/masters-excitement-turns-into-exasperation-even-for-stars.html | Excitement Turns Into Exasperation Even for Stars | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/golf/rules-violation-at-augusta-unauthorized-quesadilla.html | Rules Violation at Augusta Unauthorized Quesadilla | By Bill Pennington and Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/a-roller-coaster-season-for-the-devils-hits-another-low-point.html | A RollerCoaster Season Hits Another Low Point | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/hockey/ex-ranger-traces-troubles-to-brief-furious-fight.html | Former Ranger Traces Troubles to 2004 Fight | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/sports/olympics/in-brazil-usual-olympics-worry-with-unusual-validity.html | In Brazil Usual Worry With Unusual Validity | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/at-phillips-exeter-a-world-of-religious-diversity.html | At Prep School in Northern New England a World of Religious Diversity | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/bookstores-in-seattle-soar-and-embrace-an-old-nemesis-amazoncom.html | Bookstores in Seattle Soar and Embrace Old Nemesis | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/politics/lobby-for-small-brewers-concerned-over-rule-finds-friends-in-washington.html | Lobby for Small Brewers Concerned Over Rule Finds Friends in Washington | By Andrew Siddons | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/politics/sebeliuss-slow-motion-resignation-from-the-cabinet.html | A SlowMotion Resignation From the Cabinet | By Michael D Shear Jackie Calmes and Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/politics/tax-returns-show-drop-in-obamas-earnings.html | Tax Returns Show Drop in Earnings of Obamas | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/politics/tom-petri-gop-congressman-from-wisconsin-is-retiring.html | GOP Wisconsin Congressman Is Retiring | By Elena Schneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/salvadoran-general-accused-in-killings-should-be-deported-miami-judge-says.html | Salvadoran General Accused of Abuses Should Be Deported Miami Judge Says | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/us/us-denies-knowledge-of-heartbleed-bug-on-the-web.html | US Denies Knowledge of a Bug on the Web | By David E Sanger and Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/asia/japan-new-energy-strategy-approved.html | Japan New Energy Strategy Approved | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/mystery-surrounds-death-of-fiery-ukrainian-activist.html | Mystery Surrounds Death of Fiery Ukrainian Activist | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/world/europe/pope-takes-responsibility-in-priests-abuse-scandal.html | Pope Takes Responsibility in Priests Abuse Scandal | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-12 | https://www.nytimes.com/2014/04/12/your-money/start-ups-offer-financial-advice-to-people-who-arent-rich.html | Financial Advice for People Who Arent Rich | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/all-the-rage-just-wear-it/ | Just Wear It | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/03/31/on-the-verge-party-monstre/ | Party Monstre | By Nate Freeman | TX 8-068-174 | 2015-03-18 |
| 2014-03-31 | 2014-04-13 | https://www.nytimes.com/2014/03/31/t-magazine/the-art-of-living.html | The Art of Living | By David Netto | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/now-showing-an-artist-in-absentia/ | Now Showing An Artist in Absentia | By Julian Schnabel | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/01/on-the-verge-into-the-light/ | Into the Light | By Ross Simonini | TX 8-068-174 | 2015-03-18 |
| 2014-04-01 | 2014-04-13 | https://www.nytimes.com/2014/04/01/t-magazine/the-refined-couch-potato.html | The Refined Couch Potato | By T Magazine | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-02 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/02/a-cruise-line-adds-women-to-the-dancer-pool/ | May I Have This Dance Sir | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/02/a-new-hotel-in-the-versace-mansion/ | Versaces Home Reopens Again | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/bookshelf-choice-bits/ | Choice Bits | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-one-mans-trash/ | One Mans Trash | By Carol Kino | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/by-design-renzo-piano-reflects/ | Renzo Piano Reflects | By Renzo Piano | TX 8-068-174 | 2015-03-18 |
| 2014-04-02 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/02/the-scene-when-in-india/ | The Scene When in India | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/on-beauty-the-poetry-of-powder/ | The Poetry of Powder | By Meghan ORourke | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/the-scene-industrial-revolution/ | Industrial Revolution | BY MARELLA CHIA | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/03/trend-report-first-blush/ | First Blush | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-03 | 2014-04-13 | https://www.nytimes.com/2014/04/03/t-magazine/a-picture-and-a-poem-richard-deacon-katie-peterson.html | Sensory Perception | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/04/take-two-a-dual-review-of-whats-new-starring-kelis-and-alejandro-jodorowsky/ | Take Two | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-04 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/a-new-line-minimalist-leather-goods-from-a-harvard-trained-architect/ | A New Line Minimalist Bags | By Eviana Hartman | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/document-on-a-lark/ | On a Lark | By Noah Strycker | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/making-it-woven-in-time/ | Woven in Time | By Natasha Garnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-the-verge-the-new-ceramicists/ | The New Ceramicists | By Monica Khemsurov | TX 8-068-174 | 2015-03-18 |
| 2014-04-07 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/07/on-view-the-kills-alison-mosshart-reveals-her-artistic-side/ | On View A Rockeru2019s Art | By T Magazine | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/08/t-magazine/lego-the-shape-of-things.html | The Shape of Things | By Ada Calhoun | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/how-has-fiction-handled-the-theme-of-money.html | How Has Fiction Handled the Theme of Money | By Pankaj Mishra and Rivka Galchen | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/10-courses-with-a-twist.html | 10 Courses With a Twist | By Laura Pappano | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/leibovich-rich-politicians.html | Did Anyone Wash Dishes in This Family | By Mark Leibovich | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/westerleigh-si-built-on-temperance.html | A Place Built on Temperance | By Vera Haller | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/hotel-review-hotel-santo-toribio-in-cartagena-colombia.html | Within Old City Walls Updated Rooms | By Melena Ryzik | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-san-francisco-staying-true-to-an-areas-roots.html | Staying True to a Neighborhoods Roots | By Bonnie Tsui | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/restaurant-report-burnt-ends-in-singapore.html | This Place Is Really Hot | By Evelyn Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/the-kentucky-derby-as-a-rite-of-passage.html | Carl Myers on the Rite of the Kentucky Derby | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/architecture-striking-a-balance/ | Striking a Balance | By Stephen Heyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/art-matters-this-old-house/ | This Old House | By Natasha Garnett | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/09/legacy-a-love-eternal/ | A Love Eternal | By Tom Delavan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/design/diane-arbus-recorded-a-bronx-familys-unsettling-dynamic.html | The Woman and the Giant No Fable | By Arthur Lubow | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/a-tv-version-of-fargo-has-parallels-to-the-film.html | More Mayhem You Betcha | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/helping-hands.html | Helping Hands | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/what-you-dont-know-about-financial-aid-but-should.html | What You Dont Know About Financial Aid | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/a-taste-of-spring.html | A Taste of Spring | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/how-to-think-like-the-dutch-in-a-post-sandy-world.html | Water Works | By Russell Shorto | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/a-must-have-list-changes-in-midstream.html | A MustHave List Changes in Midstream | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/at-17-chloe-grace-moretz-handles-grown-up-realities.html | A Young Star Poised and Grounded | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/of-mice-and-men-returns-to-broadway.html | Best Laid Plans for Starry Revival | By Steven McElroy | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/eat-stay-buy-locally-treading-lightly-on-the-road.html | Eat Stay Buy Locally Treading Lightly on the Road | By Ondine Cohane | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-cape-town-local-color-comes-in-bright-shades.html | Where Local Color Comes in Bright Shades | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/through-a-lens-sharply.html | Through a Lens Sharply | By Dominique Browning | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/arts/music/wayne-henderson-a-founder-of-the-jazz-crusaders-dies-at-74.html | Wayne Henderson 74 a Founder of the Jazz Crusaders | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/joseph-dirand-minimalism.html | The Reinvention of Minimalism | By Tom Delavan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/10/t-magazine/nicky-haslam-interiors.html | The Importance of Being Nicky | By Marian McEvoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/11/opinion/who-are-hit-men.html | How We Learn About Hit Men | By Malcolm Mackay | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-divide-by-matt-taibbi.html | The Justice Gap | By Timothy Noah | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/young-money-by-kevin-roose.html | The Cubs of Wall Street | By Chris Hayes | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/free-to-be-mean-does-student-satire-cross-the-line.html | Free to Be Mean | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/Modern-love-What-the-Sea-Took-Away-a-Daughter-Restores-.html | What the Sea Took Away a Daughter Restores | By Emily Listfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/social-qs-Questions-about-the-privacy-of-a-child.html | No Cause for Shame | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/the-paramedic-murderer-of-narrowsburg-ny.html | Murder in a Small Town | By Nina Burleigh | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/demolished-club-casts-a-long-shadow.html | Demolished Club Casts a Long Shadow | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/for-new-york-city-doormen-some-closed-doors.html | For Doormen Some Closed Doors | By Julie Satow | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/reverse-mortgage-realities.html | Reverse Mortgage Realities | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/theater/casa-valentina-fiersteins-play-about-60s-cross-dressers.html | Clothes Make the Man | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/36-hours-in-seville-spain.html | 36 Hours in Seville Spain | By Charly Wilder | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-search-of-wild-costa-rica.html | When Is Wild Wild Enough | By Amy Harmon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://cityroom.blogs.nytimes.com/2014/04/11/big-ticket-a-home-in-the-sky-for-30-5-million/ | A Home in the Sky | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/a-new-line-french-bath-and-beauty-goods-with-an-old-world-touch/ | On Beauty So Very French | By Joanna Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/editors-letter-persons-of-interest/ | Persons of Interest | By Deborah Needleman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://tmagazine.blogs.nytimes.com/2014/04/11/the-aesthetes/ | The Aesthetes | By Andrew OHagan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/arts/lee-black-childers-photographer-of-counterculture-dies-at-68.html | Leee Black Childers 68 Downtown Portraitist Dies | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/alma-allen-sculptor.html | Diamond in the Rough | By Matt Tyrnauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/11/t-magazine/in-the-air-classic-rock.html | Classic Rock | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/madness-and-movement.html | Madness and Movement | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/dance/shen-wei-revives-map-a-work-from-2005.html | The Body as Helix in an Infinite Cosmos | By Marina Harss | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/design/3200-crabs-1-unstoppable-man.html | 3200 Crabs 1 Unstoppable Man | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/east-meets-west-over-cocktails.html | East Meets West Over Cocktails | By Robert Ito | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/emerson-string-quartet-adapts-to-a-different-cellist.html | A Venerable Tapestry Woven Anew | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/enticing-choices-in-one-afternoon.html | Enticing Choices in One Afternoon | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/global-groove-and-a-throwback.html | Global Groove and a Throwback | By Jon Pareles | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/in-poignant-paeans-lost-players-live-on.html | In Poignant Paeans Lost Players Live On | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/music/the-soprano-olga-peretyatkos-met-debut.html | I Like to Be Crazy on the Stage | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/comedians-in-two-realms.html | Comedians in Two Realms | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/mad-men-enters-its-final-season-in-an-altered-world.html | A Lucky Strike Indeed | By Lorne Manly | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/autoreviews/adapting-to-a-new-environment.html | Adapting to a New Environment | By Christopher Jensen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/collectibles/when-cars-ruled-the-worlds-fair.html | When Cars Ruled the Worlds Fair | By Phil Patton | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/formula-ones-new-age-hybrids-find-their-footing.html | Formula Ones NewAge Hybrids Find Their Footing | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/automobiles/key-to-tougher-teslas-titanium.html | Key to Tougher Teslas Titanium | By Jim Motavalli | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/americas-fiscal-constitution-by-bill-white.html | Debt Trap | By Bethany McLean | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/fragile-by-design-by-charles-w-calomiris-and-stephen-h-haber.html | How Banks Fail | By Liaquat Ahamed | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/in-the-light-of-what-we-know-by-zia-haider-rahman.html | The Banker the Visitor His Wife and Her Lover | By Amitava Kumar | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/money-by-felix-martin.html | For All Its Worth | By Heidi N Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bottom-line-from-both-sides.html | The Bottom Line From Both Sides | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-bright-continent-by-dayo-olopade.html | Home Improvement | By Lydia Polgreen | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-dismal-science-by-peter-mountford.html | Kamikaze Strategy | By Martha McPhee | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/the-hard-thing-about-hard-things-by-ben-horowitz-and-more.html | View From the Top | By Nancy Koehn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/what-works-for-women-at-work-by-joan-c-williams-and-rachel-dempsey.html | Leaning In Without Falling Over | By Debora L Spar | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/you-should-have-known-by-jean-hanff-korelitz.html | Analyze That | By Susan Dominus | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/books/review/zachary-karabells-leading-indicators.html | Statistically Speaking | By Diane Coyle | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/fast-cash-work-a-reunion.html | Fast Cash Work a Reunion | By Abigail Sullivan Moore | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/ivy-league-ups-and-yes-downs.html | Ivy League Ups and Yes Downs | By Laura Pappano | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/looking-for-america-beyond-its-borders.html | Looking for America Beyond Its Borders | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/models-with-doctorates.html | Model PhDs | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-fading-honor-code.html | The Fading Honor Code | By Jessica Cheung | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/the-power-broker-of-nyu.html | The Power Broker | By Geraldine Fabrikant | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/what-makes-a-positive-college-experience.html | What Makes a Positive College Experience | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/education/edlife/who-advises-best-pros-or-profs.html | Heres Your Schedule Whats Your Hurry | By Jeffrey J Selingo | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/bill-cunningham-coats-off.html | Bill Cunningham  Coats Off | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/dr-mark-hyman-clintons-health.html | He Tells the Clintons How to Lose | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/former-Orthodox-Jew-blogs-yeshiva-banning-fashion-glasses.html | Hasidim See Things Through a New Lens | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/hanley-mellon-clothing-line-fashion.html | The Mellon Lifestyle as a Brand | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/harvey-fierstein-new-play-night-out.html | A Mayor of Sorts Meets His Public | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katie-longmyer-business-art-music.html | Introducing Corporate to Cool | By Jennifer Miller | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/katty-kat-claire-shipman-new-book.html | Learning to Dispense With the Negative | By Jodi Kantor | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/lupita-nyongo-beauty-lancome.html | Capitalizing on Her Leap to Stardom | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/parenting-internet-facebook.html | Whose Picture Is It Anyway | By Tatiana Boncompagni | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/pets-dogs-training.html | Youll Go Far My Pet | By David Hochman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/stars-of-their-own-screenplay.html | Stars of Their Own Screenplay | By Mary K Zajac | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/can-i-spy.html | Can I Spy | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/inside-baseball.html | A Whole New Ballgame | Photographs by Mike Escamilla | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/spice-of-life.html | Spice of Life | By Krista Bremer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/what-kelis-and-paul-newman-have-in-common.html | Bossy Give Me a Break | Interview by Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/magazine/who-made-that-contact-lens.html | Who Made That Contact Lens | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/homevideo/new-dvds-men-in-war-and-the-boy-from-stalingrad.html | They Died With the Camera On | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/marco-bellocchio-will-have-a-retrospective-at-moma.html | A Filmmakers Progressive Pathway | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/nathan-silver-gives-his-actors-room-to-improvise-on-the-set.html | A Freewheeling Pursuit of Spontaneity on Film | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/the-week-ahead-godzilla-the-japanese-original.html | There Goes Tokyo Stomp by Stomp | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/unlike-his-peers-a-studio-chief-saved-jews-from-the-nazis.html | Laemmles List A Moguls Heroism | By Neal Gabler | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/movies/woody-allen-joins-john-turturro-in-fading-gigolo.html | Sweet Tale of Friendship Sex Too | By Zach Baron | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-perfect-place-to-hunt-the-living-dead-in-queens.html | A Perfect Place to Hunt the Living Dead | By Sara Beck | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-corazon-de-cuba-in-long-beach.html | A Latin Heart Beats Anew | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-toast-to-the-ramps-of-spring.html | A Toast to the Ramps of Spring | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-addict-with-friends.html | An Addict With Friends | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-app-to-avoid-the-unwelcome-on-your-list.html | Evasive Maneuvers | By Jonah Engel Bromwich | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-arkin-brothers-standing-commitment.html | A Standing Commitment | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/an-eye-on-the-ball-even-in-tax-season.html | An Eye on the Ball Even in Tax Season | By Janet Piorko | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/and-now-kosher-cheeses.html | And Now Kosher Cheeses | By Alice Feiring | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/answers-to-questions-about-the-con-edison-clock-towers-lights-and-bingo.html | Answers to Questions About the Con Edison Clock Towers Lights and Bingo | By Michael Pollak | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/can-a-pop-up-service-fix-it-probably.html | Can They Fix It Probably | By Jane Margolies | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/he-walked-by-night.html | He Walked by Night | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/partnerships-old-new-and-stage-managed.html | Partnerships Old New and StageManaged | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/rizzoli-bookstore-may-be-better-off-elsewhere.html | Better Off Elsewhere | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/seeing-asian-cultures-through-an-indigo-lens.html | Seeing Asian Cultures Through an Indigo Lens | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/syrias-lost-generation.html | Syrias Lost Generation | By Khaled Hosseini | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/above-the-brooklyn-heights-promenade.html | Above the Promenade | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/marcelo-gomes-the-dancer-at-home-in-hells-kitchen.html | Where the Jet in His Step Comes From | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/realestate/new-york-boomers-on-hipster-turf.html | The Hip at Heart | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/in-sydney-lively-culture-amid-natural-beauty.html | Out of the Sun Sydney Still Shines | By Tony Perrottet | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-11 | 2014-04-13 | https://www.nytimes.com/2014/04/13/travel/pink-dolphins-and-sunsets-along-the-amazon.html | Sunsets and Pink Dolphins Along the Amazon | By Mary Billard | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://6thfloor.blogs.nytimes.com/2014/04/12/analytics-housing-authority/ | ANALYTICS Housing Authority | By The Staff | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://dealbook.nytimes.com/2014/04/12/thought-secure-pooled-pensions-teeter-and-fall/ | Thought Secure Pooled Pensions Teeter and Fall | By Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://intransit.blogs.nytimes.com/2014/04/12/a-whole-new-meaning-for-food-to-go/ | A Whole New Meaning for Food to Go | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/parental-involvement-is-overrated/ | Parental Involvement Is Overrated | By Keith Robinson and Angel L Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://opinionator.blogs.nytimes.com/2014/04/12/providing-the-balm-of-truth/ | Providing the Balm of Truth | By Theresa Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/better-insurance-against-inequality.html | Better Insurance Against Inequality | By Robert J Shiller | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/brad-smith-of-intuit-follow-the-fastest-beat-of-your-heart.html | Follow the Fastest Beat of Your Heart | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/buyers-find-tax-break-on-art-let-it-hang-awhile-in-portland.html | Buyers Find Tax Break on Art Let It Hang Awhile in Oregon | By Graham Bowley and Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/executive-pay-invasion-of-the-supersalaries.html | Invasion of the Supersalaries | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/how-a-bicycle-maker-saw-the-light-and-found-its-balance.html | Seeing the Light and Finding Their Balance | By Claire Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/in-the-workplace-leaders-who-arent-always-followed.html | The Leaders Who Arent Always Followed | By Phyllis Korkki | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/international/finance-officials-push-for-bold-action-to-sustain-economic-growth.html | Finance Officials Push for Bold Action to Sustain Economic Growth | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/pay-for-performance-it-depends-on-the-measuring-stick.html | Pay for Performance It Depends on the Measuring Stick | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/business/still-no-1-and-doing-what-he-wants.html | Still No 1 and Doing What He Wants | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/from-the-vision-to-the-gallery.html | From Vision to Gallery | Interview by Elizabeth Olson | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/jobs/want-teamwork-encourage-free-speech.html | Want Teamwork Promote Free Speech | By Miki Kashtan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-haven-riverfront-restaurant-and-bar-in-edgewater.html | Take in the Hudson View Cosmo in Hand | By Scott Veale | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-pasture-to-pond-connecticut-impressionism-at-the-bruce-museum-in-greenwich.html | Local Views Bucolic and Serene | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-restaurant-north-in-armonk.html | Hailing Farmers Fishermen and Legends Past | By Steve Reddicliffe | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-review-of-sorella-in-hartford.html | An Italian Menu to Feed Everyone | By Rand Richards Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-tour-of-the-heavens-gets-an-upgrade.html | A Tour of the Heavens Gets an Upgrade | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/a-second-prosecutor-is-said-to-investigate-port-authority.html | New Inquiry Said to Focus on Port Agency | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/police-kill-man-who-reported-shooting-his-daughter.html | Police Kill Man Who Fatally Shot Daughter | By Michael Schwirtz and Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/utopian-vision-born-of-a-harsh-truth.html | Utopian Vision Born of a Harsh Truth | By Hilarie M Sheets | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/a-wit-for-all-seasons.html | A Wit for All Seasons | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bankruptcy-beyond-the-potholes.html | Bankruptcy Beyond the Potholes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/bruni-womens-unequal-lot.html | Womens Unequal Lot | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/doing-chinas-bidding-in-nepal.html | Doing Chinas Bidding in Nepal | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/douthat-diversity-and-dishonesty.html | Diversity and Dishonesty | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/friedman-go-ahead-vladimir-make-my-day.html | Go Ahead Vladimir Make My Day | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/growing-up-at-sea.html | Growing Up at Sea | By Ania Bartkowiak | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/jazz-and-real-estate.html | Jazz and Real Estate | By Bert Stratton | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/kristof-a-loyal-soldier-doesnt-deserve-this.html | A Loyal Soldier Doesnt Deserve This | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/mark-my-words-maybe.html | Mark My Words Maybe | By Leslie Jamison | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/max-levchin.html | Max Levchin | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/my-mothers-keepers.html | My Mothers Keepers | By Janet Steen | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/recovery-for-whom.html | Recovery for Whom | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/saving-young-people-from-themselves.html | Saving Young People From Themselves | By Steven Rattner | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-killers-underfoot.html | The Killers Underfoot | By Matthew Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/opinion/sunday/the-world-goes-to-the-polls.html | The World Goes to the Polls | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/at-40-colon-continues-to-defy-time-and-weight.html | At 40 Colon Continues to Defy Time and Weight | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/for-the-newest-yankee-reaching-the-majors-was-a-family-affair.html | For the Newest Yankee Reaching the Majors Was a Family Affair | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/hitters-and-pitchers-adjust-to-the-infield-shift.html | A Rapidly Shifting Philosophy of Infield Play | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/new-faces-in-the-middle-of-the-order-power-the-yankees-over-the-red-sox.html | New Faces in Middle of Order Power Yanks to a Win | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/how-badly-did-the-knicks-lose-this-season-let-us-count-the-ways.html | How Badly Did the Knicks Lose This Season Let Us Count the Ways | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/steady-hand-helps-durant-carry-thunder.html | Durant Adds Steady to Spectacular | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/golf-channel-addresses-arnies-army-in-a-3-hour-pep-talk.html | In 3Hour Show on Palmer Golf Channel Joins His Army | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/masters-winner-earns-a-wearable-and-highly-recognizable-prize.html | The Coat Speaks for Itself Clearly | By Karen Crouse | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/moving-on-after-making-an-impact.html | Shanahan Made the NHL a Safer Place | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/the-rangers-are-primed-for-the-playoffs.html | Rangers Primed for Flyers in Playoffs Rest Top Players | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/hockey/vancouver-still-holds-dear-the-1994-canucks-and-their-playoff-run.html | In Their Hearts and Hopes | By Lucas Aykroyd | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/letters-to-the-editor.html | Defining a Fair Share for College Athletes | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/25-years-after-stadium-disaster-liverpool-still-mourns.html | 25 Years Later Liverpool Still Mourns | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/soccer/arsenal-and-wenger-avoid-a-nightmare-and-advance-to-fa-cup-final.html | Arsenal and Wenger Avoid Nightmare and Advance to FA Cup Final | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sunday-review/reclaiming-the-words-that-smear.html | Reclaiming the Words That Smear | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/accusation-in-montana-of-treating-rape-lightly-stirs-unlikely-public-fight.html | Accusation in Montana of Treating Rape Lightly Stirs Unlikely Public Fight | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/in-california-saving-a-language-that-predates-spanish-and-english.html | In California Saving a Language That Predates Spanish and English | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/new-hampshire-republicans-get-a-preview-of-2016.html | New Hampshire Republicans Get a Preview of 2016 | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/obama-lets-nsa-exploit-some-internet-flaws-officials-say.html | Obama Lets NSA Exploit Some Internet Flaws Officials Say | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/americas/from-boom-to-rust-big-projects-are-languishing-in-brazil.html | From Boom to Rust Lavish Projects Are Languishing in Brazil | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/coalition-building-season-in-india.html | CoalitionBuilding Season in India | By Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/pakistan-drops-attempted-murder-charges-against-baby.html | Police Drop Charges Against Baby in Pakistan | By Gerry Mullany | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/ukraine.html | ProRussian Militants Seize Police Station in Ukraine | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/in-jordan-town-syria-war-inspires-jihadist-dreams.html | In Jordan Town Syria War Inspires Jihadist Dreams | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |

| 2014-04-12 | 2014-04-13 | https://www.nytimes.com/2014/04/13/your-money/a-crack-in-the-laptops-screen-and-in-customer-service.html | A Crack in the Laptops Screen and in Customer Service | By David Segal | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/t-magazine/the-triumph-of-personal-style.html | The Triumph of Personal Style | By David Netto | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/crosswords/chess/webster-university-clings-to-its-title-at-final-four.html | Webster University Clings to Its Title at Final Four | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/mock-trials-lead-to-real-romance.html | Mock Trials Lead to Real Romance | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/fashion/weddings/the-complete-package.html | The Complete Package | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/30-years-after-the-palm-sunday-massacre-christina-rivera-and-joanne-jaffe-tell-their-story.html | The Toddler Who Survived and a Cop Who Became Mom | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/carol-grimaldi-dies-at-76-owned-esteemed-pizzeria.html | Carol Grimaldi 76 Pizzeria Owner Dies | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/nyregion/new-york-schools-chancellor-calls-for-back-to-basics-approach.html | New York Chancellor Details Schools Plan | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/baseball/revived-soriano-remains-consistently-streaky-force-for-yankees.html | Revived Soriano Remains Consistently Streaky Force | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/basketball/nba-roundup.html | Knicks Playoff Hopes End as Hawks Cruise Past Heat | By Jay Schreiber | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/blue-grass-stakes-winner-isnt-likely-to-run-in-kentucky-derby.html | Blue Grass Stakes Winner Isnt Likely to Run in Derby | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/flurry-of-goals-gives-union-first-title.html | Flurry of Goals Gives Union First Title | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/augustas-designated-fill-in-bests-rory-mcilroy.html | Augustas Designated FillIn Bests McIlroy | By Karen Crouse and Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/bubba-watson-falters-and-a-20-year-old-ties-for-the-lead.html | A Battle Brews for All Ages | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/sports/golf/search-for-tiger-woodss-successor-skips-a-generation.html | Search for Woodss Successor Skips a Generation | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/aid-to-texas-schools-is-goal-of-push-to-raise-taxes.html | Aid to Schools Is Goal of Push to Raise Taxes | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/conservatives-clash-with-gop-leaders-on-hood-county-water-needs.html | Conservatives Clash With GOP Leaders on Local Water Needs | By Neena Satija | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/politics/north-carolina-shows-strains-within-republican-party.html | North Carolina Shows Strains Within GOP | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rail-transport-of-crude-oil-increases-as-pipeline-falls-short.html | Rail Transport of Crude Oil Increases as Pipeline Falls Short | By Aman Batheja | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/rivka-haut-dies-at-71-championed-rights-of-jewish-women.html | Rivka Haut 71 Championed Rights of Jewish Women | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/us/the-starck-club-documents-rise-and-fall-of-dallas-nightclub.html | A Nightclub Reflecting 80s Dallas Is Revisited | By Christopher Kelly | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/asia/thailands-political-tensions-are-rekindling-ethnic-and-regional-divisions.html | Thailands Political Tensions Are Rekindling Ethnic and Regional Divisions | By Thomas Fuller | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/europe/xenophobic-chill-descends-on-moscow.html | Xenophobic Chill Descends on Moscow | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/damascus-and-rebels-trade-blame-in-gas-attack.html | Damascus and Rebels Trade Blame in Gas Attack | By Anne Barnard and Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-13 | https://www.nytimes.com/2014/04/13/world/middleeast/lingering-power-of-hostage-crisis-short-circuits-iranian-nominee.html | Lingering Power of Hostage Crisis ShortCircuits Iranian Nominee | By Elaine Sciolino | TX 8-068-174 | 2015-03-18 |
| 2014-04-08 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/08/crashing-djis-new-drone-into-water-and-land/ | Flying Lessons Not Included | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/09/instagram-likes-and-losers/ | Metropolitan Diary | By Britta Lokting | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/the-battle-for-late-night-eyeballs-on-screens-of-all-sizes/ | LateNight TV Leans on Web | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/10/twitter-and-facebook-wield-little-influence-on-tv-watching/ | Social Media Not So Influential on TV Habits | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-14 | https://artsbeat.blogs.nytimes.com/2014/04/11/brooklyn-dance-parties-coming-to-waterfront-park/ | Free Dance Parties Coming to Brooklyn | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |

| 2014-04-11 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/11/witchcraft-on-the-west-side/ | Metropolitan Diary | By Jim Dykes | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-12 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/12/a-17-year-old-living-in-new-york/ | Metropolitan Diary | By Sofia Elena de la Garza | TX 8-068-174 | 2015-03-18 |
| 2014-04-12 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/printers-play-a-digital-game-of-digital-survival.html | Leaner and More Efficient British Printers Push Forward in Digital Age | By Georgi Kantchev | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://artsbeat.blogs.nytimes.com/2014/04/13/cartoon-birds-cant-stop-captain-america/ | Animated Birds Cant Defeat Captain America | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://bits.blogs.nytimes.com/2014/04/13/bend-it-charge-it-dunk-it-graphene-the-material-of-tomorrow/ | Bend Charge or Dunk It Graphene Ever Versatile | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/13/arts/music/fred-ho-56-composer-and-radical-activist-dies.html | Fred Ho Creative Activist and Musician Dies at 56 | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/awards-for-jennifer-lopez-and-norman-lear.html | Awards for Jennifer Lopez and Norman Lear | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/carolina-chocolate-drops-and-twyla-tharps-cornbread-duet.html | Fouttes and Pirouettes to the Southern Banjo and Fiddle | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/choreographer-named-to-montclair-state-project.html | Choreographer Named to Montclair State Project | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/e-moves-presents-new-choreographers-at-harlem-stage.html | A Showcase Highlights Newcomers Evolution | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/dance/youth-america-grand-prix-gala-inspires-young-dancers.html | A Feast With Some Unusual Pairings | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/death-knell-for-opera-in-san-diego-after-49-years.html | Death Knell for Opera in San Diego After 49 Years | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeff-tain-wattss-quartet-opens-series-at-mintons.html | Mussing Up a WhiteLinenTablecloth Vibe With Jazz Provocation | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/jeremy-denk-performs-in-peoples-symphony-series.html | Diving Into the Strange Retrieving Its Beauty | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/mitsuko-uchida-plays-schubert-and-beethoven-at-carnegie-hall.html | Two Works That Challenge a Pianist to Go the Distance | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/music/valery-gergiev-conducts-the-munich-philharmonic-orchestra.html | Maestro Stands In Despite Protests | By James R Oestreich | TX 8-068-174 | 2015-03-18 |

| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/another-vote-for-colbert.html | Another Vote for Colbert | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/books/red-love-a-memoir-of-east-germany.html | Visiting Another Country No Longer Heard From | By William Grimes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/big-banks-earnings-reports-and-eu-to-act-on-bank-laws.html | The Week Ahead | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/investigative-reporter-leaves-nbc-news.html | Investigative Reporter Leaves NBC News | By Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/turning-to-college-journalists-for-the-news-in-town-michigan.html | Local News Off College Presses | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/crosswords/bridge/leading-the-honor-at-the-imp-pairs-in-dallas.html | Leading the Honor at the Imp Pairs in Dallas | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/an-artist-takes-his-pay-in-tobacco-and-community.html | Artist Takes His Pay in Coffee and Community | By David Gonzalez | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/family-and-colleagues-mourn-a-fallen-police-officer-in-queens.html | Somber Army in Blue Gathers in Queens to Mourn a Fallen Officer | By Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/political-left-loses-center-of-dissent-to-economy.html | Institution Exploring Political Left Is Closing | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pulaski-skyway-shutdown.html | Monday Rush Will Test Pulaski Skyway Shutdown | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/my-ideas-my-bosss-property.html | My Ideas My Bosss Property | By Orly Lobel | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/secret-drugs-agonizing-deaths.html | Secret Drugs Agonizing Deaths | By Megan McCracken and Jennifer Moreno | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/science/earth/un-climate-panel-warns-speedier-action-is-needed-to-avert-disaster.html | Climate Efforts Falling Short UN Panel Says | By Justin Gillis | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/beating-thunder-pacers-get-back-on-track-toward-no-1-seed.html | Pacers Can Still Be No 1 Even After Floundering | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/watson-holds-off-spieth-to-win-masters.html | 2nd Masters Title Caps a Quest for Growth | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/international/rough-debut-for-farah-as-kipsang-captures-london-marathon.html | A Letdown in London for a British Olympic Champion | By John F Burns | TX 8-068-174 | 2015-03-18 |

| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/soccer/liverpool-edges-manchester-city-and-edges-toward-premier-league-title.html | Liverpool Closes In on Championship That It Last Won 24 Years Ago | By Sam Borden | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/the-kentucky-derby-dartboard-week-3.html | The Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/a-respectable-widow-about-an-unusual-friendship.html | What a Foul Mouth You Have Grandma | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/marcus-gardleys-the-box-a-black-comedy-comes-to-brooklyn.html | A Playwright Seeks Healing With His Work | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/richard-maxwells-isolde-explores-primal-instincts.html | The Precarious Foundation of a Dream House | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/3-killed-in-shootings-at-jewish-center-and-retirement-home-in-kansas.html | Man Kills 3 at Jewish Centers in Kansas City Suburb | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-question-for-seder-what-role-for-screens.html | A Question for Seder What Role for Screens | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/suicide-prevention-sheds-a-longstanding-taboo-talking-about-attempts.html | Suicide Prevention Sheds a Longstanding Taboo Talking About Attempts | By Benedict Carey | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/pistorius-murder-trial.html | Pistorius Versus the Pit Bull Fierce Prosecutor Shares Stage | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/americas/chilean-port-city-fire.html | Fire Races Through Hills of Chilean Port City | By Pascale Bonnefoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/asia/partial-afghan-election-results-show-runoff-likely.html | Partial Afghan Results Portend a Runoff as Fraud Is Cited | By Rod Nordland and Matthew Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/ukraine-forces-and-pro-russian-militants-battle-over-local-police-station.html | Ukraine Forces Storm a Town Defying Russia | By Andrew E Kramer and Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/series-of-bombings-kills-more-than-20-across-iraq.html | Series of Bombings Kills More Than 20 Across Iraq | By Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://cityroom.blogs.nytimes.com/2014/04/14/watching-a-balloon-escape-midtown/ | Metropolitan Diary | By Elmer Lang | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://dealbook.nytimes.com/2014/04/13/rich-start-ups-go-back-for-another-helping/ | Rich StartUps Get Richer | By David Gelles and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/gregory-white-smith-pulitzer-prize-winning-author-dies-at-62.html | Gregory White Smith 62 Pollock Biographer | By William Yardley | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/arts/television/neve-campbell-appears-in-mad-men-season-premiere.html | A Chance for Retro Reinvention | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/international/the-poetry-of-the-trading-floor-going-beyond-bears-and-bulls.html | The Poetry of the Trading Floor Going Beyond Bears and Bulls | By Mark Forsyth | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/a-gossipy-newsletter-aims-higher.html | A Gossipy Newsletter Aims Higher | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/maxwell-house-aiming-to-reclaim-coffee-crown-starts-makeover.html | Maxwell House Aiming to Reclaim Coffee Crown Starts Makeover | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/business/media/yahoo-rolls-the-dice-on-tv.html | Yahoo Rolls the Dice on TV | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/in-new-york-hard-choices-on-health-exchange-spell-success.html | In New York Hard Choices on Health Exchange Spell Success | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/lawyer-will-plead-guilty-to-impeding-the-irs.html | Lawyer Will Plead Guilty to Impeding the IRS | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/pedestrian-seriously-injured-by-police-car.html | Pedestrian Seriously Injured by Police Car | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/prisoner-to-face-parole-board-as-questions-grow-about-his-conviction.html | Prisoner to Face Parole Board as Questions Grow About His Conviction | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/saying-farewell-to-a-business-that-turned-into-an-identity.html | Saying Farewell to a Business That Turned Into an Identity | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/nyregion/seeking-a-plan-to-rein-in-the-floodwaters-through-the-south-mountain-reservation.html | Seeking a Plan to Rein In the Floodwaters | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/echoes-of-the-superpredator.html | Echoes of the Superpredator | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/keep-the-carriage-horses.html | Keep the Carriage Horses | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/krugman-three-expensive-milliseconds.html | Three Expensive Milliseconds | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/opinion/the-college-faculty-crisis.html | The College Faculty Crisis | By The Editorial Board | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/angels-get-to-colon-and-the-mets-with-three-consecutive-homers-in-the-first.html | 3 Straight Homers Set Off Angels Rout | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/careful-shopping-leads-red-sox-to-mujica.html | Seeking Bargains Red Sox Secure Bullpen Insurance | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/tightness-in-leg-keeps-jeter-out-for-a-2nd-game.html | Tightness in Jeter8217s Leg Keeps Him Out for Second Game in a Row | By | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/baseball/yankees-find-another-first-baseman-in-a-pinch-then-beat-boston.html | Yankees Find Another First Baseman in a Pinch Then Beat Boston | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/focus-is-on-crystal-ball-as-knicks-get-past-bulls.html | Focus Is on Crystal Ball as Knicks Get Past Bulls | By Clifton Brown | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/basketball/with-one-eye-on-playoffs-nets-dispatch-magic.html | With One Eye on Playoffs Nets Use Late Flurry to Dispatch Magic | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/football/concussion-cases-inspire-new-course-at-george-washington-law-school.html | Concussion Cases Prompt Law School to Add New Course | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/golf/green-jacket-still-fits-grown-up-watson.html | For Evolved Watson Jacket Still Fits | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/bruins-coach-julien-eschews-negativity-and-builds-winners.html | Bruins Coach Eschews Negativity and Builds Winners | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/sports/hockey/win-no-688-may-be-brodeurs-last-as-a-devil.html | Win No 688 May Be Brodeurs Last as a Devil | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/technology/the-art-of-something-from-nothing.html | The Art of Something From Nothing | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/theater/audra-mcdonald-in-lady-day-at-emersons-bar-and-grill.html | Stepping Into the Shoes of a Ravaged Singer | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/a-year-after-boston-marathon-bombings-injured-brothers-endure.html | Year After Boston Marathon Bombings Injured Brothers Endure | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/amid-charges-of-hypocrisy-louisiana-lawmaker-faces-calls-to-step-down.html | Amid Charges of Hypocrisy Louisiana Lawmaker Faces Calls to Step Down | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/dr-charles-fager-dies-at-90-lent-name-to-a-champion.html | Dr Charles Fager 90 Lent Name to a Champion | By John Otis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/in-new-officers-careers-peace-is-no-dividend.html | In New Officers Careers Peace Is No Dividend | By Helene Cooper and Thom Shanker | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/us/obama-effect-inspiring-few-to-seek-office.html | Obama Effect Inspiring Few to Seek Office | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/africa/discontent-swells-as-president-of-algeria-seeks-a-fourth-term.html | Discontent Swells as President of Algeria Seeks a Fourth Term | By Amir Jalal Zerdoumi and Carlotta Gall | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/europe/beaming-good-cheer-to-a-norwegian-towns-dark-days.html | Beaming Good Cheer to a Towns Dark Days | By Suzanne Daley | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/americans-wish-for-iranian-burial-riles-hard-liners.html | Americans Wish for Iranian Burial Riles HardLiners | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/ron-pundak-a-key-israeli-in-oslo-accords-dies-at-59.html | Ron Pundak a Key Israeli in Oslo Accords Dies at 59 | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-14 | https://www.nytimes.com/2014/04/14/world/middleeast/sanctions-are-eased-iran-sees-little-relief.html | Sanctions Are Eased Iran Sees Little Relief | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-09 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/09/pain-relievers-tied-to-heart-rhythm-disorder/ | Patterns Painkillers and the Heart | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/10/drinking-milk-may-ease-arthritis/ | Perceptions More Milk Less Arthritis | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-15 | https://www.nytimes.com/2014/04/10/science/the-moral-aesop-knew-something-about-crows.html | Moral Aesop Knew His Crows | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-15 | https://www.nytimes.com/2014/04/14/sports/baseball/ellsbury-batting-third-for-yankees-without-fitting-profile.html | Ellsbury a Leadoff Man Batting Third | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-13 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/surge-in-prescriptions-for-opioid-painkillers-for-pregnant-women.html | Surge in Narcotic Prescriptions for Pregnant Women | By Catherine Saint Louis | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/book-of-mormon-wins-big-at-olivier-awards/ | Book of Mormon Takes Four Oliviers | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://artsbeat.blogs.nytimes.com/2014/04/14/maazel-withdraws-from-boston-symphony-concerts/ | Maazel Cancels More Performances | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/google-buys-high-altitude-drone-maker/ | With Purchase of Drone Maker Google Sees a Fleet of Satellites | By Nick Bilton | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/mozilla-names-interim-chief/ | Mozilla Names an Insider Interim Chief Executive | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://bits.blogs.nytimes.com/2014/04/14/samsung-executive-says-marketing-drove-phone-sales-to-no-1/ | Samsung Says Branding Not Theft Pushed Sales | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/ardian-to-sell-food-ingredients-maker-to-symrise-for-1-8-billion/ | Expanding Portfolio | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/blackstone-and-goldman-to-buy-ipreo-a-financial-information-provider/ | Changing Hands | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/capturing-on-canvas-the-downfall-of-wall-streets-criminals/ | Capturing on Canvas the Downfall of Wall Streets Criminals | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/citigroup-reports-4-rise-in-quarterly-profit-despite-regulatory-woes/ | Citi Profit Exceeds Forecasts | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/endurance-bids-3-2-billion-for-aspen-insurance/ | Hostile Takeover Bid | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/graftech-drama-headed-for-proxy-fight/ | Waging a Flight | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/tiaa-cref-to-buy-nuveen-for-6-25-billion/ | TIAACREF to Buy Nuveen Investments | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/a-number-that-may-not-add-up/ | A Number That May Not Add Up | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/a-trendy-food-now-kosher-for-passover/ | A Trendy Food Now Kosher | By Tara ParkerPope | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/beans-and-peas-lower-cholesterol/ | Nutrition Beans and Cholesterol | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://well.blogs.nytimes.com/2014/04/14/too-much-family-love/ | Too Much Family Love | By Abigail Zuger Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/dance/rebecca-brooks-and-anna-azrieli-share-a-danspace-program.html | Bikini and Hoop Skirt Season Is Here and Not a Moment Too Soon | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/coachella-valley-music-and-arts-festival-celebrates-15-years.html | Artists and Spectators Not So Far Apart | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/new-recordings-by-riverside-jessica-lea-mayfield-and-august-alsina.html | New Recordings by Riverside Jessica Lea Mayfield and August Alsina | By Nate Chenin Jon Pareles and Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/music/robert-ashleys-work-lives-on-at-the-whitney-biennial.html | Still Sensing the Presence of a Departed Composer | By Steve Smith | TX 8-068-174 | 2015-03-18 |

| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/30-for-30-soccer-stories-on-espn-revisits-hillsborough.html | When a Game Turned Into a Disaster | By Mike Hale | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/fargo-a-tv-series-riffing-on-the-film-begins-on-fx.html | JellO Salad Snow and Savage Murders | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/ken-burns-follows-schoolboys-learning-gettysburg-address.html | Learning From What Lincoln Had to Say | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/video-games/ftl-faster-than-light-by-subset-games.html | Not Merely Dead Most Sincerely Dead | By Chris Suellentrop | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/books/in-casebook-mona-simpson-explores-a-family.html | Spying on a GrownUp World | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/a-christmas-day-flight-with-a-reindeer-for-a-captain.html | A Christmas Day Flight With a Reindeer for a Captain | By Albert Herrera | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/dual-turning-point-for-biofuels.html | Dual Turning Point for Biofuels | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/energy-environment/total-slashes-costs-of-big-angolan-offshore-project.html | Total to Proceed With Angola UltraDeepwater Project | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/etsy-to-take-on-the-role-of-wholesaler.html | Etsy Home of the Handmade Takes On a Wholesalers Role | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/in-china-owning-a-big-jet-means-youve-arrived.html | In China a Big Jet Becomes a Status Symbol | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/international/before-the-boardroom-a-bit-of-pampering.html | The Pampered Passenger | By Stephanie Rosenbloom | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/2014-pulitzer-prize-winners-in-journalism-letters-drama-and-music.html | Pulitzer Winners | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/coverage-of-snowden-and-boston-attack-win-pulitzer-prizes.html | Pulitzer Prizes Awarded for Coverage of NSA Secrets and Boston Bombing | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/steep-drop-in-ratings-as-mad-men-begins-its-final-season.html | Mad Men Ratings Decline by 34 in Season Premiere | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/media/voice-of-soccer-calls-the-action-well-off-the-field.html | Voice of Soccer Calls the Action Well Off the Field | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/more-renters-find-30-affordability-ratio-unattainable.html | In Many Cities Rent Is Rising Out of Reach of Middle Class | By Shaila Dewan | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/a-sons-deafness-prompts-a-scientific-journey.html | A Sons Deafness Prompts a Scientific Journey | By Katherine Bouton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/e-cigarette-makers-targeting-youth-congressional-report-says.html | ECigarettes Are Targeted at Youths Report Says | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/it-pays-to-pay-addicts-to-get-vaccinations.html | It Pays to Pay Addicts to Get Vaccinations | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/obesity-studies-tell-two-stories-both-right.html | Obesity Studies Tell Two Stories Both Right | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/health/refusals-cut-options-after-c-sections.html | Refusals Cut Options After CSections | By Dan Frosch | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/next-residents-of-a-luxury-building-police-horses.html | Police Horses Are Moving Into a Luxury Building | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/rockaways-funeral-honors-officer-who-died-after-responding-to-a-fire.html | A Sea of Blue and Mourning at an Officers Funeral | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/carriages-belong-in-central-park.html | Carriages Belong in Central Park | By Liam Neeson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/the-oldest-hatred-forever-young.html | The Oldest Hatred Forever Young | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/long-in-the-tooth.html | Long in the Tooth | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/paying-farmers-to-welcome-birds.html | Paying Farmers to Welcome Birds | By Jim Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/the-infested-mind-how-humans-think-about-insects.html | They Crawl Right Into Your Head | By Katherine Bouton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/science/zombies-in-the-garden-killing-themselves-slowly.html | Planet Behavior Zombies in the Garden Killing Themselves Slowly | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/as-cubs-wander-into-the-bronx-theyve-never-been-worse.html | Mismatch in the Bronx | By Barry Bearak | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/laughter-amid-the-tears-a-cubs-quiz.html | Laughter Amid the Tears A Cubs Quiz | By Barry Bearak | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/bulls-have-much-to-offer-carmelo-anthony-if-hes-interested.html | The Bulls May Have a Role Model for Anthony | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/golf/creativity-trumps-perfection-in-watsons-masters-victory.html | Creativity Trumps Perfection at the Masters | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/soccer/new-york-city-fc-to-play-at-yankee-stadium-for-three-years.html | MLS Team Said to Find a Home | By Andrew Das and David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/theater/a-british-play-imagines-charles-finally-in-charge.html | Imagining Charles Finally in Charge | By Stephen Heyman | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/budget-office-lowers-estimate-for-cost-of-expanding-health-coverage.html | Budget Office Lowers Estimate for the Cost of Expanding Health Coverage | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/new-role-for-tax-preparers-health-coverage-advisers.html | Tax Preparers New Role HealthCoverage Advisers | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/prosecutors-to-charge-suspect-with-hate-crime-in-kansas-shooting.html | Bullets Blood and Then Cry of Heil Hitler | By Steven Yaccino and Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/nigeria.html | Nigeria Blast Kills Dozens as Militants Hit Capital | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/africa/pistorius-murder-trial.html | Pistorius Amid Persistent CrossExamination Testifies About Details of Shooting | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/after-fire-picturesque-hills-of-chilean-port-city-are-left-in-ruin.html | After Fire Picturesque Hills of Chilean Port City Are Left in Ruin | By Pascale Bonnefoy | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/chinas-efforts-in-hunt-for-plane-are-seen-as-hurting-more-than-helping.html | Chinas Actions in Hunt for Jet Are Seen as Hurting as Much as Helping | By Kirk Semple and Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russia-east-ukraine.html | Ukraine Falters in Drive to Curb Unrest in East | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/syria-chemical-weapons.html | Syria More of Chemical Arsenal Sent for Destruction | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/torture-in-syria.html | UN Official Condemns Use of Torture in Syrian War | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://dealbook.nytimes.com/2014/04/14/looking-at-some-corporate-tax-loopholes-ordinary-citizens-may-envy/ | Corporate Loopholes to Covet | By Andrew Ross Sorkin | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/phyllis-frelich-deaf-activist-and-actress-dies-at-70.html | Phyllis Frelich Dies at 70 Deaf Activist and Actress | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/2-executives-are-out-at-gm-after-recall.html | 2 Executives Out at GM After Recall | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/business/prices-soaring-for-specialty-drugs-researchers-find.html | Prices Soaring for Specialty Drugs Researchers Find | By Katie Thomas | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/fourth-of-july-fireworks-show-will-move-back-to-east-river.html | Fourth of July Fireworks Show Will Move Back to East River | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/gefilte-fish-is-scarce-this-passover-taste-buds-are-ambivalent.html | Gefilte Fish Is Scarce This Passover Taste Buds Are Ambivalent | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/in-the-bronx-supporters-go-against-rep-rangel.html | In the Bronx Supporters Go Against Rep Rangel | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/inmate-gets-life-in-prison-for-plotting-to-behead-a-judge-and-a-prosecutor.html | Inmate Gets Life Terms for Plot to Behead Judge and Prosecutor | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/landlords-forced-to-repay-over-one-million-in-overcharges.html | Landlords to Repay Over 1 Million in Fees | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/officer-testifies-about-encounter-with-occupy-wall-street-protester.html | Officer Testifies of Scuffle During Wall Street Protest | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/pulling-tricks-from-everyones-sleeves.html | Pulling Tricks From Everyones Sleeves | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/shot.html | Bystander 13 Shot in Brooklyn | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/testimony-from-britain-may-be-used-in-terror-trial.html | Testimony From Britain May Be Used in Terror Trial | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/nyregion/worker-dies-after-falling-from-building.html | Worker Dies After Falling From Building | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-deadline-for-grandfathered-weapons.html | A Deadline for Grandfathered Weapons | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/a-long-obedience.html | A Long Obedience | By David Brooks | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/ceo-pay-goes-up-up-and-away.html | CEO Pay Goes Up Up and Away | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/in-the-middle-east-time-to-move-on.html | In the Middle East Time to Move On | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/preventing-painkiller-overdoses.html | Preventing Painkiller Overdoses | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/opinion/unmet-promise-on-discrimination.html | Unmet Promise on Discrimination | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/baseball-roundup.html | McCann Is Uninjured Cervelli Is Out | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/mets-record-is-better-than-play-has-been.html | Mets Record Is Better Than Play Has Been | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/baseball/red-hot-brewers-win-by-swinging-freely-always.html | RedHot Brewers Win by Swinging Freely Always | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/basketball/schimmel-brings-flair-and-pride-in-heritage-to-wnba.html | Schimmel Brings Flair And Pride In Heritage | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/canadas-lonely-standard-bearers-in-the-nhl-playoffs.html | Canadas Lonely Playoff Standard Bearers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/hockey/nhl-roundup.html | Maple Leafs Turn to Shanahan to Give Team Identity | By Dhiren Mahiban | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/ogden-mills-phipps-urges-publicizing-medical-records-of-triple-crown-horses.html | Publicizing of Veterinary Files Is Urged for Triple Crown Events | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/phelps-is-back-and-at-his-age-why-not.html | Phelps Is Back and at His Age Why Not | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/sports/zander-hollander-sports-trivia-shepherd-dies-at-91.html | Zander Hollander 91 Sports Trivia Shepherd | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/apparent-hate-crime-aimed-at-jews-instead-strikes-christians-who-gave-to-others.html | Apparent Hate Crime Aimed at Jews Instead Strikes Christians Who Gave to Others | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/florida-lawmakers-proposing-a-salve-for-ailing-springs.html | Florida Lawmakers Proposing a Salve for Ailing Springs | By Lizette Alvarez | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/marathon-bombing-suspect-waits-in-isolation.html | Marathon Bombing Suspect Waits in Isolation | By Michael Wines and Serge F Kovaleski | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/north-carolina-mulls-death-sentences.html | Appeal to Return 4 to Death Row Is Heard | By Alan Blinder | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/political-rifts-slow-us-effort-on-climate-laws.html | Political Divide Slows US Action on Climate Laws | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/politics/specialists-join-call-for-veto-of-drug-bill.html | Drug Bill Covering Pregnancy Gains Foes | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/us-halts-effort-to-collect-old-social-security-debts.html | US Halts Effort to Collect Old Social Security Debts | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/us/utah-garage-cleaning-turns-up-boxes-of-suffocated-infants.html | Utah Garage Cleaning Turns Up Boxes of Suffocated Infants | By Jennifer Dobner and Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/immigrants-stir-new-life-into-sao-paulos-gritty-old-center.html | Immigrants Stir New Life Into So Paulos Gritty Old Center | By Simon Romero | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/americas/mexico-homicides-decline-near-border-report-says.html | Mexico Homicides Decline Near Border Report Says | By Damien Cave | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/asia/2-pakistanis-suspected-of-cannibalism-after-head-is-found.html | 2 Pakistanis Suspected of Cannibalism After Head Is Found | By Waqar Gillani | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/europe/russians-blending-in-among-ukraine-separatists.html | In Ukraines East Russians Are Blending Right In | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/iran-un-is-asked-to-resolve-envoys-visa-dispute.html | Iran UN Is Asked to Resolve Envoys Visa Dispute | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/middleeast/israeli-officer-killed-on-way-to-seder-in-west-bank.html | Israeli Officer Killed on Way to Seder in West Bank | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-15 | https://www.nytimes.com/2014/04/15/world/with-ukraine-tensions-mounting-us-weighs-new-sanctions-against-russia.html | With Ukraine Tensions Mounting US Weighs New Sanctions Against Russia | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/hungry-city-parmys-persian-fusion-in-manhattan.html | The Treasure Rests at the Bottom | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/asparagus-spanish-style.html | A Spanish Dish That Goes a Little Wild | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/embracing-quinoa-the-superfood.html | Just Dont Call It a Grain | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://artsbeat.blogs.nytimes.com/2014/04/14/pulitzer-winning-play-the-flick-to-reopen-in-new-york/ | The Flick Is to Return to Off Broadway | By Patrick Healy | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/15/arts/music/stephen-hough-putting-piano-music-in-perspective.html | Drawing Fresh Poetry From the Familiar | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/a-taste-of-asia-in-the-heart-of-europe.html | Hotelier Brings Its Asian Flair to Europe | By David Belcher | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/an-acidic-wine-calls-for-duck-and-rhubarb.html | An Acidic Wine Calls for Duck and Rhubarb | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/flavors-of-the-south-from-one-of-its-own.html | Flavors of the South From One of Its Own | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/napa-cabernets-from-a-cold-wet-year.html | Making the Best of Bad Weather | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://artsbeat.blogs.nytimes.com/2014/04/15/linklaters-boyhood-to-open-bamcinemafest/ | Linklater Film to Open BAMcinemaFest | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/facebook-forces-users-to-install-separate-messaging-app/ | Facebook Will Require Users to Install a Messaging App | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://bits.blogs.nytimes.com/2014/04/15/twitter-acquires-gnip-bringing-a-valuable-data-service-in-house/ | Twitter Acquires Gnip Taking Data Service InHouse | By Ashwin Seshagiri | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/barclays-picks-former-bain-executive-to-lead-board-compensation-committee/ | Board Change | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/diageo-makes-new-bid-for-controlling-stake-in-united-spirits-of-india/ | Consolidation | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/fed-weighing-new-rules-on-short-term-borrowing-yellen-says/ | Yellen Suggests That Fed Will Push to Shore Up Market for ShortTerm Debt | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-annual-letter-blackrock-chief-says-firm-will-keeping-speaking-out/ | Shareholders Advocate | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/in-corporate-monitor-a-well-paying-job-but-unknown-results/ | In Corporate Monitor a WellPaying Job but Unknown Results | By Steven Davidoff Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://dealbook.nytimes.com/2014/04/15/motorolas-solutions-enterprise-business-sold-for-3-5-billion/ | Scaling Down | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/dance/simone-forti-and-charlemagne-palestine-reunite-at-moma.html | Italian Touch With a Taste of Cognac | By Brian Seibert | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/design/architects-mourn-former-folk-art-museum-building.html | Architects Mourn a Building | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/ashley-monroe-resilient-country-singer-at-joes-pub.html | An Ache and Pluck That Linger in a Heart | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/music/the-chainsmokers-perform-selfie-at-highline-ballroom.html | Narcissism Smile Set to a Thumping Beat | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/oliver-north-now-in-the-service-of-tvs-kgb.html | Oliver North Now in the Service of the KGB | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/books/barbara-ehrenreichs-living-with-a-wild-god.html | Nonbeliever on a Pilgrimage | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/economy/tech-leaps-job-losses-and-rising-inequality.html | Tech Leaps Job Losses and Rising Inequality | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/european-parliament-approves-laws-on-banking-overhaul.html | European Parliament Approves Laws to Overhaul Troubled Banking System | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/abcs-nightly-news-scores-a-rare-ratings-win-over-nbcs.html | ABCs Evening News Scores Rare Ratings Win Over NBCs | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-branch-of-racines-is-coming-to-new-york.html | A Branch of Racines Is Coming to New York | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-fresh-take-on-easter.html | A Fresh Take on Easter | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/a-sushi-guide-designer-tableware-and-more.html | A Sushi Guide Designer Tableware and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/in-the-kitchen-with-clementine-and-ruth.html | In the Kitchen With Clmentine and Ruth | By John Willoughby | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/tavern-on-the-green-sparkles-again.html | A Central Park Jewel Sparkles Again | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/dining/where-peter-chang-cooks-they-will-follow.html | Where He Cooks They Will Follow | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/health/pet-scans-found-to-clarify-vegetative-state.html | PET Scans Offer Clues on Vegetative States | By Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/heaven-is-for-real-stars-greg-kinnear.html | His Rsum for the Age of 4 I Saw Jesus on a Horse | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/mary-frank-and-tacita-dean-shape-two-documentaries.html | Two Artistic Outlooks Heightened Side by Side | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/movies/the-tribeca-film-festival-begins-its-13th-season.html | The Young Lost and Alienated | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-london-guide-for-1-police-plaza.html | A London Guide for 1 Police Plaza | By Joseph Goldstein and J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/a-no-kill-approach-to-feral-cat-control.html | Taking NoKill Approach With Feral Cat Population | By Natalie Shutler | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/police-unit-that-spied-on-muslims-is-disbanded.html | New York Drops Unit That Spied Among Muslims | By Matt Apuzzo and Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/in-nigeria-terrorism-moves-south.html | In Nigeria Terrorism Moves South | By Adaobi Tricia Nwaubani | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/veterans-and-white-supremacy.html | Veterans and White Supremacy | By Kathleen Belew | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/realestate/commercial/steven-b-greenberg.html | Steven B Greenberg | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/science/nasal-spray-holds-hope-in-fighting-flu-epidemic.html | Nasal Spray Holds Hope in Fighting Flu Epidemic | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/rain-sets-up-day-night-doubleheader-for-yankees-and-cubs.html | After Rainout Doubleheader for Yankees | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/new-playoff-format-gives-nhl-matchups-it-wanted.html | A Spicier NHL Playoff Recipe | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/intel-quarterly-earnings-tech-stocks.html | Intels Profit Slips but Investors Are Still Turning Toward Techs Staid Stalwarts | By Quentin Hardy | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/technology/yahoo-quarterly-earnings.html | Yahoo Profit Is a Footnote to Alibabas Huge Gains | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/a-deal-on-pensions-lifts-hopes-in-detroit.html | Pension Deals Reached in Detroit Bankruptcy | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/anniversary-of-boston-marathon-bombings.html | Tribute and Mourning in Boston | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/kansas-shooting-charges.html | Capital Murder Among Charges in Kansas Shooting | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |

| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/census-survey-revisions-mask-health-law-effects.html | Census Changes Complicate Tally of Health Law | By Robert Pear | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/obama-commutes-a-sentence-lengthened-by-a-typing-error.html | Obama Commutes a Prisoners Sentence Lengthened More Than 3 Years by a Typo | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/africa/oscar-pistorius-murder-trial.html | Reading Valentines Card Pistorius Leaves the Stand | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/desalination-plant-beijing-china.html | Desalination Plant Said to Be Planned for Thirsty Beijing | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/nato-airstrike-in-afghanistan-is-said-to-kill-civilians.html | Afghanistan Says NATO Airstrike in East Killed Civilians | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/dutch-girl-twitter-threat.html | After Prank by Dutch Girl on Twitter Real Trouble | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/ukraine-russia.html | Ukraine Sends Force to Stem Unrest in East | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iran.html | Iran Escalates Dispute Over UN Envoy | By Somini Sengupta and Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/iraq-says-abu-ghraib-prison-is-closed.html | Iraq Shuts Down the Abu Ghraib Prison Citing Security Concerns | By Duraid Adnan and Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/otto-petersen-the-voice-of-vulgarity-dies-at-53.html | Otto Petersen 53 the Voice of Vulgarity | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/sue-townsend-creator-of-adrian-mole-books-dies-at-68.html | Sue Townsend Creator of Adrian Mole Books Dies at 68 | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/despite-spills-hazards-ride-the-rails-in-secret.html | Despite Rise in Spills Hazardous Cargo Rides Rails in Secret | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/e-cigarette-study-data-may-raise-concerns.html | ECigarette Study Data May Raise Concerns | By Barry Meier | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/gm-chief-cites-new-safety-moves-and-says-repairs-are-now-underway.html | GM Chief Cites New Safety Moves and Says Repairs Are Now Underway | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/as-credit-dries-up-smaller-companies-in-china-feel-the-pinch.html | Worlds Growth Engines Falter | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/brazils-star-petrobras-is-hobbled-by-scandal-and-stagnation.html | Brazils Star Petrobras Is Hit by Scandal and Stagnation | By Simon Romero and Landon Thomas Jr | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/international/growth-rate-rose-7-4-in-1st-quarter-china-reports.html | Growth Rate Rose 74 in 1st Quarter China Reports | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/fresh-off-pulitzer-win-the-globe-tentatively-toasts-its-future.html | Fresh Off Its Pulitzer Prize The Boston Globe Tentatively Toasts Its Future | By Leslie Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/media/turketarian-or-meatatarian-its-all-in-the-framily.html | Turketarian or Meatatarian Its All in the Framily | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/business/washington-retail-districts-future-rides-on-streetcars.html | Washington Retail Districts Future Rides on Streetcars | By Eugene L Meyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/education/revised-sat-wont-include-obscure-vocabulary-words.html | Revised SAT Wont Include Obscure Vocabulary Words | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/after-being-shot-boy-comforted-family.html | After Being Shot Boy Comforted Family | By Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/city-explores-ways-to-curb-taxi-speeds.html | City Explores Ways to Curb Taxi Speeds | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/in-yonkers-a-shuttered-jail-becomes-part-of-a-budding-art-scene.html | In Yonkers a Closed Jail Becomes Part of a Budding Art Scene | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/more-talks-expected-in-rape-lawsuit.html | More Talks Expected in Rape Lawsuit | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/talk-about-income-inequality-de-blasio-is-no-bloomberg-tax-returns-confirm.html | Talk About Income Inequality De Blasio Is No Bloomberg Tax Returns Confirm | By Thomas Kaplan and Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/nyregion/unpaid-interns-gain-the-right-to-sue.html | De Blasio Signs Bill Giving Unpaid Interns the Right to Sue for Discrimination | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/a-cleanup-plan-for-a-toxic-river.html | A Cleanup Plan for a Toxic River | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/better-rules-for-bad-lawyers.html | Better Rules for Bad Lawyers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/game-of-drones.html | Game of Drones | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/mr-putins-power-play.html | Mr Putin8217s Power Play | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/opinion/not-the-same-old-same-old.html | Not the Same Old Same Old | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/a-tough-transition-for-womens-triathlon.html | A Tough Transition for Womens Triathlon | By Matt Krupnick | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/continuing-comeback-pineda-will-face-scrutiny-over-substance.html | Continuing Comeback Pineda Will Face Scrutiny Over Substance | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/baseball/mets-lagares-takes-detour-to-the-disabled-list.html | Mets Lagares Takes Detour to the Disabled List | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/a-new-york-rivalry-takes-an-uneven-turn.html | A Rivalry Fizzles Out and Turns Lopsided | By Andrew Keh and Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/basketball/as-season-nears-end-wizards-can-rise-or-fall.html | As Season Nears End Wizards Can Rise or Fall | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/for-hockeys-version-of-pairs-skaters-points-arent-for-style.html | For Hockeys Version of Pairs Skaters Points Arent for Style | By Pat Pickens | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/look-up-line-would-warn-dangers-ahead-for-amateur-hockey-players.html | Beware Danger Ahead | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/hockey/more-ex-players-sue-nhl.html | More ExPlayers Sue NHL | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/sports/ncaafootball/a-top-player-accused-and-a-flawed-rape-inquiry.html | A Top Player Accused and a Flawed Rape Inquiry | By Walt Bogdanich | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/theater/steven-soderbergh-directs-the-library-at-the-public.html | Cruel Truths Always Survive a Shooting | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/arizona-law-signed-to-allow-surprise-inspections-at-abortion-clinics.html | Arizona Law Signed to Allow Surprise Inspections at Abortion Clinics | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/bloomberg-plans-a-50-million-challenge-to-the-nra.html | For Next Step Bloomberg Sets His Sights on the NRA | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/marine-is-disciplined-for-drinking-on-presidential-trip.html | Marine Corporal Is Disciplined for Drinking on Presidential Trip | By Emmarie Huetteman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/us/politics/texas-twins-campaign-but-they-arent-sure-for-what.html | Texas Twins Campaign but Arent Sure for What | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/americas/canada-5-students-killed-in-alberta.html | Canada 5 Students Killed in Alberta | By Ian Austen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/asia/rescuers-rush-to-south-korean-ferry-accident.html | Rescuers Rush to South Korean Ferry Accident | By Choe SangHun | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/across-athens-graffiti-worth-a-thousand-words-of-malaise.html | Across Athens Graffiti Worth a Thousand Words of Malaise | By Liz Alderman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/britain-new-surveillance-chief-named.html | Britain New Surveillance Chief Named | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/milan-court-gives-berlusconi-a-year-of-community-service.html | Milan Court Gives Berlusconi a Year of Community Service | By Elisabetta Povoledo | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/russia-is-quick-to-bend-truth-about-ukraine.html | Russia Is Quick to Bend Truth About Ukraine | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/europe/the-hague-charges-stand-for-mladic.html | The Hague Charges Stand for Mladic | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/general-and-former-defense-official-urge-nonlethal-military-aid-for-ukraine.html | General and Former Defense Official Urge Nonlethal Military Aid for Ukraine | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/as-war-rages-in-syria-presidential-election-looms.html | A Show of Democracy Amid Destruction | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-16 | https://www.nytimes.com/2014/04/16/world/middleeast/at-un-a-grim-viewing-of-alleged-syrian-torture.html | At UN a Grim Viewing of Alleged Syrian Torture | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/shopping-at-new-brooklyn-perfume-stores-Atelier-Cologne-Twisted-Lily.html | Notes of Orange Apple and Brooklyn | By Alexandra Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/adding-a-religious-holidays-calendar.html | Adding a Religious Holidays Calendar | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/e-l-doctorow-wins-library-of-congress-award/ | E L Doctorow Wins Library of Congress Prize | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://artsbeat.blogs.nytimes.com/2014/04/16/miley-cyrus-cancels-concerts-after-hospitalization/ | Ailing Miley Cyrus Cancels Concerts | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/15/softbank-shares-rise-on-alibaba-profit-report/ | SoftBank Shares Get Lift From Alibaba Too | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/bank-of-america-swings-to-quarterly-loss-on-legal-costs/ | Bank of America Weighed by Legal Costs Posts Loss | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/credit-suisse-profit-falls-34-in-first-quarter/ | Falling Profit | By Chad Bray | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/former-bitcoin-exchange-mt-gox-set-to-liquidate-in-absence-of-revival-plan/ | In Disarray Mt Gox Signals a Move Toward Liquidation | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/post-holdings-said-to-reach-2-5-billion-deal-for-michael-foods/ | Expansion | By William Alden and David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/steven-cohen-gets-to-trade-for-90-days-before-paying-penalty/ | Silver Lining | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-hispanic-performs-gustavo-ramirez-sansano-at-joyce.html | In a Choreographers Imagination a Kiss Is Never Just a Kiss | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/dance/ballet-ny-at-ailey-citigroup-theater.html | In the Garden of Souls and Gardens of Childhood | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/deals-by-the-incoming-la-scala-chief-cause-a-stir.html | Deals by the Incoming La Scala Chief Cause a Stir | By Gaia Pianigiani and Rebecca Schmid | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/lucie-arnaz-performs-at-cafe-carlyle.html | A Little Zaniness and a Little Cabaret | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/music/phil-lesh-and-friends-at-the-brooklyn-academy-of-music.html | Songs of the Dead and Others Alive and Kicking | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/jon-stewarts-big-role-in-developing-stars.html | True King of Late Night He Might Raise Eyebrows | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/andres-neumans-new-novel-is-talking-to-ourselves.html | Conquering Displacement With Words | By Valerie Miles | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/brandon-sanderson-tops-best-sellers-with-words-of-radiance.html | After Years of Writing an Authors Own Epic Fantasy Comes True | By Dana Jennings | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/the-selected-letters-of-elia-kazan.html | Combative Director Even in Letters | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/a-thriving-market-where-air-jordans-are-blue-chips.html | At Sneakerhead Fairs Air Jordans Are Golden | By Grant Glickson | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/economy/yellen-speech-federal-reserve.html | Yellen Says Job Weakness Forestalls Raising Rates | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/british-government-looks-for-lift-from-economic-data.html | British Government Seeks Lift From Economic Data | By Stephen Castle | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/in-germany-strong-words-over-googles-power.html | In Germany Strong Words From Publisher Over Googles Power | By Alison Smale | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/starbucks-to-move-european-offices-to-london.html | Criticized on Taxes Starbucks Will Move European Offices to London | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/abc-news-at-odds-with-center-for-public-integrity-over-pulitzer-prize.html | Credit Sought by ABC News for Pulitzer but Rejected | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/dee-dee-myers-to-join-warner-bros-as-head-of-communications.html | Clintons ExSpokeswoman Is Headed to Warner Bros | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/smallbusiness/entrepreneurs-seeking-a-place-to-start-a-business-find-a-surprising-answer-detroit.html | Hanging a Shingle in Detroit | By Stacy Cowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/crosswords/bridge/silodor-open-pairs-at-the-spring-nationals.html | Silodor Open Pairs at the Spring Nationals | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/education/competing-views-of-teacher-tenure-are-on-display-in-california-case.html | Battle Between 2 Views of Teacher Tenure | By Jennifer Medina | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Arianne-Phillips-Veteran-Stylist-Makes-Costume-Design-Broadway-Debut-Hedwig-and-the-Angry-Inch.html | From Madonna to Hedwig Dressing the Divas of Rock | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/Spring-Fashion-floral-prints.html | Hand Yourself Bouquets | By Ruth La Ferla | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/a-filmmaker-relishes-his-next-act-s.html | A Filmmaker Relishes His Next Acts | By John Koblin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/beauty-bars-that-offer-quick-touch-ups.html | Beauty Bars That Offer Quick TouchUps | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/devices-like-fitbit-and-up24-being-used-by-gyms-to-track-clients-fitness-activity.html | Your Trainer Saw That | By Courtney Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/gilded-lily-chelsea.html | Gilded Lily  Chelsea | By Ben Detrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/in-all-the-spring-fashion-looks-a-balance.html | In All the Looks a Balance | By Ruth La Ferla | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/incorporating-a-touch-of-cabaret-into-your-wardrobe.html | Incorporating a Touch of Cabaret Into Your Wardrobe | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/luxury-oral-care-toothpaste.html | Luxury OralCare | By Christina Valhouli | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/openings-events-and-sales-for-the-week-of-april-17.html | Openings Events and Sales for the Week of April 17 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/sky-ferreira-a-rebel-when-time-permits.html | A Rebel When Time Permits | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/soccer-particularly-englands-premier-league-growing-in-popularity-in-new-york-creative-circles.html | Their Game Now Ours | By Alex Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/fashion/street-style-at-the-souk-waqif-in-doha-qatar.html | A Cultural Bazaar | By Charlotte Buchen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/a-cold-one-wrapped-in-plastic.html | A Cold One Wrapped in Plastic | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/discounts-at-broadway-panhandler-and-lightology.html | Equip Your Kitchen and Light Your Home | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/dutch-design-up-for-bid.html | Events Dutch Design Up for Bid | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/gather-round-the-fire-wherever-you-want-it.html | Gather Round the Fire Wherever You Want It | By Natalie Shutler | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/in-milan-putting-a-pretty-face-on-it.html | Putting a Pretty Face on It | By Julie Lasky | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/occasional-tables-holding-their-liquor.html | Holding Their Liquor | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/should-we-remove-wall-to-wall-carpeting.html | Should We Remove WalltoWall Carpeting | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/square-feet-84-possessions-305.html | Square Feet 84 Possessions 305 | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/garden/symbolism-meets-modern-life.html | Symbolism Meets Modern Life | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/greathomesanddestinations/its-all-1810-to-them.html | Its All 1810 to Them | By Elaine Louie | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/health/diabetes-complications-show-sharp-decline-report-finds.html | For Diabetics Health Risks Fall Sharply | By Sabrina Tavernise and Denise Grady | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/worlds-fair-brought-out-port-authoritys-whimsical-side.html | Worlds Fair Showed a Different Side of the Port Authority | By David W Dunlap | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/americas-urban-future.html | Americas Urban Future | By Vishaan Chakrabarti | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/the-deepwater-horizon-threat.html | The Deepwater Horizon Threat | By S Elizabeth Birnbaum and Jacqueline Savitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/gee-helps-mets-sweep-diamondbacks-but-leaves-some-room-for-worry.html | Gee Perfect Through Four Innings Sparkles as Mets Sweep Diamondbacks | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/tanaka-handles-the-cold-and-overpowers-the-cubs.html | Tanaka Lets Neither Cubs Nor the Cold Get to Him | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/florida-derby-winner-to-miss-kentucky-derby.html | Constitution Is Injured | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/google-revenue-jumps-but-misses-forecasts.html | Earnings and Sales From Google Disappoint | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/ibm-quarterly-earnings.html | Profit and Revenue Slip at IBM as Hardware Sales Fall and Layoff Costs Rise | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/cut-the-clutter-in-your-social-media-accounts.html | Cut the Clutter in Your Social Media Accounts | By Hanna Ingber | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/many-easy-ways-to-find-compare-and-book-hotel-rooms.html | Finding Comparing and Booking Rooms | By Kit Eaton | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/personaltech/the-best-photo-organizing-app-im-still-looking.html | The Best Photo Organizing App Im Still Looking | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/technology/the-future-of-facebook-may-not-say-facebook.html | The Future of Facebook May Not Say Facebook | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/for-tony-nominations-musicals-are-anyones-guess.html | Contenders for the New Musical Tony Are Anyones Guess | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/bp-oil-cleanup-gulf-coast.html | Active Cleanup of Oil Spill Is Ended on Louisiana Coast | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/politics/unfinished-business-complicates-clintons-diplomatic-legacy.html | Clinton Struggles to Define a Legacy in Progress | By Mark Landler and Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/us-deportations-drop-43-percent-in-last-five-years.html | Deportations by Courts Drop 43 in 5 Years | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/oscar-pistorius-murder-trial.html | Pistorius Trial to Adjourn This Week Until May 5 Days Before Election | By Alan Cowell | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/female-candidate-navigates-hurdle-filled-campaign-trail-in-india.html | Political Novice in India Meets a Gritty Reality on the Campaign Trail | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/pakistani-taliban-end-ceasefire-with-government.html | Taliban End a CeaseFire With Pakistan | By Ismail Khan and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/south-korean-ferry-accident.html | Students Among Hundreds Missing After South Korean Ferry Sinks | By SuHyun Lee and Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/asia/taliban-say-they-killed-7-afghan-policemen.html | Taliban Say They Killed 7 Afghan Police Officers | By Azam Ahmed and Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/a-list-of-demands-greets-twitter-delegation-in-turkey.html | Turkey Greets Twitter Delegation With List of Demands | By Ceylan Yeginsu and Tim Arango | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/ukraine-crisis.html | Ukraine Push Against Rebels Grinds to Halt | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/jordanian-planes-strike-3-trucks-trying-to-enter-from-syria.html | Jordanian Jets Strike Vehicles Trying to Enter From Syria | By Anne Barnard and Karam Shoumali | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://bits.blogs.nytimes.com/2014/04/16/its-official-yahoos-former-no-2-made-a-lot-more-than-his-boss/ | Yahoos Former No 2 Received 96 Million | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://dealbook.nytimes.com/2014/04/16/a-settlement-on-soured-mortgages-may-raise-questions-on-what-is-enough/ | A Settlement on Soured Mortgages May Raise Questions on What Is Enough | By Peter Eavis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/design/alan-davie-painter-with-a-global-bent-dies-at-93.html | Alan Davie Painter With a Global Bent Dies at 93 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/books/f-reid-buckley-novelist-and-columnist-dies-at-83.html | F Reid Buckley 83 Novelist and Columnist | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/international/hungarys-central-bank-seizes-bold-strategies.html | Hungarys Central Bank Seizes Bold Strategies | By Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/media/a-childrens-book-to-comfort-frightened-parents.html | Childrens Book to Soothe Parents of the CollegeBound | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/business/when-liking-a-brand-online-voids-the-right-to-sue.html | When Liking a Brand Online Voids the Right to Sue | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/after-2-years-mta-and-union-close-in-on-a-new-contract.html | After 2 Years MTA and Union Close In on a Pact | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/need-for-pulaski-skyway-repairs-is-obvious-but-honesty-about-financing-is-not.html | An Ailing Bridge Offers a Lesson in Creative Financing | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/new-york-lawmakers-push-to-raise-wages-at-biggest-chains.html | Bill Would Lift Wages at Biggest Chains | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/officer-stands-by-his-account-of-scuffle-at-occupy-wall-street-protest.html | Officer Stands by His Account of Protest Scuffle | By Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/suburbs-try-to-hold-onto-young-adults-as-exodus-to-cities-appears-to-grow.html | Suburbs Try to Prevent an Exodus as Young Adults Move to Cities and Stay | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/nyregion/with-anticorruption-panel-gone-a-move-to-monitor-new-york-lawmakers-income-is-thwarted.html | With Panel Gone a Move to Monitor Lawmakers Income Is Thwarted | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/criminalizing-expectant-mothers.html | Criminalizing Expectant Mothers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/in-ukraine-seeking-us-aid.html | In Ukraine Seeking US Aid | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/reining-in-predatory-schools.html | Reining In Predatory Schools | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/spying-at-the-nypd.html | Spying at the NYPD | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/opinion/theres-a-moon-out-tonight.html | Theres a Moon Out Tonight | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/baseball/pineda-keeps-cubs-in-palm-of-his-hand.html | Pinedas Line No Runs Allowed and No More Talk | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/herb-kohl-set-to-sell-milwaukee-bucks-to-marc-lasry-and-wesley-edens.html | Former Senator Is Selling the Bucks After Three Decades | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/nets-get-6th-seed-and-will-face-raptors.html | Nets Get 6th Seed and Will Face Raptors | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/basketball/woodson-is-looking-to-next-season-but-others-eyes-are-on-him.html | Woodson Is Looking to Next Season but Others Eyes Are On Him | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/football/jets-add-johnson-while-giants-get-freeman-for-insurance.html | Jets Add Backfield Spark Giants Get Insurance | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-coach-alain-vigneaults-patience-pays-off.html | Lost in New York No Longer | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/hockey/rangers-vs-flyers-first-round-series-preview.html | Precision to Meet Brute Force | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/sports/ncaafootball/fault-lines-appear-at-northwestern-over-union-vote.html | Fault Lines Appear at Northwestern Over Union Vote | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/theater/james-franco-and-chris-odowd-in-of-mice-and-men.html | Hey George We Made It Back to Broadway | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/as-detroit-pensioners-rejoice-bankruptcy-experts-are-wary.html | Pensioners in Detroit Rejoice Though Deal Is Far From Done | By Steven Yaccino and Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/boston-police-to-bolster-presence-before-marathon.html | Boston Police to Bolster Presence Before Marathon | By Jess Bidgood | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/politics/obama-looks-for-midterm-advantage-on-job-training-and-immigration.html | Obama Looks for Midterm Advantage on Job Training and Immigration | By Emmarie Huetteman and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/us/with-eyes-on-2016-perry-is-mired-in-the-past.html | With Eyes on 2016 Perry Mired in Past | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/africa/central-african-republic-aid-sought-for-those-fleeing-unrest.html | Central African Republic Aid Sought for Those Fleeing Unrest | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/between-obama-and-putin-a-game-of-he-said-he-said.html | Between Obama and Putin a Game of He Said He Said | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/in-ukraine-russia-plays-a-weighted-word-game.html | In Ukraine Russia Plays a Weighted Word Game | By Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/russia-economy-worsens-even-before-sanctions-hit.html | Russia Economy Worsens Even Before Sanctions Hit | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/europe/talks-a-chance-for-russia-to-step-back-on-ukraine.html | Planned Talks Are Seen as Test of Russias Aims | By Michael R Gordon and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/gaza-blasts-kill-hamas-militants.html | Gaza Blasts Kill Hamas Militants | By Fares Akram | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-17 | https://www.nytimes.com/2014/04/17/world/middleeast/syrian-war-takes-heavy-toll-at-a-crossroad-of-cultures.html | Syrian War Takes Heavy Toll at a Crossroad of Cultures | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/american-academy-of-arts-and-sciences-names-new-president/ | Arts and Sciences Group Names New President | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/cast-of-fun-home-heading-to-south-carolina-amid-dispute-over-book/ | Cast of Fun Home Enters Battle Over Book | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/french-court-dismisses-hate-speech-case-against-dylan/ | French Court Dismisses Case Against Dylan | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://artsbeat.blogs.nytimes.com/2014/04/17/lawsuit-aims-to-derail-new-york-library-plan/ | Lawsuit Aims to Derail New York Library Plan | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/bain-capital-raises-7-3-billion-for-buyout-fund/ | FundRaising | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/blackrock-profit-rises-as-it-attracts-more-money-from-investors/ | Profit Gain | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/gupta-to-surrender-to-prison-on-june-17/ | Do Not Pass Go | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/officials-zero-in-on-allegations-of-kickbacks-in-luxury-car-sales/ | Charges Are Said to Be Near Over Kickbacks in Exports of Luxury Cars to China | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/u-s-activist-investor-turns-eyes-toward-europe/ | Seeking Change | By Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/weibo-and-sabre-rise-in-market-debut-after-shrinking-i-p-o-s/ | Shares of TwitterLike Weibo Surge on Opening Day as China IPOs Mount | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/why-sugarcoat-british-conglomerate-chief-labels-2013-a-disaster/ | Chief of British Conglomerate Calls 2013 Results Disastrous | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://sinosphere.blogs.nytimes.com/2014/04/17/an-internet-big-v-opts-for-abject-contrition/ | Former Gadfly Now Apologetic Resurfaces After Arrest in China | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/dance/taisha-paggett-stages-performance-piece-at-whitney-museum.html | Shattering in a Space of Healing | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/a-sigmar-polke-retrospective-opens-at-moma.html | Found Everything Tried Everything All His Own Way | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ai-weiwei-survey-lands-at-the-brooklyn-museum.html | A Provocateurs Medium Outrage | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/ali-banisadr-motherboard.html | Ali Banisadr Motherboard | By Roberta Smith | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/christine-meisner-disquieting-nature.html | Christine Meisner Disquieting Nature | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/hayden-dunham-and-meriem-bennani-paste.html | Hayden Dunham and Meriem Bennani Paste | By Martha Schwendener | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/if-youre-accidentally-not-included-dont-worry-about-it.html | If Youre Accidentally Not Included Dont Worry About It | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/looking-back-at-cuba-and-the-lower-east-side.html | Dreams of Havana Past Seen in Black and White | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/moma-plans-a-robert-gober-retrospective.html | Gober Retrospective Planned for MoMA | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/platform-a-new-performance-series-at-the-transit-museum.html | Its Showtime Watch the Closing Doors Please | By Anand Giridharadas | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/robert-mangold.html | Robert Mangold | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/the-real-estate-show-was-then-1980.html | The Real Estate Show Was Then 1980 | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/design/when-the-stars-begin-to-fall-at-studio-museum-in-harlem.html | Creation in Personal Utopias | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/aspen-music-festival-takes-its-act-on-the-road.html | In the City a Fresh Crisp Breath of Summer From the Mountains | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/fka-twigs-performs-at-glasslands-in-brooklyn.html | Clinging to Minimalism in Shadows and Whispers | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/jill-sobule-finds-seeds-of-dotties-charms-in-a-drawer.html | Sometimes a Bad Birthday Gift Has Its Uses | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/mata-festival-returns-with-spotlight-on-helsinki.html | Global Sounds Woven Together | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/music/the-manhattan-string-quartet-at-tenri-institute.html | A Cozy Foursome United in RoughHewed Harmony | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-april-18-24.html | Spare Times | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/spare-times-for-children-for-april-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/salem-about-you-know-what-on-wgn-america.html | Once Again Fires Burn and Caldrons Bubble | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/david-grimms-citizen-canine-looks-at-an-evolving-status.html | Cats and Dogs Reigning | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/gabriel-garcia-marquez-literary-pioneer-dies-at-87.html | Gabriel Garca Mrquez Conjurer of Literary Magic Dies at 87 | By Jonathan Kandell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/citing-the-federal-health-care-law-unitedhealth-says-profit-fell.html | Health Law Bellwether Insurer Posts Lower Profit | By Reed Abelson | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/ge-posts-strong-growth-in-industrial-business-units.html | GE Posts Strong Growth In Its Industrial Businesses | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/general-mills-amends-new-legal-policies.html | General Mills Amends New Legal Policies | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/european-car-sales-strengthen-on-manufacturer-incentives.html | European Car Sales Rise Bolstered by Incentives | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/international/nestle-loses-a-clash-over-single-serve-coffee.html | Nestl Loses Clash in France Over SingleServe Coffee | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/in-lawsuit-director-of-new-x-men-film-is-accused-of-sexual-assault.html | Director Accused of Rape | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lawsuit-against-pandora-seeks-royalties-for-golden-oldies.html | Big Labels Take Aim at Pandora on Royalties | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/move-to-ban-recalled-gm-cars-from-roads-is-denied.html | A Bid to Park Recalled GM Cars Is Denied | By Hilary Stout | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/perry-evans-of-closely-on-craftsmanship-and-early-rising.html | The Early Bird Gets the Picture | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/walmart-to-offer-customers-money-transfers-between-stores.html | Walmart Will Enter Cash Wiring Business | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/dining/bar-below-rye-in-williamsburg-is-a-comfortable-nook.html | A Relaxed Cabin Feel Made for Conversation | By Steve Reddicliffe | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/health/fda-tells-doctors-to-stop-procedure-used-to-remove-uterine-fibroids.html | FDA Discourages Procedure in Uterine Surgery | By Denise Grady | TX 8-068-174 | 2015-03-18 |

| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/authors-anonymous-looks-at-addiction-to-being-a-writer.html | Authors Anonymous | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/cesars-last-fast-about-cesar-chavez.html | Cesars Last Fast | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/disneys-bears-set-in-alaska.html | Bears | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-final-member-two-men-seek-to-fill-a-museums-void.html | The Final Member | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/in-manakamana-pilgrimages-by-cable-car-to-a-hindu-site.html | Soaring Trips to a Temple in Nepal | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/john-turturro-stars-in-fading-gigolo.html | In an Uneven Economy an Opening in the Service Sector Beckons | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/johnny-depp-stars-in-transcendence.html | I Am My Own Monster Technology Rules | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/zombeavers-and-other-midnight-offerings-at-tribeca-festival.html | Even Vampires Pass the Velvet Rope | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/as-a-gallery-closes-its-doors-a-cherished-wall-comes-down-too.html | As East Village Gallery Closes a Dispute Lingers | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/basil-a-paterson-harlem-leader-and-father-of-a-governor-dies-at-87.html | Basil A Paterson Whose Political Reach Touched Harlem and Beyond Dies at 87 | By Robert D McFadden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslims-in-new-york-city-unite-on-push-to-add-holidays-to-school-calendar.html | Fight to Add Two Holidays to School Calendar Unites Citys Muslims | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/staten-island-officers-will-carry-heroin-antidote.html | In Effort to Fight Overdoses Staten Island Officers Will Soon Carry Heroin Antidote | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/the-tribeca-drive-in-series-offers-free-films.html | The Tribeca DriveIn Series Offers Free Films | By A C Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/capitalism-and-the-dalai-lama.html | Capitalism and the Dalai Lama | By Arthur C Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/egan-deadbeat-on-the-range.html | Deadbeat on the Range | By Timothy Egan | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/science/space/scientists-find-an-earth-twin-or-maybe-a-cousin.html | Earth Twin Is Found or Perhaps a Cousin | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/aiming-to-reclaim-a-marathon-triumph-made-irrelevant-by-tragedy.html | Impression Left Off the Course | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/jabari-parker-of-duke-declares-for-nba-draft.html | Dukes Parker Opts for Draft | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/nba-players-reset-union-search-with-kevin-johnson-as-point-man.html | From Point Guard to Point Man in Union Search | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/trading-carmelo-anthony-for-kobe-bryant-would-benefit-knicks-and-lakers.html | Unlikely Superstar Swap Could Aid Knicks | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/football/jets-chris-johnson-disputes-report-that-knee-is-arthritic.html | Jets Newly Signed Running Back Denies Report That His Injured Knee Is Arthritic | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/horse-owners-and-trainers-say-theyll-release-veterinary-records.html | Vet Records to Be Made Available to Public | By Joe Drape | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-politics-a-cold-streak-can-make-loyalty-vanish.html | In Politics a Cold Streak Can Make Loyalty Vanish | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/obama-says-young-adults-push-health-care-enrollment-above-targets.html | Signups Exceed Obamas Goal for Health Act | By Mark Landler and Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/chelsea-clinton-is-expecting-first-child.html | Chelsea Clinton Says She Is Expecting | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/gop-campaign-outreach-tool-gun-sweepstakes.html | GOP Discovers Useful Voter Outreach Tool Gun Sweepstakes | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/politics/in-a-switch-some-campaign-ads-press-the-positive.html | Political Attack Ads Often Negative Try Instead to Accentuate the Positive | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/kenyas-answer-to-terrorism-sweeping-roundups-of-somalis.html | Kenyas Wide Net Against Terror Sweeps Up Refugees | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/africa/oscar-pistorius-trial.html | South Africa Pistorius Trial Adjourns | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/one-fifth-of-chinas-farmland-is-polluted-state-report-finds.html | OneFifth of Chinas Farmland Is Polluted State Study Finds | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/asia/south-korean-ferry-accident.html | Human Error Suspected as Hope Fades in Korean Ferry Sinking | By Choe SangHun SuHyun Lee and Jiha Ham | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/britain-considers-new-advice-for-retirees-when-to-expect-to-die.html | How Near Is the End Britain May Tell Retirees | By Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/russia-ukraine.html | Away From Show of Diplomacy in Geneva Putin Puts On a Show of His Own | By David M Herszenhorn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/arab-israeli-activist-is-moved-to-house-arrest.html | Israel ArabIsraeli Activist Detained | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/mystery-shrouds-american-plane-at-tehran-airport.html | Iran Gets an Unlikely Visitor an American Plane but No One Seems to Know Why | By Michael Corkery Jessica SilverGreenberg and Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://dealbook.nytimes.com/2014/04/17/morgan-stanley-adjusts-to-new-banking-climate/ | Morgan Stanley Adjusts to New Climate | By Peter Eavis and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/books/Gabriel-Garcia-Marquez-appraisal-entwining-tales-of-time-memory-and-love.html | Entwining Tales of Time Memory and Love | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/energy-environment/study-chides-us-over-loan-default-by-solar-business.html | Study Chides US Over Loan Default by Solar Business | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/at-2014-new-york-auto-show-just-click-to-kick-the-tires.html | At 2014 New York Auto Show Just Click to Kick the Tires | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/hollywood-begs-for-a-tax-break-in-some-states-including-california.html | Hollywood Begs for a Break | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/lucrative-stardom-in-china-using-a-webcam-and-a-voice.html | Lucrative Stardom in China Using a Webcam and a Voice | By David Barboza | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/media/university-of-chicago-economist-who-studies-media-receives-clark-medal.html | University of Chicago Economist Who Studies Media Receives Clark Medal | By Nelson D Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/merely-rich-and-superrich-the-tax-gap-is-narrowing.html | New Tax Takes Aim at Ranks of Superrich | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/business/treatment-cost-could-influence-doctors-advice.html | Treatment Cost Could Influence Doctors Advice | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/a-promise-with-alan-rickman-and-rebecca-hall.html | That Thing He Had for the Bosss Wife | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/daniel-stamms-13-sins-remakes-a-thai-thriller.html | 13 Sins | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/home-james-by-jonathan-rossetti-has-an-oklahoma-setting.html | Home James | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kathryn-bertine-examines-pro-cycling-in-half-the-road.html | Half the Road The Passion Pitfalls  Power of Womens Professional Cycling | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/kid-cannabis-about-a-teenage-drug-kingpin.html | Kid Cannabis | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/make-your-move-stars-derek-hough-and-boa.html | Make Your Move | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/proxy-an-exploration-of-pathology-by-zack-parker.html | Proxy | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/small-time-a-tale-of-father-son-bonding.html | A Chip Off the Old Engine Block | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/tasting-menu-a-foodie-film-by-roger-gual.html | Tasting Menu | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/that-demon-within-dante-lams-hong-kong-pulp.html | That Demon Within | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/vanishing-pearls-looks-at-the-deepwater-horizon-spill.html | Oil and Water Mix Then Emotions Flare | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/movies/worlds-collide-in-soft-in-the-head-by-nathan-silver.html | Soft in the Head | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/2-men-get-18-million-each-in-wrongful-conviction-case.html | 2 Men Get 18 Million Each in Wrongful Conviction Case | By Joseph Berger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/alternative-to-carriage-has-little-horsepower.html | Alternative to Carriage Has Little Horsepower | By Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/christie-appoints-an-ombudsman.html | Scandal Prompts More Changes for Christie | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/clinton-backer-pleads-guilty-in-a-straw-donor-scheme.html | Clinton Backer Pleads Guilty in a Straw Donor Scheme | By Stephanie Clifford and Russ Buettner | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/mayor-details-new-hurricane-sandy-aid-reforms.html | Mayor Details Reforms in Hurricane Aid | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/muslim-cleric-was-committed-to-war-prosecutor-says-in-terrorism-trial.html | Prosecutor Says a Cleric Was Committed to War | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/police-capture-and-question-suspect-in-shooting-of-brooklyn-teenager.html | Police Capture and Question Suspect in Shooting of Teenager | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/taxi-driver-charged-in-28000-toll-fraud.html | Taxi Driver Charged in 28000 Toll Fraud | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/nyregion/with-cuomos-help-mta-and-union-reach-a-deal.html | With Cuomos Help MTA and Union Reach a Deal | By Thomas Kaplan and Matt Flegenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/brooks-when-the-circus-descends.html | When the Circus Descends | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/krugman-salvation-gets-cheap.html | Salvation Gets Cheap | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/no-spring-break-for-the-unemployed.html | No Spring Break for the Unemployed | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/pushing-sandy-recovery-forward.html | Sandy Recovery Still Lagging | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/the-42-month-typo.html | The 42Month Typo | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/opinion/turkeys-battle-with-twitter.html | Turkeys Battle With Twitter | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/baseball/sabathia-overcomes-an-ace-and-a-dome-with-help-from-a-triple-play.html | Sabathia Overcomes an Ace and a Dome With Help From a Triple Play | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/basketball/unmoved-anthony-is-still-on-fence-over-future.html | Unmoved Anthony Is Still on Fence Over Future | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/after-rookies-error-advantage-rangers.html | After Hit to Mouth Rangers Draw First Blood | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/hockey/in-a-reunion-2-rangers-and-a-flyer-recall-glory.html | Richards and St Louis Click | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/ncaafootball/dierdorf-ex-wolverine-joins-michigan-radio.html | Dierdorf to Be Michigan Radio Analyst | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/officials-in-rhythmic-gymnastics-judging-scandal-are-said-to-be-exonerated.html | Decision Is Annulled Exonerating Officials | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/sports/soccer/clinics-offer-national-womens-soccer-league-a-path-to-success.html | Desperate League Looks to Connect in Order to Survive | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/techno logy/libraries-seek-high-speed-broadband.html | Libraries Seek HighSpeed Broadband | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theate r/several-moss-harts-in-act-one-at-lincoln-center.html | In the Spotlight Finding His Religion | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/theate r/the-mystery-of-irma-vep-plays-the-lucille-lortel-theater.html | Mummy Dearest Back for More | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/ano ther-charge-in-navy-bribe-case.html | Another Charge in Navy Bribe Case | By Christopher Drew | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/gtt. html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/in-new-hampshire-measure-to-repeal-death-penalty-fails-by-a-single-vote.html | Measure to Repeal Death Penalty Fails by a Single Vote in New Hampshire Senate | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/ran cher-says-utility-put-power-line-in-wrong-place.html | Rancher Says Utility Put Power Line in Wrong Place | By Jim Malewitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/sen ate-seat-that-davis-leaves-behind-looks-crucial.html | Seat That Davis Leaves Behind Looks Crucial | By Alexa Ura | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/us/vir ginia-law-phasing-out-fox-pens-vexes-all-sides.html | Virginia Law Phasing Out Fox Pens Vexes All Sides | By Ken Maguire | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ africa/congo-park-director-survives-shooting.html | Congo Park Director Survives Shooting | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ africa/nigeria-fears-captive-girls-will-be-held-as-sex-slaves.html | Nigeria Fears Captive Girls Will Be Held as Sex Slaves | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ asia/time-is-short-for-high-risk-rescue-effort.html | Air Pockets May Not Provide Much Help Experts Say | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ asia/un-council-takes-up-question-of-rights-in-north-korea.html | UN Council Takes Up Question of Rights in North Korea | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ europe/deal-is-reached-to-ease-tension-in-east-ukraine.html | Deal Is Reached to Ease Tension in East Ukraine | By Michael R Gordon and Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/ europe/efforts-to-register-jews-in-ukraine-are-denounced-and-denied.html | Demands That Jews Register in Eastern Ukraine Are Denounced and Denied | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/in-scripted-surprise-putin-answers-snowden-on-spying.html | In Scripted Surprise Putin Answers Snowden on Spying | By David M Herszenhorn and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/europe/turkey-intelligence-bill-approved.html | Turkey Intelligence Bill Approved | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-18 | https://www.nytimes.com/2014/04/18/world/middleeast/stranded-by-the-fight-over-a-borders-future.html | Stranded by the Fight Over a Borders Future | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/17/colm-toibin-named-chairman-of-pen-world-voices-festival/ | Colm Toibin to Lead PEN World Voices Festival | By John Williams | TX 8-068-174 | 2015-03-19 |
| 2014-04-17 | 2014-04-19 | https://www.nytimes.com/2014/04/16/your-money/app-makes-it-easier-to-spot-and-dispute-questionable-payment-transactions.html | App for Spotting and Disputing Dubious Charges | By Ann Carrns | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/18/13-quit-board-of-san-diego-opera/ | Board Members Quit San Diego Opera | By Adam Nagourney | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://artsbeat.blogs.nytimes.com/2014/04/18/years-after-a-bitter-fight-prince-and-warner-brothers-make-a-new-deal/ | Prince and Warner Bros Make Up After Split | By Ben Sisario | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://bits.blogs.nytimes.com/2014/04/18/heartbleed-internet-security-flaw-used-in-attack/ | Hackers Use Heartbleed to Hit Major Corporation | By Nicole Perlroth | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://cityroom.blogs.nytimes.com/2014/04/18/in-the-works-of-garcia-marquez-finding-a-link-to-home/ | Through His Words They Found a Link to Home | By Annie Correal | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/airbnb-said-to-close-fund-raising-deal-with-group-led-by-tpg/ | Airbnb Said to Close FundRaising Deal | By Michael J de la Merced | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://dealbook.nytimes.com/2014/04/18/italian-bank-increases-planned-share-sale-to-6-9-billion/ | Italian Bank Proposes Increased Stock Offering | By Gaia Pianigiani and David Jolly | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/dance/vicky-shicks-pathetique-miniatures-in-detail.html | The Secrets and the Magic Are in the Details | By Brian Seibert | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/design/love-those-royal-family-photos-it-all-started-with-victoria.html | Love Those Royal Family Photos It All Started With Victoria | By Philip Gefter | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/i-puritani-revisits-the-english-civil-war.html | Allowing a Puritan to Marry for Love | By Anthony Tommasini | TX 8-068-174 | 2015-03-19 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/record-store-day-underscores-a-small-renaissance.html | Watch Out iTunes Vinyl Still Lives | By Ben Sisario | TX 8-068-174 | 2015-03-19 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/reunited-loop-performs-at-le-poisson-rouge.html | On Its Return Band Goes Right Back to the Basics | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/something-new-from-the-chamber-music-society.html | The Faces May Be Familiar but the Sounds Are Original | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/vidas-perfectas-spanish-version-of-a-robert-ashley-opera.html | A TV Opera Live Ol | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/orphan-black-returns-rich-with-conspiracy.html | Versatility Is a Virtue in Fantasy of Identity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/all-gods-dangers-a-forgotten-autobiography.html | Lost in Literary History A Tale of Courage in the South | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/books/thomas-piketty-tours-us-for-his-new-book.html | Economist Receives Rock Star Treatment | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/a-tiny-deal-maker-among-giants-standing-on-his-own.html | Goldman Citi UBS  and a Guy in an Office | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/most-g-7-economies-still-struggling-to-recoup-lost-jobs.html | Most G7 Nations Still Trying to Recoup Lost Jobs | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/international/jacques-servier-accused-of-hiding-risks-of-drugs-his-firm-made-dies-at-92.html | Jacques Servier 92 Accused of Hiding the Risks of Drugs | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/40th-anniversary-special-for-saturday-night-live.html | Honoring 40 Years of Live From New York | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/crosswords/bridge/jordan-chodorow-and-karen-allison-play-at-bridge-base-online.html | Jordan Chodorow and Karen Allison Play at Bridge Base Online | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/movies/a-haunted-house-2-stars-marlon-wayans.html | Moving In Beware the Other Residents | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/prisoner-whose-1988-conviction-is-under-review-is-granted-parole.html | Prisoner Whose 1988 Conviction Is Under Review Is Granted Parole | By Frances Robles | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/showing-pride-in-health-reform.html | How to Run on Health Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/science/space/nasa-lunar-explorer.html | Study of Moons Atmosphere Ends With Planned Crash | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/mets-trade-ike-davis.html | Davis Is Traded to Pirates | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/raptors-vs-nets-superior-season-meets-seasoned-roster.html | After Stellar Season a Seasoned Foe Awaits | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/wild-card-is-westbrooks-knee-as-thunder-begin-playoffs.html | Thunders Lofty Hopes Rest on a Fragile Hinge | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/olympics/slopestyle-asks-when-is-a-risky-sport-too-dangerous.html | Balancing Spectacle and Safety on Snow | By Christopher Clarey | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/soccer/a-romanian-team-that-welcomes-all-if-they-have-the-talent.html | Built on Brotherhood Club Lives Up to Name | By James Montague | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/our-gods-brother-by-the-future-pope-john-paul-ii.html | A Polish Painter Reconsiders His Calling | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/theater/ubu-sings-ubu-adapts-ubu-roi-with-pere-ubus-music.html | Two Schemers Crossing All Kinds of Boundaries | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/hillary-clinton-memoir-hard-choices.html | Choosing a Book Title to Fit Clintons Job | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/clinton-documents.html | Documents Highlight Hillary Clintons Role in 1993 Health Care Effort | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/us-delays-decision-on-keystone-xl-pipeline.html | US Delays Final Call on Pipeline | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/what-to-expect-when-a-clinton-is-expecting.html | What to Expect When a Clinton Is Expecting | By Jodi Kantor | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/chinese-official-urges-russia-and-central-asian-allies-to-control-internet.html | China Allies Urged to Control Internet | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/fatal-avalanche-on-mount-everest.html | Deadliest Day Sherpas Bear Everests Risks | By Ellen Barry and Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/japan-says-it-will-resume-whaling-off-antarctica.html | Japan Plans to Resume Whaling Program With Changes to Address Court Concerns | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/asia/south-korean-ferry-accident.html | Captain and 2 Crew Members Arrested in Sinking of Korean Ferry | By Choe SangHun and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/alex-salmond-scottish-independence.html | Nationalist Leader in Scotland Wagers Career on Independence Vote | By Steven Erlanger and Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/twin-shocks-shake-roots-of-german-power.html | Twin Shocks Shake Foundation of German Power | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-russia.html | Insurgents Balk at Pact Keeping Grip in Ukraine | By Andrew Higgins and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/as-data-about-drivers-proliferates-auto-insurers-look-to-adjust-rates.html | As Data About Drivers Proliferates Auto Insurers Look to Adjust Rates | By Alina Tugend | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/stocks-and-bonds/the-re-education-of-a-brash-young-stock-picker.html | The Reeducation of a Brash Young Stock Picker | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/taking-a-job-out-of-the-financial-equation.html | Taking a Job Out of the Financial Equation | By Harriet Edleson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/music/cheo-feliciano-debonair-salsa-singer-dies-at-78.html | Cheo Feliciano Debonair Salsa Singer Dies at 78 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/economy/health-care-spendings-recent-surge-stirs-unease.html | Health Care Spendings Recent Surge Stirs Unease | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/media/michael-janeway-former-editor-of-the-boston-globe-dies-at-73.html | Michael Janeway 73 Former Editor of The Boston Globe | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/business/michaels-stores-confirms-breach-involving-three-million-customers.html | Michaels Stores Breach Involved 3 Million Customers | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/education/go-forth-and-conquer-but-postpone-the-selfie.html | Go Forth and Conquer but Postpone the Selfie | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-century-later-children-still-finding-sanctuary-at-brownsville-library.html | A Brownsville Sanctuary 100 Years and Counting | By Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/a-way-of-tracking-deer-helps-the-police-follow-their-prey-in-the-subway.html | A Way of Tracking Deer Helps the Police Follow Their Prey in the Subway | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/four-men-are-arrested-in-new-jersey-gunfight.html | Four Men Are Arrested In New Jersey Gunfight | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/health-officials-to-propose-tighter-monitoring-of-water-tanks.html | Health Officials to Propose Tighter Monitoring of Water Tanks | By Frank G Runyeon | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/in-queens-chickens-clash-with-the-rules.html | In Queens Chickens Clash With the Rules | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/new-york-police-department-tells-officers-to-avoid-elevators-in-burning-buildings.html | Police Told to Avoid Elevators During Fires | By Marc Santora and J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/partnership-aims-to-set-new-pace-for-towers.html | Slow Start Spurs Shift for Towers Near Arena | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/nyregion/prizewinning-producer-to-lead-new-york-city-film-office.html | Documentary Producer to Lead Citys Film Office | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/an-orange-jumpsuit-for-lent.html | An Orange Jumpsuit for Lent | By Jesse Wegman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/blow-obamacare-bashing-or-bust.html | Obamacare Bashing or Bust | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/collins-and-the-race-is-off.html | And the Race Is Off | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/finding-open-space-and-fresh-air.html | Finding Open Space and Fresh Air | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/luhrmann-saving-minds-along-with-souls.html | Saving Minds Along With Souls | By T M Luhrmann | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/nocera-greed-and-the-wright-brothers.html | Greed and the Wright Brothers | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/opinion/terror-watch-lists-run-amok.html | Terror Watch Lists Run Amok | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/braves-stifle-mets-with-no-hit-bid-into-8th-inning.html | Journeyman Seems at Home Nearly NoHitting Mets | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/baseball/yankees-bullpen-comes-undone-along-with-their-lead.html | Yankees Bullpen Comes Undone Along With Their Lead | By Peter Kerasotis | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/2014-nba-playoffs-preview-the-first-round.html | Turning Up the Intensity | By Benjamin Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/basketball/with-garnett-and-pierce-brooklyn-is-built-for-deeper-run.html | Nets Enter Playoffs With Toughness Spawned by Last Years Exit | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/golf/in-a-hole-golf-considers-digging-a-wider-one.html | In a Hole Golf Considers Digging a Wider One | By Bill Pennington | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/sports/hockey/with-richards-in-a-better-place-the-rangers-are-too.html | Richards Shows Rangers That Confidence Is Contagious | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/technology/heartbleed-highlights-a-contradiction-in-the-web.html | A Contradiction at the Heart of the Web | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/a-generational-divide-worn-on-their-heads.html | A Generational Divide Worn on Their Heads | By Samuel G Freedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/in-detroit-judge-takes-offbeat-tack-in-hiring-help.html | In Detroit Judge Takes Offbeat Tack in Hiring Help | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/politics/covert-inquiry-by-fbi-rattles-9-11-tribunals.html | Covert Inquiry by FBI Rattles 911 Tribunals | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/politics/sheriffs-limit-detention-of-immigrants.html | Sheriffs Limit Detention of Immigrants | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/swim-to-sea-these-salmon-are-catching-a-lift.html | Swim to Sea These Salmon Are Catching a Lift | By Felicity Barringer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/tips-lead-to-arrest-in-series-of-roadway-shootings-around-kansas-city.html | Tips Lead to Arrest in Series of Roadway Shootings Around Kansas City | By John Eligon | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/us/two-ministers-forge-friendship-across-a-church-divide.html | Two Ministers Forge Friendship Across a Church Divide | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/algerian-president-wins-a-fourth-term.html | Algeria President Wins a Fourth Term | By Amir Jalal Zerdoumi | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/africa/in-pistorius-trial-critics-see-a-justice-system-favoring-the-rich-and-famous.html | In Pistorius Trial Critics See a Justice System Favoring the Rich and Famous | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/snowden-defends-query-to-putin-on-surveillance.html | Snowden Defends Query to Putin on Surveillance | By John Harney | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/ukraine-seeks-inquiry-into-killings.html | Ukraine Inquiry Sought Into Killings | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/europe/us-plans-military-drills-in-eastern-europe.html | US Plans Military Drills in Eastern Europe | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/ex-marine-held-in-iran-asks-official-for-help.html | ExMarine Held in Iran Asks Official for Help | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/obama-signs-bill-that-bars-irans-envoy.html | Obama Signs Bill That Bars Irans Envoy | By Patrick J Lyons | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/middleeast/paper-shows-us-flagged-plane-in-iran-has-ties-to-ghana.html | Paper Shows USFlagged Plane in Iran Has Ties to Ghana | By Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/world/viral-disease-spreads-to-southeast-asia.html | Viral Disease Spreads to Southeast Asia | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-19 | https://www.nytimes.com/2014/04/19/your-money/live-longer-and-heirs-will-prosper-in-new-york.html | Live Longer and Heirs Will Prosper in New York | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-10 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/10/upgrades-for-historic-luxury-hotels/ | Hotels Sprucing Up History | By Elaine Glusac | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/flash-boys-by-michael-lewis.html | Gone in 0001 Seconds | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-11 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/14/seeing-double-the-versatility-of-a-cardigan/ | Seeing Double Sweater Weather | By Alex Tudela | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/15/gallery-inside-the-homes-and-studios-of-the-worlds-finest-designers/ | Designer Homes | By Brooke Hodge | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/which-books-from-your-past-do-you-read-now-with-ambivalence.html | Changrae Lee Has Said That Rereading D H Lawrence Feels Artistically Inspiring but Also Cringeinducing Which Books From Your Past Do You Read Now With Ambivalence | By Adam Kirsch and Zoe Heller | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/tracy-morgan-you-got-to-watch-what-you-say.html | You Got to Watch What You Say | Interview by Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/south-williamsburg-catching-up-to-the-north-side.html | Catching Up to the North Side | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/britains-working-mens-clubs-succumb-to-modern-life.html | Working Mens Clubs Succumb to Modern Life | By Katie Engelhart | TX 8-068-174 | 2015-03-18 |
| 2014-04-15 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/echoes-of-downton-abbey-on-vacation-in-england.html | Living Large Like an Astor | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://intransit.blogs.nytimes.com/2014/04/16/new-tours-of-johnsons-glass-house/ | Architecture Looking Into the Glass House | By Diane Daniel | TX 8-068-174 | 2015-03-18 |

| 2014-04-16 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/16/on-view-turning-ancient-craft-techniques-into-modern-fashion/ | On View Mexican Heritage | By Brooke Bobb | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/comfort-food-grows-up.html | Comfort Food Grows Up | By Sam Sifton | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-the-president-got-to-i-do-on-same-sex-marriage.html | Mr President How Can We Help You Evolve More Quickly | By Jo Becker | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/filmmaker-zack-parker-shoots-his-thrillers-in-indiana.html | OneMan Hollywood in the Midwest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-east-village-in-the-thick-of-things.html | An Apartment in the Thick of Things | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/climate-change-the-musical.html | Climate Change the Musical | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/gertrude-steins-the-world-is-round-becomes-a-musical.html | A Rose Is a Rose Is a Song Is a Song | By Diep Tran | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://tmagazine.blogs.nytimes.com/2014/04/17/rules-of-style-mac-demarco-on-wearing-womens-lipstick-and-the-elements-of-no-fuss-style-ready-for-copy/ | Sweater Weather | By Alex Frank | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/17/arts/television/warren-forma-documentary-filmmaker-is-dead-at-90.html | Warren Forma 90 Who Filmed Artists at Work for TV | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/repatriated-works-back-in-their-countries-of-origin.html | Vision of Home | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/plays-promote-personas-of-billie-holiday-and-louis-armstrong.html | The Personification of Legends | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/tatiana-maslany-plays-many-characters-in-orphan-black.html | ShapeShifting Into Success | By Margy Rochlin | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/adam-begleys-updike.html | Updike at Rest | By Orhan Pamuk | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/asias-cauldron-by-robert-d-kaplan.html | Sea Change | By Ian Morris | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/lovers-at-the-chameleon-club-paris-1932-by-francine-prose.html | Divine Decadence | By Edmund White | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Modern-love-Is-God-Just-Not-That-Into-Me.html | Is God Just Not That Into Me | By Stacey DErasmo | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/social-qs-Addressing-old-flames-bathroom-phone-conversations.html | Live and Love for Today | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/its-the-end-of-the-world-as-we-know-it-and-he-feels-fine.html | Its the End of the World as We Know It and He Feels fine | By Daniel Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/elizabeth-gilberts-new-chapter-begins.html | A New Chapter Begins | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/sign-on-the-digital-dotted-line.html | Sign on the Digital Dotted Line | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-separate-kitchen-makes-a-comeback.html | Close the Door on Dirty Dishes | By Constance Rosenblum | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/catherine-trieschmann-and-eric-coble-on-the-writing-life.html | Two OutofTowners Happily So | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/theater/michael-c-hall-finally-plays-a-man-who-loves-to-open-up.html | Back Onstage With Fewer Secrets | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/36-hours-in-prague.html | 36 Hours in Prague | By Evan Rail | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/in-lecce-making-magic-with-humble-ingredients.html | In Lecce Making Magic With Humble Ingredients | By Seth Sherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/portraits-on-the-page-of-paris-london-and-venice.html | The City Within | By Suzanne MacNeille | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/18/big-ticket-light-grabbing-penthouse-for-42-million/ | A LightGrabbing Penthouse | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/18/arts/nina-cassian-exiled-romanian-poet-dies-at-89.html | Nina Cassian Dies at 89 Poet Who Fled Romania | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/opinion/sunday/the-season-of-the-zipper.html | The Season of the Zipper | By Delia Ephron | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/sports/soccer/uruguay-coach-touts-unity-and-spirit-restoring-glory-in-the-process.html | In Uruguay Team and Country Are Unified Behind Coach | By Jonathan Gilbert | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/19/arts/dance/at-bolshoi-the-battle-for-ballet-still-rages.html | At Bolshoi the Battle for Ballet Still Rages | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/dance/o-youth-and-beauty-and-after-that.html | O Youth and Beauty and After That | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/design/a-family-reunion-thanks-to-goya.html | A Family Reunion Thanks to Goya | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/bar-and-bathroom-lines-molto-adagio.html | Bar and Bathroom Lines Molto Adagio | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/every-number-tells-a-story.html | Every Number Tells a Story | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/hip-hop-bete-noire-changes-again.html | HipHop Bte Noire Changes Again | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/music/ratking-sundy-best-and-protomartyr-have-new-releases.html | Drawing On Their Home Turfs for New Work | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/humans-fighting-for-earths-health.html | Humans Fighting for Earths Health | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/secrets-to-the-long-life-of-supernatural.html | Eternal Life Thanks to Angels and Abs | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoreviews/first-you-spend-then-you-save.html | First You Spend Then You Save | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/autoshow/stirring-the-automotive-melting-pot.html | Stirring the Automotive Melting Pot | By Lawrence Ulrich | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/a-silver-anniversary-for-mazdas-blue-ribbon-sports-car.html | A Silver Anniversary for Mazdas BlueRibbon Sports Car | By Eric Tingwall | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/collectibles/added-attractions-through-the-years.html | Added Attractions Through the Years | By Eric Tingwall | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/automobiles/honing-the-hybrids-and-diesels.html | Honing the Hybrids and Diesels | By Jim Motavalli | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/cycle-of-lies-and-wheelmen.html | Taken for a Ride | By William Saletan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/from-fan-letter-to-pen-pal.html | From Fan Letter to Pen Pal | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/neanderthal-man-by-svante-paabo.html | Missing Links | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/nevada-barrs-destroyer-angel-and-more.html | Predator and Prey | By Marilyn Stasio | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/no-book-but-the-world-by-leah-hager-cohen.html | Innocence Project | By Julie Myerson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/plato-at-the-googleplex-by-rebecca-newberger-goldstein.html | Lets Have a Dialogue | By Anthony Gottlieb | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/saint-monkey-by-jacinda-townsend.html | Dream Girls | By Ayana Mathis | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/susan-cheevers-e-e-cummings-and-more.html | Lives of the Poets | By Daisy Fried | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-gray-notebook-by-josep-pla.html | Language Without a Country | By Alan Riding | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-tyranny-of-experts-by-william-easterly.html | Spare the Advice | By Howard W French | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/the-wives-of-los-alamos-by-tarashea-nesbit.html | The Women Behind the Bomb | By George Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/books/review/three-brothers-by-peter-ackroyd.html | Three Siblings and a Murder | By Gary Krist | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Bravo-Charleston-Southern-Charm-reality-television.html | When Bravo Comes to Town | By Jim Rutenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/Coachella-fashion-mens-wear-Its-a-Guy-Thing.html | Coachella Flaunts Its Masculinity | By Sheila Marikar | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/The-Latest-Bridal-Dress-Collections-Lace-Showed-Few-New-Wrinkles.html | Lace Shows Its Strength | By Alexandra Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/bill-cunningham-two-tone-spring.html | TwoTone Spring | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/clara-mamet-tribeca-film-festival-Two-Bit-Waltz.html | What 5 Can Get at a Film Festival | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/robin-leach-rolls-on-in-las-vegas.html | Rich Famous Unstoppable | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/st-andrews-will-and-kate-and-uncle-sam-studied-here.html | Will and Kate and Uncle Sam Studied Here | By Jennifer Conlin | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/together-with-songs-in-their-hearts.html | Together With Songs in Their Hearts | By Anna Jane Grossman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/white-house-hosts-next-generation-young-and-rich.html | Including the Young and the Rich | By Jamie Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/a-formal-setting.html | A Formal Setting | By Liesl Schillinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/docs-everyone-have-the-right-to-conjugal-visits.html | Jailhouse Blues | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/dont-get-too-cute-with-your-bloody-mary.html | Just Make It Bloody Good | By Rosie Schaap | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-hollywood-killed-death.html | How Hollywood Killed Death | By Alexander Huls | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/how-payday-lenders-prey-upon-the-poor-and-the-courts-dont-help.html | An Uncivil Action | By Emily Bazelon | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/isle-of-no-man.html | Isle of No Man | By Robert Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/sia-furler-the-socially-phobic-pop-star.html | The Socially Phobic Pop Star | By Steve Knopper | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/magazine/who-made-that-relief-pitcher.html | Who Made That Relief Pitcher | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/amorality-a-deux-circa-1932.html | Amorality  Deux Circa 1932 | By Andy Webster | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/homevideo/the-king-of-comedy-and-ms-45-explore-pathologies.html | A Couple of Heirs of Travis Bickle | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/ralph-steadman-and-his-art-star-in-for-no-good-reason.html | Giving Snapshots the Gonzo Treatment | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/schoolmates-jeremy-saulnier-and-macon-blair-make-blue-ruin.html | Spilling Blood as if They Were Kids | By Logan Hill | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/some-fashion-models-are-better-in-movies-than-others.html | Yet Another Pretty Face | By Christopher Wallace | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/movies/the-hot-docs-festival-shows-documentaries-shot-in-ukraine.html | Faces of Ukraine on the Eve of Tumult | By Tom Roston | TX 8-068-174 | 2015-03-18 |

| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/2-milk-hollow-thats-code-for-bunnies-at-aigner-chocolates.html | 2 Milk Hollow Thats Code for Bunnies | By Kathleen Lucadamo | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-verde-wine-bar-and-ristorante-in-deer-park.html | Italian Dishes With a Creative Twist | By Joanne Starkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/and-then-it-came-to-an-end.html | And Then It Came To an End | By Alan Feuer | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/around-the-unisphere-at-the-worlds-fair-lives-changed.html | Around the Unisphere Lives Changed | By Liz Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/scones-finger-sandwiches-and-tea.html | Scones Finger Sandwiches and a Respite | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-fair-to-end-all-fairs.html | The Fair to End All Fairs | By Charles McGrath | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/the-king-can-no-longer-afford-queens.html | The King Can No Longer Afford Queens | By Ginia Bellafante | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/female-in-gaza.html | Female in Gaza | By Monique Jaques | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/from-rags-to-riches-to-rags.html | From Rags to Riches to Rags | By Mark R Rank | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/in-noho-squeezing-in-with-some-creativity.html | Squeezing In With Some Creativity | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/linda-lavin-by-day-and-by-night.html | Linda by Day and by Night | By Dan Shaw | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/the-million-dollar-manhattan-apartment.html | The MillionDollar Question | By Michelle Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/realestate/under-hoof-foot-and-tire.html | Under Hoof Foot and Tire | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/biking-hercules-way-in-france.html | Graham Robbs Celtic Theory and the Heraklean Way | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-20 | https://www.nytimes.com/2014/04/20/travel/stone-lifting-as-sport-in-the-basque-country.html | Visiting a Real Rock Star | By Dave Seminara | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://cityroom.blogs.nytimes.com/2014/04/19/early-bloomer-aptly-named/ | Early Bloomer Aptly Named | By Dave Taft | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://opinionator.blogs.nytimes.com/2014/04/19/abandon-nearly-all-hope/ | Abandon Nearly All Hope | By Simon Critchley | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/an-overdue-haircut.html | An Overdue Haircut | By Lido Vizzutti | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/banks-cling-to-bundles-holding-risk.html | Banks Cling to Bundles Holding Risk | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/house-calls-are-making-a-comeback.html | House Calls Are Making a Comeback | By Milt Freudenheim | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/international/taking-on-adam-smith-and-karl-marx.html | Taking On Adam Smith and Karl Marx | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/adrianne-wadewitz-37-wikipedia-editor-and-academic-dies.html | Adrianne Wadewitz 37 Wikipedia Editor and Academic | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/media/comcasts-real-repairman.html | Comcasts Real Repairman | By Michael Sokolove | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/michelle-peluso-of-gilt-groupe-i-dont-need-an-ivory-tower-or-an-office.html | I Dont Need an Ivory Tower or an Office | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/when-diamonds-are-dirt-cheap-will-they-still-dazzle.html | When Diamonds Are Dirt Cheap Will They Still Dazzle | By Robert H Frank | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/crosswords/chess/dubai-winner-makes-the-most-of-opponents-mistakes.html | Making the Most of Opponents Mistakes | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/inspired-by-an-eclipse.html | Inspired by an Eclipse | Interview by Perry Garfinkel | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/jobs/weeding-out-the-bad-reference.html | Weeding Out the Bad Reference | By Rob Walker | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/5-episodes-in-a-pivotal-year-in-new-york.html | 5 Episodes in a Pivotal Year in New York | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-12-year-olds-trek-of-despair-ends-in-a-noose-at-the-border.html | A 12YearOlds Trek of Despair Ends in a Noose at the Border | By Jim Dwyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-day-of-chants-bells-a-bike.html | A Day of Chants Bells a Bike | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-somewhere-at-hartford-stage.html | Inspired by a Broadway Classic | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-trouble-in-mind-at-two-river-theater-in-red-bank.html | A Play About a Play Reveals Racial Tensions | By Michael Sommers | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/a-review-of-twisted-oak-in-tarrytown.html | A Timely Gift of Hot Truffled Chickpeas | By Alice Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/dressed-to-lead-the-pack.html | Dressed to Lead the Pack | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/for-pizza-800-degrees-of-separation.html | 800 Degrees of Separation | By Christopher Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/gene-estess-who-left-wall-street-to-aid-the-poor-dies-as-78.html | Gene Estess 78 Who Left Wall Street to Aid the Poor | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/in-a-mansions-interior-a-study-in-contrasts.html | In a Mansions Interior a Study in Contrasts | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/jacob-birnbaum-champion-of-soviet-jews-dies-at-88.html | Jacob Birnbaum Champion of Soviet Jews Dies at 88 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/suburban-jazz-club-attracts-star-lineups.html | Suburban Jazz Club Attracts Star Lineups | By Phillip Lutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/a-way-for-artists-to-live.html | A Way for Artists to Live | By Catherine Lacey | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/being-good-isnt-the-only-way-to-go.html | Being Good Isnt the Only Way to Go | By Aaron Hurst | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/bruni-tolstoy-and-miss-daisy.html | Tolstoy and Miss Daisy | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/douthat-marx-rises-again.html | Marx Rises Again | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/dowd-still-getting-wolf-whistles-at-50.html | Still Getting Wolf Whistles at 50 | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/friedman-how-to-get-a-job-at-google-part-2.html | How to Get a Job at Google Part 2 | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/in-dads-hometown-european-souls.html | In Dads Hometown European Souls | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/let-them-drink-chocolate.html | Let Them Drink Chocolate | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/randall-copeland.html | Randall Copeland | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/reader-complaints-behind-the-scenes.html | Reader Complaints Behind the Scenes | By Margaret Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/senseless-deaths-on-a-ferry-and-by-a-gunmans-hand.html | Senseless Deaths on a Ferry and by a Gunmans Hand | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/the-risks-of-everest-are-deadlier-for-some.html | The Risks of Everest Are Deadlier for Some | By Freddie Wilkinson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/they-hook-you-when-youre-young.html | They Hook You When Youre Young | By Seth StephensDavidowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/opinion/sunday/this-time-get-global-trade-right.html | This Time Get Global Trade Right | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/familiar-face-shines-with-a-mets-affiliate.html | Familiar Face Shines With a Mets Affiliate | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/one-lousy-seat-a-fitting-tribute.html | One Lousy Seat a Fitting Tribute | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/when-swastikas-on-caps-meant-luck.html | When Swastikas on Uniforms Meant Luck | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/white-sox-furthering-legacy-provide-warm-home-for-cubans-amid-chill.html | Cuban Players Find Warm Home in Chicago Chill | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/yankees-reliever-sinks-to-a-century-old-low.html | Blowing the Dust Off a CenturyOld Woe | By Samantha Farlow and Elena Gustines | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/hotel-leaves-oklahoma-city-thunder-opponents-telling-ghost-stories.html | Fright Nights in NBA | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/nets-get-last-word-in-series-opener-against-raptors.html | Taunts Fly in Toronto but Nets Get Last Word | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/dorsett-is-feisty-key-to-rangers-fourth-line.html | Dorsett Is Feisty Key to Rangers Fourth Line | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/flyers-mason-will-miss-game-2-against-rangers.html | Flyers Mason Will Miss Game 2 Against Rangers | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/hockey-players-concussion-suits-follow-path-charted-in-nfl-cases.html | Hockey Players Concussion Suits Follow Path Charted in NFL Cases | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/hockey/rangers-coach-alain-vigneault-used-to-spotlight.html | From the Fishbowl to the Garden | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/letters-to-the-editor.html | A Masters About All Not One | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/ncaafootball/coachs-return-is-fraught-with-complications.html | Coach Returns After Arbitration Victory but Challenges Are Far From Over | By Pat Borzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/tennis/tennis-roundup.html | A Player Learns to Be Aggressive for Healths Sake | By David Cox | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/so-these-professors-walk-into-a-comedy-club.html | So These Professors Walk Into a Comedy Club | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sunday-review/torment-on-the-stand-but-is-it-an-act.html | Torment on the Stand but Is It an Act | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/leveled-by-landslide-towns-mull-how-to-rebuild.html | Leveled by Landslide Towns Mull How to Rebuild | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/democrats-confront-vexing-politics-over-the-health-care-law.html | Democrats Confront Vexing Politics Over the Health Care Law | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/politics/republicans-see-political-wedge-in-common-core.html | As GOP Wedge the Common Core Cuts Both Ways | By Jonathan Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/when-delight-turns-to-reality-its-goodbye-easter-bunny.html | When Delight Turns to Reality Its Goodbye Easter Bunny | By Ian Lovett | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/critic-of-pakistani-military-wounded-in-karachi-attack.html | Critic of Pakistani Military Wounded in Karachi Attack | By Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/deadly-clash-between-vietnamese-border-guards-and-chinese-migrants-reported.html | Deadly Clash Reported on Border of China and Vietnam | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/in-sad-twist-on-proud-tradition-captains-let-others-go-down-with-ship.html | Breaking Proud Tradition Captains Flee and Let Others Go Down With Ship | By Christopher Drew and Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/pilot-steering-ferry-had-no-experience-in-treacherous-waterway.html | Divers Begin Bringing Bodies Out of Capsized Ferry | By Choe SangHun and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/severing-a-familys-ties-chinas-president-signals-a-change.html | Investigating Familys Wealth Chinas Leader Signals a Change | By Michael Forsythe Chris Buckley and Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/asia/submersible-seeking-jetliner-may-soon-finish-first-sweep.html | Submersible Seeking Jetliner May Soon Finish First Sweep | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/forget-the-car-in-slovakian-lottery-real-prize-goes-to-tax-man.html | In Slovakia Real Lottery Prize Goes to Tax Man | By Suzanne Daley and Raphael Minder | TX 8-068-174 | 2015-03-18 |

| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/in-cold-war-echo-obama-strategy-writes-off-putin.html | In Cold War Echo Obama Strategy Writes Off Putin | By Peter Baker | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/legal-twist-in-bid-to-reclaim-nazi-looted-hospital.html | Legal Twist in Bid to Reclaim NaziLooted Hospital | By Dan Bilefsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/europe/pro-russian-forces-work-on-consolidating-power.html | ProRussian Forces Work on Consolidating Power | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/battle-rages-in-homs-hub-of-revolt-against-assad-government.html | Battle Rages in Homs Hub of Revolt Against Assad Government | By Hwaida Saad and Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-19 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/middleeast/held-in-syria-4-journalists-are-released.html | French Journalists Are Freed in Syria | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/general-mills-reverses-itself-on-consumers-right-to-sue.html | General Mills Reverses Itself on Consumers Right to Sue | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/business/sending-alerts-gm-delayed-recall-of-cars.html | Sending Alerts GM Delayed Recall of Cars | By Danielle Ivory Rebecca R Ruiz and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/blueprint-for-a-romance.html | Blueprint for a Romance | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/fashion/weddings/it-just-needed-time-to-brew.html | It Just Needed Time to Brew | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/nyregion/ex-officer-killed-wife-police-say-children-ran-for-help.html | ExOfficer Killed Wife Police Say Children Ran for Help | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/colon-bounces-back-and-duda-soldiers-on-but-neither-does-quite-enough.html | Colon Bounces Back and Duda Soldiers On but Neither Does Quite Enough | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/baseball/in-a-drubbing-no-yankee-is-safe-on-the-mound-even-an-infielder.html | In a Thrashing No Yankee Is Safe on the Mound Even an Infielder | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/sports/basketball/warriors-win-in-next-stage-of-a-season-of-hostilities.html | Warriors Strike First Blow Against Clippers in Next Stage of Hostilities | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/as-high-schools-change-technical-colleges-prepare-to-expand.html | As High Schools Change Technical Colleges Prepare to Expand | By Reeve Hamilton | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/budget-stress-actually-rises-as-money-does.html | Budget Stress Actually Rises as Money Does | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/overseer-meant-to-settle-disputes-is-subject-of-one.html | Overseer Meant to Settle Disputes Is Subject of One | By Neena Satija | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/us/working-to-prove-innocence-of-inmates.html | Working to Prove Innocence of Inmates | By Maurice Chammah | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-20 | https://www.nytimes.com/2014/04/20/world/americas/un-struggles-to-stem-haiti-cholera-epidemic.html | UN Struggles to Stem Haiti Cholera Epidemic | By Randal C Archibold and Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/15/tech-companies-commit-to-offering-a-kill-switch-for-preventing-phone-theft/ | A Switch to Fight Phone Theft | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/17/uber-faces-rebukes-in-europe/ | The RideHailing Service Uber Faces Rebukes in Europe | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/17/fame-hating-lewis-carroll-letter-lands-in-los-angeles/ | Lewis Carrolls Rant Lands in Los Angeles | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-21 | https://www.nytimes.com/2014/04/19/arts/international/A-Hidden-Art-Trove-and-a-Lost-Relative.html | An Art Clan Spawns a Fresh Tale | By Catherine Hickley | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://bits.blogs.nytimes.com/2014/04/20/friends-and-influence-for-sale-online/ | Friends and Influence for Sale | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/design/imagining-a-streetcar-line-along-the-waterfront.html | Brooklyn to Queens but Not by Subway | By Michael Kimmelman | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/gilles-vonsattel-performs-at-bargemusic.html | From Liszts Soliloquies to Labor Blues | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/javier-camarena-to-sing-in-la-cenerentola.html | The Met as Mosh Pit for a FillIn Star | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/joan-tower-is-showcased-at-miller-theater.html | Dryly Sharing a Stage and Musicians but Little Else | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/oscar-bianchis-matra-debuts-at-the-mata-festival.html | Meshing Talents for a Dense and Strenuous Sound | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/back-to-the-boondocks-minus-its-creators-touch.html | Back to The Boondocks Minus Its Creators Touch | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/books/poilu-a-french-memoir-about-serving-on-the-western-front.html | A GimletEyed Grunt Soldiering Balefully Through a Wars Horrors | By William Grimes | TX 8-068-174 | 2015-03-18 |

| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/250000-grant-to-finance-website-tied-to-pbs-series.html | 250000 Grant to Finance Website Tied to PBS Series | By Elizabeth Jensen | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/crosswords/bridge/norway-faces-germany-in-dutch-tournament-finals.html | Norway Faces Germany in Dutch Tournament Finals | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/2-states-by-abhishek-varman.html | Love and Warring Parents | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/movies/bends-a-class-conscious-melodrama.html | Bonding With the Chauffeur | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/asking-how-much-an-opera-singers-work-is-worth.html | Asking How Much Opera Singers Work Is Worth | By Rachel L Swarns | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/suspected-player-in-art-scams-is-arrested-in-spain.html | Key Suspect in Art Scheme Is Under Arrest in Spain | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/two-children-die-in-queens-fire.html | Fire Kills Two 4YearOld Siblings in the Rockaways | By J David Goodman and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/an-evolutionary-family-drama.html | An Evolutionary Family Drama | By Richard Conniff | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/autoracing/hamilton-grabs-3rd-straight-win-in-formula-one.html | Hamilton Victorious in China | By Brad Spurgeon | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-find-their-offense-but-it-takes-12-innings.html | Yankees Find Their Offense in the 12th Inning | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/yankees-nova-could-face-tommy-john-surgery.html | Nova Is Probably Facing Tommy John Surgery | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/heat-putting-concerns-aside-take-first-step-in-title-defense.html | With Clouds Ahead Heat Seize the Moment | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/kirilenkos-sitting-out-wasnt-predetermined-nets-kidd-says.html | Kidd Says Decision to Sit Kirilenko Was Matter of Flow | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/rangers-squander-lead-and-flyers-tie-series.html | Flyers Put End to One Skid and Keep Another One Going | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/rubin-hurricane-carter-fearsome-boxer-dies-at-76.html | Rubin Hurricane Carter Twice Wrongly Convicted of Murder Dies at 76 | By Selwyn Raab | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/deadly-bus-accident-in-pakistan.html | More Than 40 People Killed in Bus Accident in Pakistan | By Zia urRehman and Salman Masood | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/malaysia-airlines-jet-makes-emergency-landing.html | Malaysia Jet in Emergency Landing | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/pakistani-taliban.html | Taliban Seen Too Fractured for Peace in Pakistan | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/deadly-shootout-underscores-fragile-truce-in-eastern-ukraine.html | Shootout Underscores Fragile Truce in Ukraine | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/20/tribeca-film-festival-joss-whedon-fans-get-a-surprise/ | Tribeca Premiere Goes Digital Too | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://artsbeat.blogs.nytimes.com/2014/04/21/summerstage-plans-are-announced/ | SummerStage Plans Are Announced | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/doris-pilkington-garimara-novelist-is-dead-at-76.html | Doris Pilkington Garimara Aboriginal Novelist 76 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/momas-expansion-and-director-draw-critics.html | MoMAs Expansion and Director Draw Critics | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/music/john-shirley-quirk-bass-baritone-is-dead-at-82.html | John ShirleyQuirk a BassBaritone and Specialist in Britten Is Dead at 82 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/energy-environment/californias-thirsting-farmland.html | Californias Thirsting Farmland | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/in-silicon-valley-thriller-a-settlement-may-preclude-the-finale.html | In Silicon Valley Thriller a Settlement May Preclude the Finale | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/insider-trading-cases-and-automakers-earnings.html | The Week Ahead | By Ben Protess Bill Vlasic Brian X Chen Vindu Goel and Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/international/ukrainian-gas-broker-faces-scrutiny.html | Ukrainian Gas Broker Faces Scrutiny | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/many-auto-show-visitors-unfazed-by-gm-recalls.html | Many Auto Show Visitors Unfazed by GM Recalls | By Rebecca R Ruiz | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/aereo-case-will-shape-tvs-future.html | Aereo Case Will Shape TVs Future | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/kraft-macaroni-and-cheese-enlists-start-up-to-help-with-social-media.html | Kraft Macaroni and Cheese Enlists StartUp to Help With Social Media | By Jane L Levere | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/sexual-abuse-lawsuits-are-expected-to-expand.html | Sexual Abuse Lawsuits Are Expected to Expand | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/business/media/starting-in-june-today-will-simulcast-on-siriusxm.html | Starting in June Today Will Simulcast on SiriusXM | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/a-catholic-high-school-abruptly-loses-its-fight-to-stay-open.html | A Catholic High School Abruptly Loses Its Fight to Stay Open | By Kyle Spencer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/new-mayor-and-a-new-agenda-but-little-change-within-the-ranks.html | New Mayor and a New Agenda but Little Change Within the Ranks | By David W Chen and Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/nyregion/teacher-says-la-guardia-high-school-picks-tests-over-talent.html | Teacher Says Arts School Picks Tests Over Talent | By Al Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/focusing-americas-attention-on-asia.html | Focusing Americas Attention on Asia | By Carol Giacomo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/krugman-sweden-turns-japanese.html | Sweden Turns Japanese | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/running-out-of-time.html | Running Out of Time | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-next-juvenile-justice-reform.html | The Next Juvenile Justice Reform | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/opinion/the-public-health-crisis-hiding-in-our-food.html | The Public Health Crisis Hiding in Our Food | By Thomas A Farley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/from-behind-the-plate-a-dutiful-master-orchestrates-the-cardinals.html | The Tools of Talent at Work | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/granderson-finally-puts-an-end-to-his-otherwise-forgettable-day.html | Granderson Finally Puts an End to His Otherwise Forgettable Day | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/baseball/when-wrigley-opened-yankees-were-different-well-not-totally.html | When Wrigley Opened Yanks Were Different Well Not Totally | By John McMurray | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/a-die-hard-fan-is-loving-the-raptors-success.html | Raptors Fan in Bad Times Tastes the Good | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/basketball/grit-in-chicago-as-usual-but-not-from-bulls.html | Wizards Beat Bulls at Their Own Gritty Game | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/carter-was-a-fighter-who-stood-his-ground.html | A Fighter Who Stood His Ground | By William C Rhoden | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/sports/hockey/flyers-backup-goalie-is-used-to-facing-tough-challenges.html | Flyers Backup Goalie Is Used to Facing Tough Challenges | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/daniel-radcliffe-stars-in-revival-of-the-cripple-of-inishmaan.html | Hope Is Hollywood Out of the Blue | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/theater/violet-starring-sutton-foster-opens-at-roundabout.html | Or an Oklahoma Faith Healer | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/50-years-into-the-war-on-poverty-hardship-hits-back.html | 50 Years Later Hardship Hits Back | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/armys-ban-on-some-popular-hairstyles-raises-ire-of-black-female-soldiers.html | Ban on Some Popular Hairstyles Raises Ire of Black Female Soldiers | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/health-law-fund-raising-is-detailed.html | Office Details Funds Aiding Health Law | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/jeb-bushs-rush-to-make-money-may-be-hurdle.html | Jeb Bushs Rush to Make Money May Be Hurdle | By Michael Barbaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/mcclintock-faces-bid-from-moderate-art-moore.html | A Rare GOP Battle Forces an Incumbent to Look Left | By Norimitsu Onishi | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/politics/san-bernardino-battles-calpers-pension-demands.html | Bankrupt City Fighting to Open a Crack in Californias Pension Agency | By Rick Lyman and Mary Williams Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/us/us-promotes-network-to-foil-digital-spying.html | US Promotes Network to Foil Digital Spying | By Carlotta Gall and James Glanz | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/americas/magic-ebbs-from-colombian-town-that-informed-an-authors-work.html | Magic Ebbs From Colombian Town That Informed an Authors Work | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/a-lead-grows-but-runoff-is-likely-in-afghan-race.html | A Lead Grows but Runoff Is Likely in Afghan Race | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/a-war-shrine-gesture-in-japan-complicates-relations-in-asia.html | A War Shrine Gesture in Japan Complicates Relations in Asia | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/after-everest-disaster-sherpas-contemplate-strike.html | After Everest Disaster Sherpas Contemplate Strike | By Ellen Barry and Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/asia/chaos-ruled-sinking-ferry.html | Errors Mounted as Chaos Ruled Capsizing Ferry | By Choe SangHun Kirk Semple and SuHyun Lee | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-21 | https://www.nytimes.com/2014/04/21/world/europe/photos-link-masked-men-in-east-ukraine-to-russia.html | Photos Link Masked Men in East Ukraine to Russia | By Andrew Higgins Michael R Gordon and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/16/younger-skin-through-exercise/ | Younger Skin Through Sweat | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/17/pregnancy-weight-gain-predicts-childs-obesity/ | Childbirth Pregnancy Weight and Obesity | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/ask-well-are-exercise-cool-downs-necessary/ | Ask Well | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/18/free-samples-influence-doctors-prescriptions/ | The Cost of Free Samples | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-20 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/renoir-shows-his-true-colors.html | How This Renoir Used to Look | By Kenneth Chang | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://artsbeat.blogs.nytimes.com/2014/04/21/growing-sales-for-beautiful-and-rocky-on-broadway/ | Beautiful and Rocky Soar in Holiday Week | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/github-founder-resigns-after-investigation/ | Inquiry Clears Him but GitHub CoFounder Resigns | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://bits.blogs.nytimes.com/2014/04/21/inbloom-student-data-repository-to-close/ | InBloom StudentData Repository to Close | By Natasha Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/barclays-poised-to-announce-exit-from-commodities/ | Barclays Said to Join Commodity Exodus | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/group-led-by-tpg-agrees-to-buy-health-care-company-for-461-million/ | Group Led by TPG to Buy Health Care Company | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://dealbook.nytimes.com/2014/04/21/william-ackman-and-drug-maker-prepare-bid-for-botox-maker/ | Unusual Hostile Bid for Maker of Botox | By David Gelles Michael J de la Merced and Alexandra Stevenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/21/lifesaving-procedure-with-an-image-problem/ | A Lifesaver With a Bad Image | By Jane E Brody | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/21/low-vitamin-d-in-mothers-tied-to-cavities-in-babies/ | Childhood Less Vitamin D More Cavities | By Nicholas Bakalar | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/new-painkiller-rekindles-addiction-concerns/ | New Painkiller Rekindles Addiction Concerns | By Roni Caryn Rabin | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://well.blogs.nytimes.com/2014/04/21/the-lure-of-forbidden-food/ | The Lure of Forbidden Food | By Tara ParkerPope | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/noahs-ark-at-skirball-cultural-center-in-los-angeles.html | For Audiences as Varied as an Ark Full of Animals | By Edward Rothstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/axiom-plays-boulez-and-stockhausen-at-alice-tully-hall.html | Finding Lyricism in the Contemporary Canon | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/music/new-albums-by-iggy-azalea-kelis-and-glen-david-andrews.html | Maybe an A for Effort | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/frontline-looks-at-jail-in-solitary-nation.html | Alone in a Prison Cell With a Tiny Window | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/mtvs-faking-it-stars-katie-stevens-and-rita-volk.html | Their Surprise Route to Popularity | By Mike Hale | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/video-games/games-for-change-uses-video-games-for-social-projects.html | Not Just Playing Around Anymore | By Laura Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/books/love-nina-by-nina-stibbe.html | Literary Lives Laid Bare by the Nanny | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/auto-workers-union-drops-appeal-in-vw-vote.html | UAW Drops Appeal of VW Vote in Tennessee | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/challenges-lie-ahead-for-north-american-oil-production.html | Saudi America Mirage | By Clifford Krauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/crown-estate-tries-to-jump-start-britains-offshore-wind-sector.html | How Green Was Thy Norman Conquest | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/drones-are-becoming-energys-new-roustabouts.html | Drones Are Becoming Energys New Roustabouts | By Todd Woody | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/europe-remains-ahead-of-us-in-creating-smart-cities.html | Old World New Tech | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/ice-or-molten-salt-not-batteries-to-store-energy.html | Ice or Molten Salt Not Batteries to Store Energy | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/researchers-study-producing-biodiesel-from-alligators.html | We Could See You in the Gas Tank Later Alligator | By Henry Fountain | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/us-emission-rules-would-far-outweigh-impact-of-keystone-pipeline.html | Keystone Pipeline May Be Big but This Is Bigger | By Coral Davenport | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/mark-fields-reportedly-to-lead-ford-motor.html | Insider Expected to Succeed Mulally at Ford | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/skeptical-justice-scolds-coca-cola-on-juice-label.html | Skeptical Justice Scolds CocaCola on Juice Label | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/health/cancer-vaccine-proves-effective-in-hiv-patients.html | Cancer Vaccine Proves Effective in HIV Patients | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/before-an-architect-was-evicted-a-deal-to-redesign-the-home-he-had-to-leave.html | Architect Helps Shape Future of a Building He Had to Leave | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/official-says-ems-response-to-deadly-fire-in-the-rockaways-was-delayed.html | Ambulances Were Dispatched Late to Fatal Fire in Queens Official Says | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-orders-release-of-document-in-targeted-killing-of-anwar-al-awlaki.html | US Ordered to Release Memo in Awlaki Killing | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/bruni-autism-and-the-agitator.html | Autism and the Agitator | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/tomorrows-america-in-queens.html | Tomorrows America in Queens | By Joseph Tirella | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/an-apple-a-day-and-other-myths.html | An Apple a Day and Other Myths | By George Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/brain-mapping-milestones.html | BrainMapping Milestones | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/capn-crunch-is-looking-at-you.html | Capn Crunch Is Looking at You | By Rachel Nuwer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/chimps-are-particular-about-where-they-rest.html | Wildlife Chimps Are Particular About Where They Rest | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/for-these-females-no-such-thing-as-penis-envy.html | Insects For These Females No Such Thing as Penis Envy | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/mind-control-in-a-flash-of-light.html | Brain Control in a Flash of Light | By James Gorman | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/our-mathematical-universe-a-case-for-alternate-realities.html | If Its Possible It Happened | By Amir Alexander | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |

| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/science-tools-anyone-can-afford.html | Science Tools Anyone Can Afford | By John Markoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/the-trail-of-tears-and-of-damaged-skulls.html | Archaeology The Trail of Tears and of Damaged Skulls | By Sindya N Bhanoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/science/those-dirty-mushrooms.html | Those Dirty Mushrooms | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/another-coach-spun-out-the-gardens-revolving-door.html | The Revolving Door Takes Another Spin | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/knicks-fire-mike-woodson-as-coach.html | Knicks Change Starts With Woodson | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/meb-keflezighi-an-american-wins-boston-marathon.html | A Year Later Its Old Glory in Boston Race | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/manchester-united-said-to-be-parting-ways-with-moyes.html | United Manager May Be Fired | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/soccer/when-loaning-a-soccer-player-can-be-self-defeating.html | Lending Players It May Not Always Pay Dividends | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/the-mysteries-retells-the-bible-at-the-flea-theater.html | An Abridged Version of an AgeOld Story With a Supper but GlutenFree | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boston-marathon.html | For Boston a New Beginning After a Safe Ending to Its Marathon | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/defendant-killed-by-court-officer-at-utah-trial.html | Defendant Killed by Officer at Utah Trial | By Jack Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/justice-stevenss-prescription-for-giant-step-in-wrong-direction.html | Justice Stevens Suggests Solution for Giant Step in the Wrong Direction | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/politics/lawmakers-broadening-push-against-sex-crimes.html | Lawmakers Broadening Their Focus to Fight Against an Array of Sex Crimes | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/specialist-in-oversight-inquiries-to-be-named-white-house-counsel.html | Obama Names White House Counsel | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/supreme-court-case-on-status-of-jerusalem-in-american-passports.html | Justices Take Case on Status of Jerusalem in Passports | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/wrangle-over-oklahoma-executions-bounces-from-court-to-court.html | 2 Executions in Oklahoma Are Stayed Ending Tussle | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/africa/ethnic-groups-targeted-in-south-sudan-killings.html | Attackers Said to Single Out South Sudanese by Background | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/afghan-couple-find-idyllic-hide-out-in-mountains-but-not-for-long.html | Afghan Newlyweds Facing Threats Find Brief Respite in Mountains | By Rod Nordland | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/in-hong-kong-some-bankers-back-an-occupy-movement.html | Bankers in Hong Kong Join Fight Against Mainland Influence | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/korean-ferry.html | Arrests of 4 More Crew Members Sought in Korean Ferry Sinking | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/camerons-description-of-britain-as-christian-country-draws-an-angry-response.html | Camerons Description of Britain as Christian Country Draws an Angry Response | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/ukraine-crisis.html | Russia Accuses Kiev of Flouting Ukraine Accord | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/rockets-from-gaza-draw-israeli-airstrikes.html | Rockets Fired From Gaza Draw Airstrikes From Israel | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/syria.html | Syrian Election Announced Rebels Report New Weapons | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/design/chinese-painter-is-indicted-in-33-million-art-swindle.html | Indictment Details How to Forge a Masterpiece | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/answering-an-emergency-call-yes-there-is-a-doctor-on-board.html | Answering an Emergency Call Yes There Is a Doctor on Board | By Suber Huang | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/companies-built-on-sharing-balk-when-it-comes-to-regulators.html | Companies Built on Sharing Balk When It Comes to Regulators | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/energy-environment/shunning-gas-hogs-athletes-green-their-rides.html | Shunning Gas Hogs Athletes Green Their Rides | By Ken Belson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/hamish-maxwell-philip-morris-empire-builder-dies-at-87.html | Hamish Maxwell 87 Philip Morris Empire Builder Dies | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/international/battling-for-a-safer-bangladesh.html | Battling for a Safer Bangladesh | By Steven Greenhouse and Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/linking-the-los-angeles-airport.html | Linking the Los Angeles Airport | By Billy Witz | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/for-a-new-burts-bees-line-check-your-calendar.html | For a New Burts Bees Line Check Your Calendar | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/media/netflix-says-it-opposes-comcasts-merger-bid.html | Netflix Says It Opposes Comcasts Merger Bid | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/supreme-court-weighs-aid-to-holders-of-argentine-debt.html | Supreme Court Weighs Aid to Holders of Argentine Debt | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/business/the-value-of-unused-tickets-airlines-wont-say.html | The Value of Unused Tickets Airlines Wont Say | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/movies/oscar-producers-will-be-back-in-2015.html | Oscar Producers Will Be Back in 2015 | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/an-early-fathers-day-gift-is-awarded-to-christie.html | An Early Fathers Day Gift Is Awarded to Christie | By Michael Barbaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/bragging-of-safety-while-many-live-in-fear.html | Bragging of Safety While Many Live in Fear | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/decades-in-prison-sought-for-citytime-scheme.html | Decades in Prison Sought for CityTime Scheme | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/even-with-dying-boxers-appeal-a-tough-road-ahead-for-convicted-man.html | Even With Dying Boxers Appeal Tough Road Ahead for a Convicted Man | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/mayoral-first-couple-talk-about-love-and-hard-times.html | Mayoral First Couple Talk About Love and Hard Times | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/panel-tells-port-authority-to-lessen-governors-sway.html | Panel Tells Port Authority to Lessen Governors Sway | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/seeking-a-museum-with-a-funny-bone-starting-from-scratch.html | Seeking a Museum With a Funny Bone Starting From Scratch | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/students-are-graded-as-they-give-a-voice-to-the-south-bronx.html | Students Are Graded as They Give a Voice to the South Bronx | By Winnie Hu | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/utility-poles-generate-heat-from-long-island-residents.html | Poles Generate Residents Heat on Long Island | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/nyregion/waiting-lists-for-kindergarten-drop-by-half-new-york-city-says.html | Waiting Lists for Kindergarten Drop by Half City Says | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/brooks-the-leadership-emotions.html | The Leadership Emotions | By David Brooks | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/nocera-the-real-port-authority-scandal.html | The Real Port Authority Scandal | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/the-tyranny-of-the-glass-boxes.html | The Tyranny of the Glass Boxes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/transparency-on-targeted-killings.html | Transparency on Targeted Killings | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/opinion/wage-theft-across-the-board.html | Wage Theft Across the Board | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/a-restorative-triumph-after-the-bomb-blasts.html | A Restorative Triumph for All | By Jer Longman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/mets-mejia-prevails-in-a-duel-of-young-pitchers.html | Mejia Shows Why Mets Can Rely on the Rotation | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/baseball/yes-tanaka-can-still-remember-how-it-feels-to-lose.html | Yes Tanaka Can Still Remember How It Feels to Lose | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/basketball/nets-anderson-has-world-of-experience-in-pressure-situations.html | Nets Anderson Has World of Experience in Pressure Situations | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/football/as-jets-start-workouts-they-hope-to-build-on-a-positive-ending.html | As Jets Start Workouts They Hope to Build on a Positive Ending | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/sports/hockey/rangers-calmly-disagree-with-two-diving-penalties.html | Rangers Calmly Disagree With Two Diving Penalties | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/estelle-parsons-with-explosives-in-velocity-of-autumn.html | Talking Mom Out of Bombing the Brownstone | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/in-the-world-is-round-girl-decides-to-climb-mountain.html | Dancing Gertrude Stein Surrounded by Wonders | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/theater/your-mothers-copy-of-the-kama-sutra-at-playwrights-horizons.html | A Journey to Intimacy Thats Nobodys Business but Their Own | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/a-drivers-bloody-run-in-with-an-angry-detroit.html | A Drivers Bloody RunIn With an Angry Detroit | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/beleaguered-albuquerque-department-reports-another-fatal-shooting-by-police.html | Beleaguered Albuquerque Department Reports Another Fatal Shooting by Police | By Trip Jennings and Fernanda Santos | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-scout-troop-loses-charter-over-gay-leader.html | Scout Troop Loses Charter Over Gay Leader | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/boy-who-hid-in-planes-wheel-well-beat-long-odds-in-surviving-5-hour-flight.html | Boy Who Hid in Planes Wheel Well Beat Long Odds in Surviving 5 Hour Flight | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/looking-at-costs-and-risks-many-skip-health-insurance.html | Looking at Costs and Risks Many Skip Health Insurance | By Abby Goodnough | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/politics/intelligence-chief-issues-limits-on-press-contacts.html | Intelligence Chief Issues Limits on Press Contacts | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/politics/official-denies-fbi-was-investigating-manifesto-leak.html | Official Denies FBI Was Investigating Manifesto Leak | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/student-loans-can-suddenly-come-due-when-co-signers-die-a-report-finds.html | When CoSigners Die Student Loans Are Suddenly Coming Due a Report Finds | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/us/two-wounded-in-national-zoo-shooting.html | Two Wounded in National Zoo Shooting | By Jada F Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/americas/in-mexico-honoring-a-colombian-writer-many-considered-one-of-their-own.html | Mexico Honors a Colombian Writer Who Many Considered One of Their Own | By Randal C Archibold and Paulina Villegas | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/investigated-by-chinas-leaders-powerful-family-has-a-defender-its-hometown.html | Investigated by Chinas Leaders Powerful Family Has a Defender Its Hometown | By Jonathan Ansfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/obamas-strategic-shift-to-asia-is-hobbled-by-pressure-at-home-and-crises-abroad.html | Obamas Strategic Shift to Asia Is Hobbled by Pressure at Home and Crises Abroad | By David E Sanger and Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/pakistan/unicef-workers-freed.html | Pakistan Unicef Workers Freed | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/asia/u-win-tin-writer-jailed-by-myanmar-junta-dies.html | U Win Tin Writer Jailed by Myanmar Junta Dies | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/new-prowess-for-russians.html | New Prowess for Russians | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/europe/under-russia-life-in-crimea-grows-chaotic.html | Under Russia Life in Crimea Grows Chaotic | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/iran-disputes-reports-of-violent-crackdown-in-prisons-political-detainee-block.html | Iran Disputes Reports of Violent Crackdown in Prisons Political Detainee Block | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-22 | https://www.nytimes.com/2014/04/22/world/middleeast/us-drones-and-yemeni-forces-kill-qaeda-linked-fighters-officials-say.html | US Drones and Yemeni Forces Kill QaedaLinked Fighters Officials Say | By Eric Schmitt | TX 8-068-174 | 2015-03-18 |
| 2014-04-17 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/hungry-city-kung-fu-little-steamed-buns-ramen-in-hells-kitchen.html | A Showman With Noodles | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/left-with-the-bread-crumbs-lucky-you.html | Left With the Crumbs Lucky You | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/toasted-to-perfection-gradually.html | Toasted to Perfection Gradually | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/claudia-rankine-wins-50000-poetry-prize/ | Rankine Wins 50000 Jackson Poetry Prize | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/21/fortress-of-solitude-musical-among-highlights-of-new-public-theater-lineup/ | Fortress of Solitude  Is to Be at the Public | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/21/arts/music/harris-goldsmith-classical-pianist-and-critic-dies-at-78.html | Harris Goldsmith 78 a Critic and a Professional Pianist | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/arts/dance/in-dutch-doubles-4-choreographers-inspired-by-4-artists.html | Creativity Multiplying Exponentially | By Roslyn Sulcas | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/22/opinion/a-ray-of-literary-hope-on-italian-tv.html | Reality TV for Italian Writers | By Raffaella Silvestri | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/a-wine-critics-realm-isnt-a-democracy.html | A Wine Critics Realm Isnt a Democracy | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/22/lorde-postpones-australian-tour/ | Lorde Postpones Australian Tour | By Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://artsbeat.blogs.nytimes.com/2014/04/22/mcc-season-will-feature-labute-world-premiere/ | MCC Season Will Feature LaBute World Premiere | By Graham Bowley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/ackman-and-valeant-bid-45-6-billion-for-botox-maker/ | Seeking the Right Chemistry | By Michael J de la Merced David Gelles and Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/allergan-bid-charts-new-territory-in-takeovers/ | Allergan Bid Charts New Territory in Corporate Takeovers | By Steven Davidoff Solomon | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/appeals-court-raises-doubts-about-governments-insider-trading-case/ | Appeal Judges Hint at Doubts in Insider Case | By Ben Protess and Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/bain-goes-off-script-for-its-latest-deal/ | New Direction | By William Alden | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/chernin-teams-with-att-in-online-video-investment-venture/ | Video Venture | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/italian-banks-to-work-with-k-k-r-and-restructuring-firm-on-distressed-loans/ | Top Italian Banks Tap Private Equity for Help With Troubled Loans | By William Alden and Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/novartis-announces-major-restructuring/ | Novartis and Glaxo Agree to Trade 20 Billion in Assets | By Chad Bray and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://dealbook.nytimes.com/2014/04/22/permira-to-acquire-german-chemical-maker-cabb-international/ | Changing Hands | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/didonato-and-camarena-shine-in-la-cenerentola-at-the-met.html | Cinderella and Her Prince With Palpable Longing | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/music/signs-of-a-turnaround-for-impulse-records.html | Reviving the House Coltrane Built | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/down-east-dickering-a-reality-show-in-maine.html | Barter Haggle Close Rest | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/video-games/reviews-metal-gear-solid-v-ground-zeroes-farmville-2-country-escape-and-monument-valley.html | Reviews Metal Gear Solid V Ground Zeroes FarmVille 2 Country Escape and Monument Valley | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/books/a-bintel-brief-is-liana-fincks-graphic-book-of-letters.html | Dear Mr Editor Oy the Tsoris Ive Seen | By David Kipen | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/economy/forecasting-the-scale-of-health-spendings-climb.html | Acceleration Is Forecast for Spending on Health | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/hotel-brands-share-real-estate-sometimes-uneasily.html | Hotel Brands Doubling Up in Cities Where Space Is Tight | By Julie Creswell | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/comcast-reports-strong-earnings-as-cable-tv-subscribers-hold-steady.html | Comcast Reports Strong Earnings as Cable TV Subscribers Hold Steady | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/supreme-court-hears-arguments-in-aereo-case.html | Justices Skeptical of Aereos Business | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/pilots-at-jetblue-vote-to-join-a-union.html | JetBlue Airways Pilots Vote to Join Union | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/against-the-grain.html | Against the Grain | By Jeff Gordinier | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/barchetta-a-new-showcase-for-italian-seafood-opens.html | Barchetta a New Showcase for Italian Seafood Opens | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/be-patient-and-make-tartines-country-bread-your-own.html | Be Patient Perfection Is Near | By Suzanne Lenzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/bread-making-classes-small-bagels-bread-knives-and-more.html | BreadMaking Classes Small Bagels Bread Knives and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/fried-chicken-in-butter-form.html | Fried Chicken in Butter Form | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/lets-start-with-bread-and-water.html | Lets Start With Bread and Water | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/restaurant-review-telepan-local-in-tribeca.html | One Plate Two Plates Small Plates All | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/the-milk-punch-revival.html | Belly Up to the Dairy Bar | By Robert Simonson | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/dining/three-recipes-to-savor-to-the-last-crumb.html | Three to Savor to the Last Crumb | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/movies/bicycling-with-moliere-deconstructs-the-misanthrope.html | Hating Humanity on Two Wheels | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/caesars-making-bid-for-casino-in-upstate-new-york.html | Caesars Joining Contest for State Casino License | By Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/equipped-to-dive-students-make-aquarium-their-classroom.html | Determined to Dive | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/worlds-fair-pavilion-is-named-a-national-treasure.html | Worlds Fair Relic Deemed a Treasure | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/friedman-its-all-about-may-25.html | Its All About May 25 | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/racial-equality-loses-at-the-court.html | Racial Equality Loses at the Court | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/taming-the-digital-wild-west.html | Taming the Digital Wild West | By Eric T Schneiderman | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/delaware-is-building-a-strategy-to-lift-local-economies.html | Delaware Is Building a Strategy to Lift Some Cities Economies | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realestate/commercial/interview-burke-mortgage-bankers-chairman.html | EJ Burke | By Vivian Marino | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/realest ate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ baseball/harvey-deletes-twitter-account-after-obscene-gesture-goes-viral.html | Harvey Asked to Delete Post Leaves Twitter | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ basketball/clippers-feel-griffins-presence-warriors-feel-his-wrath.html | Clippers See Griffins Growth | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ ncaafootball/collegians-early-case-for-employee-rights-echoes-still.html | Echoes Today of 70s Case That Followed Players Injury | By Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/ soccer/david-moyes-out-as-head-of-manchester-united.html | Manchester United Fires Moyes | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theate r/megan-mullally-and-nick-offerman-star-in-annapurna.html | Watch Out The ExWife Has Arrived and Shes Got Lots of Baggage | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot /about-the-data.html | About the Data | By David Leonhardt and Kevin Quealy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot /how-underpaid-german-workers-helped-cause-europes-debt-crisis.html | How Raises in Berlin Could Ease the Pain in Madrid | By Neil Irwin | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot /the-american-middle-class-is-no-longer-the-worlds-richest.html | US Middle Class Is No Longer Worlds Richest | By David Leonhardt and Kevin Quealy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/for-genteel-college-of-charleston-an-unaccustomed-turmoil.html | Upsetting the Gentility That the South Lays Claim To | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/lac k-of-oversight-and-regulations-blamed-in-texas-chemical-explosion.html | Lax Oversight Cited as Factor in Deadly Blast at Texas Plant | By Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/leg al-clashes-continue-in-oklahoma-lethal-injection-case.html | Execution Case Roils Oklahoma Courts | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/pol itics/arkansas-senator-has-unplanned-heart-surgery.html | Arkansas Senator Has Heart Surgery | By David S Joachim | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/pol itics/with-eyes-on-possible-clinton-run-questions-on-room-for-other-women.html | With Eyes on a Possible Clinton Run Debate on a 2Woman Ticket | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/sup reme-court-michigan-affirmative-action-ban.html | Justices Back Ban on Race as Factor in College Entry | By Adam Liptak | TX 8-068-174 | 2015-03-18 |

| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/washington-mudslide-obama-visit.html | Obama Tours Site of Deadly Landslide | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/afghan-district-reports-of-fraud.html | Reports of Fraud and Violence Temper Joy Over Election in Chaotic Afghan District | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/attack-on-journalist-spurs-new-dispute-in-pakistan.html | Pakistan Asked to Shut Down News Channel | By Declan Walsh and Salman Masood | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/malaysia-airlines-flight-370.html | Current Search for Jet Nears End | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/north-korea-said-to-be-readying-nuclear-test.html | Increased Activity at North Korean Nuclear Site Raises Suspicions | By Choe SangHun and David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/biden-ukraine.html | Biden Offers Strong Support to Ukraine and Issues a Sharp Rebuke to Russia | By Andrew Higgins and Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/moscow-court-rules-against-navalny.html | Moscow Court Says Opposition Figure Libeled Politician | By Neil MacFarquhar and Alexandra Odynova | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/mourners-vent-rage-at-ukrainian-leaders.html | At Funeral Expressions of Grief Mix With Anger Toward Kiev Officials | By Andrew Roth | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/abbas-palestinian-authority.html | Abbas Renews Threat to Dissolve Palestinian Authority if Peace Talks Fail | By Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria-chemical.html | Claims of ChlorineFilled Bombs Overshadow Progress by Syria on Chemical Weapons | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-23 | https://www.nytimes.com/2014/04/23/your-money/gilead-revenue-soars-on-hepatitis-c-drug.html | Gilead Revenue Soars on Hepatitis C Drug | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/phillip-hayes-dean-playwright-of-paul-robeson-dies-at-83.html | Phillip Hayes Dean the Playwright of Divisive Paul Robeson Dies at 83 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/gm-seeks-to-fend-off-lawsuits-over-switch.html | GM Seeks to Fend Off Lawsuits Over Switch | By Hilary Stout and Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/at-stake-in-the-aereo-case-is-how-we-watch-tv.html | At Stake in the Aereo Case Is How We Watch TV | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/business/media/with-a-mouthful-aw-hopes-to-draw-baby-boomers-offspring.html | With a Mouthful AW Hopes to Draw Baby Boomers Offspring | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/atlantic-yards-sits-in-3-community-board-districts-and-each-wants-a-voice.html | A Community Tug of War in Brooklyn | By Vivian Yee | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/dsouza-lawyer-brafman-says-obama-criticism-spurred-straw-donor-case.html | DSouza Case Is Political Lawyer Says | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/l-jay-oliva-who-led-the-rise-of-nyu-dies-at-80.html | L Jay Oliva Who Led the Rise of NYU Dies at 80 | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-gets-selective-about-shell-casings-buyer.html | City Selective About Shell Casings Buyer | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-city-housing-push-should-aim-at-poorest-stringer-report-says.html | Report Says City Housing Push Should Aim at Poorest | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/new-york-police-reach-out-on-twitter-but-receive-a-slap-in-the-face.html | For Police Gallery of Embarrassment | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/nyregion/rapfogel-to-plead-guilty-in-scheme-to-steal-millions-from-charity.html | ExCharity Chief to Plead Guilty in Theft Scheme | By James C McKinley Jr and William K Rashbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/with-farm-robotics-the-cows-decide-when-its-milking-time.html | With Farm Robotics the Cows Decide When Its Milking Time | By Jesse McKinley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/abu-ghraib-10-years-later.html | Abu Ghraib 10 Years Later | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/dowd-a-saint-he-aint.html | A Saint He Aint | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/opinion/making-airfares-less-transparent.html | Making Airfares Less Transparent | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/hollidays-leaping-grab-helps-cards-blank-mets.html | Hollidays Leaping Grab Protects Shutout of Mets | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/red-sox-fans-greet-ellsbury-with-a-collective-shrug.html | Ellsbury Is Greeted With Shrug in Boston | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/baseball/tanaka-and-ellsbury-torment-the-red-sox.html | Yanks New Additions Torment the Red Sox | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/basketball/raptors-outlast-nets-to-tie-the-series.html | Nets Stumble but Still Feel in Control | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/cycling/a-double-standard-in-doping-punishments.html | A Double Standard in Doping Punishments | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/football/though-mannings-ankle-remains-confined-his-expectations-are-unbridled.html | Manning Says Ankle Will Heal for Camp | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/flyers-mason-back-on-ice-if-only-to-gauge-readiness.html | Flyers Get a Gauge of Masons Readiness | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rangers-top-flyers-to-take-2-1-series-lead.html | Steady Rangers Capitalize on Shaky Game by Flyers Goalie | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/hockey/rookies-in-their-first-playoffs-are-already-looking-seasoned.html | Rookies in Their First Playoffs Are Already Looking Seasoned | By Pat Borzi and Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/sports/soccer/in-a-tie-atletico-madrid-can-still-declare-victory.html | In a Tie Atltico Madrid Can Still Declare Victory | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/technology/albany-judge-hears-case-against-airbnb.html | New Yorks Case Against Airbnb Is Argued in Albany | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/theater/hedwig-and-the-angry-inch-stars-neil-patrick-harris.html | This Is No Doctor And No Lothario Either | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/upshot/senate-control-is-a-tossup-as-democrats-make-gains.html | Senate Control Is a Tossup as Democrats Make Gains | By Amanda Cox and Josh Katz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/amid-politics-obama-drifted-away-from-kin.html | Amid Politics Obama Drifted Away From Kin | By Jason Horowitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/politics/consultant-to-scrutinize-detroit-plan.html | Consultant to Scrutinize Detroit Plan | By Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/prosecutors-describe-enterprise-to-control-marijuana-trade-at-affluent-schools.html | Prosecutors Describe a Bold Drug Enterprise at Affluent Pennsylvania Schools | By Jon Hurdle and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/us/turning-to-new-means-of-promoting-diversity.html | Turning to New Means of Promoting Diversity | By Tamar Lewin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/africa/ancs-stature-wanes-as-disenchantment-grows-in-south-africa.html | Stature of the ANC Wanes as Disenchantment Grows in South Africa | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/americas/brazil-deadly-violence-erupts-in-rio.html | Brazil Violence Erupts in Rio | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/as-ferry-toll-rises-hand-wringing-over-tendency-to-overlook-safety-in-south-korea.html | Korea Confronts Tendency to Overlook Safety as Toll in Ferry Sinking Grows | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/india-court-to-hear-appeal-over-restoration-of-ban-on-gay-sex.html | India Court to Hear Appeal Over Restoration of Ban on Gay Sex | By Gardiner Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/asia/sherpas-delay-everest-climbs-in-labor-fight.html | Sherpas Move to Shut Everest in Labor Fight | By Ellen Barry Bhadra Sharma and Nida Najar | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/europe/scrutiny-over-photos-said-to-tie-russia-units-to-ukraine.html | Scrutiny Over Photos Said to Tie Russia Units to Ukraine | By Michael R Gordon and Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/egypt-us-to-deliver-helicopters.html | Egypt US to Deliver Helicopters | By Steve Kenny | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/qatar-sentence-of-us-couple-was-based-on-lesser-charge.html | Qatar Sentence of US Couple Was Based on Lesser Charge | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-23 | https://www.nytimes.com/2014/04/23/world/middleeast/syria.html | Homs Emerges as Turning Point in Shaping Syrias Future | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/rotating-a-smartphone-video.html | Rotating a Smartphone Video | By J D Biersdorfer | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/22/rooftop-films-sets-summer-lineup/ | Rooftop Films Sets Summer Lineup | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/foot-surgeries-so-women-can-wear-designer-shoes-in-comfort.html | Make Them Fit Please | By Laren Stover | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/mens-facial-moisturizers-2-0.html | Mens Facial Moisturizers 20 | By Bee Shapiro | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/a-new-class-of-american-academy-fellows/ | A New Class of Fellows At the American Academy | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/dodge-poetry-festival-set-to-return-to-newark/ | Dodge Poetry Festival To Return to Newark | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/frozen-soundtrack-sees-biggest-sales-week-yet/ | Best Sales Yet for Frozen Soundtrack | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/justin-bieber-apologizes-after-visiting-japanese-war-shrine/ | Bieber Apologizes After Visiting Japanese War Shrine | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://artsbeat.blogs.nytimes.com/2014/04/23/so-many-art-fairs-so-little-time/ | Los Angeles Art Fair Is Rescheduled | By Jori Finkel | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/some-setbacks-for-the-sharing-economy/ | San Francisco Sues Landlords Involved With Airbnb Rentals | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://bits.blogs.nytimes.com/2014/04/23/zynga-founder-leaves-struggling-game-maker/ | Zynga Founder Is Giving Up DaytoDay Responsibilities | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/another-setback-for-volkswagens-bid-for-control-of-truck-maker-scania/ | New Hindrance | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/chobani-raises-750-million-in-debt-from-tpg/ | Seeking to Grow Chobani Secures 750 Million Loan | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/federal-prosecutor-to-help-lead-justice-dept-s-criminal-division/ | Personnel Changes | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/new-yorks-top-regulator-sues-subprime-auto-lender/ | New York Financial Regulator Uses DoddFrank to Sue Auto Lender | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/numericable-set-to-price-largest-ever-junk-bond/ | Debt Offering | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/s-ec-settles-with-ex-nvidia-employee-in-insider-trading-case/ | Insider Trading Settlement | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://sinosphere.blogs.nytimes.com/2014/04/23/10000-olympic-babies-strain-the-beijing-system/ | Olympic Babies Across Beijing May Face Dash For Class Seats | By Didi Kirsten Tatlow | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/dance/ballet-hispanico-explores-varied-themes-at-the-joyce.html | Musings on Identity From the Assimilated Exile to the Meaning of Maria | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/david-langs-collected-stories-at-zankel-hall.html | Telling Stories From Beowulf to the Hobo Life | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/future-the-voice-of-hip-hop-today.html | Future the Voice of HipHop Today | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/growlers-finding-a-refuge-in-dance.html | Growlers Finding a Refuge in Dance | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/makoto-ozone-plays-with-the-new-york-philharmonic.html | From Japan a Jazzy Interpretation of Gershwin | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/the-sound-book-by-trevor-cox.html | Sightseeing With Ears Wide Open | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/bad-teacher-and-black-box-have-their-premieres.html | 2 Women Who Offer Life Lessons in Very Different Ways | By Alessandra Stanley | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/second-season-of-moone-boy-to-begin-on-hulu.html | A Boy and His Tall Imaginary Friend Are Back | By Mike Hale | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/fallout-by-sadie-jones-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/rebel-music-by-hisham-d-aidi.html | Music Mix Spirituality and Protest | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/books/richard-h-hoggart-lady-chatterleys-savior-dies-at-95.html | Richard H Hoggart 95 Chatterley Defender Dies | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/amazon-to-offer-original-hbo-content.html | Amazon Strikes Deal to Stream HBO Shows | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/euro-zone-deficit-hits-target-for-first-time-since-2008.html | Total Euro Zone Deficit Hits Target for the First Time Since 08 | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/felix-salmon-to-take-on-web-based-role-at-fusion.html | Journalist at Reuters Joins Fusion in Web Role | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/smallbusiness/risque-names-reap-rewards-for-some-companies.html | Risqu Names Reap Rewards for Some Companies | By John Grossmann | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/crosswords/bridge/final-of-white-house-junior-international-teams.html | Final of White House Junior International Teams | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Ilaria-Urbinati-stylist-red-carpet.html | The Stylist for the Quieter Half of the Red Carpet | By Lauren Sherman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/Teamwork-Rules-the-Night-New-york-city-parties-susanne-bartsch.html | Teamwork Rules the Night | By Michael Musto | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/at-the-met-gala-a-strict-dress-code.html | At the Gala a Strict Dress Code | By Guy Trebay | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/charles-james-and-me.html | Charles James and Me | By Elaine Louie | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/openings-events-and-sales-for-the-week-of-april-24.html | Openings Events and Sales for the Week of April 24 | By Alison S Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/prince-george-ascending-to-the-throne-of-trendsetter.html | Ascending to the Throne of Trendsetter | By John Koblin | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/the-next-big-thing-in-fashion-big-things.html | The Next Big Thing Big Things | By William Van Meter | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/trench-coats-for-spring-new-jewelry-bonobos-introduces-ayr-label-and-more-shopping-news.html | Return to the Trenches but Softly | By Erica M Blumenthal | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/fashion/tribeca-film-festival-honors-artists-with-a-dinner-hosted-by-chanel.html | The Soul of TriBeCa if Not the Place | By Matthew Schneier | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/big-fish-in-any-size-pond.html | Big Fish in Any Size Pond | By Danielle Beurteaux | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/essentially-japanese.html | Essentially Japanese | By Jane Margolies | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/gawkers-welcome-house-and-garden-tours.html | Welcome Gawkers | By Tim McKeough | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/the-unsettling-thing-about-ellen.html | The Unsettling Thing About Ellen | By Steven Kurutz | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/greathomesanddestinations/our-mother-the-dictator.html | Our Mother the Dictator | By Sandy Keenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/health-law-repeal-has-little-support-poll-finds.html | In Poll South Opposes Health Law and Repeal | By Sabrina Tavernise and Allison Kopicki | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/movies/in-next-goal-wins-american-samoa-tries-to-overcome-a-loss.html | A Badly Bruised Soccer Team Tries to Beat a Reputation | By Anita Gates | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/genting-group-will-vie-for-casino-license-in-upstate-new-york.html | Genting Group Says It Is Vying for a Casino License | By Marc Santora | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/in-brooklyn-proposing-to-end-prosecutions-for-low-level-marijuana-offenses.html | Proposal to Limit Prosecutions of Marijuana Cases in Brooklyn | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/interfaith-panel-denounces-a-9-11-museum-exhibits-portrayal-of-islam.html | Film at 911 Museum Sets Off Clash Over Reference to Islam | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/port-authority-again-delays-vote-on-80-story-tower-at-world-trade-center-site.html | Vote Is Postponed Again on a Trade Center Tower | By Marc Santora and Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/rapfogel-pleads-guilty-in-scheme-to-loot-new-york-charity.html | Philanthropist Admits Stealing More Than 1 Million From Charity | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/with-vaults-and-domes-two-architects-helped-shape-new-york-citys-look.html | With Vaults and Domes Two Architects Left Their Imprint on City | By David W Dunlap | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/the-folly-of-saving-what-you-kill.html | The Folly of Saving What You Kill | By John Freeman Gill | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/welcome-to-comcast-country.html | Welcome to Comcast Country | By Daniel Denvir | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/earth/study-finds-less-green-in-the-congo-rain-forest.html | Less Green Found in Congo Rain Forest | By Henry Fountain | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/science/researchers-see-new-importance-for-y-chromosome.html | Researchers See New Importance in Y Chromosome | By Nicholas Wade | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/connie-marrero-popular-pitcher-in-cuban-baseball-dies-at-102.html | Connie Marrero 102 Dies Starred in Cuba and Majors | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/jackson-expects-anthony-to-accept-less-for-good-of-knicks.html | Anthony Can Expect Lower Offer | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/nets-strategy-gains-the-upper-hand.html | Nets Dictating Play as the Raptors Rely on a Backup | By Beckley Mason | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/bayern-munich-controls-all-but-the-final-score.html | Bayern Munich Controls All but the Final Score | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/fifa-delays-barcelonas-transfer-plan.html | FIFA Suspends Barcelona Penalty | By Andrew Das | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/apples-profit-climbs-but-cracks-are-showing.html | The Money Churn in Silicon Valley | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/facebook-profit-tripled-in-first-quarter.html | Facebook Profit Tripled in First Quarter | By Vindu Goel | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/fcc-new-net-neutrality-rules.html | FCC in a Shift Backs Fast Lanes for Web Traffic | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/app-controlled-hearing-aid-improves-even-normal-hearing.html | Conjuring Images of a Bionic Future | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/cellphone-cases-to-prepare-you-for-anything-even-a-flat-tire.html | Cellphone Cases to Prepare You for Anything Even a Flat Tire | By Gregory Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/make-your-selfies-the-talk-of-instagram.html | Making Your Selfies the Talk of Instagram | By Kit Eaton | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/technology/personaltech/windows-phone-8-1-finally-catches-up-to-its-rivals.html | Windows Phone 81 Finally Catches Up to Its Rivals | By Molly Wood | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/holy-land-examines-dehumanizing-effects-of-armed-conflict.html | In WarTorn Country Laughing to Keep From Crying | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/poll-shows-tight-senate-races-in-four-southern-states.html | Close Races in 4 Southern States Could Tip Senate Power Balance | By Jonathan Martin and Megan TheeBrenan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/southern-whites-loyalty-to-gop-nearing-that-of-blacks-to-democrats.html | Why a Democratic Majority Has Yet to Materialize | By Nate Cohn | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/upshot/the-pay-gap-is-because-of-gender-not-jobs.html | Pay Gap Is Because of Gender Not Jobs | By Claire Cain Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/albuquerque-police-say-they-havent-found-video-of-fatal-shooting.html | Albuquerque Police Yet to Find Video of Shooting | By Trip Jennings and Timothy Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ads-look-to-stand-out-amid-the-usual-clutter.html | Ads Look to Stand Out Amid the Political Clutter | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/clemency.html | Justice Dept Expands Eligibility for Clemency | By Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/justices-void-3-4-million-award-to-child-pornography-victim.html | Justices Rule Child Pornography Restitution Is Too High | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/deal-could-reduce-chance-of-conflict-in-contested-pacific-seas.html | Pacific Rim Deal Could Reduce Chance of Unintended Conflict in Contested Seas | By Austin Ramzy and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/hopes-fade-for-families-in-ferry-disaster.html | Koreans Bid Farewell to Victims of a Disaster and Even the North Speaks Up | By Choe SangHun and Jiha Ham | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/obama-asia.html | As Obama Arrives in Asia Disasters in 4 Countries Complicate His Mission | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/shaky-start-to-ukraines-military-push-amid-frayed-geneva-deal.html | Ukraines Military Drive in East Enters Neutral Gear as Pact on Crisis Is Tested | By Andrew Roth and Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/iranian-prison-official-removed-after-report-of-violent-raid.html | Iranian Prison Chief Removed After Reports of Attack on Inmates | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/palestinian-factions-announce-deal-on-unity-government.html | Palestinian Rivals Announce Unity Pact Drawing US and Israeli Rebuke | By Jodi Rudoren and Michael R Gordon | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-23 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/middleeast/syrian-aid.html | Syria UN Agencies Say Access Is Still Impeded | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/23/strict-cost-cutters-who-want-to-spend-45-billion-on-a-takeover/ | Strict CostCutters Who Want to Spend 45 Billion on Takeover | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://dealbook.nytimes.com/2014/04/24/investors-bet-on-live-streamed-spinning-classes-in-the-home/ | Investors Bet on LiveStreamed Spinning Classes in the Home | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/music/steve-backer-advocate-for-jazz-records-dies-at-76.html | Steve Backer 76 Advocate for Jazz Records | By Nate Chinen | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/as-wine-fetches-staggering-sums-fakery-claims-rise.html | As Wine Fetches Staggering Sums Fakery Claims Rise | By Hiroko Tabuchi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/international/anti-corruption-group-finds-fault-with-european-union.html | AntiCorruption Group Finds Fault With European Union | By James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/media/trying-to-bolster-the-image-of-frozen-meals-as-sales-lag.html | Trying to Bolster the Image of Frozen Meals as Sales Lag | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/operating-earnings-rise-12-at-boeing.html | Operating Earnings Rise 12 at Boeing | By Christopher Drew | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/business/vermont-will-require-labeling-of-genetically-altered-foods.html | Vermont Will Require Labeling of Genetically Altered Foods | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/a-star-awaits-its-applause.html | A Star Awaits Its Applause | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/discounts-at-gretel-home-john-robshaw-and-miraval.html | Kitchenware Lamps and Pillows of All Sorts | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/embellishments-with-a-serious-goal.html | Embellishments With a Serious Goal | By Penelope Green | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/japanese-design-conflict-in-the-far-east.html | Conflict in the Far East | By Rima Suqi | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/garden/jewish-designers-and-modernism.html | Jewish Influences on Modernism | By Melissa Feldman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/health/fda-will-propose-new-regulations-for-e-cigarettes.html | New US Rules on ECigarettes to Be Proposed | By Sabrina Tavernise | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/balloon-lets-builders-check-out-future-towers-views.html | Balloon Lets Builders Check Out Future Towers Views | By Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/boy-9-is-found-dead-in-the-bronx.html | Boy 9 Is Found Dead in the Bronx | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/five-men-are-charged-in-a-brooklyn-beating.html | Five Men Are Charged in a Brooklyn Beating | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/for-cuomo-and-de-blasio-still-some-good-old-days.html | For Cuomo and de Blasio Still Some Good Old Days | By Jesse McKinley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/hyness-lack-of-curiosity-may-come-at-a-cost.html | A Lack of Curiosity May Come at a Cost | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-labor-contract-will-cost-mta-525-million.html | New Labor Contract Will Cost MTA 525 Million | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-city-council-seeks-bigger-police-dept-and-free-school-meals.html | Council Seeks Bigger Police Dept and Free School Meals | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/nyregion/new-york-police-twitter-strategy-has-unforeseen-consequences.html | Despite Backlash Police Dept Stands by Twitter Strategy | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/collins-meet-me-at-the-fair.html | Meet Me at the Fair | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/fixes-for-the-port-authority.html | Fixes for the Port Authority | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/haiti-in-the-shadow-of-cholera.html | Haiti in the Shadow of Cholera | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/kristof-moldova-the-next-ukraine.html | Moldova the Next Ukraine | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/opinion/reviving-clemency-serving-justice.html | Reviving Clemency Serving Justice | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/back-in-the-pool-phelps-talks-about-fun.html | In Return to the Pool Phelps Talks About Fun | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/mets-strike-out-10-times-in-first-4-innings-but-they-eke-out-a-victory.html | On a Gusty Night the Mets Preserve a Victory With a Whirlwind Play | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/wrigley-field-at-100-futilitys-friendly-confines.html | Wrigley Field at 100 Futilitys Friendly Confines | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/baseball/yankees-red-sox-pineda.html | Caught With Pine Tar to Yanks Dismay | By David Waldstein | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/basketball/miller-hopes-to-bring-a-bit-of-miami-back-to-memphis.html | Hoping to Bring a Bit of Miami to Memphis | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/football/new-offense-leaves-giants-puzzled-but-positive.html | Puzzled but Positive Giants Learn Offense That Has Shades of Green Bay | By Bill Pennington | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/finally-settled-st-louis-has-found-his-form.html | Finally Settled St Louis Has Found His Form | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/hockey/red-wings-speed-trumped-by-brains-and-brawn.html | Red Wings Speed Trumped by Brains and Brawn | By Joanne C Gerstner | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/ncaafootball/at-northwestern-a-blitz-to-defeat-an-effort-to-unionize.html | At University a Blitz to Beat a Union Effort | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/sports/soccer/wright-phillipss-hat-trick-leads-red-bulls.html | WrightPhillipss Hat Trick Leads Red Bulls | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/theater/casa-valentina-a-new-play-by-harvey-fierstein.html | A Place to Slip Into Something Comfortable | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/ex-head-of-blue-angels-faces-inquiry.html | ExHead of Blue Angels Faces Inquiry | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/forecast-cut-on-spending-for-health.html | Forecast Cut on Spending for Health | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/rancher-proudly-breaks-the-law-becoming-a-hero-in-the-west.html | A Defiant Rancher Savors the Audience That Rallied to His Side | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/us/politics/sweeping-measure-expanding-rights-of-gun-owners-is-signed-into-georgia-law.html | Sweeping Measure Expanding Rights of Gun Owners Is Signed Into Georgia Law | By Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/americas/colombias-president-reinstates-mayor-of-bogota.html | Colombias President Reinstates a Mayor He Ousted | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/contradictory-reports-on-north-koreas-nuclear-preparations.html | Conflicting Reports on North Korean Nuclear Activity | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/debris-not-connected-to-missing-malaysian-jet-officials-say.html | Debris Not Connected to Missing Jet Officials Say | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/nepal-tries-to-save-season-as-everest-tourists-depart.html | Nepal Tries to Save Season as Everest Tourists Depart | By Nida Najar and Bhadra Sharma | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/asia/south-korea-ferry-victims.html | On Whiteboards in Black Ink Grim Descriptions of Those Lost as Ferry Sank | By Kirk Semple and SuHyun Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/britain-blair-speaks-out-on-islamic-extremism.html | Britain ExPremier Speaks Out on Islamic Extremism | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/eastern-europe-frets-about-natos-ability-to-curb-russia.html | Eastern Europe Frets About NATOs Ability to Curb Russia | By Steven Erlanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/europe/turkey-offers-condolences-to-armenians-over-killings.html | Turkey Offers Condolences to Armenians Over Killings | By Sebnem Arsu | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-24 | https://www.nytimes.com/2014/04/24/world/fbi-informant-is-tied-to-cyberattacks-abroad.html | FBI Informant Is Tied to Cyberattacks Abroad | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-24 | https://www.nytimes.com/2014/04/23/arts/design/james-franco-new-film-stills-arrives-at-pace-gallery.html | James Franco New Film Stills | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/23/richard-serra-wins-architectural-league-prize/ | Richard Serra Wins Architecture Prize | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/ben-heppner-to-retire-from-singing/ | Ben Heppner Tenor Plans to Retire | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/folk-art-museum-to-open-queens-annex/ | Folk Art Museum To Open Queens Annex | By Patricia Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/the-cloud-industry-needs-aereo-to-win-but-consumers-need-something-better/ | The Cloud Roots for Aereo but People Need Better | By Farhad Manjoo | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://bits.blogs.nytimes.com/2014/04/24/vic-gundotra-google-plus-lead-departing/ | A Creator of Google Plus Is Leaving the Company | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/case-closed-in-securities-dispute-until-new-evidence-is-uncovered/ | New Evidence May Reopen Broker Fraud Case | By Susan Antilla | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/daley-former-white-house-chief-of-staff-joins-hedge-fund/ | Former White House Chief of Staff Joins a New Swiss Hedge Fund | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/i-s-s-backs-two-loeb-nominees-for-sothebys-board/ | Bare Knuckles at Auction House | By Alexandra Stevenson and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/k-r-profit-drops-but-beats-expectations/ | KKR Profit Falls but Tops Estimates | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/zimmer-to-buy-biomet-for-13-35-billion/ | Zimmer Holdings to Buy Biomet for 1335 Billion | By David Gelles and William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/24/books/alistair-macleod-author-of-no-great-mischief-dies-at-77.html | Alistair MacLeod a Novelist in No Hurry Dies at 77 | By Margalit Fox | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/dance/ballet-preljocajs-snow-white-at-the-joyce-theater.html | Trying to Outrun Age in Spiky Heels | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/5-artists-in-energy-that-is-all-around-mission-school.html | Prickly but Puppyish in San Francisco | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/current-events-imperil-ukrainian-museum-show.html | Current Events Threaten Ukrainian Museum Show | By Eve M Kahn | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/metropolitan-show-reunites-goya-portraits-of-the-altamiras.html | That Little Lost Boy in Red Back With His Family | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/mira-schendel.html | Mira Schendel | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/more-public-art-for-governors-island.html | More Public Art for Governors Island | By Carol Vogel | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/peter-dreher-day-by-day-good-day.html | Peter Dreher Day by Day Good Day | By Ken Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/rochelle-feinstein-love-vibe.html | Rochelle Feinstein Love Vibe | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/sara-cwynar-flat-death.html | Sara Cwynar Flat Death | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/design/warhol-shows-open-on-worlds-fair-and-on-jackie-kennedy.html | Most Wanted Most Haunted | By Holland Cotter | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/a-bit-naughty-this-boy-band.html | A Bit Naughty This Boy Band | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/cendrillon-from-massenet-is-playing-at-juilliard.html | What a Life Bus Tables Buss Prince | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/minnesota-orchestra-board-rehires-vanska-as-music-director.html | Minnesota Orchestra Board Rehires Music Director | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/music/robert-ashleys-shape-shifting-1968-work-revived.html | An Opera Without Singing in a Museum | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-april-25-may-1.html | Spare Times | By Anne Mancuso | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/spare-times-for-children-for-april-25-may-1.html | Spare Times For Children | By Laurel Graeber | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/james-baldwin-born-90-years-ago-is-fading-in-classrooms.html | Trying to Bring Baldwins Complex Voice Back to the Classroom | By Felicia R Lee | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/books/nikil-savals-cubed-tells-the-history-of-the-modern-workplace.html | The Office Space We Love to Hate | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/angus-davis-of-swipely-on-working-around-flaws.html | Accept Your Flaws and Work Around Them | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/general-motors-net-income-falls-85.html | Hurt by Vehicle Recalls GMs Profit Falls 85 | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/loosening-the-rules-on-insider-trading.html | Loosening the Rules on Insider Trading | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/times-co-reports-increased-advertising-and-circulation-revenue.html | The Times Co Reports a 26 Rise in Revenue | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/blue-ruin-stars-macon-blair-as-a-man-with-a-vendetta.html | Silent Clumsy Avenger Gets to Work | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/for-no-good-reason-looks-at-ralph-steadman-and-his-work.html | A Ferocious Satirist With Ink as His Weapon | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-bright-days-ahead-a-60-year-old-woman-takes-a-lover.html | Blithely Risking Discovery of Her MayDecember Fling | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/last-passenger-is-set-on-a-runaway-train.html | Last Passenger | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/locke-centers-on-a-fateful-nights-journey.html | No Time for Audiobooks Hes on the Road to His Destiny | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marine-vacth-in-young-beautiful-by-francois-ozon.html | Just an AfterSchool Job | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/paul-walker-stars-in-the-action-remake-brick-mansions.html | A Rocket Is Aimed at Detroit Run Jump | By AO Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-german-doctor-imagines-mengele-in-patagonia.html | Mom That Fugitive Nazi Is Making Eyes at Me | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-other-woman-stars-cameron-diaz-and-leslie-mann.html | A Female Cooperative Based on Revenge | By Stephen Holden | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/the-quiet-ones-a-horror-film-evoking-70s-movies.html | Possessed by Demons and a Nutty Professor | By Manohla Dargis | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/who-is-dayani-cristal-follows-a-migrants-final-journey.html | Searching for the Life That Belonged to a Body | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/after-blast-east-harlem-tenants-are-worried-about-dust.html | After Dust Settles East Harlem Tenants Are Wary of Going Home | By Kia Gregory | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/at-vanity-fair-party-de-blasio-navigates-new-terrain-the-red-carpet.html | Attending Vanity Fair Party de Blasio Navigates New Terrain The Red Carpet | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/making-famous-nathan-a-film-at-the-tribeca-festival.html | A Ticket to Fame With Relish | By Alex Witchel | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/mind-over-matter-mastering-daunting-moves.html | Mind Over Matter Mastering Daunting Moves | By Julia Lawlor | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nearly-two-dozen-groups-apply-for-a-new-york-casino-license.html | 22 Companies Apply to Open 4 Casinos in New York State | By Jesse McKinley and Charles V Bagli | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/nyu-langone-reopens-emergency-room-that-was-closed-by-hurricane-sandy.html | NYU Langone Restarts Emergency Room Damaged by Hurricane Sandy | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/the-skivvies-comic-mashups-build-a-following.html | Undie RockWith a Soupon of Broadway | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/ultra-violet-pop-artist-has-exhibition-at-dillon-gallery.html | Ultra Violet Pop Artist Has Exhibition at Dillon Gallery | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/end-college-legacy-preferences.html | End College Legacy Preferences | By Evan J Mandery | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/neanderthals-are-people-too.html | Neanderthals Are People Too | By Svante Paabo | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/science/tsetse-fly-genome-is-solved-raising-hope-in-battling-sleeping-sickness.html | New Tool to Fight Deadly Tsetse Fly | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/colon-and-abreu-show-younger-mets-how-its-done.html | Two 40YearOlds Set Example for the Mets | By Joe Lemire | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/yankees-pineda-suspended-10-games-for-pine-tar.html | Yankees Get Sloppy Win Pineda Gets Suspension | By David Waldstein | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/nets-bench-players-taking-a-back-seat-to-the-raptors.html | Nets Bench Is Taking Back Seat in Playoffs | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/phelps-returns-to-swimming-competition.html | Phelps Finishes Second in Return and Winner Is Glad Hes Back | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/amazon-quarterly-earnings.html | Amazons Revenue Grew 23 Percent in First Quarter Nearing 20 Billion | By Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/microsoft-quarterly-earnings.html | Microsofts Profit Dips Less Than Expected as It Reshapes Itself | By Nick Wingfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/technology/settlement-silicon-valley-antitrust-case.html | Tech Giants Settle Antitrust Hiring Suit | By David Streitfeld | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/clintons-rent-amagansett-beach-house.html | Clintons Again Pick Long Island for a Vacation | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/caroline-kennedy-says-she-would-back-hillary-clinton-in-2016.html | Caroline Kennedy Says She Will Back Hillary Clinton in a Run for President | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/oregon-considers-handing-troubled-insurance-exchange-to-us.html | Oregon Panel Recommends Switch to Federal Health Exchange | By Robert Pear and Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/rand-paul-condemns-cliven-bundys-remarks-on-blacks.html | Ranchers Views on Race Send Supporters Fleeing | By Lynnette Curtis and Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/senate-panel-faults-former-homeland-security-watchdog.html | Senate Panel Faults ExHomeland Security Watchdog for Failing to Be Independent | By Michael S Schmidt | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/americans-killed-by-guard-at-afghan-hospital.html | Americans Die in Grim Trend in Afghanistan | By Azam Ahmed and Alan Blinder | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/china-legislature-toughens-environmental-law.html | China Legislature Toughens Environmental Law | By Edward Wong | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/climbers-leave-everest-amid-regrets-and-tensions-among-sherpas.html | Climbers Leave Everest Amid Regrets and Tensions Among Sherpas | By Bhadra Sharma and Ellen Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/court-releases-japanese-ship-impounded-by-china.html | Wartime Claim Paid China Releases a Japanese Vessel | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/obama-asia.html | Obama Suffers Setbacks in Japan and the Mideast | By Mark Landler and Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/pakistan-ending-its-observance-of-cease-fire-launches-airstrikes-against-taliban.html | Pakistan Ending Its Observance of CeaseFire Launches Airstrikes Against Taliban | By Ismail Khan and Ihsanullah Tipu Mehsud | TX 8-068-174 | 2015-03-18 |

| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/stowage-and-design-problems-are-cited-in-south-korea-ferry-disaster.html | Prosecutors Cite Stowage and Design in Korean Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/voting-fraud-stubbornly-hangs-over-afghanistan-election.html | Voting Fraud Hangs Stubbornly Over Afghan Elections With Runoff Likely | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/britain-syria-war.html | Britain Police Aim to Keep Britons Out of Syrias War | By Alan Cowell | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/seizing-on-economic-woes-italys-mob-spreads-reach-in-europe.html | Italys Mob Extends Reach in Europe | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/thousands-of-same-sex-couples-have-married-in-france.html | Gay Couples Saying I Do Across France by Thousands | By Maa de la Baume and Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/europe/ukraine-crisis.html | Ukraines Attack on Militants Succeeds Only in Riling Russia | By C J Chivers Neil MacFarquhar and Andrew Higgins | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/un-finds-humanitarian-aid-still-blocked-in-syria-despite-resolution.html | UN Finds Syrian Aid Still Blocked | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://artsbeat.blogs.nytimes.com/2014/04/24/zero-motivation-and-point-and-shoot-take-top-prizes-at-tribeca-film-festival/ | Prizes Awarded at Tribeca Film Festival | By Cara Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://dealbook.nytimes.com/2014/04/24/justice-dept-offers-bank-of-america-a-mortgage-deal/ | Justice Dept Seeks Deal With Bank Over Loans | By Jessica SilverGreenberg and Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/michael-glawogger-austrian-filmmaker-is-dead-at-54.html | Michael Glawogger 54 Austrian Filmmaker | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/alternative-to-pap-test-is-approved-by-fda.html | Alternative to Pap Test Is Approved by FDA | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/for-e-cigarettes-the-regulatory-battle-now-begins.html | For ECigarettes the Regulatory Battle Now Begins | By Sabrina Tavernise and Barry Meier | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/in-florida-tomato-fields-a-penny-buys-progress.html | In Florida Tomato Fields a Penny Buys Progress | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/lobbying-efforts-intensify-after-fcc-tries-3rd-time-on-net-neutrality.html | Lobbying Surges Over Web Rules | By Edward Wyatt | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/a-supplement-retailer-pumps-up-consumers.html | A Supplement Retailer Pumps Up Consumers | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/an-ivy-league-newspaper-may-be-going-mostly-online.html | An Ivy League Newspaper May Be Going Mostly Online | By Ravi Somaiya and Sydney Ember | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/media/ladies-home-journal-to-become-a-quarterly.html | Ladies Home Journal to Become a Quarterly | By Noam Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/business/trailing-canada-us-starts-a-push-for-safer-oil-shipping.html | Trailing Canada US Starts a Push for Safer Oil Shipping | By Jad Mouawad | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-fragile-romance-unfolds-in-the-girl-and-death.html | The Girl and Death | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/a-jew-poses-as-a-nazi-in-walking-with-the-enemy.html | Walking With the Enemy | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/ape-by-joel-potrykus-follows-a-tortured-loser.html | Ape | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/desert-riders-examines-abuses-in-the-camel-race-industry.html | Desert Riders | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/in-grand-slammed-an-aspiring-pitcher-goes-nowhere-fast.html | Grand Slammed | By Ben Kenigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/marvin-seth-and-stanley-examines-family-relationships.html | Marvin Seth and Stanley | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/tanzania-a-journey-within-an-emotional-travelogue.html | Tanzania A Journey Within | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/movies/we-could-be-king-about-a-high-school-football-merger.html | We Could Be King | By Daniel M Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/accusations-over-assault-at-columbia.html | Students File Complaints on Assaults at Columbia | By Richard PrezPea | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/city-worker-is-charged-with-fraud-of-medicaid.html | City Worker Is Charged With Fraud of Medicaid | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/de-blasio-names-chief-of-agency-overseeing-sick-pay-law.html | Mayor Names Chief of Agency Overseeing Sick Pay Law | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/effort-to-remove-landlord-who-made-units-unlivable.html | Effort to Remove Landlord Who Made Units Unlivable | By Mireya Navarro | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/judge-rejects-state-limit-on-donations-to-super-pacs.html | Judge Rejects State Limit on Donations to Super PACs | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/museumgoers-wonder-why-doesnt-the-whale-fall.html | Why Doesnt the Blue Whale Fall | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/pre-k-applicants-up-36-this-year-mayors-challenge-is-finding-seats.html | PreK Applicants Up 36 This Year Mayors Challenge Is Finding Seats | By Javier C Hernndez | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/nyregion/prosecutors-deny-targeting-dsouza-on-use-of-straw-donors.html | Prosecutors Deny Targeting DSouza on Use of Straw Donors | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/a-questionable-decision-on-egypt.html | A Questionable Decision on Egypt | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/brooks-the-piketty-phenomenon.html | The Piketty Phenomenon | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/creating-a-two-speed-internet.html | Creating a TwoSpeed Internet | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/krugman-the-piketty-panic.html | The Piketty Panic | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/opinion/the-regeneration-of-degenerate-art.html | The Regeneration of Degenerate Art | By Francis X Clines | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-face-of-mixed-martial-arts-is-trying-to-change-its-brutal-image.html | A Face of a Brutal Sport Is Trying to Change Its Image | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/a-fight-to-keep-college-athletes-from-the-pain-of-injury-costs.html | A Fight to Save College Athletes From the Ordeal of Injury Costs | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/missing-on-mound-a-dab-of-discretion.html | Missing on the Mound Discretion by the Dab | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/baseball/newark-bears-are-holding-a-liquidation-auction.html | Going Going | By Dan Barry | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/bulls-star-with-brooklyn-roots-is-the-same-as-ever-different.html | Bulls Star Is the Same as Ever Different | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/basketball/with-durant-struggling-grizzlies-survive.html | With Durant Struggling Grizzlies Survive | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/hockey/against-pesky-flyers-the-rangers-hope-penalties-dont-mean-trouble.html | Against Pesky Flyers the Rangers Hope Penalties Dont Mean Trouble | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaa-ensures-athletes-will-get-all-they-can-eat.html | NCAA Ensures Athletes Will Get All They Can Eat | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/sports/ncaafootball/labor-board-to-review-northwestern-football-case.html | NLRB to Review the Status of Athletes | By Ben Strauss and Steve Eder | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/cabaret-opens-with-alan-cumming-and-michelle-williams.html | Old Chums Return Where Club Is Home | By Ben Brantley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/theater/the-great-immensity-gives-environmentalism-its-own-lyrics.html | Climate Change Onstage Singing of the Extinction of Fauna | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/a-right-to-bear-arms-twist-rallying-with-a-gun-in-hand.html | A RighttoBearArms Twist Rallying With a Gun in Hand | By Cathaleen Qiao Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/amid-overhaul-case-questions-agencys-foster-care.html | Amid Overhaul Case Questions Agencys Foster Care | By Terri Langford | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/efforts-to-snub-the-other-party-rarely-go-well.html | Efforts to Snub the Other Party Rarely Go Well | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/in-yosemite-park-a-partnership-to-help-the-tallest-residents.html | In Yosemite Park a Partnership to Help the Tallest Residents | By Carol Pogash | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/democratic-candidates-grow-more-vocal-in-supporting-health-law.html | Democratic Candidates Grow More Vocal in Supporting Health Law | By Ashley Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/paul-and-wealthy-libertarians-connect-as-he-weighs-running.html | Paul and Wealthy Libertarians Connect as He Weighs Running | By Nicholas Confessore | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/provision-could-limit-us-food-aid.html | Provision Could Limit US Food Aid | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/politics/seattle-mayor-says-effort-to-build-agreement-on-15-minimum-wage-has-faltered.html | Seattle Mayor Says Effort to Build Agreement on 15 Minimum Wage Has Faltered | By Kirk Johnson | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/us/robert-gray-a-powerhouse-in-washington-dies-at-92.html | Robert Gray a Powerhouse in Washington Dies at 92 | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/americas/gang-leader-from-mexico-gets-life-term.html | Gang Leader From Mexico Gets Life Term | By Elisabeth Malkin | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/asia/wrong-guesses-about-north-korea-leave-us-struggling-to-adjust.html | US Confronts Consequences of Underestimating North Korean Leader | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/2-journalists-in-lebanon-are-charged-by-tribunal.html | 2 Journalists in Lebanon Are Charged by Tribunal | By Marlise Simons | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-25 | https://www.nytimes.com/2014/04/25/world/middleeast/if-assad-wins-war-challenge-from-his-own-sect-may-follow.html | If Assad Wins War Challenge From His Own Sect May Follow | By Anne Barnard | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/21/tribeca-first-timers-chris-messina/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/22/tribeca-first-timers-brnice-marlohe/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/23/tribeca-first-timers-nate-parker/ | FirstTimers Reflect on Tribeca Fest | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/berlin-philharmonic-starts-its-own-record-label/ | Berlin Philharmonic Starts Record Label | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/24/james-earl-jones-to-star-on-broadway-in-you-cant-take-it-with-you/ | James Earl Jones Returning to Broadway | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-26 | https://www.nytimes.com/2014/04/25/technology/digital-mapping-may-be-nokias-hidden-jewel.html | Digital Mapping May Be Nokias Hidden Gem | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://artsbeat.blogs.nytimes.com/2014/04/25/monty-python-reunion-show-to-be-screened-in-theaters/ | Monty Python Reunion Headed to Theaters | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/ex-finance-chief-at-bank-of-america-to-pay-7-5-million-in-settlement/ | 75 Million Settlement In Bank of America Case | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/judge-dismisses-examiners-suit-against-new-york-fed/ | Case Against New York Fed Is Dismissed | By Rachel Abrams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://dealbook.nytimes.com/2014/04/25/private-equity-takes-steps-toward-wooing-smaller-investors/ | Private Equity Takes Steps to Court Smaller Investors | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/25/business/media/seth-meyers-to-host-the-emmy-awards-on-nbc.html | Seth Meyers to Host Next Emmy Awards | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/dance-theater-of-harlem-opens-season-at-rose-theater.html | Flip Sides of a Troupe as It Returns for a 45thAnniversary Season | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/miguel-gutierrez-performs-at-the-whitney-biennial.html | Mixing and Matching Youth and Middle Age and Sequins and Tulle | By Brian Seibert | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/dance/paul-taylors-junior-ensemble-performs-at-pace.html | A Leap Forward Here With Chamber Music | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/design/two-shows-offer-a-new-look-at-julian-schnabel.html | Recapturing the Past and Then Revising It | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/collected-stories-series-continues-at-zankel-hall.html | Tuvan Throat Singers Together in Spirit With Arvo Prt | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/michael-feinstein-and-company-celebrate-vintage-jazz.html | Still the Gershwins but Dig That Pace | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/music/new-system-allows-artists-seeking-instruments-to-borrow-not-beg.html | Instrument Lending A Way to Borrow Not Beg | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/television/nature-is-a-threat-in-tornado-alley-and-will-to-live.html | Fear Is in the Forecast Whatever the Weather | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/video-games/the-last-of-us-left-behind-a-game-with-the-unexpected.html | In a World Filled With Zombies 2 Girls Still Find Magic at the Mall | By Chris Suellentrop | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/books/writing-in-english-novelists-find-inventive-new-voices.html | Using the Foreign to Grasp the Familiar | By William Grimes | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/amazons-shrinking-profit-sets-off-a-seismic-shock-to-its-shares.html | A Tremor After Amazons Profit Shrinks | By James B Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/fewer-us-high-school-graduates-opt-for-college.html | Fewer US Graduates Opt for College After High School | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/currencys-drop-in-china-complicates-trade-markets.html | A PolicyMaking Mystery in the Renminbis Decline | By Keith Bradsher | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/international/standard-and-poors-cuts-its-rating-on-russia-citing-capital-flight.html | Russia Raises Rate to Bolster Economy After SP Cuts Its Debt Rating | By Andrew E Kramer and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/profit-at-ford-motor-plunges-39.html | New Vehicles and Recalls Cut Ford Profit | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/crosswords/bridge/a-deal-from-a-vanderbilt-knockout-teams-match.html | A Deal From a Vanderbilt Knockout Teams Match | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/connecticut-teenager-is-fatally-stabbed-by-fellow-student-police-say.html | Girl Fatally Stabbed at School in Connecticut on Day of Prom | By Nate Schweber and Michael Schwirtz | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/indictment-expected-for-representative-michael-grimm.html | Congressman Said to Face US Charges of Fraud | By William K Rashbaum | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/port-authority-should-give-control-of-path-to-nj-transit-report-says.html | Report Says NJ Transit Not Port Authority Should Run PATH Lines | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/rubiks-redux-a-colorful-cube-puzzles-anew.html | A Cube With a Twist At 40 It Puzzles Anew | By James Barron | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/football/earl-morrall-backup-quarterback-in-dolphins-perfect-season-dies-at-79.html | Earl Morrall Is Dead at 79 Led 2 Teams to Super Bowl | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/northwestern-football-players-cast-votes-on-union.html | Waiting Game Follows Union Vote by Northwestern Players | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/how-a-night-with-janis-joplin-was-suddenly-canceled.html | It Took a Little Piece of Their Hearts | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/theater/theaterspecial/a-look-at-this-years-broadway-choreography.html | Seven Ways to Dance to a Tony Award | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/upshot/when-the-iron-horse-almost-played-tarzan.html | Hoping to Try a New Swing Gehrig Missed | By Michael Beschloss | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-spiritual-legacy-endures-in-healthy-eating.html | Legacy of Spiritual Master Endures in Healthy Meals Served by His Followers | By Mark Oppenheimer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/douglas-l-coleman-82-dies-found-a-genetic-cause-of-obesity.html | Douglas L Coleman 82 Found a Genetic Cause of Obesity | By Lawrence K Altman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/infertility-endured-through-a-prism-of-race.html | Infertility Endured Through a Prism of Race | By Tanzina Vega | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/obama-administration-plan-seeks-to-rate-teacher-training-programs.html | Obama Administration Plans New Rules to Grade Teacher Training Programs | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/national-advocacy-group-takes-local-political-turn.html | National Advocacy Group Takes Local Political Turn | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/sheriff-arpaio-embraces-his-hollywood-moment-as-critical-film-screens.html | Sheriff Joe Arpaio Embraces His Hollywood Moment | By Fernanda Santos | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/shortfall-may-force-more-cuts-at-philadelphia-schools.html | With Philadelphia Shortfall Schools Face Renewed Cuts | By Jon Hurdle | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/south-sudan.html | South Sudan Releases Four Accused of Plotting Coup | By Ismail Kushkush | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/americas/ecuador-a-us-office-is-closed.html | Ecuador A US Office Is Closed | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/chinese-vice-president-warns-hong-kong-over-protests.html | China Warns Hong Kong Over Chance of Protests | By Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/north-korea-says-it-detained-a-us-tourist.html | North Korea Says It Detained US Tourist Seeking Shelter There | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/obama-asia.html | Obama Offers Support to South Korea at a Moment of Trauma and Tension | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/for-leader-of-soviet-rock-band-an-unwanted-appropriation.html | An Unwanted Reprise Riles a Soviet Rocker | By Sally McGrane | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/ukraine-crisis.html | Defying Moscow Ukraine Threatens to Blockade ProRussian Militants | By Andrew Higgins and C J Chivers | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/collapse-of-peace-talks-leaves-israel-in-precarious-position.html | Collapse of Peace Talks Gives Israel Easy Exit but Leaves It in a Precarious Spot | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/egypt-religious-minorities.html | Vow of Freedom of Religion Goes Unkept in Egypt | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/militant-rally-in-iraq-ends-in-deadly-sectarian-bombing.html | Iraqi Militants Stage Political Rally Then Bombs Go Off | By Tim Arango and Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/middleeast/qatar-us-couple-seeks-respite.html | Qatar US Couple Seeks Respite | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/giving-away-money-and-making-sure-its-put-to-work.html | Donating and Making Sure the Money Is Put to Work | By Ron Lieber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/health-care-apps-offer-patients-a-more-active-role.html | Health Care Apps Offer Patients an Active Role | By Ann Carrns | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/private-citizen-bloombergs-philosophy-on-philanthropy.html | Private Citizen Bloomberg on Philanthropy | By Paul Sullivan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-26 | https://www.nytimes.com/2014/04/26/your-money/welcoming-love-at-an-older-age-but-not-necessarily-marriage.html | Welcoming Love at an Older Age but Not Necessarily Marriage | By Stanley Luxenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/as-parents-make-their-own-industry-tries-to-adapt.html | The Baby Food Battle | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/business/media/philadelphia-newspapers-to-be-sold-to-insiders.html | Philadelphia Newspapers to Be Sold to Insiders | By Ravi Somaiya | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/city-suspends-dispatchers-over-ambulance-delay-in-fatal-fire.html | City Suspends Dispatchers Over Ambulance Delay in Fatal Fire | By Joseph Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/for-de-blasio-carriage-horse-ban-is-no-walk-in-the-park.html | For de Blasio Carriage Horse Ban Is No Walk in the Park | By Michael M Grynbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/ice-cream-cones-for-children-and-loot-for-a-thief.html | Ice Cream Cones for Children and Loot for a Thief | By Michael Wilson | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/new-york-will-keep-affordable-care-act-health-plans-restricted.html | New York Will Keep Health Plans Restricted | By Anemona Hartocollis | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/refugees-of-irish-famine-to-get-a-proper-burial.html | Refugees of Irish Famine to Get a Proper Burial | By Edna Ishayik | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/nyregion/sensing-slight-by-mayor-city-council-asserts-its-role-in-land-use-process.html | Sensing Slight by Mayor City Council Asserts Its Role in Land Use Process | By Kate Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/a-beating-in-detroit.html | A Beating in Detroit | By Charlie LeDuff | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/blow-a-ranchers-romantic-revisionism.html | A Rancher8217s Romantic Revisionism | By Charles M Blow | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/casinos-in-the-exurbs.html | Casinos in the Exurbs | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/collins-of-fox-and-the-cattle.html | Of Fox and the Cattle | By Gail Collins | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/double-standards-in-bankruptcies.html | Double Standards in Bankruptcies | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/new-yorks-medicaid-challenge.html | New Yorks Medicaid Challenge | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/nocera-buffett-punts-on-pay.html | Buffett Punts on Pay | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/opinion/wise-controls-on-e-cigarettes.html | Wise Controls on ECigarettes | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/bruised-after-trip-yankees-stagger-in-lopsided-loss-to-angels.html | Bruised After Trip Yanks Stagger Through Lopsided Loss to Angels | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/granderson-caps-ninth-inning-rally-for-the-mets.html | Granderson Caps NinthInning Rally for the Mets | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/baseball/pujols-issues-a-reminder-of-his-place-in-history.html | Pujols Issues a Reminder of His Place in History | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/grizzlies-defense-pushes-limits-of-durant-westbrook-tandem.html | A Balanced Threat to a TwoMan Show | By Scott Cacciola | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/basketball/nets-avoid-collapse-and-put-raptors-in-a-hole.html | Nets Nearly Collapse but End Up Standing Tall | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/flyers-even-series-as-rangers-follow-a-playoff-pattern.html | Flyers Even Series as Rangers Follow a Playoff PatterN | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/hockey/up-or-down-by-man-flyers-finally-seem-headed-in-right-direction.html | Flyers Up or Down a Man Appear Headed in the Right Direction | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/ncaabasketball/given-a-choice-athletes-may-prefer-none-and-done.html | Given a Choice Athletes May Prefer None and Done | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/olympics/phelps-return-brings-more-eyes-to-young-swimmers.html | Guard Is Changing but a Sports Warden Remains the Same | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/sports/suit-claims-drug-free-sport-mishandled-tests.html | In Suit ExEmployee Says DrugTest Firm Mishandled Result | By Mary Pilon | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/a-walmart-fortune-spreading-charter-schools.html | A Walmart Fortune Spreading Charter Schools | By Motoko Rich | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/detroit-and-retirees-reach-deal-in-bankruptcy-case.html | Detroit and Retirees Reach Deal in Bankruptcy Case | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/phone-company-bid-to-keep-data-from-nsa-is-rejected.html | Phone Company Bid to Keep Data From NSA Is Rejected | By Charlie Savage | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/immigration-resurfaces-in-tough-talk-by-speaker.html | Immigration Resurfaces in Tough Talk by Speaker | By Ashley Parker and Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/in-washington-even-an-accord-ends-in-discord.html | A Consensus in Washington but No Action | By Carl Hulse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/us/politics/republican-resigns-from-bloomberg-gun-safety-group.html | Republican Resigns From Bloomberg Gun Safety Group | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/africa/nigerian-film-touches-nerve-over-civil-war.html | Nigerian Movie Appears to Hit Nerve Over War | By Adam Nossiter | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/asia/in-land-that-values-ivory-wild-elephants-find-a-safe-haven.html | In Land That Values Ivory Wild Elephants Find a Safe Haven | By Andrew Jacobs | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/europe/european-firms-seek-to-minimize-russia-sanctions.html | European Firms Seek to Minimize Russia Sanctions | By Alison Smale and Danny Hakim | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-26 | https://www.nytimes.com/2014/04/26/world/us-ran-social-media-programs-in-afghanistan-and-pakistan.html | US Says It Built Digital Programs Abroad With an Eye to Politics | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-14 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/14/when-boating-with-young-children/ | When Boating With Kids | By Rachel Lee Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-16 | 2014-04-27 | https://intransit.blogs.nytimes.com/2014/04/16/a-scottish-trail-will-celebrate-john-muir/ | Hiking Honoring a Conservationist | By Charu Suri | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-27 | https://www.nytimes.com/2014/04/21/a-new-zealand-trail-is-open-for-cyclists/ | Biking A Route Opens for Cyclists | By Ashley Winchester | TX 8-068-174 | 2015-03-18 |
| 2014-04-21 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/21/indie-fashion-icons-jennifer-mankins-bird-jane-mayle-on-nyc-style/ | In Conversation Independence Day | By Kari Molvar | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://tmagazine.blogs.nytimes.com/2014/04/22/jumpsuits-for-men/ | In Fashion Jump In | By Jason Rider | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/is-it-ok-to-mine-real-relationships-for-literary-material.html | When Robert Lowell Used His Exwifes Letters for His Poetry Elizabeth Bishop Told Him Art Just Isnt Worth That Much What Do You Make of Mining Actual Relationships for Literary Material | By Francine Prose and Leslie Jamison | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/if-a-bubble-bursts-in-palo-alto-does-it-make-a-sound.html | If a Bubble Bursts in Palo Alto Does It Make a Sound | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/pelham-bay-the-bronx-a-blend-of-urban-and-suburban.html | A Blend of Urban and Suburban | By Alison Gregor | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/a-craft-beer-pub-crawl-in-the-kitchen-of-japan.html | Craft Beer in the Kitchen of Japan | By Ingrid K Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/hotel-review-vander-urbani-resort-in-ljubljana-slovenia.html | In the Old Town a Riverside Retreat | By Elisa Mala | TX 8-068-174 | 2015-03-18 |
| 2014-04-22 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/restaurant-report-the-coalhouse-in-gower-wales.html | A Stylish Spot by the Sea | By Ondine Cohane | TX 8-068-174 | 2015-03-18 |

| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/john-oliver-launches-last-week-tonight-on-hbo.html | Now Nattering on His Own Throne | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/harvey-weinstein-remembers-gabriel-garcia-marquez.html | A Man of Magic in the Real World | By Harvey Weinstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-rights-of-man-and-beast.html | The Rights of Manand Beast | By Charles Siebert | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-renter-does-the-math.html | A Renter Does the Math | By Joyce Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/a-lyons-reunion-at-the-vineyard.html | A Lyons Reunion at the Vineyard | By Jason Zinoman | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/amber-gray-on-an-octoroon-at-soho-rep.html | Returning to an Impossible Role | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-lovesong-of-alfred-j-hitchcock-at-59e59-theaters.html | Coloring in a Hitchcock Profile | By Rob WeinertKendt | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/all-aboard-the-orient-local.html | All Aboard the Orient Local | By Gideon LewisKraus | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/chasing-elusive-flowers-in-south-africa.html | On an African Safari Chasing Wildflowers | By Sarah Khan | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/ice-climbing-in-an-alaskan-glacial-paradise.html | Ice Climbing in a Glacial Paradise | By Stuart Miller | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://well.blogs.nytimes.com/2014/04/24/why-chocolate-is-good-for-us/ | Chocolaty Goodness | By Gretchen Reynolds | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/a-fighting-chance-by-elizabeth-warren.html | Massachusetts Maverick | By Amy Chozick | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/forcing-the-spring-by-jo-becker.html | Eyes on the Prize | By Linda Hirshman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-price-of-silence-by-william-d-cohan.html | Nothing to Cheer About | By Caitlin Flanagan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Modern-Love-My-Illness-the-Third-Partner-in-Our-Relationship.html | My Illness the Third Partner in Our Relationship | By Eric Trump | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Social-qs-Questions-of-etiquette-in-difficult-situations.html | Dial Down the Anger | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/the-real-house-candidates-of-beverly-hills.html | The Real House Candidates of Beverly Hills | By Mark Leibovich | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/locke-with-tom-hardy-is-a-minimalist-vehicle.html | A Road Movie but With No Rest Stops | By Mekado Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-glorious-front-yard.html | A Glorious Front Yard | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-law-and-the-face-of-the-city.html | A Law and the Face of the City | By Christopher Gray | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/a-mission-of-a-different-kind.html | A Mission of a Different Kind | By Julie Satow | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/in-high-gear.html | In High Gear | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/short-sales-on-the-decline.html | Short Sales on the Decline | By Lisa Prevost | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/realestate/the-case-of-the-disappearing-chintz.html | The Case of the Disappearing Chintz | By Joanne Kaufman | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/theater/the-women-of-a-raisin-in-the-sun.html | The Women of A Raisin in the Sun | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/frances-mayes-on-the-lure-of-southern-landscapes.html | Frances Mayes on the Lure of Southern Landscapes | By Emily Brennan | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/snapping-good-photos-with-your-phone.html | Through a Phones Lens | By James Hill | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/the-housing-market-is-still-holding-back-the-economy-heres-why.html | Postponing the American Dream | By Neil Irwin | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/big-ticket-for-13-4-million-hitching-post-included/ | Hitching Post Included | By Robin Finn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://cityroom.blogs.nytimes.com/2014/04/25/haiku-challenge-a-poets-picks/ | A Poets Picks | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://lens.blogs.nytimes.com/2014/04/25/far-out-and-close-up/ | His Beat Friends | By John Leland | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/movies/daniel-anker-documentary-filmmaker-dies-at-50.html | Daniel Anker 50 Made Documentary on Scottsboro Boys | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/bake-and-switch.html | Bake and Switch | By Bruce Handy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/hello-stranger.html | Hello Stranger | By Elizabeth W Dunn and Michael Norton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/switzerlands-toxic-prosperity.html | The Toxic Price of Prosperity | By Dan Fagin | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/26/opinion/sunday/the-global-diabetes-epidemic.html | A Global Diabetes Epidemic | By Kasia Lipska | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/die-hard-ballet-fans-passionate-and-partisan.html | Grand Performances in the Seats | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/kara-walker-creates-a-confection-at-the-domino-refinery.html | Rarely One for Sugarcoating | By Blake Gopnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/damon-albarn-is-releasing-everyday-robots.html | A Sonic Explorer Tries a Solo Turn | By Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/once-top-musicians-organists-see-loss-of-relevance.html | A Harmonic Drone Subsides in Britain | By Michael White | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/readers-name-some-favorite-musical-surprises-of-their-own.html | Bombshells Felt in the Balcony | By Anthony Tommasini | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/teen-jorge-drexler-and-secret-sisters-have-new-albums.html | Giving New Voice to Troubled Relationships | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoreviews/resisting-the-911s-gravitational-pull.html | Resisting the 911s Gravitational Pull | By Ezra Dyer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/autoshow/in-china-dawn-of-a-gilded-age.html | In China Dawn of a Gilded Age | By Jerry Garrett | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/collectibles/bugatti-a-family-of-artists-working-in-many-media.html | A Family of Artists Working in Many Media | By John Lamm | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/automobiles/not-flared-nostrils-but-nostrils-with-flair.html | Not Flared Nostrils but Nostrils With Flair | By Phil Patton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/i-pity-the-poor-immigrant-by-zachary-lazar.html | Ganglands | By Rich Cohen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/in-paradise-by-peter-matthiessen.html | Let Us Remember | By Donna Rifkind | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/its-complicated-by-danah-boyd.html | Status Update | By Alissa Quart | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/living-with-a-wild-god-by-barbara-ehrenreich.html | Vision Quest | By Parul Sehgal | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/mount-terminus-by-david-grand.html | Directors Cut | By Owen King | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/no-good-men-among-the-living-by-anand-gopal.html | Hostile Climate | By Kim Barker | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/praying-drunk-by-kyle-minor.html | Favorite Sins | By Nicholas Mancusi | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/supreme-commander-and-the-most-dangerous-man-in-america.html | Retreat and Advance | By Lynne Olson | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-brunist-day-of-wrath-by-robert-coover.html | Apocalypse Again | By Stephen Burn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-crusades-of-cesar-chavez-by-miriam-pawel.html | The Man and the Message | By Thomas Geoghegan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-gardener-of-versailles-by-alain-baraton-and-more.html | In the Garden | By Dominique Browning | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-ogallala-road-by-julene-bair.html | Unsustainable Living | By Mark Bittman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/the-wrong-enemy-by-carlotta-gall.html | Double Game | By Patrick Cockburn | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/books/review/varieties-of-the-visible-world.html | Varieties of the Visible World | By John Williams | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Feuding-in-140-Characters-social-media-twitter.html | Feuding in 140 Characters | By Henry Alford | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/Thomas-Piketty-the-Economist-Behind-Capital-in-the-Twenty-First-Century-sensation.html | Hey Big Thinker | By Sam Tanenhaus | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/a-conversation-with-liz-smith-gossip-columnist-and-jess-cagle-editorial-director-of-people-magazine.html | Oh How They Like to Dish | By Philip Galanes | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/bill-cunningham-on-mens-sneakers.html | On the Right Foot | By Bill Cunningham | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/boy-george-still-on-the-scene-despite-lady-gaga.html | Still on the Scene Despite Lady Gaga | By Jacob Bernstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/kinfolk-magazine-the-martha-stewart-living-of-the-portland-set.html | Better Homes and Hipsters | By Tim Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/prom-looks-now-include-vintage-clothing-and-styles-from-the-red-carpet.html | A Formal Breakup With Prom Wear | By Marisa Meltzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/on-the-road-to-matrimony-a-detour-for-a-president.html | On the Road to Matrimony a Detour for a President | By Rebecca Haithcoat | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/a-country-in-bloom.html | A Country in Bloom | Photographs by Matthew Pillsbury | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/mookie-wilson-on-life-after-the-mets.html | I Miss Being on the Field Right Now | Interview by Dave Itzkoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/occupy-my-condo.html | Occupy My Condo | By Chuck Klosterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/on-their-death-bed-physical-books-have-finally-become-sexy.html | Thy Neighbors FloortoCeiling Bookshelves | By Mireille Silcoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/playing-the-cards.html | Playing the Cards | By Brooks Haxton | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-killed-anna-mae.html | Who Killed Anna Mae | By Eric Konigsberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/magazine/who-made-that-packing-peanut.html | Who Made That Packing Peanut | By Daniel Engber | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/belle-and-slaverys-end-in-britain.html | A Portrait and the History It Holds | By Carrie Rickey | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/from-internet-chat-to-related-projects-mean-girls-endures.html | 10 Years Later the Clique Still Reigns | By Megan Angelo | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/homevideo/dvds-bergmans-persona-and-dreyers-master-of-the-house.html | Blurring Boundaries and Meaning | By J Hoberman | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/ida-and-the-german-doctor-reframe-a-familiar-narrative.html | Stumbling Onto Reminders of Holocaust | By Saul Austerlitz | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/jon-favreau-serves-up-a-smaller-film-chef.html | Hot Off the Grill Steak and a Movie | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/matt-harvey-a-day-off-in-a-year-off.html | A Day Off in a Year Off | By Kathleen Lucadamo | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/the-ever-expanding-uzbek-flower.html | The EverExpanding Uzbek Flower | By Andrew Cotto | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-dangers-of-friends.html | Friends Can Be Dangerous | By Laurence Steinberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/36-hours-in-belo-horizonte-brazil.html | 36 Hours Belo Horizonte Brazil | By Seth Kugel | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/along-the-oslo-fjord-an-arts-district-springs-up.html | An Instant Arts District Springs Up Along the Fjord | By Elisa Mala | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-27 | https://www.nytimes.com/2014/04/27/travel/massaging-your-soul.html | Massaging Your Soul | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://artsbeat.blogs.nytimes.com/2014/04/26/rare-encore-at-the-met-as-mexican-tenor-stirs-crowd/ | At the Met an Audience Stands Up for a StandIn | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://opinionator.blogs.nytimes.com/2014/04/26/a-masters-in-chick-lit/ | A Masters in Chick Lit | By Karin Gillespie | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/hans-hollein-architect-of-witty-designs-dies-at-80.html | Hans Hollein 80 Architect of Witty Designs Is Dead | By Margalit Fox | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/e-cigarettes-take-hold-in-oklahoma.html | Vaporland | By Matt Richtel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/from-outside-or-inside-the-deck-looks-stacked.html | From Outside or Inside the Deck Looks Stacked | By Gretchen Morgenson | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/sd-shibulal-of-infosys-write-it-down-and-follow-through.html | Write It Down and Follow Through | By Adam Bryant | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/business/the-search-for-our-inner-lie-detectors.html | The Search for Our Inner Lie Detectors | By Matt Richtel | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/crosswords/chess/world-champion-shows-vulnerability-in-azerbaijan.html | World Champion Shows Vulnerability in Azerbaijan | By Dylan Loeb McClain | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/jobs/a-friday-night-of-bartending-without-the-lights.html | A Friday Night Without the Lights | By Nicole C Kear | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-south-pacific-in-millburn.html | A Time of SoulSearching Not Cynicism | By Ken Jaworowski | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-sultans-turkish-restaurant.html | Kebabs With a Side of Belly Dancing | By Christopher Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-the-greek-village-in-northvale.html | A Pantheon of the Feasts of Greece | By Fran Schumer | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-zuppa-in-yonkers.html | Where Nutella Has a Big Role Even at Dinner | By Emily DeNitto | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/airbnb-host-welcomes-travelers-from-all-over.html | Another Day Another Stranger | By N R Kleinfield | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/answering-questions-about-new-york.html | Answering Questions About New York | By Michael Pollak | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/fill-the-pantry-skip-the-line.html | Fill the Pantry Skip the Line | By Jonah Engel Bromwich | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/healer-at-the-pit-stop.html | Healer at the Pit Stop | By Corey Kilgannon | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/lawyer-for-suspect-in-connecticut-stabbing-says-his-client-will-likely-be-tried-as-an-adult.html | Suspect in Stabbing at Connecticut School Is Described as Popular | By Nate Schweber and Michael Schwirtz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/nature-is-all-around-but-an-ornate-house-is-a-draw-in-islip.html | Nature Is All Around but an Ornate House Is a Draw | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/retro-setting-modern-diner-fare-at-schnackenbergs-luncheonette.html | Retro Setting Modern Diner Fare | By Tammy La Gorce | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/tea-bars-a-new-kind-of-watering-hole.html | A Twist on the Neighborhood Bar | By Susan M Novick | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/trying-to-save-a-quiet-place-on-staten-island.html | Trying to Save a Quiet Place | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/yonkers-as-gallery.html | The City as Gallery | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/bruni-the-angel-in-larry-kramer.html | The Angel in Larry Kramer | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/deborah-a-p-hersman.html | Deborah A P Hersman | By Kate Murphy | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/disarmament-for-spousal-abusers.html | Disarmament for Spousal Abusers | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/douthat-the-popes-phone-call.html | The Popes Phone Call | By Ross Douthat | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/dowd-slaves-to-prejudice.html | Slaves to Prejudice | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/friedman-who-will-influence-whom.html | Who Will Influence Whom | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/kristof-religion-for-1000-alex.html | Religion for 1000 Alex | By Nicholas Kristof | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/meaningful-progress-with-iran.html | Meaningful Progress With Iran | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/obamas-high-profile-tour-of-asia-hits-speed-bumps.html | Obamas HighProfile Tour of Asia Hits Speed Bumps | By Serge Schmemann | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-bodies-that-guard-our-secrets.html | The Bodies That Guard Our Secrets | By Jonathan Reisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-feast-of-pain.html | The Feast of Pain | By Tim Kreider | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-koch-attack-on-solar-energy.html | The Koch Attack on Solar Energy | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/opinion/sunday/the-media-has-a-woman-problem.html | The Media Has a Woman Problem | By Liza Mundy | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/a-winning-braves-recipe-no-matter-the-ingredients.html | A Winning Braves Recipe No Matter the Ingredients | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/facebook-data-show-yankees-are-favored-over-mets-throughout-new-york.html | Clinging to Mets in a Yankees Tide | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/unlikely-yankees-cast-pieces-together-a-win.html | Unlikely Cast for Yanks Pieces Together a Win | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nba-clippers-owner-donald-sterling.html | NBA Probing Racial Remarks Tied to Owner | By Scott Cacciola and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/nets-squeeze-a-grin-from-the-basketball-gods.html | Laying Foundation With Playoff Frenzy | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/wizards-relish-the-playoffs-and-the-long-lines.html | Wizards Relish the Playoffs and the Long Lines | By Juliet Macur | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/boston-marathon-filled-with-a-compassionate-spirit.html | Exhaustion Prevails So Does Generosity | By Jer Longman | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/coaching-duo-adjusts-for-family.html | Coaching Duo Adjusts for Family | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/keeping-up-on-ice-begins-in-sweltering-heat.html | For Some the Effort to Keep Up on the Ice All Season Begins in Sweltering Heat | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/letters-to-the-editor.html | Saving Golf by Bastardizing It | Compiled by The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/recapturing-heart-of-a-derby-upset.html | Recapturing Heart of a Derby Upset | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/reporter-digging-into-scandal-hits-a-universitys-raw-nerve.html | Reporter Digging Into Scandal Hits a University8217s Raw Nerve | By Sarah Lyall | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/after-breakup-clubs-in-israel-may-remarry.html | Team Founded by Unhappy Fans May Buy the Club They Abandoned | By Michael Yokhin | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/soccer/upcoming-games-will-shape-jose-mourinhos-future-with-chelsea.html | Facing Challenges Amid the Tempests | By John F Burns | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/union-effort-at-northwestern-may-not-mean-much-for-public-colleges.html | Union Effort at Northwestern May Not Mean Much for Public Colleges | By Steven Greenhouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/unrelenting-will-toward-victory-drives-teenager.html | Unrelenting Will Toward Victory Drives Teenager | By Karen Crouse | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/a-birdbath-size-hole-and-the-future-of-golf.html | A BirdbathSize Hole and the Future of Golf | By Charles McGrath | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sunday-review/it-will-save-lives-but-whats-the-cost.html | For Drugs That Save Lives a Steep Cost | By Elisabeth Rosenthal | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/technology/a-student-data-collector-drops-out.html | A Data Collector Drops Out | By Natasha Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/upshot/getting-into-the-ivies.html | Getting Into the Ivies | By David Leonhardt | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/how-a-gulf-settlement-that-bp-once-hailed-became-its-target.html | How a Gulf Settlement That BP Once Hailed Became Its Target | By Campbell Robertson and John Schwartz | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/new-law-is-limiting-standardized-tests-but-not-prep-work.html | New Law Is Limiting Standardized Tests but Not Prep Work | By Morgan Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/old-story-in-politics-resonates-in-new-era.html | Old Story in Politics Resonates in New Era | By Christopher Kelly | TX 8-068-174 | 2015-03-18 |

| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/once-a-legislator-now-an-underdog-trying-to-return.html | Once a Legislator Now an Underdog Trying to Return | By Julin Aguilar | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/governor-with-eye-on-2016-finds-his-rise-under-scrutiny.html | Governor With Eye on 2016 Finds His Rise Under Scrutiny | By Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-california-a-fevered-rush-for-gun-permits.html | In California a Fevered Rush for Gun Permits | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghan-panel-claims-to-find-secret-prisons.html | Afghan Panel Claims to Find Secret Prisons | By Azam Ahmed and Taimoor Shah | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/afghanistan-elections.html | Afghan Voters Signaling a Turn | By Rod Nordland and Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/attack-on-journalist-starts-battle-in-pakistani-press.html | Attack on Journalist Starts Battle in Pakistani Press | By Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/australia-likely-to-widen-search-for-debris-from-plane.html | Australia May Expand Search for Jet | By Michelle Innis | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/on-a-trip-that-avoids-beijing-obamas-eye-remains-on-china.html | On a Trip That Avoids Beijing Obama Keeps His Eye on China | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/for-russia-negatives-seem-to-outweigh-positives-of-an-invasion.html | For Russia Negatives Seem to Outweigh Positives of an Invasion | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/pope-john-XXIII-and-pope-john-paul-II-canonization.html | Sainthood for 2 Predecessors Allows Pope to Straddle Divide | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/ukraine-crisis.html | Militants Resist Calls to Free European Military Observers Held in Eastern Ukraine | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/slow-grinding-strategy-of-inflicting-syria-misery.html | Slow Grinding Strategy of Inflicting Syria Misery | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-26 | 2014-04-27 | https://www.nytimes.com/2014/04/27/your-money/in-a-stock-trade-its-man-vs-machine.html | In a Stock Trade Its Man vs Machine | By David Segal | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://thelede.blogs.nytimes.com/2014/04/27/reaction-to-the-remarks-linked-to-donald-sterling/ | Counterpoints to Offensive Remarks | By Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/a-conversation-began-and-never-stopped.html | A Conversation Began and Never Stopped | By Margaux Laskey | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/fashion/weddings/it-all-started-on-the-playground.html | It All Started on the Playground | By Vincent M Mallozzi | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-hidden-chapter-in-world-war-ii-history.html | A Hidden Chapter in World War II History | By Aileen Jacobson | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-marriage-of-visual-masters.html | A Marriage of Visual Masters | By Susan Hodara | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/a-review-of-click-clack-ding-the-american-typewriter-at-the-new-britain-museum-of-american-art.html | The Elegance of Clattering Machines | By Sylviane Gold | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/george-mcdonald-90-dies-helped-save-newspaper-jobs.html | George McDonald 90 Dies Helped Save Newspaper Jobs | By Paul Vitello | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/mollusks-but-no-tiles-no-trains.html | Mollusks but No Tiles No Trains | By Liz Robbins | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/nyregion/new-york-finds-space-for-3-charter-schools.html | New York Finds Space for 3 Charter Schools | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/baseball/mejias-hot-streak-goes-cold-and-the-mets-lead-withers.html | A Young Pitcher and Catcher Show They Still Need Work | By Seth Berkman | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/basketball/comments-linked-to-sterling-put-clippers-players-in-ethical-bind.html | A Disturbing Tape and a Potential Moral Quandary | By William C Rhoden | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/sports/hockey/bruins-beat-red-wings-and-are-set-to-rekindle-canadiens-rivalry.html | Bruins Advance and Are Set to Rekindle Rivalry | By Peter May | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/easy-to-target-but-often-hard-to-send-packing.html | Easy to Target but Often Hard to Send Packing | By Ross Ramsey | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/one-mother-7-dead-newborns-and-a-stunned-community-in-utah.html | One Mother 7 Dead Newborns and a Stunned Community in Utah | By Jack Healy and Serge F Kovaleski | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/us/politics/in-poorest-states-political-stigma-is-depressing-participation-in-health-law.html | In Poorest States Political Stigma Is Depressing Participation in Health Law | By Jackie Calmes | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/asia/south-korean-prime-minister-resigns-over-ferry-disaster.html | South Korean Prime Minister Offers to Resign Over Deadly Ferry Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/europe/scots-ponder-should-they-stay-or-should-they-go.html | Scots Ponder Should They Stay or Should They Go | By Steven Erlanger and Katrin Bennhold | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/middleeast/palestinian-leader-shifts-on-holocaust.html | Mahmoud Abbas Shifts on Holocaust | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-27 | https://www.nytimes.com/2014/04/27/world/sanctions-revive-search-for-secret-putin-fortune.html | Sanctions Revive Search for Secret Putin Fortune | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/dance/whirling-forward-beyond-a-founder.html | Whirling Forward Beyond a Founder | By Jack Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/design/a-lamentation-for-assyria.html | A Lamentation for Assyria | By Roberta Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/church-band-with-a-legacy.html | Church Band With a Legacy | By Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/arts/music/violin-and-chorus-in-unusual-hybrid.html | Violin and Chorus in Unusual Hybrid | By Steve Smith | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/television/campaign-to-save-a-carny-mainstay.html | Campaign to Save a Carny Mainstay | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-27 | https://www.nytimes.com/2014/04/27/movies/alice-lives-right-here.html | Alice Lives Right Here | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/24/ex iphone/ | An iPhone Insider Shares His Story | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/25/rite-of-summer-series-to-bring-eclectic-music-to-governors-island/ | Rite of Summer Sets Eclectic Music Lineup | By Allan Kozinn | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/04/27/chef-and-keep-on-win-tribeca-audience-awards/ | Chef and Keep On Win Tribeca Audience Awards | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://bits.blogs.nytimes.com/2014/04/27/for-fitness-bands-slick-marketing-but-suspect-results/ | The Hype of Fitness Bands May Not Match the Results | By Nick Bilton | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/france-warns-alstom-on-possible-g-e-alliance/ | France Defers GE Plan to Buy Energy Business | By David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/soured-mortgages-attract-institutional-dollars/ | Soured Mortgages Attract Institutional Dollars | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/david-w-burke-trusted-aide-to-powerful-men-dies-at-78.html | David W Burke 78 Trusted Aide to Powerful Men Dies | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/baldwin-through-dance-adapts-a-poem-and-a-novel.html | Celebrating a Poem and a Novel by James Baldwin With Movement | By Siobhan Burke | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/dance/wheeldons-alice-to-play-in-new-york.html | Wheeldons Alice to Play in New York | Compiled by Adam W Kepler | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/design/museum-draws-donatello-from-italy.html | Museum Draws Donatello From Italy | By Randy Kennedy | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/a-conductor-rehired-now-must-rebuild.html | A Conductor Rehired Now Must Rebuild | By James R Oestreich | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/barbara-cook-at-86-swings-at-symphony-space.html | A Matriarch With Stories to Tell and a Love of Swing to Share | By Stephen Holden | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/collected-stories-at-zankel-hall-explores-a-tragic-tale.html | After a Drowning Musical Bones Wash Ashore | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/music/emerson-string-quartet-at-alice-tully-hall.html | A String Quartet Sits in Solidarity and Delivers Shostakovich | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/video-games/a-gaming-company-devoted-to-narrative-tackles-thrones.html | A Gaming Company Devoted to Narrative Tackles Thrones | By Laura Parker | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/books/the-snow-queen-by-michael-cunningham.html | Two Brothers in the Icy Grip of Midlife | By Michiko Kakutani | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/nuclear-industry-gains-carbon-focused-allies-in-push-to-save-reactors.html | Nuclear Industry Gains CarbonFocused Allies in Push to Save Reactors | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/a-european-energy-executives-delicate-dance-over-ukraine.html | For a European Energy Chief a Difficult Alliance | By Stanley Reed and James Kanter | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/international/china-orders-4-us-shows-off-streaming-sites.html | China Halts Streaming of 4 US Shows | By Bree Feng and Shanshan Wang | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/home-decor-chain-invites-pinterest-users-to-furnish-apartment.html | Home Dcor Retailer CB2 Invites Pinterest Users to Furnish Apartment | By Andrew Adam Newman | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/new-challenges-chip-away-at-cables-pillar-of-profit.html | New Challenges Chip Away at Cables Pillar of Profit | By David Carr | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/still-starting-up.html | Still Starting Up | By Jenna Wortham | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/updates-on-tech-companies-and-job-numbers.html | Updates on Tech Companies and Job Numbers | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/crosswords/bridge/swiss-teams-at-the-sagamore-bridge-club-in-syosset-ny.html | Swiss Teams at the Sagamore Bridge Club in Syosset NY | By Phillip Alder | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/movies/gambit-stars-colin-firth-and-cameron-diaz.html | A Caper by the Coens With a Fake Monet | By Nicolas Rapold | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/in-new-home-bronx-dance-academy-seeks-to-step-up-its-presence.html | In New Home Bronx Dance Academy Seeks to Step Up Its Presence | By David Gonzalez | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/gees-stellar-outing-has-mets-right-where-they-expected.html | Confidence on the Rise for Gee and the Mets | By Tim Rohan | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/kerr-says-he-and-jackson-have-met-to-discuss-knicks-job.html | Kerr Says He Discussed Knicks Job With Jackson | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/with-uproar-around-sterling-clippers-take-the-court.html | Amid Uproar Clippers Silently Display Solidarity | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-hold-off-flyers-to-retake-series-lead.html | After Pushing Flyers to Brink Rangers Look to Hone Killer Instinct | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/technology/few-consumers-are-buying-premise-of-mobile-wallets.html | Few Consumers Are Buying Premise of Mobile Wallets | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/theaterspecial/the-glass-menagerie-hopes-for-first-tony-nomination.html | Hoping to End a Dubious Streak | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/john-c-houbolt-lunar-pioneer-dies-at-95.html | John C Houbolt 95 Lunar Pioneer Dies | By William Yardley | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/africa/qaddafi-son-appears-on-screen-at-his-trial.html | Qaddafi Son Appears on Screen at His Trial | By Suliman Ali Zway and Kareem Fahim | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/forced-to-flee-radiation-fearful-japanese-villagers-are-reluctant-to-return.html | Forced to Flee Radiation Fearful Japanese Villagers Are Reluctant to Return | By Martin Fackler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/obama-malaysia.html | In Malaysia Obama Works to Mend Troubled Ties | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/asia/us-and-the-philippines-agree-to-a-10-year-military-pact.html | US and Philippines Agree to a 10Year Pact on the Use of Military Bases | By Mark Landler | TX 8-068-174 | 2015-03-18 |

| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/John-XXIII-and-John-Paul-II-become-saints-in-historic-canonizations.html | Pope Formally Declares John XXIII and John Paul II as Saints | By Jim Yardley | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/on-bridges-in-paris-clanking-with-love.html | On Bridges in Paris Clanking With Love | By Alissa J Rubin | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/putin-rival-takes-message-to-east-ukraine.html | Putin Rival Takes Message to East Ukraine | By Alison Smale | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/ukraine.html | ProRussian Forces in Ukraine Free One of 8 Detainees | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-27 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/middleeast/syria.html | Syria Misses New Deadline as It Works to Purge Arms | By Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://artsbeat.blogs.nytimes.com/2014/28/a-midsummer-is-headed-for-china/ | A Midsummer Is Headed for China | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://dealbook.nytimes.com/2014/04/27/pfizer-said-to-pursue-astrazeneca/ | Pfizer Move for AstraZeneca Seen | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://opinionator.blogs.nytimes.com/2014/04/27/no-accounting-skills-no-moral-reckoning/ | No Accounting Skills No Moral Reckoning | By Jacob Soll | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/activist-and-author-paul-robeson-jr-dies-at-86.html | Paul Robeson Jr 86 Activist and Author | By Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/chef-seeks-to-buy-contessa-food-business.html | Chef Seeks to Buy Contessa Food Business | By Stephanie Strom | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/economy/recovery-has-created-far-more-low-wage-jobs-than-better-paid-ones.html | Recovery Has Created Far More LowWage Jobs Than BetterPaid Ones | By Annie Lowrey | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/energy-environment/experimental-efforts-to-harvest-the-oceans-power-face-cost-setbacks.html | Experimental Efforts to Harvest the Oceans Power Face Cost Setbacks | By Joshua Hunt and Diane Cardwell | | |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/epix-plans-to-introduce-film-on-altman.html | Epix Plans to Introduce Film on Altman | By Michael Cieply | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/media/milq-aims-to-separate-wheat-from-social-media-chaff.html | Social Media Site Aims to Sort Webs Clamor | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/business/one-therapist-4-million-in-2012-medicare-billing.html | One Therapist 4 Million in 2012 Medicare Billing | By Julie Creswell and Robert Gebeloff | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/after-7Year-makeover-bronx-links-of-legend-try-to-reclaim-the-past.html | After 7Year Makeover Bronx Links of Legend Try to Reclaim the Past | By Andrew Boryga | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/by-digitizing-images-museum-opens-a-window-into-the-past.html | Digitizing Images Museum Opens a New Window Into the Past | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/cheng-chui-ping-a-smuggler-of-immigrants-dies-in-prison-but-is-praised-in-chinatown.html | A Smuggler of Immigrants Dies in Prison but Is Praised in Chinatown | By Corey Kilgannon and Jeffrey E Singer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/despite-twitter-backlash-new-york-police-dept-plans-to-expand-social-media-efforts.html | Despite Twitter Backlash Police Dept Plans to Expand Social Media Efforts | By J David Goodman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/faithful-in-new-york-city-recall-impact-of-2-popes-on-their-personal-journeys.html | Faithful in City Recall Impact of 2 Popes on Their Personal Journeys | By Annie Correal | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/for-politician-an-indictment-looms-and-so-does-a-campaign-for-re-election.html | Indictment and Reelection Bid Loom for Politician | By Thomas Kaplan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/suspect-in-school-attack-had-sought-help-from-victim-friends-say.html | Suspect in School Attack Once Turned to Victim for Help Friends Say | By Vivian Yee and Nate Schweber | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/nyregion/two-teen-murders-inspire-much-sorrow-few-answers-and-no-protests-in-east-flatbush-neighborhood.html | For 2 Teenagers Murders Much Sorrow Few Answers and No Protests | By J David Goodman and Alex Vadukul | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/caution-ahead-for-municipal-ids.html | Caution Ahead for Municipal IDs | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/krugman-high-plains-moochers.html | High Plains Moochers | By Paul Krugman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/one-year-after-rana-plaza.html | One Year After Rana Plaza | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/smartphones-and-the-4th-amendment.html | Smartphones and the 4th Amendment | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-war-on-truth-in-ukraine.html | The War on Truth in Ukraine | By Keith A Darden | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/opinion/the-wire-next-time.html | The Wire Next Time | By Susan Crawford | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/art-sherman-ties-the-kentucky-derby-favorite-california-chrome-to-a-past-winner.html | Two Horses 59 Years Apart Inspire One Trainer | By Melissa Hoppert | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/pitch-bounces-yankees-way-allowing-the-run-that-beats-the-angels.html | Pitch Bounces Yankees Way Allowing the Run That Beats the Angels | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/sterling-scandal-presents-opportunity-to-nba-players-union.html | In Complex Mess a Question of Who Has Leverage | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/baseball/yanks-praise-cano-only-before-his-first-return.html | Yanks Only Praise Cano Before His First Return | By Jorge Arangure Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/clippers-owner-donald-sterling-has-public-record-of-bad-behavior.html | Vortex of Outrage Trails Clippers Owner | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/given-cause-to-make-a-stand-the-clippers-settle-for-a-gesture.html | Given Cause to Make a Stand a Team Settles for a Gesture | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/basketball/nets-fizzle-late-allowing-raptors-to-tie-series.html | Nets Fizzle Late Allowing Raptors to Tie Series | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/more-goals-bring-more-attention-to-sharks-joe-pavelski.html | A Versatile Shark Quietly Makes a Major Difference | By Andrew Knoll | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/hockey/rangers-veteran-center-provides-big-lift.html | Veteran Center Provides Big Lift | By Allan Kreda | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/sports/michael-heisley-who-rebuilt-nbas-grizzlies-dies-at-77.html | Michael Heisley 77 Rebuilt NBAs Grizzlies | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/inventing-mary-martin-with-3-singers-in-the-title-role.html | When She Was Venus and Nellie Forbush | By Rachel Saltz | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/theater/substance-of-fire-opens-at-second-stage-theater.html | All Books Not Equal to Squabbling Family | By Charles Isherwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/a-young-mayor-who-likes-to-share-his-view-from-the-top.html | A Young Mayor Who Likes to Share His View From the Top | By Adam Nagourney | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/gay-rights-push-shifts-its-focus-south-and-west.html | Gay Rights Push Shifts Its Focus South and West | By Nicholas Confessore and Jeremy W Peters | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/health-laws-pay-policy-is-skewed-panel-finds.html | Health Laws Pay Policy Is Skewed Panel Finds | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/politics/smart-firearm-draws-wrath-of-the-gun-lobby.html | Smart Firearm Draws Wrath of the Gun Lobby | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/string-of-deadly-storms-hits-across-midwest-and-south.html | String of Deadly Storms Hits Across Midwest and South | By Alan Blinder and Ashley Southall | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/us/supreme-court-taking-up-police-searches-of-data-troves-known-as-cellphones.html | Supreme Court Taking Up Police Searches of Data Troves Known as Cellphones | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/americas/in-venezuela-protesters-point-to-their-scars.html | In Venezuela Protesters Point to Their Scars | By William Neuman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-28 | https://www.nytimes.com/2014/04/28/world/europe/a-white-house-split-over-russia.html | A White House Split Over Russia | By Peter Baker and C J Chivers | TX 8-068-174 | 2015-03-18 |
| 2014-04-23 | 2014-04-29 | https://www.nytimes.com/2014/04/24/science/springing-forward-and-its-consequences.html | Springing Forward and Its Consequences | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/cannes-film-festival-announces-feature-film-jury/ | Cannes Film Festival Announces Feature Jury | By Rachel Donadio | TX 8-068-174 | 2015-03-19 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/jay-z-and-beyonce-to-tour-north-america-this-summer/ | Jay Z and Beyonc Plan Tour This Summer | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/28/paul-simon-and-edie-brickell-arrested-and-charged-with-disorderly-conduct/ | A Domestic Dispute Lands Two Songwriters in Court | By Emma G Fitzsimmons and Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/27/charter-said-to-finalize-deal-with-comcast-for-subscribers/ | Charter and Comcast to End Fight Over Time Warner Cable | By David Gelles | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/3-more-ex-barclays-employees-face-charges-in-libor-inquiry/ | Charges in Libor Case For 3 From Barclays | By Chad Bray | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/another-former-justice-dept-official-to-join-covington-burling/ | Key US Prosecutor Is Latest to Join Law Firm | By Ben Protess | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-america-suspends-buyback-and-dividend-increase/ | Bank Finds A Mistake 4 Billion Less Capital | By Peter Eavis and Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/bank-of-americas-bad-accounting/ | Bank of Americas Bad Accounting | By Floyd Norris | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/i-po-linked-to-football-player-opens-for-trading/ | IPO Linked to Football Player Begins Trading on Fantex | By William Alden | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/data-murky-on-fertility-rates/ | Data Murky on Fertility Rates | By Hannah Seligson | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://well.blogs.nytimes.com/2014/04/28/reading-pain-in-a-human-face/ | A TruthTeller for Fake Pain | By Jan Hoffman | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/28/sports/basketball/raptors-kyle-lowry-unfazed-by-injury-or-height-disadvantage.html | Hobbled a Raptor Finds a Way to Lead Anyway | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/28/arts/dance/from-the-bleak-streets-to-the-ballet-stage.html | From the Bleak Streets to the Ballet Stage | By Gia Kourlas | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/dance/mark-morris-stages-acis-and-galatea.html | Handel to Mozart to Morris in a Pastoral Tale of Love and Jealous Rage | By Alastair Macaulay | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/design/art-dealer-seeks-to-avoid-prison.html | Art Dealer Seeks to Avoid Prison | By Colin Moynihan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/albums-from-wye-oak-and-sd-laika.html | Albums From Wye Oak and Sd Laika | By Nate Chinen and Ben Ratliff | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/complicated-legacy-of-a-gospel-singer.html | Complicated Legacy of a Gospel Singer | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/david-langs-collected-stories-take-on-travel-and-folk.html | Visiting the Alps With Liszt and Goats | By Corinna da FonsecaWollheim | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/dj-rashad-dance-music-producer-dies-at-34.html | DJ Rashad 34 Chicago Dance Music Producer | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/music/moogfest-2014-unfolds-in-asheville-nc.html | Artificial With a Human Touch | By Jon Pareles | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/in-playing-house-on-usa-best-friends-raise-an-infant.html | And Baby Makes an Unusual Three | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/last-week-tonight-on-hbo-reviews-the-news.html | SitDown Comic Takes His Place as Anchorman | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/books/all-the-light-we-cannot-see-by-anthony-doerr.html | Light Found in Darkness of Wartime | By Janet Maslin | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanofi-says-dengue-vaccine-succeeds-in-late-stage-trial.html | Results Are Promising in Clinical Trial of Dengue Fever Vaccine | By Andrew Pollack | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/fox-plans-live-performance-of-grease.html | Grease as Live Musical Will Be Broadcast on Fox | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/middle-seat-nightmare-stuck-between-mother-and-misbehavior.html | Middle Seat Nightmare Stuck Between Mother and Misbehavior | By JoAnn KurtzAhlers | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/tsa-finally-hits-a-high-note-with-passengers.html | Something to Sing About Finally at Airport Security | By Joe Sharkey | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/an-about-face-on-a-risky-transplant.html | AboutFace | By Lawrence K Altman Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/even-a-few-pills-can-put-a-dent-in-the-malaria-rate.html | Even a Few Pills Can Put a Dent in the Malaria Rate | By Donald G McNeil Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/health/missing-microbes-how-antibiotics-can-do-harm.html | We Kill Germs at Our Peril | By Abigail Zuger Md | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/representative-michael-grimm-is-indicted-on-fraud-charges.html | Grimm Staten Island Lawmaker Is Charged With Fraud | By Stephanie Clifford | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/three-men-sentenced-to-20-years-in-citytime-scheme.html | Three Contractors Sentenced to 20 Years in CityTime Corruption Case | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/finding-a-flash-drive-in-the-sea.html | Finding a Flash Drive in the Sea | By Kevin Ashton | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/political-executions-in-egypt.html | Political Executions in Egypt | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/a-rubber-band-with-a-surprising-twist.html | Materials A Rubber Band With a Surprising Twist | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/for-lab-rats-a-male-scientist-effect.html | For Lab Rats a Male Scientist Effect | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/from-volunteers-a-dna-database.html | From Volunteers a DNA Database | By Albert Sun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/in-the-heat-of-the-night.html | In the Heat of the Night | By C Claiborne Ray | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/reactions.html | Reactions | By The New York Times | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/science-events-unusual-vision-and-diy-neuroscience.html | Science Events Unusual Vision and DIY Neuroscience | By Jascha Hoffman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/some-corals-can-adapt-to-warmer-waters.html | Marine Life Some Corals Can Adapt to Warmer Waters | By Douglas Quenqua | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/the-continuing-evolution-of-genes.html | The Continuing Evolution of Genes | By Carl Zimmer | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/to-divide-the-rent-start-with-a-triangle.html | To Divide the Rent Start with a Triangle | By Albert Sun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/science/what-does-today-owe-tomorrow.html | What Does Today Owe Tomorrow | By Justin Gillis | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/jack-ramsay-dies-at-89-led-blazers-to-1977-nba-title.html | Jack Ramsay 89 Dies Led Portland to an NBA Title | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/edgar-laprade-rangers-graceful-and-civil-center-dies-at-94.html | Edgar Laprade 94 Center and Gentleman on the Ice | By Richard Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/technology/yahoo-to-offer-two-tv-length-comedy-series-on-web.html | Yahoo to Offer TVStyle Comedy Series on Web | By Vindu Goel and Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/theater/tony-n-tinas-wedding-returns-to-new-york.html | A Silver Anniversary and the Bride Still Wears White | By Neil Genzlinger | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/churchs-lawsuit-challenges-north-carolina-ban-on-same-sex-marriage.html | States GayMarriage Ban Is Challenged by Church | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/collective-bargaining-deal-reached-with-unions-in-detroit.html | Optimism as Detroit Makes Pacts on Finances | By Steven Yaccino and Monica Davey | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/despite-congressional-ethics-pledge-treatment-varies-with-charges.html | Despite Ethics Pledge Response by GOP Varies | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/politics/justices-to-weigh-fishermans-conviction-under-federal-finance-law.html | Justices to Weigh Finance Law as It Was Applied to Little Fish | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/string-of-deadly-storms-hits-across-midwest-and-south.html | Storms Carve Deadly Path Through South and Midwest | By Alan Blinder and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/americas/un-aid-syrias-consent.html | Syria Legal Experts Urge UN Agencies to Act More Boldly to Deliver Relief Aid | By Somini Sengupta | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/malaysia-airlines-flight-370.html | Jet Hunt Focus Shifts From Air to Under Sea | By Michelle Innis and Michael Forsythe | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/north-korea.html | North Korea Tourist Traveled Alone | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/obama-sanctions-russia.html | US Expands Sanctions Adding Holdings of Russians in Putins Financial Circle | By Peter Baker | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/pakistani-man-confesses-to-using-gay-sites-to-lure-victims.html | Pakistani Says He Killed 3 Using Gay Site to Lure Them | By Waqar Gillani and Declan Walsh | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/british-publicist-max-clifford-indecent-assaults.html | Britain Publicist Is Guilty of Assaults | By Stephen Castle | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/ukraine.html | Wounded Mayor Is Both Colorful and Powerful Loved and Loathed | By Andrew Roth | TX 8-068-174 | 2015-03-18 |

| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/egypt-sentences-hundreds-to-death.html | Uproar in Egypt After Judge Sentences More Than 680 to Death | By David D Kirkpatrick | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/iraq-prepares-for-national-elections-in-the-shadow-of-militant-threats.html | Militants Pose Threat on Eve of Vote in Iraq | By Tim Arango and Duraid Adnan | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/russia-and-iran-in-talks-over-energy-deal.html | Russia and Iran Reported in Talks on Energy Deal Worth Billions | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/singer-steps-into-spotlight-as-nation-changes-political-tune.html | Singer Steps Into Spotlight as Nation Changes Political Tune | By Thomas Erdbrink | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://artsbeat.blogs.nytimes.com/2014/04/29/met-museum-to-offer-malian-music-theater-works-and-more-in-coming-season/ | Met Presents to Include Tastes of Spain and Mali | By Michael Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/g-a-o-report-sees-deeper-bank-flaws-in-foreclosures/ | US Report Sees Deeper Bank Flaws On Loans | By Michael Corkery | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/28/pfizer-proposes-a-marriage-and-a-move-to-britain-easing-taxes/ | Pfizer Proposes a Marriage and a Move to Britain Easing Taxes | By David Gelles and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://dealbook.nytimes.com/2014/04/29/disney-considered-buying-buzzfeed-but-balked-at-1-billion-price/ | Shanghai Disneylands Owners to Spend 800 Million More | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/economy/at-meeting-fed-likely-to-again-cut-bond-buying.html | At Meeting Fed Likely to Again Cut Bond Buying | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sanctions-over-ukraine-cause-headaches-in-the-energy-sector.html | New Complications in Russia | By Andrew E Kramer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/international/sound-alike-hotels-in-china-borrow-western-brands-prestige.html | Welcome to the Haiyatt In China Its Not the Hotel It Sounds Like | By Julie Weed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/courting-video-advertisers-with-infinite-and-growing-air-time.html | Courting Video Advertisers With Infinite and Growing Air Time | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/craig-ferguson-to-leave-cbs-at-end-of-year.html | Ferguson to Leave CBS at End of the Year | By Bill Carter | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/media/ratings-slip-at-msnbc-as-jet-coverage-lifts-cnn.html | Ratings Slip at MSNBC as Jet Coverage Lifts CNN | By Bill Carter | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/business/toyota-will-shift-4000-to-new-offices-in-texas.html | Toyota Will Shift 4000 to New Offices in Texas | By Bill Vlasic | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-deal-that-collapsed-leaves-a-manhattan-synagogue-in-shambles.html | A Deal That Collapsed Leaves a Manhattan Synagogue in Shambles | By Matt AV Chaban | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/a-runway-standoff-safety-vs-foliage-at-westchester-airport.html | A Runway Standoff Safety vs Foliage at Westchester Airport | By Alison Leigh Cowan | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/disparate-forces-align-over-affordable-rents.html | Disparate Forces Align Over Affordable Rents | By Eli Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/no-jail-time-for-brooklyn-man-who-threw-bleach-on-a-rabbi.html | No Jail Time for Brooklyn Man Who Threw Bleach on a Rabbi | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/reconsidering-the-saviors-of-a-hospital.html | Reconsidering the Saviors of a Hospital | By Michael Powell | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/nyregion/schumer-weighs-in-seeking-federal-changes-for-structure-of-port-authority.html | Schumer Lists Proposals to Overhaul Port Agency | By Patrick McGeehan | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/bruni-sterlings-racial-honors.html | Sterlings Racial Honors | By Frank Bruni | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/lgs-plan-to-deface-the-palisades.html | LGs Plan to Deface the Palisades | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/nocera-buffett-changes-his-tune-on-pay.html | Buffett Bites Back | By Joe Nocera | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/troubling-student-loans.html | Troubling Student Loans | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/when-wolves-attack.html | Saving the System | By David Brooks | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/opinion/why-did-the-nba-long-tolerate-sterling.html | Why Did the NBA Long Tolerate Sterling | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball-set-precedent-for-disciplining-an-owner.html | Baseball Set Precedent for Disciplining an Owner | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/baseball/no-sign-yet-that-cano-cant-continue-playing-daily.html | No Sign Yet That Cano Cant Continue Playing Daily | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/after-33-years-of-sterling-a-boiling-point.html | After 33 Years Boiling Point | By Juliet Macur | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/basketball/new-guard-of-owners-could-be-key-in-sterlings-fate.html | Clippers OldGuard Owner Adrift in New Global NBA | By Scott Cacciola and Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nash-helps-rangers-despite-his-scoring-drought.html | Nash Still Contributes to Rangers Despite His Scoring Drought in the Playoffs | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/hockey/nhl-roundup.html | Penguins Hang On to Eliminate Blue Jackets Behind Malkins Hat Trick | By Joanne C Gerstner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/tennis/move-over-tennis-elbow-wrist-injuries-increasingly-plague-stars.html | Move Over Tennis Elbow Wrist Injuries Plague Stars | By Ben Rothenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/sports/trainers-hunch-on-modest-colt-pays-off-in-derby-bid.html | Trainers Hunch on Modest Colt Pays Off | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/upshot/a-link-between-fidgety-boys-and-a-sputtering-economy.html | A Link Between Fidgety Boys and a Sputtering Economy | By David Leonhardt | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/12-deportation-protesters-arrested-at-white-house.html | 12 Deportation Protesters Arrested at White House | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/a-deadly-fungus-and-questions-at-a-hospital.html | A Deadly Fungus and Questions at a Hospital | By Ian Urbina and Sheri Fink | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/administration-begins-search-for-new-contractors-to-run-health-care-site.html | Administration Begins Search for New Contractors to Run Health Care Site | By Robert Pear | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/echoes-of-past-may-not-carry-as-court-weighs-2nd-abortion-law.html | Echoes of Past May Not Carry as Court Weighs 2nd Abortion Law | By Campbell Robertson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/justices-appear-willing-to-give-a-fired-public-worker-only-half-a-victory.html | Justices Appear Willing to Give a Fired Public Worker Only Half a Victory | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/snowden-retained-expert-in-espionage-act-defense.html | Snowden Retained Expert in Espionage Act Defense | By Charlie Savage and Matt Apuzzo | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/tougher-battle-on-sex-assault-on-campus-urged.html | White House Sets a College Agenda on Sex Assaults | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-details-thinking-on-cybersecurity-gaps.html | White House Details Thinking on Cybersecurity Flaws | By David E Sanger | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/us/white-house-steps-up-effort-to-confirm-federal-judges.html | White House Steps Up Effort to Confirm Federal Judges | By Jeremy W Peters | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/central-african-republic-hospital-raid.html | Central African Republic Hospital Raid | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/africa/ethiopia-9-media-workers-arrested.html | Ethiopia 9 Media Workers Arrested | By Jacey Fortin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/asia/lull-prompts-question-what-are-taliban-up-to.html | Lull Prompts Question What Are Taliban Up To | By Azam Ahmed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/europe/one-city-falls-to-pro-russian-militants-in-another-the-mayor-is-shot.html | One City Falls to ProRussian Militants in Another the Mayor Is Shot | By C J Chivers and Noah Sneider | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/arc-of-a-failed-deal-how-nine-months-of-mideast-talks-ended-in-dissarray.html | Arc of a Failed Deal How Nine Months of Mideast Talks Ended in Disarray | By Jodi Rudoren and Isabel Kershner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/kerry-apologizes-for-remark-that-israel-risks-apartheid.html | Kerry Apologizes for Remark That Israel Risks Apartheid | By Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/syria-announces-assads-bid-for-re-election-as-war-rages.html | Syria Announces Assads Bid for Reelection as War Rages | By Ben Hubbard | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/middleeast/us-couple-denied-permission-to-leave-qatar-while-appeal-is-pending.html | Qatar US Couple Must Stay for Appeal | By Rick Gladstone and Shabina S Khatri | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/obama-defends-foreign-policy-against-critics.html | Ending Asia Trip Obama Defends Foreign Policy | By Mark Landler | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-29 | https://www.nytimes.com/2014/04/29/world/senate-drops-plan-to-require-disclosure-on-drone-killings.html | Senate Drops Bid to Report on Drone Use | By Mark Mazzetti | TX 8-068-174 | 2015-03-18 |
| 2014-04-18 | 2014-04-30 | https://www.nytimes.com/2014/04/19/business/media/lois-wallace-a-respected-agent-of-prominent-authors-dies-at-73.html | Lois Wallace 73 an Agent of Prominent Authors | By Daniel E Slotnik | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-affinity-for-ginger.html | Bourbons Affinity for Ginger | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bourbons-masters-of-the-craft.html | Bourbons Masters of the Craft | By Eric Asimov | TX 8-068-174 | 2015-03-18 |
| 2014-04-24 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/hungry-city-rosette-on-the-lower-east-side.html | Things Arent Always as They Seem | By Ligaya Mishan | TX 8-068-174 | 2015-03-18 |
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/26/world/asia/chen-yizi-a-top-adviser-forced-to-flee-china-dies-at-73.html | Chen Yizi 73 Top Adviser Exiled From China | By Chris Buckley | TX 8-068-174 | 2015-03-18 |

| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/pasta-is-not-the-clams-only-habitat.html | Pasta Is Not Their Only Habitat | By Melissa Clark | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-25 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/peas-emerging-from-the-deep-freeze.html | Emerging From the Deep Freeze | By David Tanis | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/28/arts/anthony-marriott-british-playwright-dies-at-83.html | Anthony Marriott Author of a Hit Farce Dies at 83 | By Bruce Weber | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/29/us/politics/as-his-tenure-winds-down-obama-turns-focus-to-executive-branch.html | As His Tenure Winds Down Obama Focuses on Executive Branch | By John Harwood | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/bitter-winter-limits-the-offerings-of-spring.html | Bitter Winter Limits the Offerings of Spring | By Kim Severson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/92nd-street-y-names-two-leaders/ | 92nd Street Y Names New Director | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/29/ai-weiwei-erased-from-show-in-shanghai/ | Ai Weiwei Erased From Shanghai Show | By Austin Ramzy | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alliant-techsystems-break-up-and-the-return-of-the-morris-trust/ | Complicated Breakup | By Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/alstom-board-said-to-accept-bid-by-g-e/ | Alstoms Board Is Said to Back 13 Billion GE Bid for Energy Unit | By Michael J de la Merced and David Jolly | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-chinese-pork-producer-said-to-cancel-i-p-o/ | Big Chinese Pork Producer Cancels Its 19 Billion IPO | By Neil Gough | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/big-texas-utility-files-for-bankruptcy/ | Busted by the Boom Time | By Julie Creswell and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/british-parliament-berates-2-officials-over-royal-mail-i-p-o/ | IPO Fallout | By Jenny Anderson | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/deutsche-bank-returns-to-profit-as-legal-costs-ease/ | Fewer Legal Costs | By Jack Ewing | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/fairholme-backs-campaign-to-save-fannie-and-freddie/ | Alliance Battles to Save Fannie and Freddie | By Matthew Goldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/head-of-barclays-u-s-business-to-step-down/ | Top Officer Of Barclays In America Is Leaving | By Chad Bray and Michael J de la Merced | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/yahoo-chiefs-pay-tied-to-another-companys-performance/ | Yahoo Chiefs Pay Tied to Another Companys Performance | By Steven Davidoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/29/business/media/william-h-honan-journalist-and-author-dies-at-83.html | William H Honan 83 Journalist and Author | By Douglas Martin | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/dance/dancing-the-gods-a-festival-of-indian-movement.html | Celebrating Higher Powers With Performers Here on Earth | By Brian Seibert | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/for-the-whitneys-move-boxes-and-burly-men-just-wont-do.html | For the Whitneys Move Boxes and Burly Men Just Wont Do | By Robin Pogrebin | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/hedge-two-way-mirror-walkabout-at-the-met-museum.html | Artists Hold Up a Glass to a Citys Changing Face | By Karen Rosenberg | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/design/ukrainians-turn-to-the-arts-in-a-time-of-upheaval.html | Unfinished Revolution The Artists Soldier On | By Rachel Donadio | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/a-marathon-performance-aches-too.html | A Marathon Performance Aches Too | By Vivien Schweitzer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/frankie-cosmos-at-glasslands-gallery-in-brooklyn.html | Raw Feelings With an Aesthetic of Navet | By Jon Caramanica | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/music/susan-graham-in-a-concert-inspired-by-carpeaux-sculptures.html | A Circle of Composers Intimate and Epic | By Zachary Woolfe | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/alice-goffman-researches-poor-black-men-in-on-the-run.html | Fieldwork of Total Immersion | By Jennifer Schuessler | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/books/lisa-robinsons-there-goes-gravity.html | Definitely Not a Groupie but Always With the Band | By Dwight Garner | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/after-data-breach-target-replaces-its-head-of-technology.html | After Data Breach Target Plans to Issue More Secure ChipandPIN Cards | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/bps-earnings-fall-as-it-continues-to-sell-assets.html | BPs Earnings Drop 235 as It Continues to Sell Assets | By Stanley Reed | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/international/europes-antitrust-chief-censures-googles-motorola-mobility-but-stops-short-of-a-fine.html | Europes Antitrust Chief Censures Googles Motorola Mobility Over Key Patents | By James Kanter and Steve Lohr | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/cast-is-announced-for-next-star-wars-film.html | Star Wars Cast Mixes New and Old | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/senate-panel-approves-fed-nominees.html | Senate Panel Approves Nominees to Help Fill Fed | By Binyamin Appelbaum | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-grande-dame-branches-out.html | A Grande Dame Branches Out | By Rachel Wharton | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/a-gust-of-sesame-and-saffron.html | A Gust of Sesame and Saffron | By Julia Moskin | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/an-indie-spirits-shop-a-history-book-on-ramen-real-baby-carrots-and-more.html | An Indie Spirits Shop a History Book on Ramen Real Baby Carrots and More | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/decoy-opens-beneath-redfarm-in-the-west-village.html | Decoy Opens Beneath RedFarm in the West Village | By Florence Fabricant | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/restaurant-review-cagen-in-the-east-village-and-ristorante-morini-on-the-upper-east-side.html | Bending Tradition and Bowing to It | By Pete Wells | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/dining/stealth-vegetables.html | Stealth Vegetables | By Michael Moss | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/movies/the-m-word-about-menopause-and-money.html | Hot Flashes Great News | By Jeannette Catsoulis | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/older-new-yorkers-face-acute-pain-in-finding-homes.html | Up in Years and All but Priced Out of New York | By Mireya Navarro and Vivian Yee | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/pothole-puzzle-new-york-state-rejects-drivers-damage-claims-in-winter.html | Taking On a Quirky Pothole Law In Winter the State Rejects Drivers Damage Claims | By Sam Roberts | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/keeping-track-air-pollution-and-drones.html | Keeping Track Air Pollution and Drones | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/nurses-are-not-doctors.html | Nurses Are Not Doctors | By Sandeep Jauhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/memorializing-a-frank-lloyd-wright-corporate-legacy.html | A Corporate Paean to Frank Lloyd Wright | By Robert Sharoff | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/peter-b-hennessy.html | Peter B Hennessy | By Vivian Marino | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/ball-is-in-the-nba-owners-court.html | The Ball Lands in the Owners Court | By Harvey Araton | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-donald-sterling-los-angeles-clippers.html | Clippers Owner Barred for Life Over Racist Talk | By John Branch | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/football/geno-smiths-progression-is-key-to-jets-quarterback-competition.html | Smith to Get FirstTeam Snaps | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/jaromir-jagr-is-set-to-return-devils-say.html | Jagr Deal Near Devils Say | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/soccer/real-madrid-routs-bayern-munich-in-champion-league.html | Real Madrid Returns to Familiar Territory | By Sam Borden | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/nokia-announces-new-strategy-and-chief-executive.html | Nokia Announces New Strategy and a New Chief to Carry It Out | By Mark Scott | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/twitter-revenue-jumps-but-user-figures-worry-wall-st.html | Revenue Up at Twitter but Growth Is a Worry | By Nicole Perlroth | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/in-tough-titty-a-family-confronts-breast-cancer.html | For a New Mother an Illness and a Legacy | By Laura CollinsHughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/oneills-stage-directions-turned-into-a-play.html | A Shot A Man Falls Clutching His Chest Etc | By Alexis Soloski | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/theater/theaterspecial/tony-nominations-spread-across-a-wide-stage.html | Tony Nominations Spread Across a Wide Stage | By Patrick Healy | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/deadly-storms-sweep-south-and-midwest.html | Where Tornadoes Are a Known Danger the One That Hits Home Still Stuns | By Adam Ganucheau and Manny Fernandez | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/dreamers-eligible-for-in-state-tuition-virginias-attorney-general-says.html | Virginia Attorney General Opens InState Tuition to Students Brought to US Illegally | By Trip Gabriel | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/fedex-shooting-atlanta.html | 6 Wounded in Shooting at Georgia Warehouse | By Alan Blinder and Emma G Fitzsimmons | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/justices-seem-torn-on-cellphone-warrants.html | Justices Appear Divided on Cellphone Warrants | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/oklahoma-executions.html | One Execution Botched State Delays the Next | By Erik Eckholm | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/egypt.html | Military Aid for Egyptians Loses Support in the Senate | By Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/immigration-bill-hinges-on-new-obama-attitude-boehner-says.html | After Deriding GOP on Immigration Bill Boehner Shifts His Aim to Obama | By Ashley Parker and Jonathan Weisman | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/pop-culture-puts-spin-on-grim-realities-of-obama-presidency.html | The Rise of the Drone Master Pop Culture Recasts Obama | By Michael D Shear | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/politics/supreme-court-backs-epa-coal-pollution-rules.html | Justices Back Rule Limiting Coal Pollution | By Coral Davenport | TX 8-068-174 | 2015-03-18 |

| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/report-finds-deportations-focus-on-criminal-records.html | Report Finds Deportations Focus on Criminal Records | By Julia Preston | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/sexual-assault-on-university-campuses.html | Behind Focus on College Assaults a Steady Drumbeat by Students | By Jennifer Steinhauer | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/south-carolina-plutonium-disposal-site.html | State Resists as US Seeks to Shut Down Disposal Site | By Matthew L Wald | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/white-house-wants-to-lift-ban-on-interstate-tolls.html | Administration Backs Lifting Toll Ban | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/africa/deaths-of-former-navy-seals.html | Heroin Led to the Deaths of ExSEALs | By Nicholas Kulish | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinas-communist-party-expels-senior-official.html | Chinas Ruling Party Expels and Investigates Official | By Michael Forsythe and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/chinese-journalist-missing-ahead-of-tiananmen-commemoration.html | Journalist Missing Ahead of Tiananmen Anniversary | By Michael Forsythe and Chris Buckley | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/north-korea.html | North Korea Shells Fired Near Border With South | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/south-korea-ferry-disaster.html | Vowing Changes South Korean Leader Apologizes for Ferry Disaster | By Choe SangHun | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/amid-a-revived-east-west-chill-cold-war-relics-draw-new-interest.html | Amid a Revived EastWest Chill Cold War Relics Draw New Interest | By Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/europe/european-union-ukraine-sanctions.html | ProRussian Militants Seize More Offices in Eastern Ukraine | By Alison Smale Andrew Roth and Neil MacFarquhar | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/blast-in-gaza-damages-boat-meant-for-protest.html | Gaza Explosion Grounds AntiBlockade Protest Boat | By Fares Akram | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/syria.html | ProAssad Areas Are Attacked in Syria Pointing to Election Trouble | By Anne Barnard and Nick CummingBruce | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/turkish-leader-seeks-extradition-of-muslim-preacher-in-us.html | Turks to Seek Extradition of Preacher Living in US | By Sebnem Arsu and Brian Knowlton | TX 8-068-174 | 2015-03-18 |
| 2014-04-29 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/us-announces-new-enforcement-of-iran-sanctions.html | US Announces Actions to Enforce Iran Sanctions | By Rick Gladstone | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://artsbeat.blogs.nytimes.com/2014/04/30/celebrate-brooklyn-festival-sets-lineup/ | Celebrate Brooklyn Announces Its Lineup | By Adam W Kepler | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://dealbook.nytimes.com/2014/04/29/us-close-to-bringing-criminal-charges-against-big-banks/ | Two Giant Banks Seen as Immune Become Targets | By Ben Protess and Jessica SilverGreenberg | TX 8-068-174 | 2015-03-18 |

| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/allstate-case-shows-risk-of-signing-away-the-right-to-sue.html | Allstate Case Shows Risk of Signing Away the Right to Sue | By Tara Siegel Bernard | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/economy/in-the-us-punishment-comes-before-the-crimes.html | In the US Punishment Comes Before the Crimes | By Eduardo Porter | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/insurance-site-and-walmart-in-deal-to-sell-auto-policies.html | Insurance Site and Walmart Will Market Auto Policies | By Elizabeth A Harris | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/author-of-the-book-gravity-sues-warner-bros-over-credit.html | Author of the Book Gravity Sues Warner Bros Over Credit | By Brooks Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/spotify-teams-with-sprint-on-a-mobile-music-plan.html | Spotify Teams With Sprint on a Mobile Music Plan | By Ben Sisario | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/media/wooing-advertisers-by-using-laughs.html | Wooing Advertisers by Using Laughs | By Stuart Elliott | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/slow-going-on-overhaul-of-mortgage-finance.html | Slow Going on Overhaul of Mortgage Finance | By Shaila Dewan | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/business/two-rulings-may-curb-lawsuits-over-patents.html | Two Rulings May Curb Lawsuits Over Patents | By Adam Liptak | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/at-sentencing-hearing-in-manhattan-mother-lashes-out-at-daughters-killer.html | At Sentencing Hearing Killer Hears From the Police and His Victims Mother | By James C McKinley Jr | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/christie-nominates-ex-attorney-general-to-lead-port-authority.html | Christie Picks Former Attorney General of New Jersey to Lead Port Authority | By Kate Zernike | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/developer-scales-back-plans-for-muslim-center-near-ground-zero.html | Developer Shrinks Plans for Muslim Center | By Sharon Otterman | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/frederic-schwartz-63-dies-designed-sept-11-memorials.html | Frederic Schwartz 63 Dies Designed Sept 11 Memorials | By Douglas Martin | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/milder-view-of-suspect-in-us-case-on-terror.html | Softer View of Suspect in US Case on Terror | By Benjamin Weiser | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/nearly-half-of-new-yorkers-are-struggling-to-get-by-study-finds.html | Nearly Half of New Yorkers Struggling to Get By Study Finds | By Sam Roberts | TX 8-068-174 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/new-york-council-backs-new-rules-on-distributing-discretionary-funds-and-drafting-bills.html | Council Backs Altering How Discretionary Money Is Doled Out and Bills Are Written | By Nikita Stewart | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/nyregion/reinventing-rye-playland-ignites-an-unexpected-battle.html | Reinventing Rye Playland Ignites Unexpected Battle | By Lisa W Foderaro | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/dowd-is-barry-whiffing.html | Is Barry Whiffing | By Maureen Dowd | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/friedman-challenging-putins-values.html | Challenging Putins Values | By Thomas L Friedman | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/not-getting-through-to-mr-putin.html | Not Getting Through to Mr Putin | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/opinion/voter-id-is-the-real-fraud.html | Voter ID Is the Real Fraud | By The Editorial Board | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/realestate/commercial/an-early-skyscraper-becomes-a-hotel-with-a-view.html | An Early Skyscraper Becomes a Hotel With a View | By C J Hughes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-and-the-yankees-are-secure-in-their-decisions.html | Cano and the Yankees Are Secure in Their Decisions | By Tyler Kepner | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/cano-hears-many-boos-in-return-to-bronx.html | Yanks Fall Then Lose Pineda to Injury | By David Waldstein | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/baseball/niese-again-rises-above-gloom.html | Niese Again Rises Above the Gloom | By Zach Schonbrun | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/clippers-move-on-without-donald-sterling.html | For Clippers Transition in Decision Making Begins | By Billy Witz | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nba-playoffs-roundup.html | Wizards Oust ColdShooting Bulls | By Ben Strauss | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/nets-williams-again-shows-that-he-is-his-toughest-critic.html | Williams Once Again Shows That He Is His Toughest Critic | By Andrew Keh | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/basketball/silver-sees-basis-for-ousting-clippers-owner-donald-sterling.html | Eviction Notice | By Richard Sandomir | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/grabbing-the-kentucky-derby-roses-a-second-time-is-a-tricky-task.html | Grabbing the Roses a Second Time Is a Tricky Task | By Tom Pedulla | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/simmonds-sweeps-in-puck-3-times-while-taking-care-of-dirty-work.html | Simmonds Sweeps In Puck 3 Times While Taking Care of Dirty Work | By Ben Shpigel | TX 8-068-174 | 2015-03-18 |

| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/sports/hockey/yet-again-rangers-seem-averse-to-prosperity.html | Yet Again Rangers Seem Averse to Prosperity | By Jeff Z Klein | TX 8-068-174 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/technology/apple-and-samsung-cite-and-rebut-internal-memos-in-patent-case.html | Apple and Samsung Cite and Rebut Internal Memos in Patent Case | By Brian X Chen | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/federal-judge-strikes-down-wisconsin-law-requiring-photo-id-at-polls.html | Federal Judge Strikes Down Wisconsin Law Requiring Photo Identification at Polls | By Monica Davey and Steven Yaccino | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/hagel-seeks-review-of-military-policies-on-hairstyles.html | Hagel Seeks a Review of Policies on Hair | By Helene Cooper | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/jewish-groups-consider-including-j-street.html | Vote Seen as Test of Jewish Groups Inclusiveness | By Michael Paulson | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/us/massachusetts-under-fire-leader-of-childrens-agency-steps-down.html | Massachusetts Under Fire Leader of Childrens Agency Steps Down | By Katharine Q Seelye | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/americas/preparations-for-rio-olympics-the-worst-committee-official-says.html | Olympic Committee Official Calls Rios Preparations for 2016 Games the Worst | By Taylor Barnes | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/asia/social-media-in-afghanistan-takes-on-life-of-its-own.html | Social Media in Afghanistan Takes On Life of Its Own | By Ron Nixon | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/20-killed-in-southern-yemen-as-ground-assault-begins.html | Yemen 20 Killed in South as Ground Assault Begins | By Saeed AlBatati | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/unrest-in-iraq-narrows-odds-for-maliki-win.html | Iraq Unrest Narrows Odds for Maliki to Keep Seat | By Tim Arango and Michael R Gordon | TX 8-068-174 | 2015-03-18 |
| 2014-04-30 | 2014-04-30 | https://www.nytimes.com/2014/04/30/world/middleeast/with-peace-talks-off-netanyahu-looks-at-unilateral-moves.html | With Peace Talks Off Netanyahu Looks at Unilateral Moves | By Jodi Rudoren | TX 8-068-174 | 2015-03-18 |
| 2014-04-28 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/how-to-back-up-itunes-podcasts.html | How to Back Up iTunes Podcasts | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-01 | https://takingnote.blogs.nytimes.com/2014/04/29/godzillas-back-with-moral-authority/ | Godzilla Is Back Moral Authority Restored | By Brent Staples | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-seeger-fest-to-honor-pete-and-toshi-and-its-free/ | A Seeger Fest And Its Free | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/a-wide-ranging-lineup-for-lincoln-center-out-of-doors/ | Lincoln Center Out of Doors | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/futures-new-album-hits-the-frozen-ceiling/ | Billboard Charts Still Frozen and Happy | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/n-y-u-appoints-a-dean-for-the-tisch-school-of-the-arts/ | NYU Appoints a Dean For Tisch Arts School | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/whither-dan-brown-poll-lists-americans-favorite-books/ | No Dan Brown Americans Top Books | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/alstom-to-review-13-5-billion-offer-from-general-electric/ | Deal in Works | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/carlyle-earnings-fall-18/ | Profit at Carlyle Falls 18 as Real Estate Investments Underperform | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/energizer-to-split-in-two/ | Breaking Up | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/intrade-co-founder-opens-fantasy-sports-site/ | New Sports Site | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/regulators-report-discovers-more-issues-with-bank-foreclosure-practices/ | Big Banks Erred Widely on Troubled Mortgages US Regulator Confirms | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/troubled-mortgage-funds-on-rise-but-face-headwinds/ | Funds for Troubled Mortgages Are on the Rise | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/utility-operator-exelon-to-buy-pepco-for-6-8-billion/ | Hoping for Stability Utility Operator Exelon Agrees to Buy Pepco | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://dealbook.nytimes.com/2014/04/30/volkswagen-extends-offer-to-acquire-control-of-scania/ | Prolonging Offer | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://well.blogs.nytimes.com/2014/04/30/nail-salon-lamps-may-increase-skin-cancer-risk/ | UV Light of Nail Dryers Can Imperil Skin Study Finds | By Tara ParkerPope | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/new-york-city-ballets-spring-season-begins.html | Everythings UptoDate or at Least From the Late 80s | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/dance/shen-wei-dance-arts-performs-at-judson-memorial-church.html | Redrawing Map From Different Angles | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/design/the-dresses-of-charles-james-at-the-met.html | Architectural Underpinnings of Cinderella | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/music/david-james-collected-stories-series-ends-with-memoir.html | Bits and Pieces That End Up a Life | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/steven-wrights-offbeat-humor-has-nurtured-other-comics.html | Headwaters for a River of StandUp | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/real-murder-in-the-killer-speaks-and-cell-block-psychic.html | Murderers Are Shown With Warts Aplenty | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/true-tori-and-mary-mary-deal-with-affairs.html | Infidelity Under Wraps Theyd Rather Share | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/forcing-the-spring-by-jo-becker.html | A Fight for Marriage Equality and Over History | By Adam Goodheart | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/bnp-paribas-says-us-fine-could-be-much-bigger-than-it-had-expected.html | BNP Paribas Says US Penalties May Top the 11 Billion It Set Aside | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/us-economy-barely-grew-in-first-quarter.html | Once More Economy Exhibits Weakness | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/fed-to-continue-cutting-bond-purchases.html | Forecasting a Speedup in Growth the Fed Again Cuts Bond Purchases | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/euro-zone-inflation-edges-up-in-april.html | Euro Zone Inflation Rises but Remains Below Target | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/european-court-rejects-british-challenge-to-tax-on-trading.html | Court Rejects British Challenge to a Trading Tax | By James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/international/shell-profit-off-by-45-percent-as-oil-production-falls.html | Shells Earnings Drop 45 as Oil Production Declines | By Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/fcc-chairman-says-broadband-competition-is-lacking.html | Stern Talk From Chief of FCC on Open Net | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/time-warner-posts-7-increase-in-first-quarter-profits.html | Time Warners Profit Rises on Strength in Film Unit | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/smallbusiness/from-making-bagel-baskets-to-rethinking-small-manufacturing-in-america.html | From Making Bagel Baskets to Thinking Much Bigger | By John Grossmann | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/crosswords/bridge/augie-boehm-at-honors-bridge-club.html | Augie Boehm at Honors Bridge Club | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/education/test-prep-endures-in-new-york-schools-despite-calls-to-ease-it.html | Calls to Limit Role of Testing Havent Eased Preparation | By Al Baker | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/Polished-Yet-Casual-fashion-in-the-Flatiron-District-new-york-city.html | Polished Yet Casual | By Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/beauty-booking-apps-like-styleseat-and-beautified-hit-the-market.html | So Many You Could Have a BeautyBooking App a Day | By Carson Griffith | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/beauty-emporiums-including-sephora-and-ulta-are-riding-a-wave-of-popularity.html | Sephora and the Upstarts | By Alix Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/designers-are-waking-up-to-a-mens-luxury-fashion-market-Zegna-Brioni-and-Berluti.html | Dressing the Man of Means | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/farfetch-an-online-boutique-enjoys-its-moment.html | Online Boutique Hub Enjoys Its Moment | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/fausto-puglisi-spring-collection-reveals-his-zest-for-life.html | Ill Have What Shes Wearing | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/meet-preston-chaunsumlit-of-vfiles-model-files-web-series.html | Parallel Lives | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/mothers-day-shopping-starting-the-week-of-may-1.html | Mothers Day Shopping Starting the Week of May 1 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/nicole-richies-beauty-routine.html | Candid About Pushing Boundaries | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/shopping-at-idol-in-williamsburg-brooklyn.html | A Mystery Beyond Price Tags | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/spring-dresses-a-new-ferragamo-bag-20-artists-update-a-charlotte-olympia-pump-and-more-shopping-news.html | Stopping to Admire the Strokes | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/the-bob-and-the-pixie-become-the-spring-haircuts-of-choice-for-some-women.html | A Shortcut to Spring | By Marisa Meltzer | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashio n/time-magazine-honors-100-people-it-considers-most-influential.html | Starry Starry Starry Night | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garde n/at-home-with-roz-chast.html | Parents Safely in the Closet | By Sarah Lyall | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garde n/cool-your-heels-on-an-ottoman.html | Cool Your Heels | By Tim McKeough | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/discounts-at-madeline-weinrib-niche-modern-and-interieurs.html | Carpets Furniture and Lamps | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/guides-to-four-flowers-for-those-already-smitten.html | Guides to Four Flowers for Those Already Smitten | By Anne Raver | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/if-pollock-could-whinny.html | If Pollock Could Whinny | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/rocking-the-palazzo.html | Rocking the Palazzo | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/the-east-blows-into-the-west.html | The East Blows Into the West | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/garden/whose-glass-is-whose-now-no-excuses.html | Whose Glass Is Whose Now No Excuses | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/greatomesanddestinations/a-cabin-in-the-hamptons.html | A Cabin in the Hamptons | By Dan Rubinstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/bob-hoskins-british-actor-dies-at-71.html | Bob Hoskins 71 an Actor Charming and Tough Dies | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movie/magic-words-breaking-a-spell-at-moma.html | Nicaragua In Shadows of Pain and Glory | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/movies/spalding-gray-on-video-in-wooster-groups-rumstick-road.html | A Suicide Stalks Young Spalding Gray | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-is-questioned-in-killing-of-brooklyn-developer.html | Man Charged With Killing a Developer in January | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-city-officer-is-arrested-in-shooting-of-a-motorist-in-westchester-county.html | City Police Officer Is Arrested in Westchester Shooting | By Daniel Krieger and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/new-york-said-to-be-on-verge-of-9-year-deal-with-teachers-union.html | City Said to Be Nearing a Deal With Teachers | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/structure-tone-admits-to-stealing-tens-of-millions-from-clients.html | Building Firm Pleads Guilty to Defrauding Its Customers | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/the-21st-century-is-calling-with-wi-fi-hot-spots.html | The 21st Century Is Calling With WiFi Hot Spots | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-prosecutor-subpoenas-new-york-state-ethics-panel.html | US Attorney Subpoenas Records of Ethics Panel | By Susanne Craig and William K Rashbaum | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-problem-with-free-health-care.html | The Problem With Free Health Care | By H Gilbert Welch | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/when-black-hair-is-against-the-rules.html | When Black Hair Is Against the Rules | By Ayana Byrd and Lori L Tharps | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/a-fresh-start-to-talking-about-racism-may-it-continue.html | A Verdict on Comments but the Conversation Isnt Over | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/doc-rivers-adds-crisis-management-to-coaching-achievements.html | The Voice of the Clippers | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/eight-overtimes-and-its-only-the-nbas-first-round.html | A Playoffs Worth of Overtimes Already | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/suddenly-everyone-it-seems-wants-to-buy-the-clippers.html | Stars Newest MustHave Item The Clippers | By Billy Witz and Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/rangers-flyers-game-7.html | Garden Ice Does the Trick | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/ncaafootball/florida-states-jameis-winston-cited-for-shoplifting-seafood.html | Winston Is Cited for Stealing Shellfish | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/soccer/atletico-wins-at-chelsea-to-set-up-all-madrid-champions-league-final.html | Atltico Bolts Past Chelsea and Mourinho | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/for-alibaba-ipo-us-web-giants-may-stop-ignoring-chinese-rivals.html | Alibaba IPO May Unleash Global Fight Over Users | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/facebook-to-let-users-limit-data-revealed-by-log-ins.html | Facebook to Let Users Limit Data Revealed by LogIns | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/hd-voice-promises-better-call-quality-but-dont-hold-your-breath.html | Better Call Quality Is Coming Text Your Friends | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/headphones-that-make-smartphone-calls-easier.html | Smartphone Headphones That Make It a Little Easier to Walk and Talk | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/technology/personaltech/while-on-a-run-apps-to-match-the-playlist-to-your-pace.html | Match Playlist to Pace When Out for a Run | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/elizabeth-a-davis-stars-in-four-last-things.html | Finding Too Much of Nothing on an Irish Farm | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/yes-silicon-valley-there-is-such-a-thing-as-not-enough-bureaucracy.html | Yes Silicon Valley There Is Such a Thing as Not Enough Bureaucracy | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/oklahoma-faces-sharp-scrutiny-over-botched-execution.html | Oklahoma Vows Review in Botched Execution | By Erik Eckholm and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/senate-minimum-wage-bill.html | Democrats Assail GOP After Filibuster of Proposal to Raise Minimum Wage | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/severe-flooding-in-south-and-midwest-as-storm-system-tapers-off.html | Rescuers Turn to Boat as Storm Rocks Florida | By Kalyn Wolfe and Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/veterans-agency-is-sued-over-handling-of-trauma-cases.html | Veterans Agency Sued Over Handling of Trauma Cases | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/with-eye-on-re-election-brown-pushes-rainy-day-fund.html | In California Governor Pushes a RainyDay Fund | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/nigerians-hold-second-day-of-protests-over-mass-abductions.html | Abductions in Nigeria Fuel 2nd Day of Protests | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/africa/south-sudans.html | UN Reproaches South Sudan Leaders | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/attorney-general-in-guatemala-excluded-from-re-election-bid.html | Guatemala Attorney General Spurned in Bid to Keep Office for a Second Term | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/el-salvador-ex-president-faces-charges.html | El Salvador ExPresident Faces Charges | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/blast-hits-railway-station-in-restive-western-china.html | Assailants Attack Train Station in Restive Western China | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/china-criticism-of-us-move-on-iran.html | China Criticism of US Move on Iran | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/korean-ferry-students-captured-sinking-on-video.html | As Ship Listed Students Recorded Final Minutes | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/political-stumbling-leaves-an-indian-heir-less-apparent.html | An Uneasy Inheritance of Indias Political Dynasty | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/asia/thailand-says-it-will-try-to-hold-an-election-in-july.html | Thailand July Election Is Proposed but Opposition May Not Participate | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |

| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/spains-extradite-franco-era-police-inspector.html | No Extradition for FrancoEra Police Inspector | By Patricia Rafael and Jim Yardley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/ukraine.html | Ukraine Says That Militants Won the East | By Alison Smale and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/syria.html | Childrens Art at Syria School and Then a Bomb | By Anne Barnard and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://artsbeat.blogs.nytimes.com/2014/04/30/handwritten-manuscripts-for-dylans-like-a-rolling-stone-to-be-auctioned/ | Sothebys to Auction Bob Dylan Manuscripts | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/claiming-a-copyright-on-marx-how-uncomradely.html | Claiming a Copyright on Marx How Uncomradely | By Noam Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/books/stefanie-zweig-author-who-fled-nazis-to-kenya-dies-at-81.html | Stefanie Zweig 81 Author Who Fled Nazis to Kenya | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/economy/changed-life-of-the-poor-squeak-by-and-buy-a-lot.html | Changed Life of the Poor Better Off but Far Behind | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/a-ghost-town-going-green.html | A Ghost Town Going Green | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/energy-environment/as-new-shipping-rules-are-studied-another-oil-train-derails.html | As New Shipping Rules Are Studied Another Oil Train Derails | By Clifford Krauss and Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/faa-computer-problem-grounds-planes-in-los-angeles.html | FAA Computer Problem Delays Flights in the West | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/famous-faces-cross-over-to-online-video.html | Famous Faces Cross Over to Online Video | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/business/media/soul-of-mad-magazine-al-feldstein-dies-at-88.html | Soul of Mad Magazine Al Feldstein Dies at 88 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/fashion/verboten-a-new-dance-club-in-williamsburg-opens.html | Verboten | By Patrick Heij | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/2-law-students-get-a-lesson-on-the-first-amendment-complete-with-subpoenas.html | 2 Law Students Get Lesson on First Amendment Complete With Subpoenas | By Michael Powell | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/city-approves-30-surcharge-to-pay-for-accessible-taxis.html | City Approves 30 Surcharge to Pay for Accessible Taxis | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/lirr-president-is-being-replaced.html | LIRR President Is Being Replaced | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/man-and-woman-killed-her-uncle-then-jumped-from-bridge-police-say.html | Couple Who Leapt From Bridge Are Suspects in Murder | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/protester-says-she-doesnt-recall-striking-a-police-officer.html | Protester Says She Doesnt Recall Hitting Officer With Elbow | By Nate Schweber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/scion-of-art-family-gets-a-year-in-prison.html | Scion of Art Family Gets a Year in Prison | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/state-backs-more-cameras-to-catch-speeders-near-citys-schools.html | State Backs More Cameras to Catch Speeders Near Citys Schools | By Matt Flegenheimer and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/nyregion/top-state-judge-tightens-rules-on-debt-collection.html | Top State Judge Tightens Rules on Debt Collection | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/collins-its-only-a-million.html | Its Only a Million | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/kristof-job-crushing-or-lifesaving.html | Job Crushing Or Lifesaving | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/state-sponsored-horror-in-oklahoma.html | StateSponsored Horror in Oklahoma | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/opinion/the-dark-side-of-the-sharing-economy.html | The Dark Side of the Sharing Economy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/baseball/mets-and-yankees-have-identical-records-if-not-identical-expectations.html | 1511 Mets and Yankees Have Identical Records if Not Identical Expectations | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/basketball/nets-make-stunning-comeback-but-come-up-short.html | Nets Exhilarating Rally Ends in Excruciating Fashion | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/defending-world-snooker-champion-advances.html | Champion Advances | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/football/reid-urges-nfl-to-change-name-of-redskins.html | Senator Urges Redskins Change | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/golf/recently-a-prodigy-mcilroy-suddenly-finds-himself-to-be-a-role-model.html | For McIlroy a Sudden Transformation From Prodigy to Role Model | By Karen Crouse | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/as-the-pressure-peaks-lundqvist-does-as-well.html | As Pressure Reaches a Peak So Does Lundqvist | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/hockey/keenan-takes-home-khl-title.html | Keenan Wins KHL Title | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/sports/with-5-2-odds-california-chrome-is-kentucky-derby-favorite.html | GoodLooking Colt Nice Story 52 Odds Whats Not to Like | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/theater/a-poet-on-the-skids-in-red-eye-to-havre-de-grace.html | Mr Poe Over Here Do Raven | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/upshot/employer-sponsored-health-insurance-may-be-on-the-way-out.html | Implications for Employers in New Health Care Law | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/anger-at-albuquerque-police-conduct-flows-in-meetings.html | Hundreds in Albuquerque Voice Distrust of the Police | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/before-ink-dries-on-army-rules-soldiers-rush-to-get-tattoos.html | Before Ink Dries on Rules Soldiers Rush for Tattoos | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/director-and-deputy-of-intelligence-agency-are-to-retire-by-fall.html | Director and Deputy of Intelligence Agency Are to Retire by Fall | By Eric Schmitt and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/illinois-republicans-object-to-plan-to-spend-100-million-to-lure-obama-library.html | Illinois Republicans Balk at Plan to Spend 100 Million to Lure Obama Library | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/jewish-coalition-rejects-lobbying-groups-bid-to-join.html | Jewish Coalition Rejects Lobbying Groups Bid to Join | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/outrage-across-ideological-spectrum-in-europe-over-flawed-lethal-injection-in-us.html | Outrage Across Ideological Spectrum in Europe Over Flawed Lethal Injection | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/bill-clinton-defends-his-economic-legacy.html | Bill Clinton Defends a Legacy | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/us/politics/not-all-health-care-premiums-are-paid-up-house-panel-says.html | Not All Health Care Premiums Are Paid Up House Panel Says | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/americas/canada-mayor-said-to-seek-help.html | Canada New Troubles for Mayor | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/email-suggests-white-house-strategy-on-benghazi.html | Email Suggests White House Strategy on Benghazi | By Michael D Shear | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/fans-lose-soccer-team-then-build-their-own.html | Fans Lose Soccer Team Then Build Their Own | By Matt Negrin | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/europe/gerry-adams-questioned-over-murder-from-1972.html | Gerry Adams Questioned Over Murder From 1972 | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/candidate-for-president-in-egypt-tempers-his-expectations.html | Candidate for President in Egypt Tempers His Expectations | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/qaeda-affiliates-gain-regional-influence-as-central-leadership-fades.html | Affiliates of Al Qaeda Show Rise in Influence State Department Says | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/stronger-action-required-on-syria-aid-chief-warns.html | Stronger Action Required on Syria Aid Chief Warns | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-01 | https://www.nytimes.com/2014/05/01/world/middleeast/with-security-tight-iraqis-cast-votes-in-unaccustomed-peace.html | With Security Tight Iraqis Cast Votes in Unaccustomed Peace | By Tim Arango and Duraid Adnan | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-02 | https://artsbeat.blogs.nytimes.com/2014/04/30/barenboim-goes-digital/ | Barenboim Goes Digital | By Rebecca Schmid | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-02 | https://www.nytimes.com/2014/05/01/world/asia/a-korean-city-in-shock-grieving-hundreds-of-young-lives.html | A Shaken Korean City Faces Up to the Unthinkable 250 Teenage Funerals | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/bayer-nears-deal-for-merck-consumer-unit/ | Merck Said To Be Near Closing Deal With Bayer | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/former-ubs-senior-trader-banned-from-financial-industry/ | Trader Barred | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/joining-rivals-ares-management-set-to-make-public-markets-debut/ | Ares Management Set to Go Public Joining Rivals | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/k-k-r-seeks-to-attract-investments-as-small-as-10000/ | KKR Aims at Smaller Investors for Capital | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lazards-1st-quarter-earnings-more-than-double-on-jump-in-m-a/ | Lazards Report | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/lloyds-profit-falls-but-outlook-improves/ | Lloyds Earnings | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://sinosphere.blogs.nytimes.com/2014/05/01/hunger-striker-ends-fast-but-not-fight-against-nuclear-power-in-taiwan/ | Taiwan Antinuclear Activist Ends Fast | By Austin Ramzy | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/arts/nan-rosenthal-curator-who-championed-modern-art-dies-at-76.html | Nan Rosenthal 76 Advocate of 20thCentury Artworks | By Margalit Fox | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/frank-budd-once-known-as-worlds-fastest-human-dies-at-74.html | Frank Budd 74 Once Known as Worlds Fastest Human | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/sports/walter-r-walsh-dies-at-106-terrorized-gangsters-and-targets.html | Walter Walsh 106 Terror to Gangsters and Targets Dies | By Robert D McFadden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/01/dance/frederick-ashton-festival-in-sarasota-honors-a-legacy.html | A Troupe in Lock Step With the Wit of a Master | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/a-sampling-of-20s-and-30s-style-bars-clubs-and-restaurants.html | Where the Password Is Deco | By Helene Stapinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/etel-adnan.html | Etel Adnan | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/former-auteur-in-love-with-outrage.html | Former Auteur in Love With Outrage | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/hildreth-meiere-the-forgotten-art-deco-artist.html | If These Walls Could Speak Theyd Say Her Name | By Celia McGee | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/jaimie-warren-thats-what-friends-are-for.html | Jaimie Warren Thats What Friends Are For | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/maritime-treasures-surface-at-museums.html | Maritime Treasures Surface at Museums | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/mel-bochner-turns-up-the-volume-in-strong-language.html | Secret Power of Synonyms | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/rainer-ganahl-el-mundo.html | Rainer Ganahl El Mundo | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/robert-longo-gang-of-cosmos.html | Robert Longo Strike the Sun | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/walking-tours-in-the-spirit-of-jane-jacobs.html | Walking Tours in the Spirit of Jane Jacobs | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/design/whitney-edits-a-tale-of-a-nation.html | Whitney Edits a Tale of a Nation | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/music/after-vanishing-johnny-oneal-has-a-new-york-following-again.html | A Piano Great Is Back Singing a Gusty Blues | By Giovanni Russonello | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-children-for-may-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/spare-times-for-may-2-8.html | Spare Times | By Anne Mancuso and Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/david-spade-and-lewis-black-onstage-on-tv.html | Steering for Laughs in a Roar or a Whimper | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/archie-isnt-dead-hes-free-for-one-day.html | Archie Isnt Dead Hes Free For One Day | By George Gene Gustines | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/books/howard-normans-novel-next-life-might-be-kinder.html | When Ghosts Have Hobbies | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/as-investors-search-for-yield-credit-standards-decline.html | Searching for Yield at Almost Any Price | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/exxon-mobil-profit-falls-for-a-4th-quarter-running.html | Exxon Mobil Profit Falls for a Fourth Straight Quarter | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/ford-motor-chief-to-retire.html | A Complete UTurn | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/international/with-pc-exit-sony-expects-additional-loss.html | Its PC Sales Tailing Off Sony Now Expects Loss | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/mark-josephson-of-bitly-on-leading-without-a-map.html | Manage With a Compass Not a Map | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/disney-keeps-focus-on-star-wars-with-a-new-line-of-apps.html | Remedial Star Wars Catch Up With New Apps | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/television-revenue-drives-viacom-profit.html | Television Revenue Helps Profit at Viacom to Rise 4 | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/altered-states-of-plaine-stars-george-gallagher.html | Altered States of Plaine | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/andrew-garfield-returns-in-the-amazing-spider-man-2.html | Hey Evildoers Heres Webbing in Your Eye | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/apocalypse-focuses-on-the-singer-bill-callahan.html | Apocalypse A Bill Callahan Tour Film | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/bad-johnson-a-mans-nightmare-as-sex-farce.html | Bad Johnson | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/belle-centers-on-a-biracial-aristocrat-in-the-18th-century.html | To the Manner Born | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/beneath-the-harvest-sky-a-drama-of-northern-maine.html | The Future Is So Dark Pack a Lamp | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/decoding-annie-parker-follows-a-breast-cancer-discovery.html | On the Trail of a Gene That Kills | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/diane-kuryss-for-a-woman-goes-back-to-her-beginnings.html | For a Woman | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/documented-a-journalists-look-at-immigration.html | Documented | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/friended-to-death-looks-at-social-media.html | Friended to Death | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/ida-about-an-excavation-of-truth-in-postwar-poland.html | An Innocent Awakened | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/in-blood-glacier-mutants-romp-through-alpine-valleys.html | Blood Glacier | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/jobriath-ad-a-biopic-of-a-would-be-rocker.html | Jobriath AD | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/kidnapped-again-in-thai-film-the-protector-2.html | The Protector 2 | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/mizoguchi-films-in-a-museum-of-the-moving-image-series.html | Out of Japan Rising | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/more-than-the-rainbow-looks-at-matt-weber-photographer.html | More Than the Rainbow | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/now-chronicles-a-traveling-production-of-richard-iii.html | Now In the Wings on a World Stage | By David DeWitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/speak-the-music-a-documentary-on-robert-mann.html | Speak the Music Robert Mann and the Mysteries of Chamber Music | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/movies/unclaimed-explores-the-identity-of-a-vietnam-war-veteran.html | Unclaimed | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/de-blasio-new-york-teachers-contract-deal.html | Teacher Accord Gives City a Map for Other Deals | By Michael M Grynbaum and Nikita Stewart | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyers-split-day-in-court-as-defendant-and-counsel.html | Split Day in Court as Defendant and Counsel | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/medical-marijuana-is-legal-in-connecticut-but-not-yet-sold.html | Connecticut Allows Medical Marijuana but Sellers Encounter Hurdles | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/sex-abuse-and-chinas-children.html | Child Sex Abuse in China | By Lijia Zhang | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/major-league-baseball-shakes-up-its-investigative-unit.html | Baseball Shakes Up Its Investigative Unit | By Steve Eder and Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/yankees-attendance-and-ratings-rebound-but-mets-are-mixed.html | Yankees Attendance and Ratings Rebound but the Mets Are Mixed | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/transformed-golf-digest-tries-to-connect-with-younger-players.html | In Bid for Younger Readers Its Less Faldo More Fallon | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/in-mayweathers-corner-and-in-the-corner-office.html | In Mayweathers Corner and in the Corner Office | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/soccer/us-will-host-expanded-copa-america-in-2016.html | Copa Amrica Coming to the United States | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/technology/ebay-settles-antitrust-case-over-no-poaching-deal.html | EBay Settles NoPoaching Antitrust Case | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/upshot/how-not-to-be-misled-by-the-jobs-report.html | How to Avoid Being Misled by the Jobs Report | By Neil Irwin and Kevin Quealy | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/donald-sterling-honor-turns-spotlight-on-naacp-branch.html | NAACP Scrutinizes Branch Over Honor for Clippers Owner | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/explosion-at-florida-jail.html | Florida Explosion at Jail Kills 2 and Leaves Scores Wounded | By Kalyn Wolfe and Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/faulted-in-medicaid-fraud-company-keeps-contract.html | Faulted in Medicaid Fraud Company Keeps Contract | By Becca Aaronson | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/florida-set-to-offer-in-state-tuition-to-children-brought-to-us-illegally.html | Florida Advances Tuition Aid for Children Brought to US Illegally | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/in-some-places-a-lot-of-voters-arent-enough.html | In Some Places a Lot of Voters Arent Enough | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/late-surge-brought-enrollments-under-health-law-to-8-million.html | A Late Rush to Sign Up for Insurance | By Robert Pear | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/military-sex-assault-report.html | Pentagon Study Finds 50 Increase in Reports of Military Sexual Assaults | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/oklahoma-official-calls-for-outside-review-of-botched-execution.html | Timeline Describes Frantic Scene at Execution | By Erik Eckholm and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/jeb-bushs-2016-flirtations-test-loyalty-of-christie-backers.html | Donors Weigh Jilting Christie for Jeb Bush | By Michael Barbaro and Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/politics/us-lists-colleges-under-inquiry-over-sex-assault-cases.html | 55 Colleges Named in Federal Inquiry Into Handling of Sexual Assault Cases | By Jennifer Steinhauer and David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/state-politicians-find-fertile-turf-in-federal-land-dispute.html | State Politicians Find Fertile Turf in Federal Land Dispute | By Jim Malewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/white-house-report-calls-for-transparency-in-online-data-collection.html | Call for Limits on Web Data of Customers | By David E Sanger and Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/africa/kerry-optimistic-on-strengthened-south-sudan-force.html | South Sudan May Receive Peacekeepers From Africa | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/toronto-mayor-takes-leave.html | Caught Again on Camera Mayor Leaves for Treatment | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/chinas-leader-warns-of-long-term-terror-fight-after-blast.html | China 2 Attackers Died Report Says | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/malaysia-calls-for-better-tracking-of-flights.html | 17Minute Delay Found in Reporting Missing Plane | By Chris Buckley and Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/suicide-attack-kills-12-in-afghanistans-panjshir-valley.html | Afghanistan Bomber Kills at Least 12 | By Azam Ahmed and Haris Kakar | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/protesters-defy-government-ban-on-may-day-demonstrations-in-turkey.html | Turkish Protesters Defy Governments May Day Ban | By Sebnem Arsu and Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/sinn-fein-braces-for-potential-fallout-after-leaders-arrest.html | Sinn Fein Braces for Fallout After Arrest | By Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/ukraine-expels-russian-naval-attache.html | Putin Says Ukraines Troops Must Leave Southeast to Resolve Standoff | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/netanyahu-plans-to-promote-legislation-on-jewish-state-designation.html | Israel A Push for a Jewish State Law | By Isabel Kershner and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://dealbook.nytimes.com/2014/05/01/u-s-looks-into-wagers-pro-and-con-on-herbalife/ | US Looks Into Wagers Pro and Con on Herbalife | By Ben Protess and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/01/helmets-do-little-to-help-moderate-infant-skull-flattening-study-finds/ | Helmets Dont Help Most Cases of Infant Skull Flattening Study Finds | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/economy/spending-and-pay-gains-suggest-better-economy.html | Spending and Pay Gains Suggest Better Economy | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/gm-sales-advance-7-unfettered-by-recall-ordeal.html | GM Sales Increased 7 in April Apparently Unaffected by Recalls | By Rebecca R Ruiz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/hoping-to-fend-off-suits-gm-to-return-to-bankruptcy-court.html | Hoping to Fend Off Suits GM to Return to Bankruptcy Court | By Hilary Stout and Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/as-netflix-resists-most-firms-just-try-to-befriend-comcast.html | As Netflix Resists Most Firms Just Try to Befriend Comcast | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/fast-company-wins-magazine-of-the-year.html | Fast Company Wins Magazine of the Year | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/open-source-software-specialist-selected-as-executive-director-of-wikipedia.html | OpenSource Software Specialist Selected as Executive Director of Wikipedia | By Noam Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/business/media/with-online-video-offerings-the-establishment-plays-the-upstart.html | With Online Video Offerings the Establishment Plays the Upstart | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/2-brothers-sentenced-to-maximum-for-killing.html | 2 Brothers Sentenced to Maximum for Killing | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/298-million-mistake-gives-new-york-city-retirees-brief-windfall.html | 298 Million Mistake Gives City Retirees Brief Windfall | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/after-avalanche-new-yorks-sherpas-recall-perils-of-a-job-they-left-behind.html | After Avalanche New Yorks Sherpas Recall Perils of a Job They Left Behind | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/developers-killing-said-to-be-unplanned.html | Developers Killing Said to Be Unplanned | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/howard-smith-trend-spotting-columnist-dies-at-77.html | Howard Smith TrendSpotting Columnist Dies at 77 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/lawyer-says-confession-in-fatal-fire-was-coerced.html | Lawyer Says Confession in Fatal Fire Was Coerced | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/man-arrested-in-fatal-stabbing-of-girlfriend.html | Man Arrested in Fatal Stabbing of Girlfriend | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/neighbors-win-fight-to-have-a-towering-eyesore-demolished.html | Neighbors Win Fight to Have a Towering Eyesore Demolished | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/patients-fear-mt-sinai-will-drop-low-cost-plans.html | Patients Fear Mount Sinai Will Drop LowCost Insurance Plans | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/teachers-facing-changes-under-a-tentative-accord.html | Tentative Teacher Pact Hews to Mayors Vision | By Javier C Hernndez and Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/the-mona-lisa-of-stamps-to-be-auctioned-at-sothebys.html | The Mona Lisa of Stamps to Be Auctioned at Sothebys | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/nyregion/us-to-store-gasoline-for-crises-in-the-northeast.html | Spurred by Hurricane US Will Build Gasoline Reserves in Northeast | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/a-surge-forward-on-marriage-equality.html | A Surge Forward on Marriage Equality | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/brooks-love-story.html | Love Story | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/fair-housing-collision-in-westchester.html | FairHousing Collision in Westchester | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/krugman-why-economics-failed.html | Why Economics Failed | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/opinion/the-right-lessons-from-chernobyl.html | The Right Lessons From Chernobyl | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/convictions-of-4-1-percent-facing-death-said-to-be-false.html | 41 Are Said to Face Death on Convictions That Are False | By Jan Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/science/three-drug-protocol-persists-for-lethal-injections-despite-ease-of-using-one.html | ThreeDrug Protocol Persists for Lethal Injections Despite Ease of Using One | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/as-yankees-look-for-more-from-staff-kuroda-offers-more-of-the-same.html | With Yankees Seeking More From Staff Kuroda Offers More of the Same | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/mets-are-doomed-by-a-pitcher-at-the-plate.html | Mets Are Doomed by a Pitcher at the Plate | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/baseball/pitchers-handling-hitters-from-start-to-finish.html | Pitchers Handling Hitters From Start to Finish | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/how-kevin-johnson-influenced-the-donald-sterling-ruling.html | The Man Behind the Ruling | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/kidd-urges-nets-to-enter-attack-mode-as-they-face-elimination.html | Kidd Urges Nets to Enter Attack Mode as They Face Elimination in Game 6 | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/little-recourse-for-sterling.html | Little Recourse for Sterling | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/basketball/top-seeded-pacers-avoid-elimination.html | TopSeeded Pacers Avoid Elimination | By Mike Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/derby-dreams-meet-an-early-end.html | Derby Dreams Meet an Early End | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/golf/trump-courses-to-host-two-events.html | Trump Courses to Host Two Events | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/sports/hockey/for-the-rangers-an-unfavorable-history-against-the-penguins.html | Unfavorable History | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/theater/a-new-run-for-here-lies-love-at-the-public.html | Ferdinand and Imelda Back on the Disco Floor | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/seattle-mayor-details-plan-for-15-minimum-wage.html | Seattle Mayor Details Plan for 15 Minimum Wage | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/us/va-hospital-officials-in-phoenix-are-placed-on-leave.html | VA Hospital Officials in Phoenix Are Placed on Leave | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/americas/at-least-3-die-in-collapse-of-gold-mine.html | At Least 3 Die in Collapse of Gold Mine | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/asia/north-korea-activity-at-a-missile-site.html | North Korea Activity at a Missile Site | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/a-heinous-crime-secret-histories-and-a-sinn-fein-leaders-arrest.html | A Heinous Crime Secret Histories and a Sinn Fein Leaders Arrest | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/so-far-us-sanctions-over-ukraine-may-be-inflicting-only-limited-pain-on-russia.html | So Far US Sanctions Over Ukraine May Be Inflicting Only Limited Pain on Russia | By Peter Baker and Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/europe/us-and-germany-fail-to-reach-a-deal-on-spying.html | US and Germany Fail to Reach a Deal on Spying | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/dozens-are-killed-in-airstrike-at-a-bustling-market-in-syria.html | Dozens Are Killed in Airstrike at a Bustling Market in Syria | By Rick Gladstone and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/israeli-military-officials-caught-off-guard-by-a-digital-rebellion.html | Israeli Military Officials Caught Off Guard by a Digital Rebellion | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-02 | https://www.nytimes.com/2014/05/02/world/middleeast/looming-energy-crisis-again-confronts-egypts-leaders.html | Looming Energy Crisis Again Confronts Egypts Leaders | By David D Kirkpatrick and Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://artsbeat.blogs.nytimes.com/2014/05/02/artistic-director-of-pennsylvania-ballet-to-step-down/ | Artistic Director to Leave Pennsylvania Ballet | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://artsbeat.blogs.nytimes.com/2014/05/02/edgar-awards-handed-out-for-top-mystery-works/ | Edgar Awards Presented | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/pfizer-raises-bid-for-astrazeneca-putting-pressure-on-drug-maker-to-make-deal/ | AstraZeneca Turns Down Higher Bid From Pfizer | By Chad Bray and Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/ubs-poaches-a-senior-barclays-executive/ | More Senior Executives Expected to Leave Barclays | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/wall-streets-quiet-turnabout-on-swaps/ | Wall St Embraces a Rule It Hates | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/limon-dance-company-at-the-joyce.html | Art Bound by Its Time | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-features-festival-of-choreographers.html | Festival Program 2 David H Koch Theater Lincoln Center | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/dance/new-york-city-ballet-with-a-dose-of-the-underworld.html | Festival Program 3 | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/design/selling-a-fake-painting-takes-more-than-a-good-artist.html | Selling a Fake Painting Takes More Than a Good Artist | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/lillias-white-is-performing-at-54-below.html | Sass of a Blues Mama the Skill of a Stage Star | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/music/lindsey-stirlings-music-combines-classical-and-dance.html | Defining an Online Phenomenon Virtuoso or a Wedding Band Star | By Jon Caramanica and Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/music/moving-to-varied-beats-at-bounce-ballroom.html | Vying for Bragging Rights Prancing Pros and Amateurs | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/music/pixar-in-concert-from-the-new-york-philharmonic.html | A Concert for Characters | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/music/shapiro-sisters-11-and-13-add-cabaret-to-their-resume.html | Torch Solo Then Jammy Time | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/music/war-requiem-by-britten-with-an-angelic-touch.html | Suspenseful Last Note for a Tribute to Britten | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/kiefer-sutherland-returns-in-24-live-another-day.html | Hey Jack Youre Back Anything New | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/books/osama-alomar-pursues-his-literary-ambitions-in-exile.html | Taking Fares and Writing in Between | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/april-jobs-data-released-by-labor-department.html | Jump in Payrolls Is Seen as a Sign of New Optimism | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/economy/optimism-grows-in-italy-defying-the-numbers.html | Italian Confidence Undimmed by Statistics | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/gm-in-settlement-talks-over-recalled-cars.html | GM Talks to Families With Claims Over Defects | By Hilary Stout and Danielle Ivory | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/international/european-unemployment-rate-holds-steady-in-march.html | European Unemployment Rate Remains Steady | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/media/news-corp-to-acquire-harlequin-enterprises.html | BodiceRipper in New Hands | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/steve-jobs-a-genius-at-pushing-boundaries-too.html | Defying Convention and Maybe the Law | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/crosswords/bridge/norman-kay-platinum-pairs.html | A Bridge Hand From the Norman Kay Platinum Pairs | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/health/mers-virus-found-in-united-states-for-first-time.html | First US Case of MERS Virus Is Found in Indiana Man Who Visited Mideast | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/movies/walk-of-shame-about-a-trip-on-which-everything-goes-wrong.html | Done In by Dcolletage and Defeatism | By Anita Gates | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/a-long-and-questionable-record-in-sales.html | A Long Criminal History and a Stellar Record in Sales | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/david-tarloff-is-given-life-sentence-for-08-killing-of-psychologist.html | Life Sentence Is Imposed in 08 Killing of Therapist | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/residents-sue-brooklyn-assisted-living-home-seeking-to-halt-its-closing.html | Residents Sue to Halt Closing of Brooklyn AssistedLiving Home | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/subway-train-derails-in-queens.html | LateMorning Jolt Subway Derailment in Queens Injures 19 | By Matt Flegenheimer and Edna Ishayik | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/a-teachers-contract-for-new-york.html | A Teachers Contract for New York | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/poll-shows-approval-of-clippers-owners-punishment.html | Despite Racial Divides Poll Finds Wide Support for Sterlings Penalties | By Marjorie Connelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/scandal-casts-shadow-over-grandeur-of-kentucky-derby.html | A Sports Beauty Clashes With the Stain of a Scandal | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/soccer/a-battle-for-the-hearts-of-madrid.html | Grand Stage for Unequal Neighbors | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/theater/the-box-at-irondale-center-depicts-prison-life.html | Troubles for Icarus and His Father | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/upshot/choices-on-race-even-from-basketballs-beginnings.html | A Sports Founder on Race Matters | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/flawed-oklahoma-execution-deeply-troubling-obama-says.html | Obama Orders Policy Review on Executions | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/house-gop-increases-pressure-over-benghazi-attack.html | New Inquiry Sought on Benghazi Attack | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/lobbying-push-made-grown-in-usa-bloom-at-white-house-dinner.html | My What Lovely Flowers Who Lobbied for Them | By Marian Burros | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/tea-party-challenge-to-mcconnell-hits-a-skid.html | Candidate of Tea Party in Kentucky Hits Snags | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/africa/kerry-in-south-sudan-to-seek-an-end-to-fighting.html | South Sudan Will Talk With Rebels Kerry Says | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/afghanistan-landslide-buries-hundreds-of-homes.html | Hundreds of Afghans Are Killed in Landslides | By Azam Ahmed and Haris Kakar | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/korean-official-loses-a-post.html | In Latest Government Shuffle North Korean Leader Removes No 2 Official From Top Posts | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/northeastern-india.html | India Militants Assault Villages | By Nida Najar and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/train-accident-leaves-scores-injured-in-seoul.html | South Korea Subway Trains Crash | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/merkel-says-gaps-with-us-over-surveillance-remain.html | Merkel Signals Tension Persists Over US Spying | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/police-allowed-to-extend-gerry-adamss-time-in-custody.html | Sinn Fein Leaders Time in Jail Is Extended as Party Sees Political Motives by Police | By Steven Erlanger and Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/europe/ukraine.html | Ukrainian Troops Strike RebelHeld City as Fighting Spreads to Black Sea Port | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/an-egyptian-voice-of-dissent-is-muffled-but-not-silenced.html | A Voice of Dissent in Egypt Is Muffled but Not Silent | By Mayy El Sheikh | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/deadly-attacks-heighten-tension-in-egypt.html | Egypt Militants Set Off 4 Bombs | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/middleeast/syria.html | Car Bombs in Central Syria Kill at Least 19 | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/43-questions-to-ask-before-picking-a-new-town.html | 43 Questions to Ask Before Picking a New Town | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/a-fraud-case-offers-a-cautionary-tale-of-finance.html | A Fraud Case Offers a Cautionary Tale of Finance | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/angel-investors-need-a-high-risk-tolerance-not-billions.html | Billions Not Required for Angel Investing | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/choosing-care-for-an-aging-family-member.html | Tips for Choosing Care for an Aging or Ailing Family Member | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-03 | https://www.nytimes.com/2014/05/03/your-money/in-estate-planning-family-isnt-always-first.html | In Estate Planning Family Isnt Always First | By Caitlin Kelly | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://dealbook.nytimes.com/2014/05/02/sothebys-poison-pill-is-upheld-by-court/ | Sothebys Poison Pill Is Upheld by Court | By Michael J de la Merced and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/music/juan-formell-71-cuban-dance-band-leader-dies.html | Juan Formell 71 Cuban DanceBand Leader | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/for-game-of-thrones-rising-unease-over-rapes-recurring-role.html | For Game of Thrones Rising Unease Over Rapes Recurring Role | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/business/energy-environment/accident-leads-to-scrutiny-of-oil-sand-production.html | Accident Leads to Scrutiny of Oil Sand Production | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/anthony-drexel-duke-95-boys-harbor-founder-dies.html | Anthony Drexel Duke 95 Boys Harbor Founder Dies | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/at-princeton-privilege-is-a-commonplace-b-misunderstood-or-c-frowned-upon.html | At Princeton Privilege Is a Commonplace b Misunderstood or c Frowned Upon | By Marc Santora and Gabriel Fisher | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/bidders-lining-up-lobbyists-in-fight-for-new-york-casinos.html | Bidders Lining Up Lobbyists in Fight for New York Casinos | By Jesse McKinley and Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/ex-official-of-port-agency-to-rebuff-state-inquiry.html | ExOfficial of Port Agency to Rebuff State Inquiry | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/some-teachers-question-pay-for-performance-element-in-proposed-contract.html | Some Teachers Question PayforPerformance Element in Proposed Contract | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/nyregion/teenager-pleads-not-guilty-in-killing-on-new-york-city-bus.html | Teenager Pleads Not Guilty in Killing on Bus | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/dont-ignore-northern-irelands-ghosts.html | Dont Ignore Northern Irelands Ghosts | By Anne Cadwallader | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/end-corporate-taxation.html | End Corporate Taxation | By Steven Rattner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/let-mr-erdogan-fight-his-own-battles.html | Let Mr Erdogan Fight His Own Battles | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/nocera-government-nurtures-innovation.html | Government Nurtures Innovation | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/our-lonely-home-in-nature.html | Our Lonely Home in Nature | By Alan Lightman | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/opinion/washington-weighs-in-on-campus-assaults.html | Washington Weighs in on Campus Assaults | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/aboard-untapable-jockey-napravnik-wins-a-second-oaks.html | Aboard Untapable Jockey Napravnik Wins a Second Oaks | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/autoracing/nigel-stepney-56-formula-one-mechanic-in-spying-case-dies.html | Nigel Stepney 56 Formula One Mechanic in Spying Case | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/baseball/mets-streak-of-quality-starts-is-disappearing-into-thin-air-at-coors-field.html | Mets Streak of Quality Starts Is Disappearing Into Thin Air at Coors Field | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/a-nets-reserve-recovers-his-game.html | Reserve Shakes Off a Late Blunder to Provide an Early Boost | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/franchise-refocusing-as-clippers-face-game-7.html | As Game 7 Nears Rivers Takes Time for Workers | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/basketball/resurgent-williams-rescues-nets-setting-up-game-7-in-toronto.html | Hobbled Star Carries Nets to Game 7 | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/golf/spit-it-out-tour-golfers-few-speak-of-tobacco-habit.html | Spit It All Out Tour Golfers Few Speak of Tobacco Habit | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/separated-by-short-road-rivals-took-a-long-journey-to-a-signature-series.html | Long Journey to a Rivalrys Signature Series | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/hockey/with-touch-of-zaniness-rangers-defeat-the-penguins-in-overtime.html | With Touch of Zaniness Rangers Defeat the Penguins in Overtime | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/sports/kentucky-derby-dawns-for-two-sons-seeking-win-that-eluded-their-fathers.html | Derby Dawns for Two Sons Seeking Win Fathers Missed | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/technology/jury-finds-apple-and-samsung-infringed-patents.html | Split Verdict in Apple and Samsung Patent Feud | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/a-plays-view-of-a-bigoted-past-holds-a-mirror-to-a-violent-present.html | A Plays View of a Bigoted Past Holds a Mirror to a Violent Present | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/michigan-retirees-agree-to-cuts.html | Michigan Retirees Agree to Cuts | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democratic-group-to-return-donations.html | Democratic Group to Return Donations | By Frances Robles | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/democrats-struggle-to-turn-economic-gains-into-political-ones.html | Democrats Struggle to Turn Economic Gains Into Political Ones | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/virginia-senator-pledges-support-for-clinton-in-2016.html | Virginia Kaine to Back Clinton | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/us/politics/white-house-shifts-surveillance-debate-to-private-sector.html | In Surveillance Debate White House Turns Its Focus to Silicon Valley | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/death-stalks-muslims-as-myanmar-cuts-off-aid.html | Death Stalks Muslims as Myanmar Cuts Off Aid | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-03 | https://www.nytimes.com/2014/05/03/world/asia/plying-social-media-chinese-workers-grow-bolder-in-exerting-clout.html | Plying Social Media Chinese Workers Grow Bolder in Exerting Clout | By Dan Levin | TX 8-068-195 | 2015-03-18 |
| 2014-04-24 | 2014-05-04 | https://intransit.blogs.nytimes.com/2014/04/24/a-maine-lighthouse-welcomes-guests/ | Hotel Rent a Room or the Entire Island | By Diane Daniel | TX 8-068-195 | 2015-03-18 |
| 2014-04-24 | 2014-05-04 | https://www.nytimes.com/2014/04/27/fashion/its-not-you-its-that-you-want-to-stay-in-my-apartment.html | Dodging the House Guest | By Joyce Wadler | TX 8-068-195 | 2015-03-18 |
| 2014-04-25 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-04-26 | 2014-05-04 | https://www.nytimes.com/2014/04/26/fashion/street-style-in-oakland-california.html | Blurring the Lines | By Tamir Elterman and Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/why-is-it-so-hard-to-capture-the-writers-life-on-film.html | Why Is It So Hard to Capture the Writers Life on Film | By Thomas Mallon and Dana Stevens | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/rent-too-damn-high-move-to-singapore.html | Rent Asunder | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/battery-park-city-quasi-suburban.html | A QuasiSuburban Way of Life | By John Freeman Gill | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/crunching-the-numbers-to-find-the-best-airfare.html | Crunching the Numbers to Find the Best Airfare | By Seth Kugel | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/hotel-review-belmond-el-encanto-in-santa-barbara-calif.html | A Beloved Landmark Gleams Again | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/restaurant-report-ristorante-oreade-in-castiglioncello-del-trinoro-italy.html | A Newcomer Stands Out | By Rocky Casale | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/04/30/new-exhibition-pharrell-perrotin-takashi-murakami-kaws-rob-pruitt-daniel-arsham-paris/ | On View Girls Etc | By Gay Gassmann | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/in-ray-lamontagnes-supernova-hints-of-the-60s.html | Moving On Even if Its Back in Time | By Alan Light | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/orchestras-in-albany-rochester-and-buffalo-stay-nimble.html | Tested Out Upstate Classicals Future | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/only-one-top-banker-jail-financial-crisis.html | The Fall Guy | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/a-chelsea-apartment-the-reward-of-staying-the-course.html | The Rewards of Staying the Course | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/for-broadways-first-black-phantom-a-dream-fulfilled.html | Stalking the Role of an Operatic Stalker | By Rob WeinertKendt | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/hottest-hostess-in-washington.html | Hottest Hostess in Washington | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/nurturing-colombia-city-that-really-does-exist.html | Nurturing an Authors Fantasies | By Nicholas Gill | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/ishigaki-a-japanese-natural-wonderland.html | Rare Vistas on a Remote Japanese Island | By Ingrid K Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-former-ballet-hater-teams-up-again-with-a-choreographer.html | Yin and Yang Now Breathing as One | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/design/sophie-calles-installation-at-a-church.html | A Mother on Her Deathbed Tape On | By Bob Morris | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/steven-bochco-and-others-on-creating-hill-street-blues.html | Careful Out There Not Always | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/david-van-reybroucks-congo.html | Historys Stranglehold | By J M Ledgard | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/haunted-empire-by-yukari-iwatani-kane.html | Power Outage | By Brad Stone | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/james-madison-by-lynne-cheney.html | American Architect | By Gordon S Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/lonely-writers-in-the-movies.html | Lonely Writers in the Movies | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Modern-Love-Healing-Sought-Bring-Your-Own-Magic-.html | Healing Sought Bring Your Own Magic | By Laura Zam | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/something-borrowed.html | Something Borrowed | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/on-the-brink-in-brownsville.html | On the Brink in Brownsville | By Mosi Secret | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/auditing-ape-school.html | Auditing Ape School | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cameron-diaz-and-jason-segel-on-sex-tape.html | Cameron Diaz and Jason Segel | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/for-dawn-of-the-planet-of-the-apes-learning-simian-movement.html | The Posture the Gestures the Thoughts | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/love-these-couples-lust-for-laughs.html | Love These Couples Lust for Laughs | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/meagan-good-and-romany-malco-on-think-like-a-man-too.html | Meagan Good and Romany Malco | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/melissa-mccarthy-and-ben-falcone-on-tammy.html | Ben Falcone and Melissa McCarthy | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-macfarlane-and-charlize-theron-on-a-million-ways-to-die-in-the-west.html | Seth MacFarlane and Charlize Theron | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/seth-rogen-and-rose-byrne-on-neighbors.html | Rose Byrne and Seth Rogen | Interview by Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/shailene-woodley-made-fault-in-our-stars-a-personal-quest.html | Loved the Book Felt the Character | By Margy Rochlin | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/with-palo-alto-another-coppola-another-show.html | Unto the Next Generation Cinematically | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-melting-pot-in-the-sun.html | A Melting Pot in the Sun | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/a-shoulder-for-buildings-to-lean-on.html | A Shoulder for Buildings to Lean On | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/low-down-payment-loans.html | LowDownPayment Loans | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/old-paint-and-built-in-sticker-shock.html | Old Paint and BuiltIn Sticker Shock | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/john-noble-in-the-substance-of-fire.html | The Lord of Gondor Taking Manhattan | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/36-hours-in-zanzibar-tanzania.html | 36 Hours Zanzibar Tanzania | By Rachel B Doyle | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/02/big-ticket-for-26-6-million-a-penthouse-in-soho-with-a-lawn-on-the-terrace/ | Water Tower Included | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://tmagazine.blogs.nytimes.com/2014/05/02/richard-ayoade-the-double-jesse-eisenberg/ | Opinionated Sort | By Alex Zafiris | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/opinion/sunday/chinas-censored-world.html | Chinas Censored World | By Evan Osnos | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/03/sports/rugby/super-rugby-has-its-eye-on-asia.html | An Expansion Plan May Include the US | By Emma Stoney | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/a-choreographic-cross-pollination.html | A Choreographic CrossPollination | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/dance/in-the-footsteps-of-the-founder.html | In the Footsteps of the Founder | By Brian Schaefer | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/design/see-it-feel-it-touch-it-be-healed.html | See It Feel It Touch It Be Healed | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/music/onstage-in-harlem-a-week-of-jazz.html | Onstage in Harlem a Week of Jazz | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/sonny-rollins-and-jamie-xx-have-new-albums.html | Teaching and Titillating No Matter the Instrument | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/springtime-at-carnegie-hall.html | Springtime at Carnegie Hall | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/music/two-generations-of-new-music-stars.html | Two Generations of NewMusic Stars | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/dirty-dancing-encouraged-here.html | Dirty Dancing Encouraged Here | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/julia-louis-dreyfus-and-prime-times-other-women-in-power.html | Where Mean Girls Rule | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/ramon-rodriguez-of-gang-related-talks-about-father-figures.html | On Court or Off He Savors Assists | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/consider-it-a-sequel-to-a-hit-from-the-90s.html | Consider It a Sequel to a Hit From the 90s | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/autoreviews/if-your-bucket-list-includes-a-taco-truck.html | If Your Bucket List Includes a Taco Truck | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/collectibles/her-true-colors-in-plain-view.html | Her True Colors in Plain View | By Jim Koscs | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/more-pickup-buyers-opt-for-v6s.html | More Pickup Buyers Opt for V6s | By Tudor Van Hampton | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/automobiles/small-and-city-smart-microvans-proliferate.html | Small and CitySmart Microvans Proliferate | By Paul Stenquist | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/acts-of-god-by-ellen-gilchrist.html | In for Nasty Weather | By Daniel Handler | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/and-the-dark-sacred-night-by-julia-glass.html | Are You My Father | By Carol Anshaw | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/decoded-by-mai-jia.html | Spy Anxiety | By Perry Link | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/emma-donoghues-frog-music.html | Gomorrah by the Bay | By Patrick McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/john-quincy-adams-by-fred-kaplan.html | Lives of the Young Republic | By Robert W Merry | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/joshua-max-feldmans-book-of-jonah-and-more.html | Debut Novels | By Carmela Ciuraru | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/louisa-catherine-by-margery-m-heffron.html | Adventures of a Somebody | By Virginia DeJohn Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/love-and-treasure-by-ayelet-waldman.html | Train of Jewels | By Catherine Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-hard-way-on-purpose-by-david-giffels.html | Blight and Flight | By Beth Macy | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/books/review/the-word-exchange-by-alena-graedon.html | Word Wide Web | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/Jason-Patric-Does-Sperm-Donor-Mean-Dad-parental-rights.html | Does Sperm Donor Mean Dad | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/a-night-out-with-dj-cassidy.html | In the Spin Zone Words Around | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/artist-eli-sudbracks-work-will-be-on-view-in-soho-this-week.html | Subversive but Colorfully So | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/bill-cunningham-seasoned.html | Seasoned | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/blessed-becomes-popular-word-hashtag-social-media.html | They Feel Blessed | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/gay-rapper-le1f-is-embraced-by-his-world-and-the-mainstream.html | With Bravado and Bravos | By Ben Detrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/lizzy-plapinger-of-ms-mr-the-melody-maker.html | The Melody Maker | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/oakland-california-brooklyn-by-the-bay.html | Brooklyn by the Bay | By Matt Haber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/online-binge-media-culture-finds-a-receptive-audience-in-americans.html | Life Is Streaming Past You | By Teddy Wayne | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/rule-1-no-i-do-via-twitter.html | Rule 1 No I Do via Twitter | By Tatiana Boncompagni | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/black-tie-how-about-black-mouse-ears.html | Black Tie How About Black Mouse Ears | By Bethany Kandel | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/for-this-wedding-the-roundtable-reconvenes.html | For This Wedding the Roundtable Reconvenes | By Eric V Copage | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/with-hindsight-in-the-rearview-mirror.html | With Hindsight in the Rearview Mirror | By Louise Rafkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/brother-can-you-spare-some-emphysema.html | Brother Can You Spare Some Emphysema | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/inequality-has-been-going-on-forever-but-that-doesnt-mean-its-inevitable.html | All for the 1 1 for All | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/ruth-reichl-ditches-the-wigs-for-a-new-disguise-fiction.html | You Can Only Write What You Know | Interview by Marnie Hanel | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/the-monster-of-kings-island.html | The Monster of Kings Island | By Christopher Bollen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/where-brazilians-go-to-splurge.html | Where Brazilians Go to Splurge | Photographs by William Mebane | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/magazine/who-made-that-food-truck.html | Who Made That Food Truck | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/begin-again-is-set-in-a-real-new-york-of-real-musicians.html | Singing an Ode to the Naked City | By Logan Hill | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/critics-weigh-in-on-patriarchy-and-the-vanished-film-print.html | Memos to Hollywood | By Manohla Dargis and AO Scott | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/cruelty-class-and-corruption.html | Cruelty Class and Corruption | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/new-faces-bringing-the-heat-in-summer-movies.html | New Faces Bringing the Heat | By Logan Hill | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/movies/summer-movie-release-schedule.html | Witches Monsters and Men in Tights | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/exposing-the-hypocrisies-of-the-new-york-liberal.html | Exposing the Hypocrisies of the New York Liberal | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/pagliacci-by-appointment-only.html | Pagliacci by Appointment Only | By Julie Besonen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-education-of-a-public-man.html | The Education of a Public Man | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-peripatetic-physician.html | The Peripatetic Physician | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/hip-hops-new-new-york.html | Hip New New York | By Jessica Lehrman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/how-not-to-pick-judges.html | How Not to Pick Judges | By Maya Sen | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/revenge-my-lovely.html | Revenge My Lovely | By Jo Nesbo | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/for-sale-by-owner-in-park-slope-a-steep-learning-curve.html | Going It Alone | By Amy Sohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/upper-east-side-rowhouse-growth-spurt.html | A Sudden Growth Spurt | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/realestate/west-village-farmhouse.html | A Village Farmhouse | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/theater/los-monologos-de-la-vagina-a-spin-on-eve-enslers-play.html | That Body Part Returns in Spanish | By Eric Grode | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/a-mystery-endures-in-beijings-old-legation-quarter.html | A Mystery Endures in the Old Legation Quarter | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/solo-in-paris.html | Solo in Paris | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-04 | https://www.nytimes.com/2014/05/04/travel/timeless-papua-new-guinea.html | Vikram Gandhi on Timelessness in Papua New Guinea | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://bits.blogs.nytimes.com/2014/05/03/six-seconds-of-loopy-creativity-and-millions-of-fans/ | Six Seconds of Loopy Creativity and Millions of Fans | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://cityroom.blogs.nytimes.com/2014/05/03/winter-survivor-sunbathing/ | Winter Survivor Sunbathing | By Dave Taft | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://opinionator.blogs.nytimes.com/2014/05/03/going-mobile/ | Going Mobile | By Andrea Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/marsha-mehran-writer-of-iranians-irish-experience-dies-at-36.html | Marsha Mehran 36 Writer of Iranians Irish Experience | By Douglas Dalby | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/nicholas-martin-75-director-of-new-england-theaters-dies.html | Nicholas Martin 75 Director of Theaters in New England | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/efrem-zimbalist-jr-star-of-77-sunset-strip-and-the-fbi-is-dead-at-95.html | Efrem Zimbalist Jr Actor of Authority Dies at 95 | By Susan Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/at-bank-of-america-a-4-billion-wet-blanket-on-the-party.html | A 4 Billion Wet Blanket on the Party | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/loans-that-avoid-banks-maybe-not.html | Loans That Avoid Banks Maybe Not | By Amy Cortese | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/paying-a-premium-to-cross-the-pond.html | The Premium for Crossing the Pond | By Anna Bernasek | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/ron-kaplan-of-trex-on-making-judgments-instead-of-decisions.html | Making Judgments Instead of Decisions | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/some-e-cigarettes-deliver-a-puff-of-carcinogens.html | Some ECigarettes Deliver a Puff of Carcinogens | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/business/the-great-unwatched.html | The Great Unwatched | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/crosswords/chess/in-azerbaijan-carlsen-wins-when-it-counts.html | In Azerbaijan Carlsen Wins When It Counts | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/pondering-whether-to-make-amends.html | Pondering Whether to Make Amends | By Rob Walker | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/jobs/the-flavor-of-a-family-business.html | Flavors of a Family Business | By Patricia R Olsen | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-equus-in-tarrytown.html | Seasonal Dishes and Romance in a Castle | By M H Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-kibberia-restaurant-and-cafe-in-westport.html | Lebanese Comfort Food on a Budget | By Patricia Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-marisol-at-luna-stage-in-west-orange.html | An Apocalyptic Vision Unfurled | By Michael Sommers | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-shanghai-bun-in-princeton-junction.html | Dumplings to Sip From | By Phoebe Nobles | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-south-shore-bbq-company-in-patchogue.html | A Barnlike Haven for Meat Lovers | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/a-review-of-the-house-that-will-not-stand-in-new-haven.html | The Brady Octoroons | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/at-peace-with-a-certain-level-of-renown.html | At Peace With a Certain Level of Renown | By Phillip Lutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/how-being-hit-by-a-vehicle-changed-times-colleagues-lives.html | Struck on the Street | By Jill Abramson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/marcel-van-ooyen-helping-flowers-herbs-and-sons-grow.html | Helping Flowers Herbs and Sons Grow | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/partial-service-resumes-after-subway-derailment.html | Subway Service Partially Resumes | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/rice-backs-out-of-rutgers-speech-after-student-protests.html | Rice Cancels Speech at Rutgers After Student Protests | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/shredded-sliced-and-covered-up.html | Shredded Sliced and Covered Up | By Karin Lipson | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/nyregion/the-race-to-beat-best-before.html | The Race to Beat Best Before | By Mary Adkins | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/beyond-the-damaged-brain.html | Beyond the Damaged Brain | By Sam Kean | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/bruni-america-the-shrunken.html | America the Shrunken | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/celebrating-sainthood-and-witnessing-barbarity.html | Celebrating Sainthood and Witnessing Barbarity | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/do-our-kids-get-off-too-easy.html | Do Our Kids Get Off Too Easy | By Alfie Kohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/douthat-college-the-great-unequalizer.html | College the Great Unequalizer | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/dowd-42-and-45-overpower-44.html | 42 and 45 Overpower 44 | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/english-class-with-mr-roth.html | English Class With Mr Roth | By Lisa Scottoline | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/friedman-its-not-just-about-obama.html | It8217s Not Just About Obama | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/gardening-for-climate-change.html | Gardening for Climate Change | By James Barilla | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/gary-beauchamp.html | Gary Beauchamp | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/kristof-bring-back-our-girls.html | Bring Back Our Girls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/learning-to-love-bikers.html | Learning to Love Bikers | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/president-obama-and-the-world.html | President Obama and the World | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/when-sources-set-the-ground-rules.html | When Sources Set the Ground Rules | By Margaret Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/opinion/sunday/why-people-dont-donate-their-kidneys.html | Why People Dont Donate Their Kidneys | By Sally L Satel MD | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-whole-new-chapter-for-a-writing-pitcher.html | A Whole New Chapter for a Writing Pitcher | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/safety-sometimes-prevails-over-accuracy-on-the-first-out-of-a-double-play.html | Safety Sometimes Prevails Over Accuracy in Calling the First Out of a Double Play | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/teixeiras-long-ball-jolts-yankees-from-slumber.html | Groggy Yankees Lean on Tanaka Until Their Offense Ends Its Slumber | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/calm-in-the-nba-after-the-sterling-storm.html | Sterling Storm Yields to Calm | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/game-7s-abound-in-the-first-round-of-nba-playoffs.html | NBA Focus Shifts to OnCourt Drama | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nbas-coveted-trait-well-tuned-ears.html | NBA8217s Coveted Trait WellTuned Ears | By Corban Goble | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/nets-fate-may-rest-with-backcourt.html | Nets Fate May Rest With Backcourt | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/california-chrome-wins-kentucky-derby.html | A Favorite Defying the Odds | By Joe Drape | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/espns-mel-kiper-jr-is-no-longer-producing-his-nfl-draft-guide.html | Out of Print if Not Off Clock | By Tony Gervino | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/football/with-many-gaps-to-fill-the-giants-pose-a-first-round-draft-mystery.html | With Many Gaps to Fill Giants Pose a FirstRound Draft Mystery | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/metlife-blimp-becomes-an-integral-part-of-pga-tour-telecasts.html | Fairways From the Air | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/after-a-few-stumbles-the-blackhawks-regain-a-champions-swagger.html | After a Few Stumbles the Blackhawks Regain a Champions Swagger | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/falling-behind-in-nhl-playoffs-is-no-reason-to-lose-hope.html | Falling Behind Is No Reason to Lose Hope | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/teacher-and-student-meet-again-on-the-ice-as-foes.html | Teacher and Student Meet Again as Foes | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/letters-to-the-editor.html | Sterling Race and Us To Be Continued | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/upshot/media-slant-a-question-of-cause-and-effect.html | Media Slant A Question of Cause and Effect | By N Gregory Mankiw | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/fight-against-sex-crimes-holds-colleges-to-account.html | Fight Against Sex Assaults Holds Colleges to Account | By Richard PrezPea and Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-florida-grapefruit-one-blow-after-another.html | For Florida Grapefruit One Blow After Another | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/gerald-guralnik-77-a-god-particle-pioneer-dies.html | A God Particle Pioneer Gerald Guralnik 77 Dies | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/guantanamo-prosecutor-asks-judge-to-hold-off-declassification.html | Guantnamo Prosecutor Fights Handing Secrets Over to Defense | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/chelsea-clinton-mother-in-law-marjorie-margolies-runs-for-house.html | Clinton Tie So Far Yields Little Benefit for Candidate | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/gop-hopeful-finds-tribal-tie-cuts-both-ways.html | GOP Hopeful Finds Tribal Tie Cuts Both Ways | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/study-reveals-sizable-increase-in-diabetes-among-children.html | Study Reveals Sizable Increase in Diabetes Among Children | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |

| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/aid-effort-begins-at-scene-of-afghan-landslides.html | More Than 2000 Feared Dead in Landslides | By Azam Ahmed | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/call-of-nature-becomes-a-call-to-arms-in-hong-kong.html | Call of Nature Becomes a Call to Arms in Hong Kong | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/in-spite-of-the-law-afghan-honor-killings-of-women-continue.html | In Spite of the Law Afghan Honor Killings of Women Continue | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/indonesian-who-embraced-atheism-landed-in-prison.html | Embrace of Atheism Put an Indonesian in Prison | By Joe Cochrane | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/asia/militants-kill-dozens-of-muslims-in-northeastern-india-police-say.html | 20 Are Held and Curfew Is Imposed After Attacks on Muslims in India | By Nida Najar | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/behind-the-masks-in-ukraine-many-faces-of-rebellion.html | Behind the Masks in Ukraine Many Faces of Rebellion | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/clear-rules-eyed-on-church-sex-abuse.html | Clear Rules Eyed on Church Sex Abuse | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/europe/ukraine.html | Ukraine Presses ProRussia Militants After Fighting Spreads to a Port City | By Alison Smale and Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/world/middleeast/islamic-jihad-gains-new-traction-in-gaza.html | Islamic Jihad Gains New Traction in Gaza | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-04 | https://www.nytimes.com/2014/05/04/your-money/a-path-to-retirement-for-those-far-from-it.html | A Path to Retirement for Those Far From It | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/fashion/weddings/the-long-hello.html | The Long Hello | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/a-ninth-inning-blast-trumps-the-mets-powerful-night.html | A NinthInning Blast Trumps the Mets8217 Powerful Night | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/coors-field-lifts-the-rockies-already-potent-lineup.html | Coors Field Lifts the Rockies Already Potent Lineup | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/baseball/some-time-away-helps-the-old-teixeira-return.html | Some Time Away Helps the Old Teixeira Return | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/league-is-set-to-appoint-a-ceo-for-the-clippers.html | League Is Set to Appoint a CEO for the Clippers | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/basketball/pacers-survive-as-resilient-hawks-falter-in-game-7.html | Hibberts Rejuvenation Helps Pacers Win Game 7 | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/derby-winner-gives-co-owner-birthday-gift-to-remember.html | Winner Gives CoOwner Birthday Gift to Remember | By Melissa Hoppert and Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/golf/mickelson-gains-momentum-but-not-quite-the-lead.html | Dominant Stretch and Touch of Bravado Bring Mickelson Close to Ending Drought | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/sports/hockey/rangers-stuck-in-0-for-25-drought-on-power-play-consider-lineup-changes.html | Rangers Stuck in 0for25 Drought on Power Play Consider Lineup Changes | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/easily-dismissed-democrat-who-criticizes-obama-runs-on.html | Easily Dismissed Democrat Who Criticizes Obama Runs on | By Aman Batheja | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/for-legislators-race-correlates-to-party-mostly.html | For Legislators Race Correlates to Party Mostly | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/in-cases-of-smuggled-cellphones-few-prosecutions.html | In Cases of Smuggled Cellphones Few Prosecutions | By Edgar Walters | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/music-shift-fuels-effort-to-preserve-a-tradition.html | Music Shift Fuels Effort to Preserve AaTradition | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/politics/obama-white-house-correspondents-dinner.html | Comedian in Chiefs New Punch Line Obamacare | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/rabbi-myer-kripke-100-early-buffett-friend-and-investor-dies.html | Rabbi Myer Kripke 100 Early Buffett Friend and Investor | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-04 | https://www.nytimes.com/2014/05/04/us/when-hitting-find-my-iphone-takes-you-to-a-thiefs-doorstep.html | When Hitting Find My iPhone Takes You to a Thiefs Doorstep | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/28/dldnt-read-those-terms-of-service-heres-what-you-agreed-to-give-up/ | Social Websites Foggy Terms | By Natasha Singer | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/04/29/vancouver-art-gallery-names-new-buildings-designer/ | Designer Is Chosen For Vancouver Gallery | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-04-29 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/04/29/airbnb-takes-to-the-barricades/ | Airbnb Rallies Supporters | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/01/queens-new-music-festival-to-offer-eclectic-works/ | Queens Music Festival To Offer Eclectic Works | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-03 | 2014-05-05 | https://www.nytimes.com/2014/05/03/arts/assi-dayan-israeli-actor-and-filmmaker-dies-at-68.html | Assi Dayan 68 a Mainstay of Israels Cinema World | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-03 | 2014-05-05 | https://www.nytimes.com/2014/05/03/theater/peddling-in-brits-off-broadway-plumbs-a-youths-soul.html | Armed With Toothpaste Lost Boy Fights to Survive | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://bits.blogs.nytimes.com/2014/05/04/devices-that-know-how-we-really-feel/ | Devices That Know How We Really Feel | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/a-show-about-nothing-begets-something-you-can-play-online.html | A Show About Nothing Begets Something You Can Play Online | By Finn Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/dance/surupa-sen-and-bijayini-satpathy-at-baryshnikov-arts-center.html | Twin Faces of Desire in Movement | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/design/carl-andre-emerges-to-guide-installation-at-diabeacon.html | Minimalist Retrospective Gets a Masters Touch | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/footnotes.html | Footnotes | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/haydns-orlando-paladino-at-manhattan-school-of-music.html | Insanely Pursuing Love Be It Opera or Reality Show | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/opera-stars-and-the-revival-of-bel-canto.html | Three Stars Who Navigate on High Cs | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/philadelphia-orchestra-performs-at-carnegie-hall.html | Can You Hear Me Now Turn That Thing Off | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/music/the-songs-of-william-onyeabor-at-the-brooklyn-academy-of-music.html | Music That Must Speak for Itself Now That Its Composer Is Staying Quiet | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/louis-ck-returns-with-his-brand-of-dark-comedy.html | This Way Back to His Discomfort Zone | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/books/the-dylanologists-david-kinneys-look-at-an-obsession.html | Theyre Really Into Dylan Maybe a Little Too Much | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/international/portugal-prepares-to-leave-bailout-behind.html | Buoyed by Exports Portugal Chooses Clean Exit From Bailout | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/veteran-journalists-to-start-politics-site-for-bloomberg.html | Bloomberg Gains 2 Veteran Political Journalists | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/crosswords/bridge/an-impressive-defensive-move-online.html | An Impressive Defensive Move Online | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/movies/amazing-spider-man-2-makes-92-million-in-north-america.html | Not Quite Amazing but Spidey Does Swing | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/in-a-flourishing-queens-prosperity-eludes-some-asian-families.html | Prosperity Eludes Some Asian Families in Queens | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/subway-service-in-queens.html | Break Found in Queens Subway Track Normal Service for the Morning Rush | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/finally-some-optimism-about-obesity.html | Finally Some Optimism About Obesity | By Ezekiel J Emanuel and Andrew P Steinmetz | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/we-need-al-capone-drug-laws.html | We Need Al Capone Drug Laws | By Mark Osler | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/science/young-blood-may-hold-key-to-reversing-aging.html | Blood From the Young May Hold a Key to Reversing Aging Research Teams Agree | By Carl Zimmer | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/yankees-fall-to-rays-as-sabathias-slump-continues.html | Fans Boo Sabathia He Cant Blame Them | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/victory-allows-clippers-to-advance-and-to-breathe.html | Clippers Regroup After Tough Series and OffCourt Maelstrom | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/with-late-block-pierce-helps-nets-advance-past-raptors.html | Nets Move on With a Swat at the Buzzer | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/in-family-play-1979-to-present-intimate-moments-unfold.html | Playwrights Know That Kinfolk Are Such Characters | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/9-circus-performers-injured-in-fall-in-rhode-island.html | Nine in Circus Aerial Act Injured When Harness Collapses | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/arms-cache-most-likely-kept-in-texas-by-the-cia.html | Arms Cache Most Likely Kept in Texas by the CIA | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/in-california-race-a-latina-democrat-carries-hopes-of-her-party-and-people.html | In California Race a Latina Democrat Carries Hopes of Her Party and People | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/politics/signaling-interest-in-2016-perry-talks-of-second-chances.html | Asked About 2016 Perry Sounds Unfazed by Botched Run or Texas Rivals | By Brian Knowlton | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/kerry-urges-congolese-leader-not-to-run-for-third-term.html | US Urges Congo Leader Not to Run for Third Term | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-sudan-captures-stronghold-of-rebels.html | South Sudan Captures Stronghold of Rebels | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/panama-elections.html | Incumbents Party Loses Presidency in Panama | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/devastated-by-landslide-afghan-villagers-wait-for-help.html | Survivors Hopes Fade in Aftermath of Afghan Landslide | By Azam Ahmed and Habib Zahori | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/asia/train-derails-in-india.html | Train Derails in India Killing at Least 18 | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/from-riots-and-rebels-to-juice-bars-and-tapas-a-new-brixton-emerges.html | From Riots and Rebels to Juice Bars and Tapas a New Brixton Emerges | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/leader-of-sinn-fein-is-released-without-charges.html | No Charges as Leader of Sinn Fein Is Released | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://artsbeat.blogs.nytimes.com/2014/05/04/fun-home-and-here-lies-love-win-lortel-awards/ | AwardWinning Night for Public Theater | By Patick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://cityroom.blogs.nytimes.com/2014/05/05/in-prospect-park-dog-owners-and-bird-watchers-fight-for-space/ | In Prospect Park a Clash of Leisure Pursuits | By Emily S Rueb | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://dealbook.nytimes.com/2014/05/04/hedge-fund-asks-s-e-c-to-delay-disclosures/ | Hedge Fund Asks SEC To Delay Disclosures | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/rush-for-deals-before-top-art-goes-to-auction.html | Rush for Deals Before Top Art Goes to Auction | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/economy/gary-s-becker-83-nobel-winner-who-applied-economics-to-everyday-life-dies.html | Gary S Becker 83 Nobel Winner Who Applied Economics to Everyday Life | By Robert D Hershey Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/energy-environment/new-ideas-in-lighting-get-closer-to-market.html | Imitating Incandescents | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/key-european-forecast-on-growth-and-inflation.html | The Week Ahead | By James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/a-key-player-in-a-scandal-feeding-the-medias-appetite.html | A Key Player in a Scandal Feeding the Medias Appetite | By David Carr | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/advertisers-seek-a-second-screen-connection-with-viewers.html | Advertisers Seek a Second Screen Connection With Viewers | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/at-cable-convention-an-industry-tries-to-face-up-to-its-tarnished-reputation.html | At Cable Convention an Industry Tries to Face Up to Its Tarnished Reputation | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/documentary-channel-aims-at-an-underserved-audience.html | Documentary Channel Aims at an Underserved Audience | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/moviefone-will-add-broadcast-and-on-demand-tv-information.html | Moviefone Will Add Broadcast and OnDemand TV Information | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/slate-raising-its-investment-in-podcasts.html | Slate Raising Its Investment in Podcasts | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/media/unusual-exclusive-at-opposite-of-tmz.html | For Luxury Magazine an Unusual Exclusive | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/business/push-to-put-brands-in-video-content.html | Push to Put Brands in Video Content | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/111-year-journey-of-the-worlds-oldest-man.html | An EverCurious Spirit Unbeaten After 111 Years | By Ralph Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/cooperation-with-gop-puts-senator-in-a-primary.html | Cooperation With GOP Puts Senator in a Primary | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/girl-is-killed-in-brooklyn-by-driver-fleeing-police.html | Girl Is Killed in Brooklyn by Driver Fleeing Police | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/heroins-new-hometown-in-staten-island.html | Heroins New Hometown | By J David Goodman and Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/nyregion/state-energy-plan-would-alter-new-york-utilities.html | State Energy Plan Would Alter New York Utilities | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/a-better-economy-still-far-from-good.html | A Better Economy Still Far From Good | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/are-pap-smears-on-the-way-out.html | Are Pap Smears on the Way Out | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/blow-eye-for-an-eye-incivility.html | EyeforanEye Incivility | By Charles M Blow | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/krugman-inventing-a-failure.html | Inventing a Failure | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/policing-on-the-safe-side.html | Policing on the Safe Side | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/opinion/the-toll-of-no-new-taxes.html | The Toll of No New Taxes | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/gee-stymies-colorado-to-help-prevent-a-four-game-sweep.html | Gee Stymies Colorado to Help Prevent a FourGame Sweep | By Justin Felisko | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/baseball/seavers-double-duty-for-the-white-sox.html | One Pitcher One Day Two Roles Two Wins | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/basketball/nets-know-how-to-beat-heat-unconventionally.html | Nets Know How to Beat Heat Unconventionally | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/for-kentucky-derbys-winning-owner-belief-in-unseen-hand.html | Confidence in a Crown and Belief in the Divine | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/golf/conquering-personal-setbacks-for-strong-finishes-at-wells-fargo.html | Conquering Personal Setbacks for Strong Finishes at Wells Fargo | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/hockey/tight-schedule-exacts-toll-on-rangers-as-penguins-tie-series.html | Tight Schedule Exacts Toll on Rangers as Penguins Tie Series | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/tennis/nadals-time-springtime-in-paris.html | A Foothold on Clay May Be Slipping | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/sports/when-jabbing-ends-mayweather-resorts-to-punch-lines.html | Mayweather Unleashes Jabs and Punch Lines | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/technology/no-regrets-for-the-founder-of-tumblr-after-yahoo-sale.html | No Regrets for the Founder of Tumblr After Yahoo Sale | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/an-octoroon-a-slave-era-tale-at-soho-rep.html | Old Times There Are Not Forgotten | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/theater/hearing-help-in-theaters.html | Hearing Help in Theaters | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/upshot/in-tepid-wage-growth-a-potent-sign-of-a-far-from-healthy-economy.html | In Tepid Wage Growth a Potent Sign of a FarFromHealthy Economy | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/first-openly-gay-episcopal-bishop-whose-election-caused-a-stir-to-divorce.html | First Openly Gay Episcopal Bishop Whose Election Caused a Stir to Divorce | By Michael Paulson | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/fresh-doubts-raised-about-papyrus-scrap-known-as-gospel-of-jesuss-wife.html | Fresh Doubts Raised About Papyrus Scrap Known as Gospel of Jesus Wife | By Laurie Goodstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/at-derby-day-with-murdoch-rand-paul-goes-through-his-paces.html | At Derby Day With Murdoch Paul Goes Through His Paces | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/james-l-oberstar-79-minnesota-lawmaker-dies.html | James L Oberstar 79 Minnesota Lawmaker | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/politics/libertarians-trail-meter-readers-telling-town-live-free-or-else.html | Libertarians Trail Meter Readers Telling Town Live Free or Else | By Dan Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/vermont-school-districts-consider-consolidation.html | Vermont School Districts Consider Consolidation | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/us/x-still-marks-sunken-spot-and-gold-awaits.html | X Still Marks Sunken Spot Gold Awaits | By William J Broad | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/africa/south-africa-president-appeals-for-ex-backers-to-return-to-fold.html | South Africa President Appeals for ExBackers to Return to Fold | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/americas/more-dead-in-colombia-mine-collapse.html | More Dead in Colombia Mine Collapse | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/gazprom-seen-stanching-flow-of-gas-to-ukraine.html | Kiev Struggles to Break Russias Grip on Gas Flow | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/europe/kievs-reins-weaken-as-chaos-spreads.html | Kievs Reins Weaken as Chaos Spreads | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/after-failed-peace-talks-pushing-to-label-israel-as-occupier-of-palestine.html | After Failed Peace Talks Pushing to Label Israel as Occupier of Palestine | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-05 | https://www.nytimes.com/2014/05/05/world/middleeast/libya-leader-finally-picked-but-is-quickly-challenged.html | Libya Leader Finally Picked but Is Quickly Challenged | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-06 | https://well.blogs.nytimes.com/2014/04/30/want-to-be-more-creative-take-a-walk/ | Want a Good Idea Take a Walk | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-06 | https://www.nytimes.com/2014/04/30/science/in-1918-flu-pandemic-timing-was-a-killer.html | In 1918 Bad Timing Fed a Pandemic | By Carl Zimmer | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/01/coffee-tied-to-lower-diabetes-risk/ | Patterns Reason to Have Another Cup | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |

| 2014-05-01 | 2014-05-06 | https://www.nytimes.com/2014/05/01/arts/music/dennis-kamakahi-hawaiian-renaissance-songwriter-dies-at-61.html | Dennis Kamakahi 61 Keeper of Musical Tradition | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/02/ask-well-triglycerides-and-heart-disease/ | Ask Well | By Anahad OConnor | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/05/opinion/let-slip-the-dolphins-of-war.html | Let Slip the Dolphins of War | By Philip Hoare | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-desert-spider-with-astonishing-moves.html | New Species The Amazing Spider No Man Required | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-04 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/spreading-the-ap-gospel-to-nurture-scientists-and-engineers.html | A Way to Spread the AP Gospel | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/05/an-offbeat-gallery-show-with-its-own-soundtrack/ | An Offbeat Gallery Show  With Its Own Soundtrack | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://bits.blogs.nytimes.com/2014/05/05/apple-samsung-jury-sticks-with-original-total-for-damages/ | Patent Jury Leaves Total of Damages Unchanged | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/a-truce-at-sothebys-after-a-costly-and-avoidable-battle/ | A Truce at Sothebys After a Costly and Avoidable Battle | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/barclays-confirms-its-head-of-mergers-is-leaving/ | Departure | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/citigroup-wins-giant-norway-funds-business/ | New Custodian | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/financial-data-company-markit-files-for-i-p-o/ | Public Debut | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/france-says-it-opposes-g-e-s-bit-for-alstom-unit/ | French Government Opposes GE Deal for Alstoms Electricity Units | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/i-s-s-supports-dissident-slate-for-graftech-board/ | Investor Support | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/sothebys-and-loeb-end-fight-over-board/ | Sothebys Yields to Hedge Fund Mogul and Allies | By Michael J de la Merced and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/a-new-womens-issue-statins/ | A New Gender Issue Statins | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/after-a-heart-attack-eat-your-fiber/ | Prevention After a Heart Attack Cereal | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://well.blogs.nytimes.com/2014/05/05/hurt-before-the-birth/ | Hurt Before the Birth | By Jane E Brody | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/christian-rizzo-is-in-spotlight-in-new-york-festival.html | An Artists New York Moment | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/dance/frederick-ashton-celebrated-by-the-sarasota-ballet.html | To Honor A Master One Day Won8217t Do | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/homefront-and-battlefield-looks-at-civil-war-quilts.html | King Cotton and His Bloody Surrogates | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/a-new-york-premiere-for-john-luther-adamss-become-ocean.html | A Composer Attuned to the Earth8217s Swirling Motion | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/corazon-santanas-new-mix-of-latin-pop-and-rock.html | PanLatin Rhythms Percussive to Sultry | By Jon Pareles and Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/met-opera-contract-talks-stumble-to-a-start.html | Met Opera Contract Talks Stumble to a Start | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/music/the-nels-cline-singers-play-new-music-at-le-poisson-rouge.html | Sounds and Ideas That Never Stay Still | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/secrets-of-the-dead-seeks-ancient-gardens.html | In Search of a Lost Wonder Off the Rivers of Babylon | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/books/a-memoir-by-roz-chast-in-words-and-cartoons.html | Confronting the Inevitable Graphically | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/china-tightens-rules-for-foreign-made-milk-powders.html | China Further Restricts Foreign Dairy Brands | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/learning-to-laugh-through-the-pain.html | Learning to Laugh Through the Pain | By Martin Rooney | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/pfizer-profit-tumbles-15.html | Profits Off Pfizer Again Aims to Lure AstraZeneca | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/some-kind-words-for-the-airport-body-scanner.html | Some Kind Words for Airport Body Scanners | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/target-chief-executive-resigns.html | Faltering Target Parts Ways With Chief | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/death-rate-fell-in-massachusetts-after-health-care-overhaul.html | Mortality Drop Follows Massachusetts Health Law | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/the-sober-truth-seeing-bad-science-in-rehab.html | Taking Aim at 12Step Programs | By Richard A Friedman MD | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/health/world-health-organization-polio-health-emergency.html | Polios Return After Near Eradication Prompts a Global Health Warning | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/de-blasio-affordable-housing-plan.html | Mayor Setting 10Year Plan for Housing | By Mireya Navarro and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/new-york-city-gives-families-of-9-11-victims-one-week-notice-that-remains-will-be-moved.html | Remains of 911 Victims Will Be Moved | By Stephen Farrell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/occupy-wall-street-protester-is-found-guilty-of-assaulting-officer.html | Woman Found Guilty of Assaulting Officer at an Occupy Wall Street Protest | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/prosecutor-to-seek-voiding-of-3-murder-convictions-linked-to-brooklyn-detective.html | 3 Exonerated in Cases Tied to a Detective | By Frances Robles and Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/supreme-court-allows-prayers-at-town-meetings.html | Town Meetings Can Have Prayer Justices Decide | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/brooks-the-streamlined-life.html | The Streamlined Life | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/why-germans-love-russia.html | Why Germans Love Russia | By Clemens Wergin | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/1-million.html | One Million | By Rachel Nuwer | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-9000-year-old-hunting-cabin-underwater.html | Archaeology A 9000YearOld Hunting Cabin Underwater | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-debt-to-the-future-face-of-pain-science-meets-fiction.html | A Debt to the Future Face of Pain Science Meets Fiction | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/a-goal-to-combat-malaria-with-the-help-of-a-robot.html | A Goal to Combat Malaria With the Help of a Robot | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/butterfly-and-bee-stop-at-crying-croc-for-a-drink.html | Wildlife Crocodile Tears Hit the Spot for Butterfly and Bee | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/nature-adapts-to-chernobyl.html | Adapting to Chernobyl | By Henry Fountain | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/red-in-the-face.html | Red in the Face | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/science/space/cosmic-connections-in-the-deep-sea.html | Cosmic Connections in the Deep Sea | By Dennis Overbye | TX 8-068-195 | 2015-03-18 |

| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/scienc e/still-counting-gulf-spills-dead-birds.html | Still Counting Gulf Spills Dead Birds | By Mark Schrope | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theate r/cherry-smoke-by-james-mcmanus-at-urban-stages.html | Punched Out in Hard Times | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theate r/swing-beowulf-at-the-irish-arts-center.html | LonelyHearts and Action Tales | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theate r/the-spring-fling-first-love-at-the-access-theater.html | When Playwrights Fancies Turn | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/hot el-boycott-grows-over-brunei-penal-code.html | Hotel Boycott Grows Over Brunei Penal Code | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/pol itics/in-justices-votes-free-speech-often-means-speech-i-agree-with.html | For Justices Free Speech Often Means Speech I Agree With | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/pol itics/justices-reject-case-on-the-right-to-be-armed-in-public.html | Justices Let Law Restrict Taking Guns Into Public | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/pol itics/outside-spending-transforms-supreme-court-election-in-north-carolina.html | Outside Spending Enters Arena of Judicial Races | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ africa/kerry-south-sudan-fighting.html | South Sudan Fighting Rages as Kerry Appeals to Rebel Leader | By Ismail Kushkush and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ africa/nigeria-kidnapped-girls.html | Nigerian Islamist Leader Threatens to Sell Kidnapped Girls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ africa/trial-of-oscar-pistorius-resumes-in-south-africa.html | South Africa Defense Witnesses Testify as Pistorius Trial Resumes | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ asia/cargo-ships-collide-near-hong-kong.html | Hong Kong Cargo Ship Sinks | By Gerry Mullany and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ asia/missing-malaysia-flight-370.html | Jet Search to Enter Next Phase | By Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ europe/ukraine.html | Deadly Clashes Erupt in Ukraine as Troops Push Toward a RebelHeld City | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/ europe/vatican-envoy-questioned-at-un-over-response-to-abuse.html | UN Panel on Torture Presses Vatican Envoy on Abuse | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://artsbeat.blogs.nytimes.com/2014/05/0 6/for-female-filmmakers-indies-provide-more-work-than-studios-study-finds/ | Women Fare Well in Indie Filmmaking | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/ba nks-sued-on-claims-of-fixing-price-of-gold/ | Banks Sued on Claims of Fixing Price of Gold | By Alan Feuer | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/05/berkshires-radical-strategy-trust/ | Berkshires Radical Strategy Trust | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://dealbook.nytimes.com/2014/05/06/hedge-fund-moguls-pay-has-the-1-looking-up/ | Hedge Fund Moguls Pay Has the 1 Looking Up | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/design/getty-to-jump-start-latin-american-art-research-in-california.html | Latin American Art Receives Support From Getty | By Jori Finkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/another-general-motors-official-to-leave.html | GM Official Joining List of Departed | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/balky-wi-fi-above-the-clouds.html | Balky WiFi Above the Clouds | By Mike Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/coca-cola-to-remove-an-ingredient-questioned-by-consumers.html | CocaCola to Remove an Ingredient Questioned by Consumers | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/bailout-is-over-for-portugal-but-side-effects-will-linger.html | Bailout Is Over for Portugal but Side Effects Will Linger | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/international/fungus-cripples-coffee-production-across-central-america.html | A Coffee Crop Withers | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/business/media/pbs-seeks-web-sponsors-but-big-bird-still-wont-sing-jingles.html | PBS Seeks Web Sponsors but Big Bird Wont Sing Jingles | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/fashion/at-met-gala-fashionistas-dress-up-in-tribute.html | At Met Gala Fashionistas Dress Up in Tribute | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/against-the-odds-a-south-bronx-swim-team-finds-success.html | Against the Odds a South Bronx Swim Team Finds Success | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/ex-state-senate-leader-on-trial-again-for-fraud.html | ExState Senate Leader on Trial Again for Fraud | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/jack-agueros-79-a-champion-of-el-barrio-dies.html | Jack Ageros 79 a Champion of El Barrio | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/quashed-case-against-christie-ally-was-foretaste-of-scandal.html | Quashed Case in New Jersey Was an Omen | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/renovator-of-victorian-beauties-profits-from-preservation.html | Renovator of Victorian Beauties in Brooklyn Profits From Preservation | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/rent-board-backs-raises-much-smaller-than-usual.html | Rent Board Backs Raises Much Smaller Than Usual | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/us-said-to-seek-records-from-anticorruption-panels-members.html | US Said to Subpoena Records of Anticorruption Panel | By William K Rashbaum and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/nyregion/with-death-84-shooting-brings-new-charge.html | With Death 84 Shooting Brings New Charge | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/a-defeat-for-religious-neutrality.html | A Defeat for Religious Neutrality | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/mr-de-blasios-moon-shot.html | Mr de Blasios Moon Shot | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/nocera-she-had-to-tell-what-she-knew.html | She Had to Tell What She Knew | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/protectionism-will-only-hurt-france.html | Protectionism Will Only Hurt France | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/opinion/republicans-have-a-grimm-problem.html | Republicans Have a Grimm Problem | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/jeter-is-running-out-of-chances-to-break-a-slump.html | Jeters Swing for Now Is Missing His Final Tour | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/baseball/mets-bullpen-squanders-lead-as-marlins-stage-a-late-rally.html | Mets Bullpen Squanders Lead as Marlins Stage a Late Rally | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/if-nets-and-heat-are-not-yet-rivals-their-players-are.html | If Teams Arent Rivals Players Are | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/basketball/marquee-matchup-of-playoffs-second-round-has-star-power-to-spare.html | Marquee Matchup of the Second Round Has Star Power to Spare | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/football/nfl-prospect-from-princeton-hits-right-notes.html | Hitting All the Right Notes | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/breakthrough-for-crosby-sets-the-tone.html | Breakthrough for Crosby Sets the Tone | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/hockey/once-again-the-rangers-come-up-empty.html | Once Again Weary Rangers Come Up Empty | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/rally-stuns-five-time-snooker-champion.html | Rally Stuns Champion | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/sports/tennis/a-famous-tennis-dad-writes-but-not-about-tennis.html | The Worlds Most Famous Tennis Dad Writes a Book but Its Not About Tennis | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/george-h-heilmeier-an-inventor-of-lcds-dies-at-77.html | George H Heilmeier an Inventor of LCDs Dies at 77 | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/technology/high-tech-push-has-board-games-rolling-again.html | HighTech Push Has Board Games Rolling Again | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/theater/city-of-conversation-charts-a-sea-change-in-washington.html | A House and Family Divided | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/upshot/time-to-worry-about-stock-market-bubbles.html | Maybe Its Time to Worry About Stock Market Bubbles | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/complaints-of-abuse-by-border-agents-often-ignored-records-show.html | Complaints of Abuse by Border Agents Often Ignored Records Show | By Damien Cave | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/judge-paves-way-for-voting-on-detroits-recovery-plan-as-two-police-unions-settle.html | Judge Paves Way for Voting on Detroits Recovery Plan as Two Police Unions Settle | By Monica Davey and Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/massachusetts-starts-over-on-health-website-after-troubles.html | Massachusetts Starts Over on Health Website After Troubles | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/new-mexico-new-protests-against-albuquerque-police.html | New Mexico New Protests Against Albuquerque Police | By Trip Jennings | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/in-missouri-republicans-prevail-on-tax-bill.html | In Missouri Republicans Prevail on Tax Bill | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/politics/judicial-nominees-memos-on-drones-stirring-bipartisan-concern-in-the-senate.html | Judicial Nominees Memos on Drones Stirring Bipartisan Concern in the Senate | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/us/rhode-island-circus-accident-linked-to-metal-fastener.html | Rhode Island Circus Accident Linked to Metal Fastener | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/in-south-africa-anc-is-counting-on-the-past.html | In South Africa ANC Is Counting on the Past | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/africa/us-signs-new-lease-to-keep-strategic-military-installation-in-the-horn-of-africa.html | US Signs New Lease to Keep Strategic Military Installation in the Horn of Africa | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/lack-of-orderly-means-to-distribute-aid-is-latest-setback-for-afghan-village.html | Lack of Orderly Means to Distribute Aid Is Latest Setback for Afghan Village | By Habib Zahori and Azam Ahmed | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/asia/south-korea-ferry-diver-dies.html | South Korea Ferry Diver Dies | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/chasing-death-camp-guards-with-virtual-tools.html | Chasing Death Camp Guards With New Tools | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/pride-of-italy-takes-a-dive-as-hooligans-gain-control.html | Italian Soccer Takes a Dive as Hooligans Gain Control | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/us-urges-executives-to-skip-russian-forum.html | US Urges Executives to Skip Russian Forum | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/europe/with-conspiracy-minded-intrigue-life-imitates-fiction-in-turkey.html | With ConspiracyMinded Intrigue Life Imitates Fiction in Turkey | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/ex-general-vows-to-end-brotherhood-if-elected.html | ExGeneral Vows to End Brotherhood if Elected | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-06 | https://www.nytimes.com/2014/05/06/world/middleeast/syrian-opposition-delegation-is-given-diplomatic-status.html | Syrian Opposition Delegation Is Given Diplomatic Status | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-04-07 | 2014-05-06 | https://www.nytimes.com/2014/09/dining/beaujolais-a-wine-that-appeals-to-the-soul.html | Beaujolais Freed From Clichs | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/hungry-city-dotory-in-williamsburg-brooklyn.html | Thriving on a Dash of Audacity | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/squid-make-it-tender-make-it-quick.html | Squid Make It Tender Make It Quick | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-07 | https://www.nytimes.com/2014/05/08/health/quinoa-bowl-with-roasted-artichokes-spring-onions-peas-and-garlic-yogurt.html | Quinoa Bowl With Artichokes Spring Onions and Peas | By Martha Rose Shulman | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/two-frostings-are-better-than-one.html | Two Frostings Are Better Than One | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/06/jonny-greenwood-to-join-performance-of-his-film-score/ | Jonny Greenwood to Help Perform His Film Score | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/alibaba-files-to-go-public-in-the-u-s/ | Chinese Giant Will Go Public Listing in US | By Vindu Goel Michael J de la Merced and Neil Gough | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/barclays-earnings-slip-5-on-challenging-fixed-income-environment/ | Bank Learning Slide | By Chad Bray | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/barclays-tech-banker-to-join-evercore/ | Regulatory Fine | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/bayer-to-buy-mercks-consumer-care-business-for-14-2-billion/ | Bayer Deal to Expand Consumer Business | By Chad Bray and Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/french-government-becomes-broker-in-alstom-bid/ | French Set Conditions for GE Takeover of Alstom | By ALISSA J RUBIN DAVID JOLLY and Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/morgan-stanley-fined-5-million-over-i-p-o-work/ | Rising Profit | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/ubs-first-quarter-profit-rises-7-amid-restructuring/ | And an Executive Departs | By Chad Bray and Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/another-violent-attack-at-railway-station-in-china/ | 6 Are Hurt in a Third Chinese Rail Station Attack | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://sinosphere.blogs.nytimes.com/2014/05/06/rights-lawyer-detained-ahead-of-tiananmen-anniversary/ | Rights Lawyer Held in Beijing After a Meeting On Tiananmen | By Austin Ramzy | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/dance/french-and-american-dance-festival-all-around-new-york.html | A Merging of Movement Cultures and Subcultures | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-to-return-cambodian-statue.html | Christies to Return Cambodian Statue | By Tom Mashberg and Ralph Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/commute-for-subway-art-is-three-years-door-to-door.html | Commute for Subway Art Is Three Years Door to Door | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/cornelius-gurlitt-son-of-nazi-era-art-dealer-has-died.html | Cornelius Gurlitt Scrutinized Son of NaziEra Art Dealer Is Dead at 81 | By Melissa Eddy and Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/a-celebration-of-orchestral-excellence-at-spring-for-music.html | A Festive Curtain Raiser Yes But One With Somber Hues | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/music/coldplay-unveils-new-songs-at-the-beacon-theater.html | An Uncoupling but the Band Plays On | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/subway-accident-is-fodder-for-liza-dyes-comedy-routine.html | In a Wheelchair Honing a Defiant StandUp Act | By Carrie Battan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/automobiles/gm-recalls-56000-saturn-auras-for-shift-cable-defect.html | GM Recalls 56000 Saturn Auras for a Gearshift Cable Defect | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/books/delicious-is-ruth-reichls-first-novel.html | Canny Taste Buds and a Nose for Sleuthing | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/international/europe-seeks-tougher-rules-on-aircraft-recorders.html | Europe Seeks Stricter Rules for Aircraft Flight Recorders | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jimmy-kimmel-gets-a-two-year-contract-extension.html | ABC Extends Kimmels Contract Into 2017 | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/new-venture-envisions-films-based-on-gritty-journalism.html | New Venture Envisions Films Based on Gritty Journalism | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/success-of-frozen-spurs-solid-growth-at-disney.html | Frozen Helps Lift Profit for an Energized Disney | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/new-ice-cream-flavors-debut-this-season-houston-pralines-and-more.html | New Ice Cream Flavors Debut This Season Houston Pralines and More | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/rainbow-room-will-reopen-in-october.html | Rainbow Room Will Reopen in October | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/the-garden-both-muse-and-oracle-at-larpege.html | The Garden Both Muse and Oracle | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/the-new-wave-of-oyster-bars.html | The New Wave of Oyster Bars | By Brett Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/dining/where-to-find-serious-coffee-in-new-york-everywhere.html | Anytime Anywhere | By Oliver Strand | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/breastmilk-a-documentary-by-dana-ben-ari.html | Breastmilk | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/llyn-foulkes-one-man-band-a-documentary.html | Llyn Foulkes One Man Band | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/movies/sol-lewitt-looks-at-the-art-more-than-the-artist.html | An Artist Who Let His Ideas And Others Do the Work | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklyn-judge-vacates-murder-convictions-of-3-half-brothers.html | Judge Voids Murder Convictions for 3 Half Brothers Linked to Detective | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/ex-christie-staff-member-testifying-in-bridge-inquiry-defends-office.html | ExChristie Aide Testifying in Bridge Inquiry Portrays a Highly Political Office | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/nigerias-stolen-girls.html | Nigerias Stolen Girls | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/only-minorities-need-apply.html | Only Minorities Need Apply | By John D Skrentny | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-gop-cant-ignore-climate-change.html | The GOP Cant Ignore Climate Change | By Jon M Huntsman Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/too-hot-to-be-safe.html | Too Hot to Be Safe | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/science/earth/climate-change-report.html | US Climate Has Already Changed Study Finds Citing Heat and Floods | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/andy-roeser-clippers-president-takes-leave-of-absence.html | Sterlings RightHand Man Takes Leave of Job | By Billy Witz and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/clippers-chris-paul-comes-out-shooting-in-thunder-series.html | Even With Maturity Pauls Inner Defiance Flourishes | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/winning-isnt-the-only-thing-warriors-fire-mark-jackson.html | You Won 50 Games Coach Your Job Securitys Still Zero | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/football/jets-sued-by-cheerleader.html | Cheerleaders Sue Jets | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/second-top-runner-is-signed-by-skechers.html | Skechers Signs Another Top Runner | By Lindsay Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/after-alibaba-ipo-a-test-for-yahoo-executives.html | After Huge Payday a Test for Yahoo Executive | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/technology/twitter-stock-drops.html | Twitter Plunges as More Shares Hit Market | By Nicole Perlroth and Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/theater/forbidden-broadway-comes-out-swinging-a-satiric-revue.html | KneeJerk Revivals and Other Punch Lines | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/upshot/americans-are-outliers-in-views-on-climate-change.html | Polls Find Americans Skeptical on Climate | By Megan TheeBrenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/georgia-college-seeks-return-to-calm-after-shootings-taint-end-of-academic-year.html | Georgia College Seeks Return to Calm After Shootings Taint End of Academic Year | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/major-research-groups-given-low-marks-on-transparency.html | Major Research Groups Are Given Low Marks on Disclosing Donors | By Eric Lipton | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/missouri-house-overrides-governors-veto-of-tax-bill.html | In Missouri Politics a Deeper Divide Emerges | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/driver-detained-after-following-obama-daughters-motorcade.html | Driver Is Held After Trailing Obama Motorcade | By Mark Landler | TX 8-068-195 | 2015-03-18 |

| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/monica-lewinsky-breaks-silence-about-affair-with-bill-clinton.html | Lewinsky Breaks Silence About Affair Saying She Was Made a Scapegoat | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/north-carolina-republican-senate-primary.html | Establishment Republicans See Victory in Senate Vote | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/sotomayor-finds-her-voice-among-the-justices.html | Sotomayor Finds Her Voice Among Justices | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/us-chamber-of-commerce-begins-ad-blitz-for-gop.html | US Chamber Begins Ad Blitz for GOP | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/oscar-pistorius-trial.html | Pistorius Is Accused of Sinister Aside During Break at Trial | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/outrage-grows-over-kidnapping-of-nigerian-schoolgirls.html | New Abductions Distress Nigeria US Offers Help | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/employees-of-south-korean-ferry-operator-are-arrested.html | 4 Officials of South Korean Ferrys Operator Are Arrested | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/paying-homage-to-bin-laden-mosque-re-emerges-as-bastion-of-militancy.html | Paying Homage to Bin Laden Mosque Reemerges as Bastion of Militancy | By Declan Walsh and Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/a-singing-nun-for-a-reality-tv-world.html | Nuns Just Want to Have Fun Hear This One Sing | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/ukraine.html | As Ukrainian Election Looms Western Powers and Russia Campaign for Influence | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/vatican-tells-of-848-priests-ousted-in-last-decade.html | Vatican Tells of 848 Priests Ousted in Decade | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://artsbeat.blogs.nytimes.com/2014/05/07/indie-music-to-return-to-south-street-seaport/ | Seaport Music Festival Sets Its Lineup | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/2-apollo-global-partners-are-said-to-be-leaving/ | 2 Apollo Global Partners Are Said to Be Leaving | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/big-profits-at-alibaba-but-filing-has-gaps/ | Big Profits at Alibaba but Filing Has Gaps | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://dealbook.nytimes.com/2014/05/06/they-bought-into-a-scrappy-chinese-start-up-and-now-stand-to-reap-a-windfall/ | They Bought Into a Scrappy Chinese StartUp and Now Stand to Reap a Windfall | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/design/christies-first-spring-sale-drops-prices-back-to-earth.html | Christies First Spring Sale Drops Prices Back to Earth | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/alan-steel.html | Alan Steel | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/at-the-un-a-free-for-all-on-setting-global-goals.html | At the UN a FreeforAll on Setting Global Goals | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/economy/reaching-out-to-tech-and-creative-tenants-starting-with-lunch.html | Reaching Out to Tech and Creative Tenants Starting With Lunch | By Alison Gregor | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/fiat-chrysler-unfazed-by-quarterly-loss-pins-hopes-on-jeep.html | Fiat Chrysler Unfazed by Quarterly Loss Pins Hopes on Jeep | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/jet-magazine-to-shift-to-digital-publishing-next-month.html | Jet to Shift to Digital Publishing Next Month | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/business/media/mocked-on-internet-diet-coke-alters-ads.html | Mocked on Internet Diet Coke Alters Ads | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/education/stanford-to-purge-18-billion-endowment-of-coal-stock.html | Stanford to Purge 18 Billion Endowment of Coal Stock | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/alan-friedman-71-dies-revived-hall-of-science.html | Alan Friedman 71 Dies Revived Hall of Science | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/animated-debate-in-new-york-state-capital-its-about-yogurt.html | Animated Debate in State Capital Its About Yogurt | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/brooklynites-welcome-a-plan-for-more-affordable-housing.html | With Caution Welcoming an Affordable Housing Plan | By Mireya Navarro and Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/focusing-on-lesser-known-open-spaces-in-new-york.html | Focusing on LesserKnown Open Spaces | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/in-speech-and-essay-chiara-de-blasio-details-her-depression-and-addiction.html | In a Speech and an Essay de Blasios Daughter Details Her Struggles | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/murder-charge-for-driver-in-drug-related-crash-at-a-manhattan-deli.html | Driver Charged With Murder in DrugRelated Crash at Deli | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/principals-want-to-complain-about-new-york-state-tests-but-explanations-have-to-wait.html | A Conversation About Tests That Educators Want to Have but Cant | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/nyregion/witness-in-terrorism-case-recalls-being-taken-hostage-in-yemen.html | Witness in Terrorism Case Recalls Being Taken Hostage | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/dowd-burning-the-beret.html | Burning the Beret | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/friedman-go-big-get-crazy.html | Go Big Get Crazy | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/independent-of-the-independence-party.html | Independent of the Independence Party | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/opinion/the-global-polio-threat-back-again.html | The Global Polio Threat Back Again | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/giant-development-in-cambodia-hinges-on-chinese-buyers.html | Huge Development in Cambodia Hinges on Chinese Buyers | By Chris Horton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/colon-has-one-bad-inning-and-thats-bad-enough.html | Colon Has One Bad Inning and Thats Bad Enough | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/dodgers-can-finally-hit-the-reset-button.html | Kershaw Pushes the Reset Button for the Dodgers | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/baseball/yankees-may-use-ryan-to-replace-jeter-late-in-games.html | Yankees May Use Ryan to Replace Jeter Late in Games | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/examples-of-how-the-clippers-could-benefit-from-a-takeover.html | Examples of How Clippers Could Benefit From League Takeover | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/heat-throttle-nets-hopes-of-early-edge.html | Heat Snuff Nets Hopes of Early Edge | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/basketball/titles-not-mvps-define-the-nba-greats.html | Titles Not MVPs Define the Greats | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/after-stroke-penguins-defenseman-makes-impact.html | After a Stroke a Penguins Defenseman Makes an Impact | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/hockey/busy-arenas-keep-rangers-on-the-move.html | Busy Arenas Keep Rangers on the Move | By NailaJean Meyers and Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/jimmy-ellis-a-boxer-long-in-alis-shadow-dies-at-74.html | Jimmy Ellis a Boxer Long in Alis Shadow Dies at 74 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/sports/ncaabasketball/3-oregon-basketball-players-face-rape-allegations.html | 3 Oregon Basketball Players Face Rape Allegations | By Joshua Hunt | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/federal-officials-reject-design-of-california-drivers-licenses-for-illegal-immigrants.html | Federal Officials Reject Design of Californias Special Drivers Licenses | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/graying-of-america-is-speeding-report-says.html | Graying Of America Is Speeding Report Says | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/judge-halts-investigation-of-political-spending-in-wisconsin.html | Judge Halts Investigation of Spending in Wisconsin | By Emma G Fitzsimmons and Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/panel-urges-one-drug-lethal-injections.html | Experts Urge OneDrug Lethal Injections | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/politics/associates-of-kansas-governor-are-investigated-over-fund-raising-and-lobbying.html | Associates of Kansas Governor Investigated Over FundRaising and Lobbying | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/politics/insurers-say-most-who-signed-up-under-health-law-have-paid-up.html | Insurers Say Most Who Signed Up Have Paid Up | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/rival-house-bills-aim-to-rein-in-nsa-phone-data-program.html | Rival Bills Both Aim To Rein In NSA Data Program | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/politics/plan-aims-to-draw-immigrants-with-technology-skills.html | Plan Aimed at Drawing Immigrants With Technology Skills | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/roy-thompson-jr-real-life-and-movie-hero-dies-at-85.html | Roy Thompson Jr 85 RealLife and Movie Hero | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/us/scientists-see-quake-risk-increasing-in-oklahoma.html | Scientists See Quake Risk Increasing in Oklahoma | By Henry Fountain | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/africa/us-imposes-first-sanctions-in-south-sudan-conflict.html | US Imposes First Sanctions in South Sudan Conflict | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/local-policies-help-an-indian-candidate-narendra-modi-trying-to-go-national.html | Local Policies Help an Indian Candidate Trying to Go National | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/asia/pakistan-province-tells-others-they-must-have-had-polio-vaccine.html | Pakistan Province Bars Entry to Those Not Vaccinated for Polio | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/boston-college-says-it-will-return-interviews-about-northern-ireland.html | College Says It Will Return Interviews About Ulster | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/brash-ukrainian-mogul-prepares-to-fight-us-bribery-charges.html | Brash Ukrainian Mogul Prepares to Fight US Bribery Charges | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/europe/russia-quietly-tightens-reins-on-web-with-bloggers-law.html | Russia Quietly Tightens Reins on Web With Bloggers Law | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-07 | https://www.nytimes.com/2014/05/07/world/middleeast/us-sought-delay-of-morsis-ouster-egyptian-leader-says.html | US Sought Delay of Morsis Ouster Egyptian Leader Says | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-04-21 | 2014-05-08 | https://www.nytimes.com/2014/04/22/fashion/Naples-a-haven-of-tailoring-by-hand.html | A Haven for Tailoring That Fits Naples | By Suzy Menkes | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/05/film-festival-moves-to-new-york-with-think-like-a-man-sequel-and-spike-lee-film/ | Black Film Festival Moves to New York | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/how-to-move-the-windows-address-book-to-a-new-computer.html | How to Move the Windows Address Book to a New Computer | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://artsbeat.blogs.nytimes.com/2014/05/07/city-ballets-2014-15-season-to-feature-ballets-by-peck-scarlett-and-ratmansky/ | First Times Fests and Farewells | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/50-years-later-questions-over-who-designed-a-worlds-fair-dome/ | HalfCentury Later Questions Over Who Designed a Worlds Fair Dome | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/bank-of-america-shareholders-question-officials-after-4-billion-error/ | Bank Shareholders Press Officials After 4 Billion Error | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/seeking-tough-justice-but-settling-for-empty-promises/ | Seeking Tough Justice but Settling for Empty Promises | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/dance/city-ballet-presents-an-all-balanchine-evening.html | Confections of History Lovingly Decorated | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/a-jesus-rafael-soto-installation-opens-in-houston.html | A Romp in Gossamer 8 Tons Worth | By Hilarie M Sheets | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/fight-over-guggenheims-legacy-roils-her-palazzo.html | Fight Over Guggenheims Legacy Roils Her Palazzo | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/design/public-library-abandons-plan-to-revamp-42nd-street-building.html | Public Library Is Abandoning Disputed Plan for Landmark | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/albums-by-natalie-merchant-tori-amos-and-sarah-mclachlan.html | 3 Singers Return Reflecting About Life | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/chamber-music-society-performs-tales-from-the-nine-bells.html | From Mystical Bells to a Hungarian Folk Duo the Joys of the Unfamiliar | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/music/seattle-symphony-explores-nature-at-spring-for-music.html | Out of the Northwest Through Sea and Desert | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/maron-returns-for-a-second-season.html | Nursing a HalfEmpty Tankard the Nebbish Returns | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/books/american-innovations-by-rivka-galchen.html | Short Stories That Riff Playfully on Some Enduring Forebears | By Adam Langer | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/beware-when-the-annual-meeting-is-in-moosejaw.html | Beware When the Annual Meeting Is in Moosejaw | By Elizabeth Olson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/financial-oversight-council-warns-of-lingering-weak-spots-and-new-risks.html | Financial Regulators See Progress and Threats | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/economy/yellen-describes-a-winter-pause-but-now-a-rebound-in-economy.html | Yellen Wont Be Pinned Down on Plans | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/patton-boggs-settles-dispute-with-chevron-over-pollution-case.html | Patton Boggs Settles Dispute With Chevron Over Pollution Case | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/forget-1960-the-golden-age-is-now.html | Forget 1960 the Golden Age Is Now | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/hotels-near-the-terminal-some-even-attached.html | Hotels Near the Terminal Some Even Attached | By Christine Negroni | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/aol-revenue-increases-but-special-charges-depress-profit.html | AOL Profit Slides 64 Sending Its Shares Down 20 | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/motion-picture-academy-extends-executives-contract.html | Motion Picture Academy Renews CEOs Contract | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/nbc-looks-to-espn-for-new-executive-at-today.html | NBC Looks to ESPN for New Executive at Today | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/piling-on-the-luxury.html | Piling On the Luxury | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/researchers-report-breakthrough-in-creating-artificial-genetic-code.html | Scientists Add Letters to DNAs Alphabet Raising Hope and Fear | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/smallbusiness/a-small-brand-tries-to-escape-the-confusing-shadow-of-a-big-brand.html | A Small Brand Tries to Escape the Confusing Shadow of a Big Brand | By Sarah Max | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/staying-fit-between-flights-with-no-time-to-spare.html | Staying Fit Between Flights With No Time to Spare | By John Hanc | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/the-greening-of-business-travel-gains-momentum.html | The Greening of Business Travel Gains Momentum | By Kerry Hannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/those-keeping-a-diet-find-better-signposts-to-dining-on-the-road.html | Those Keeping a Diet Find Better Signposts to Dining on the Road | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/us-orders-railroads-to-disclose-oil-shipments.html | US Issues Safety Alert for Oil Trains | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/your-digital-trail-follows-you-to-the-border.html | Your Digital Trail Follows You to the Border | By Susan Stellin | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/crosswords/bridge/a-team-in-need-gets-a-fourth.html | A Team in Need Gets a Fourth | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/FIlson-nyc-store-Salvatore-Ferragamo-men-swimwear-collection-more-shopping-news.html | Market Forecast Were Due for a Dip | By Alex Tudela | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Shopping-at-the-Apartment-in-SoHo.html | Its a Home Its a Shop Its | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/Wanelo-Social-Media-Shopping-Site-Deena-Varshavskaya-ecommerce.html | Like Mall Browsing With a Click | By Sheila Marikar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/garance-dore-the-style-blogger-snatches-the-spotlight.html | A Half but Whole | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/inside-the-met-ball-and-after-parties.html | Sculptures in Silk | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/meet-alexandra-chemla-of-artbinder.html | The Tracker | By Kristin Tice Studeman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/met-gala-after-parties.html | The Gala Was Just the Start | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/mothers-day-beauty-gifts-for-edgy-moms.html | Mothers Day Beauty Gifts for Edgy Moms | By Shivani Vora | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/no-makeup-look-as-a-new-beauty-standard.html | Beauty Unmasked for All to See | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/pen-american-center-literary-gala-celebrates-writers.html | A Celebration of Letters and a Few Characters | By Alex Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/store-openings-and-fashion-events-starting-the-week-of-may-8.html | Store Openings and Fashion Events Starting the Week of May 8 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/street-style-in-berlin-Kreuzberg-germany.html | Red Alert | By Fritzie Andrade | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/fashion/the-met-gala-by-the-labels.html | The Met Gala By the Labels | By Stuart Emmrich | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/a-classic-again-ripe-for-an-update.html | A Classic Ripe for an Update | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/all-angles-and-curves.html | All Angles and Curves | By Stephen Milioti | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/damien-hirst-plants-a-flag-in-soho.html | Damien Hirst Plants a Flag in SoHo | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/discounts-at-area-nemati-collection-and-jonathan-adler.html | Furniture Linens Rugs Lighting and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/furnishings-with-geometric-patterns.html | Its Worth Repeating | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/grandma-never-had-it-so-good.html | Grandma Never Had It So Good | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/new-fairs-add-to-design-mix.html | New Fairs Add to Design Mix | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/old-good-things-seen-anew.html | Old Good Things Seen Anew | By Karrie Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/what-can-i-do-about-our-buildings-ugly-corridors.html | What Can I Do About Our Buildings Ugly Corridors | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/garden/your-hand-in-marriage.html | Your Hand in Marriage | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/greathomesanddestinations/redefining-a-beach-share.html | Redefining a Beach Share | By Elaine Louie | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/movies/west-memphis-three-inspire-yet-another-film-devils-knot.html | A Continuing Murder Mystery Keeps Its Grip on Filmmakers | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/city-councilman-ruben-wills-arrested.html | Councilman Is Accused of Stealing Public Funds | By Michael M Grynbaum and Marc Santora | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/national-assessment-of-educational-progress-results-in-Connecticut-and-New-Jersey.html | Connecticut 12th Graders Post Gains in US Tests Outperforming Most States | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/a-big-win-for-the-prayer-lobby.html | A Big Win for the Prayer Lobby | By Katherine Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/collins-its-the-viral-season.html | Its the Viral Season | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/tear-down-deadbeat-dams.html | Tear Down Deadbeat Dams | By Yvon Chouinard | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/marlins-shut-out-mets-whose-pitchers-know-the-feeling.html | Mets Pitchers Remain Hitless Their Hitters Effort Is Not Much Better | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/michael-sam-adds-a-gay-subplot-to-the-nfl-draft.html | Sam and League Share Uncomfortable Scrutiny | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/football/nfl-milks-the-clock-with-ever-expanding-draft.html | What OffSeason | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/olympics/nbc-extends-olympic-tv-deal-through-2032.html | NBC Extends Olympic Deal Into Unknown | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/soccer/hired-by-clermont-foot-helena-costa-sets-major-soccer-milestone.html | A Woman Fulfills a Dream of Coaching a Mens Pro Team | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/review-travel-planning-apps.html | You Are Now Here Find How to Go There | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/the-app-that-knows-you.html | The Move Toward Computing That Reads Your Mind | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/the-unlikely-ascent-of-jack-ma-alibabas-founder.html | The Rise of Alibaba and a Tycoon | By Neil Gough and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/theater/fabulous-miss-marie-drinks-and-dances-at-castillo-theater.html | Infidelity Runs Amok but the Party Never Stops | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/even-as-hispanics-lift-catholicism-theyre-leaving-it.html | Even as US Hispanics Lift Catholicism Many Are Leaving the Church Behind | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/glen-stassen-theologian-who-champion-nuclear-disarmament-dies-at-78.html | Glen H Stassen 78 Theologian and Activist | By Paul Vitello | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/gop-to-open-assault-on-white-house-over-irs-and-benghazi.html | House Vote on Former IRS Official Signals Element of GOP Election Strategy | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/missoula-montana-homeowner-shoots-teenager-in-garage.html | In German Students Death Some See a Law Gone Wrong in Montana | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/islamist-militants-kill-hundreds-in-northeastern-nigeria.html | Islamist Militants Kill Hundreds of Civilians in Northeastern Nigeria | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/south-africans-vote-as-president-zuma-seeks-second-term.html | South Africans Vote After Campaign That Put Leaders Troubles on Display | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/venezuela-arrests-in-shooting-of-antigovernment-protester.html | Venezuela Arrests Made in Death of Antigovernment Protester | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/americas/washington-embassy-in-yemen-shut.html | American Embassy in Yemen Is Closed | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/china-pollution-fines-multiply.html | China Pollution Fines Multiply | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/court-orders-thai-leader-removed-from-office.html | Thai Prime Minister Ordered Removed From Office | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/hong-kong-publisher.html | China Hong Kong Publisher Planning Critical Book Is Sentenced in Smuggling | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistan-fbi-agent-questioned.html | Pakistan FBI Agent Is Questioned | By Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/pakistani-activist-shot-dead-aided-blasphemy-suspects.html | Pakistani Activist Shot Dead Aided Blasphemy Suspects | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/philippines-detains-crew-of-chinese-fishing-vessel.html | Vietnam Navy Squares Off With Chinese in Disputed Seas | By Gerry Mullany and David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/Putin-Russia-Ukraine.html | Putin Hits Pause in Ukraine Crisis Amid Skepticism | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/norways-leaders-snub-dalai-lama-in-deference-to-china.html | Norways Leaders Snub Dalai Lama in Deference to China | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/hamas-executes-2-men-accused-of-aiding-israel.html | 2 Put to Death in Gaza Case Hamas Saw Aid to Israel | By Fares Akram and Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/syria.html | Syrian Rebels Agree to Leave a Stronghold | By Anne Barnard | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-07 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/syria-rebel-leader-says-hell-ask-us-for-anti-aircraft-missiles.html | Rebels to Ask for Antiaircraft Missiles | By Michael R Gordon and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://bits.blogs.nytimes.com/2014/05/07/f-c-c-commissioner-asks-for-delay-on-new-net-neutrality-rules/ | Delay Sought on FCC Net Neutrality Plan | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://cityroom.blogs.nytimes.com/2014/05/07/complaints-about-pigeons-mapped/ | 311 Ive Got a Pigeon Problem | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/growing-pains-for-a-goldman-sachs-fund/ | Growing Pains for a Goldman Sachs Fund | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://dealbook.nytimes.com/2014/05/07/some-investors-bet-on-return-to-reverse-mortgages/ | Investors Bet on Return to Reverse Mortgages | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/energy-environment/us-awards-3-wind-power-grants.html | US Awards 3 Wind Power Grants | By Diane Cardwell and Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/international/mondelez-and-dutch-firm-aim-to-create-a-coffee-powerhouse.html | Mondelez and Dutch Firm Aim to Create a Coffee Powerhouse | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/cable-fees-and-football-help-profits-climb-at-fox.html | Cable Fees and Football Help Profits Climb at Fox | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/media/for-online-video-publishers-a-new-tack-on-luring-ad-dollars.html | For Online Video Publishers a New Tack on Luring Ad Dollars | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/business/sikorsky-and-lockheed-to-build-new-presidential-helicopter.html | Sikorsky and Lockheed to Build New Presidential Helicopter | By Christopher Drew | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/christie-visiting-maine-aids-a-colleagues-re-election-bid.html | Christie Aids Governors Campaign in Maine | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/for-cleopatras-needle-a-cleaning-to-last-500-years.html | For Cleopatras Needle a Cleaning Meant to Last | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/hostage-testifies-about-post-rescue-meeting-with-imam-charged-in-kidnapping.html | Hostage Testifies About PostRescue Meeting With Imam Charged in Kidnapping | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/mediocre-night-at-sothebys-as-one-third-of-the-art-does-not-sell.html | Mediocre Night at Sothebys as OneThird of the Art Does Not Sell | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/prison-time-ex-legislator-must-serve-is-reduced.html | Prison Time ExLegislator Must Serve Is Reduced | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/taxpayers-bill-in-bridge-inquiry-soars.html | Taxpayers Bill in Bridge Inquiry Soars | By Michael Barbaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/nyregion/the-enquirer-is-returning-to-where-it-all-started.html | The Enquirer Is Returning to Where It All Started | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/amid-tensions-a-gesture-from-putin.html | Amid Tensions a Gesture From Putin | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/climate-disruptions-close-to-home.html | Climate Disruptions Close to Home | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/kristof-honoring-the-missing-schoolgirls.html | Honoring the Missing Schoolgirls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/opinion/the-lawyer-behind-the-drone-policy.html | The Lawyer Behind the Drone Policy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/nationals-put-trust-in-strasburg-even-when-he-falters.html | Trusting in an Ace Even When He Falters | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/baseball/roberts-gives-yankees-a-lift-by-decreasing-pressure-on-himself.html | Roberts Stops Trying to Hit Like Cano and Starts to Thrive | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/allen-elevates-heat-with-flashes-of-past.html | Allen Elevates His Game and Heats | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/basketball/facing-heat-nets-finally-show-they-miss-brook-lopez.html | A Nets Big Man Casts a Long Shadow With His Absence | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/six-players-six-countries-one-standout-team.html | Six Players Six Countries | By Matt Krupnick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/golf/still-no-1-golf-rankings-reflect-a-longer-view.html | Still No 1 Rankings Reflect a Longer View | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/once-shaky-in-postseason-fleury-continues-steady-play.html | Once Shaky in Postseason Fleury Continues Steady Play in Goal | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/sports/hockey/penguins-win-3rd-in-row-to-put-rangers-on-brink-lopez.html | Night of Lows Has Rangers Down and Almost Out | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/alibaba-bets-on-a-growing-chinese-economy-and-new-consumers.html | Alibaba Counts on a Growing Chinese Economy and New Consumers | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/technology/personaltech/smartphones-smartwatches-and-now-smart-toothbrushes.html | Smartphones Smartwatches and Now Smart Toothbrushes | By Eric A Taub | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/upshot/the-countrys-most-republican-company-the-makers-of-wonder-bread.html | Most Republican Company The Makers of Wonder Bread | By Derek Willis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/american-legion-citing-problems-calls-for-veterans-secretary-to-resign.html | American Legions Resignation Call Adds to Problems for Veterans Secretary | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/conflicting-rulings-cloud-wisconsin-campaign-finance-inquiry.html | Conflicting Rulings Cloud Wisconsin Campaign Finance Inquiry | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/convicted-murderer-who-inspired-film-bernie-is-released-to-directors-garage.html | Murderer Who Inspired the Film Bernie Is Released to the Directors Garage | By Michael Cieply and David Montgomery | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/florida-finds-itself-in-the-eye-of-the-storm-on-climate-change.html | Florida in Eye of Storm Over Climate Change | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/hush-lifted-over-awards-for-nations-libraries-and-museums.html | Hush Lifted on Awards for Nations Influential Libraries and Museums | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/kenneth-tomlinson-conservative-voice-dies-at-69.html | Kenneth Tomlinson Conservative Voice Dies at 69 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/north-carolina-judge-attacked-in-ad-campaign-survives-primary.html | North Carolina Judge Attacked in Ad Campaign Survives Primary | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/philadelphias-success-in-helping-the-homeless-gets-a-philanthropic-boost.html | Philadelphias Success in Helping the Homeless Gets a Philanthropic Boost | By Jon Hurdle | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/called-by-republicans-health-insurers-deliver-unexpected-testimony.html | Called by Republicans Health Insurers Deliver Unexpected Testimony | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/house-approves-panel-to-study-building-womens-museum.html | House Approves Panel to Study Womens Museum Despite Concerns | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/us/politics/obama-arkansas.html | After Tornado Presidents Visit Diverts Focus From Intense Politicking in Arkansas | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/abduction-of-girls-an-act-not-even-al-qaeda-can-condone.html | Abduction of Girls an Act Not Even Al Qaeda Can Condone | By Adam Nossiter and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/africa/real-threat-in-a-known-market-for-children.html | Real Threat in a Known Market for Children | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/asia/dissident-journalist-held-ahead-of-tiananmen-anniversary.html | Dissident Journalist Held Ahead of Tiananmen Anniversary | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/populist-party-gaining-muscle-to-push-britain-to-the-right.html | Populist Party Gaining Muscle to Push Britain to the Right | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/ukrainians-favor-unity-not-russia-polls-find.html | Ukrainians Favor Unity Not Russia Polls Find | By Marjorie Connelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/europe/young-ukrainians-brush-aside-the-crisis-and-voice-optimism-about-the-future.html | Young Ukrainians Brush Aside the Crisis and Voice Optimism About the Future | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/middleeast/when-freedom-is-the-right-to-stay-under-wraps.html | When Freedom Is the Right to Stay Under Wraps | By Thomas Erdbrink | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-08 | https://www.nytimes.com/2014/05/08/world/un-may-refer-conflict-to-war-crimes-court.html | UN May Refer Conflict to War Crimes Court | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/07/june-festival-adds-to-new-yorks-lively-early-music-scene/ | New Early Music Festival | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://sinosphere.blogs.nytimes.com/2014/05/07/more-hugs-please-were-chinese/ | Cautious Chinese Gain Comfort With Hugs | By Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-09 | https://www.nytimes.com/2014/05/08/theater/playing-with-grown-ups-by-hannah-patterson-at-59e59.html | Postpartum Repression | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/americas-first-queer-jazz-festival-to-be-held-in-philadelphia/ | Queer Jazz Festival In Philadelphia | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/banksy-emerges-from-shadows-to-weigh-in-on-dispute-over-work/ | Banksy Comments On Dispute Over Work | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/chuck-berry-and-peter-sellars-win-polar-music-prize/ | A Rocker and a Director Win Polar Music Prize | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://artsbeat.blogs.nytimes.com/2014/05/08/hal-brooks-will-oversee-pearl-theater-company/ | Hal Brooks to Oversee Pearl Theater Company | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/ad-agency-giants-said-to-call-off-35-billion-merger/ | At Odds Omnicom and Publicis End Merger | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apollo-global-reports-sharply-lower-profit/ | Falling Profit | By William Alden | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/apple-said-to-be-in-talks-to-buy-beats-for-3-2-billion/ | Apple Said to Be in Talks to Buy Rising Music Brand | By Ben Sisario Brian X Chen and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/barclays-to-cut-7000-jobs-in-investment-bank-create-internal-bad-bank/ | Dismantling a Global Empire | By Chad Bray and Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/delicious-social-site-is-sold-by-youtube-founders/ | New Owner | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/foreign-investors-reap-enormous-profits-in-chinas-red-hot-internet-market/ | RedHot Web in China Richly Rewards Foreign Investors | By David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/glencore-names-former-bp-chief-as-chairman/ | Permanent Post | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/winklevoss-twins-to-list-bitcoin-fund-on-nasdaq/ | A Bet on Bitcoin | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://sports.blogs.nytimes.com/2014/05/08/highlights-and-analysis-of-the-2014-n-f-l-draft-round-1/ | A Look at Round 1 | By Jonathan Bales | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/arts/international/tatiana-samoilova-soviet-movie-star-dies-at-80.html | Tatiana Samoilova 80 Soviet Movie Star | By Sophia Kishkovsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/us/bill-h-dana-nasa-pilot-who-outflew-bullets-dies-at-83.html | Bill H Dana Pilot Who Outflew Bullets and Touched Space for NASA Dies at 83 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/08/world/americas/farley-mowat-canadian-writer-and-wildlife-advocate-dies-at-92.html | Farley Mowat Chronicler of Far North Dies at 92 | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/cincinnati-ballet-at-the-joyce-theater.html | An Ohio Troupe Returns With a BoyNeedsGirl Story and a Rock Stars Songs | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/dance/lyon-opera-ballet-dances-a-work-by-christian-rizzo.html | A Surreal Dream Dark and Deeply Melancholy | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/a-glimpse-of-lger-a-good-look-at-lalique.html | A Glimpse of Lger a Good Look at Lalique | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/american-museum-of-natural-history-has-identification-day.html | Close if Not Really Antiques and Not a Road Show | By Helene Stapinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/charles-james-beyond-fashion-a-retrospective-at-the-met.html | Where Elegance Meets Eros | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-and-other-fairs-that-tag-along.html | Frieze and Other Fairs That Tag Along | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/frieze-restages-ruppersbergs-als-grand-hotel.html | Grand Hotel Reopens but Only for 4 Nights | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/pope-chairs-and-carpets-at-nada-nyc-art-fair.html | Gathering of FarFlung Friends and Trends | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/rauschenberg-before-fame-struck.html | Rauschenberg Before Fame Struck | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sothebys-sales-feature-a-mondrian-and-a-bacon.html | Sothebys Sales Feature a Mondrian and a Bacon | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/the-outsider-art-fair-features-a-global-vision.html | Unorthodox Maybe but Scarcely on the Fringe | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/marilyn-maye-salutes-johnny-carson-at-54-below.html | Heeeeeeres a Tribute From a Tonight Veteran | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/three-rising-stars-perform-in-young-concert-artists-gala.html | Concertos as Sounds of Spring | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/music/tune-yards-promotes-her-new-album-at-rough-trade-records.html | Songs Assembled From Bravado | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-children-for-may-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/spare-times-for-may-9-15.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/rosemarys-baby-is-remade-into-a-mini-series.html | Wanting a Child in the Worst Way | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/books/the-noble-hustle-by-colson-whitehead.html | A PokerFaced Nihilist Stoically Slumming | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/holding-auditors-accountable.html | Holding Auditors Accountable on Reports | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/kellogg-agrees-to-change-labeling-on-kashi-line.html | Kellogg Agrees to Alter Labeling on Kashi Line | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/industry-executives-say-cable-merger-would-hinder-choice.html | House Republicans Say Comcast Merger Risks Undue Sway on Channels | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/time-warner-sets-may-23-date-for-time-inc-spinoff.html | Time Warner Sets Date for Spinoff of Time Inc | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/radioshack-pulls-back-on-size-of-store-closings.html | RadioShack Pulls Back on Size of Store Closings | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/wayne-jackson-chief-of-sonatype-on-taking-risks.html | In Search of the Extraordinary | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/with-elections-nearing-republican-senators-take-on-yellen.html | With Elections Nearing Republican Senators Take On Yellen on Jobs | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/health/doctors-use-patients-immune-cells-to-shrink-cancer-tumors.html | Patients Cells Deployed to Attack Aggressive Cancer | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/adulthood-vs-arrested-development-in-neighbors.html | Just Try Borrowing a Cup of Sugar | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/chef-a-culinary-comedy-by-jon-favreau.html | Man in the Kitchen Is Hungry for Love | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/damnation-a-documentary-wants-nature-left-alone.html | DamNation | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/devils-knot-fictional-revisiting-of-west-memphis-crime.html | Three Boys Entangled in Mass Hysteria | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/farmland-focuses-on-a-new-generation-of-farmers.html | Farmland | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/fed-up-descends-on-villains-in-the-battle-of-the-bulge.html | Sugar Come Out With Your Hands Up | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/gods-pocket-is-john-slatterys-directorial-debut.html | First a Killing Then a Code of Silence | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-chapman-a-young-man-revisits-an-adolescent-rupture.html | Chapman | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/palo-alto-about-adolescents-stumbling-toward-adulthood.html | A Teenage Tone Poem Balancing Fear With Rash Impulses | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-double-a-brainteaser-from-richard-ayoade.html | Competing Against a Doppelgnger Who Spells Trouble | By AO Scott | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/archery-tag-offers-a-tame-version-of-the-hunger-games.html | A Chance to Embrace Your Inner Katniss | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/communing-with-an-arctic-people.html | Communing With an Arctic People | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/de-blasio-new-york-budget.html | Mayors Budget Raises Spending Without Big Cuts | By Michael M Grynbaum and Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/this-time-tappan-zee-bridge-project-proceeds-with-neighbors-in-mind.html | This Time Bridge Is Built With the Neighbors in Mind | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/what-housing-recovery.html | What Housing Recovery | By Peter Dreier | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/yankees-to-retire-joe-torres-no-6.html | Yanks to Retire Torres No 6 and Honor Several Players | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/us-cities-vie-to-carry-the-olympic-torch-in-2024.html | For US Cities a 2024 Olympic Competition | By Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/snapchat-reaches-settlement-with-federal-trade-commission.html | Off the Record in a Chat App Dont Be Sure | By Jenna Wortham | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/irma-la-douce-back-on-the-streets.html | Tis Pity Shes a  Busy Young Professional | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/lovebirds-twits-and-blowhards-in-the-rivals.html | What Comes of Reading Far Too Many Novels | By David Rooney | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/samantha-spade-ace-detective-tale-of-a-teenage-sleuth.html | Shamus Thats the Stuff That Wedgies Are Made Of | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/theater/theater-listings-for-may-9-15.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/upshot/why-caution-is-risky-for-europes-central-bankers.html | Deflation Threatens Europe Policy Makers Wait | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/a-thirsty-california-puts-a-premium-on-excess-water-use.html | In California Spigots Start Draining Pockets | By Felicity Barringer | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/agreeing-to-disagree-on-states-future-water-needs.html | Agreeing to Disagree on States Future Water Needs | By Neena Satija | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/districts-are-warned-not-to-deny-students-over-immigration-status.html | Districts Told Not to Deny Students Over Immigration | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/in-mexico-a-rail-line-splits-a-city-and-views.html | In Mexico a Rail Line Splits a City and Views | By Julin Aguilar | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/oklahoma-attorney-general-agrees-to-6-month-delay-of-execution.html | Oklahoma Investigating Failure Extends Delay of Execution to November | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/confirmation-hearings-health-and-human-services-nominee-sylvia-mathews-burwell.html | Pick to Replace Sebelius Draws Senators Praise at Confirmation Hearing | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/election-commission-votes-to-allow-bitcoin-donations.html | Election Commission Votes to Allow Bitcoin Donations | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/house-committee-subpoenas-veterans-affairs-secretary.html | VA Officials Subpoenaed for Inquiry Into Wait List | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/house-panel-advances-bill-on-nsa-collection-of-phone-data.html | House Panel Passes Bill to Replace NSA Program | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-africa-vote.html | ANC Leads South Africa Vote but Others Gain | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/south-sudan-war.html | UN Report Documents Atrocities by Both Sides in South Sudan War | By Ismail Kushkush and Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/blast-hits-pakistani-army-convoy-killing-9-soldiers.html | Pakistan Attack on Army Unit Kills 9 | By Ihsanullah Tipu Mehsud and Salman Masood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/china-and-vietnam.html | China Flexes Its Muscles in Dispute With Vietnam | By Jane Perlez and Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/thailand-prime-minister-yingluck-shinawatra.html | Thailand Impeachment Proceedings Put July Election in Doubt | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/xinjiang-violence.html | China Police in West Region Confront Militants in Another Deadly Clash | By Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/odessa-ukrainians-keep-pro-russia-forces-in-check.html | In Odessa HomeGrown Combatants Keep ProRussia Forces in Check | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/europe/ukraine.html | Ukraine Rebels Push for Vote Defying Patron | By C J Chivers and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/egypts-tourism-industry-grows-desperate-amid-sustained-turmoil.html | Egyptian Tourisms Message to World Come Anyway | By Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/syria.html | An Explosion and a Blockade and a Syrian Pact Is in Limbo | By Anne Barnard and Hwaida Saad | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/un-chemical-toxins.html | Ingredients of Nerve Gas Still in Syria Official Says | By Somini Sengupta and Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/un-agency-to-consider-ways-to-track-planes-over-oceans.html | UN to Consider Ways to Track Planes Over Seas | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/after-barclays-striving-to-revive-his-reputation-in-africa/ | After Barclays Striving to Revive His Reputation in Africa | By Chad Bray and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/pfizer-plan-to-go-to-london-spurs-other-companies-to-consider-moving-abroad/ | Pfizers Plan to Go to London Spurs Other Companies to Consider Moving Abroad | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://dealbook.nytimes.com/2014/05/08/regulator-suggests-end-to-banks-self-grading/ | Regulator Suggests End to Banks SelfGrading | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/dona-nelson-phigor.html | Dona Nelson Phigor | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/jackie-saccoccio.html | Jackie Saccoccio | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/oscar-murillo-a-mercantile-novel.html | Oscar Murillo A Mercantile Novel | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/robert-kinmont-trying-to-return-home-educated.html | Robert Kinmont trying to return home educated | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/design/sherrie-levine-red-yellow-blue.html | Sherrie Levine Red Yellow Blue | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/despite-orders-federal-tank-car-safety-measures-are-slow-in-coming.html | Despite Orders Federal TankCar Safety Measures Are Slow in Coming | By Jad Mouawad | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/news-corp-makes-dow-chief-permanent.html | Dow Jones Acting Chief Is Given Job Permanently | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/media/simmons-draws-on-star-power.html | Simmons Spends Big on Star Power | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/business/recalled-used-cars-roam-the-roads-as-federal-legislation-stalls.html | Recalled Used Cars Roam the Roads as Federal Legislation Stalls | By Rachel Abrams and Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/cambodian-orphans-star-in-still-i-strive.html | Still I Strive | By David DeWitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/in-stage-fright-a-killer-at-theater-camp.html | Stage Fright | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/legends-of-oz-dorothys-return-reunites-crew-for-a-caper.html | Legends of Oz Dorothys Return | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/moms-night-out-offers-a-christian-themed-comedy.html | Moms Night Out | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/movies/the-rescuers-tells-stories-of-escapes-from-the-nazis.html | The Rescuers | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/alleging-bias-employees-sue-school-official-in-westchester.html | Alleging Bias Employees Sue School Official in Westchester | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/at-his-trial-imam-tells-of-the-loss-of-his-arms.html | At His Trial Imam Tells of Losing His Forearms | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/council-committee-approves-expansion-by-rockefeller-university.html | Council Committee Approves Expansion by Rockefeller U | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/cuomo-and-panel-he-shut-differ-on-its-independence.html | Cuomo and Panel He Shut Differ on Its Independence | By William K Rashbaum and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/key-figure-in-fire-department-after-9-11-is-to-return-as-commissioner.html | Key Figure in Fire Department After 911 Is to Return as Commissioner | By Michael Schwirtz and William K Rashbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/medicaid-shift-fuels-rush-for-profitable-clients.html | Medicaid Shift Fuels Rush for Profitable Clients | By Nina Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/newark-mayoral-race-seen-as-referendum-on-booker.html | Mayoral Race in Newark Is Seen as a Referendum on Booker | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/nyregion/two-cases-of-violence-and-a-question-about-the-severity-of-the-charges.html | Two Cases of Violence and a Question About the Severity of the Charges | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/a-coup-by-another-name-in-thailand.html | A Coup by Another Name in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/brooks-the-real-africa.html | The Real Africa | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/center-ring-at-the-republican-circus.html | Center Ring at the Republican Circus | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/how-to-fix-the-mortgage-market.html | How to Fix the Mortgage Market | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/opinion/krugman-now-thats-rich.html | Now Thats Rich | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/baseball/for-tanaka-batters-box-is-anything-but-home.html | For Ace Batters Box Is Anything but Home | By David Waldstein | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/coming-off-rout-nets-adjust-but-are-left-adrift.html | Coming Off Rout Nets Adjust but Are Left Adrift | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/rather-than-buzz-the-nets-garner-a-ho-hum.html | Rather Than Buzz the Nets Garner a HoHum | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/basketball/sterlings-wife-asserts-her-ownership-share-of-clippers.html | Sterlings Wife Asserts Her Ownership Share | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/2014-nfl-draft-results-day-one.html | Lost in Crowd Manziel Slips to 22nd | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/giants-draft-odell-beckham-jr-to-support-eli-manning.html | Giants Add a Weapon for Manning | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/jets-draft-calvin-pryor-for-physical-presence.html | Jets Select a Safety From Louisville | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/football/personalizing-jerseys-of-top-nfl-picks-is-a-race-against-the-clock.html | Personalizing Jerseys Is a TwoMinute Drill | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/golf/at-players-championship-sergio-garcia-clears-mind-and-water.html | Garca Clears His Mind Then the Water at the Players Championship | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/rangers-recent-struggles-start-with-nash-and-st-louis.html | Rangers Recent Struggles Start With the Top Skaters | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/hockey/wild-have-a-carousel-in-goal-but-not-a-turnstile.html | Wild Have a Carousel in Goal but Not a Turnstile | By Pat Borzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/sports/olympics/nbc-olympic-tv-deal-accounts-for-advances-in-technology.html | All the Way to 2032 Come What May | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/technology/hachette-says-amazon-is-delaying-delivery-of-some-books.html | Hachette Says Amazon Is Delaying Delivery of Some Books | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/bernie-goes-home-with-director.html | Bernie Goes Home With Director | By Brandi Grissom | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/compromise-on-gays-pleases-no-one-scouts-are-learning.html | Compromise on Gays Pleases No One Scouts Are Learning | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/massachusetts-pushes-fix-for-state-health-exchange.html | Massachusetts Pushes Fix for State Health Exchange | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/politics-seen-in-cuban-accusations-of-military-plot-by-miami-men.html | Politics Seen in Cuban Accusations of Military Plot by Seven Miami Men | By Frances Robles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/california-agreement-on-rainy-day-fund.html | California Agreement on Rainy Day Fund | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/marijuana-trade-offered-credit-relief-in-colorado.html | Marijuana Trade Offered Credit Relief in Colorado | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-meditates-on-the-limits-of-using-power-in-syria-and-nigeria.html | Obama Addresses the Limits of Using Power in Syria and Nigeria | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-policy-bans-employee-use-of-leaked-material.html | Intelligence Policy Bans Citation of Leaked Material | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/us/politics/obama-to-give-push-on-climate.html | Obama to Give Push on Climate | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/africa/schoolgirl-abductions-put-scrutiny-on-us-terrorism-strategy.html | Schoolgirl Abductions Put Scrutiny on US Terrorism Strategy | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/americas/deadly-illness-in-nicaragua-baffles-experts.html | Nicaragua Sugar Workers Fall to Illness That Baffles Experts | By Heather Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/asia/ugly-words-from-north-korea.html | Ugly Words From North Korea | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/in-dealings-on-syria-security-council-exposes-its-failings.html | In Dealings on Syria Security Council Exposes Its Failings | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/17-human-rights-groups-urge-palestinians-to-join-world-court.html | 17 Human Rights Groups Urge Palestinians to Join World Court | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-09 | https://www.nytimes.com/2014/05/09/world/middleeast/libya-gunmen-kill-intelligence-official.html | Libya Gunmen Kill Intelligence Official | By Agence FrancePresse | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/17-orchard-point-a-tale-of-a-strained-family.html | Whatd You Bring Me Mom Trouble | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-10 | https://www.nytimes.com/2014/05/08/theater/the-racially-charged-dutchman-at-national-black-theater.html | Deep Down in the Subway Swipe Again | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-10 | https://artsbeat.blogs.nytimes.com/2014/05/08/charlie-chaplins-home-in-switzerland-to-become-a-museum/ | Chaplins Swiss Home To Become a Museum | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/09/arts/design/maria-lassnig-painter-of-self-from-the-inside-out-dies-at-94.html | Maria Lassnig Dies at 94 Devoted to SelfPortraiture | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/maud-le-pladecs-percussive-democracy.html | In a Mosh Pit or Maybe a Revolution | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/dance/new-york-city-ballet-opens-season-with-gala.html | Celebrating Old Times With New A Premiere | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/a-night-at-als-grand-hotel-at-the-frieze-art-fair.html | A Hotel With Spirit From 1971 | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/design/two-critics-sample-the-frieze-art-fair.html | Strolling an Island of Creativity | By Ken Johnson and Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/bernard-haitink-leads-the-new-york-philharmonic.html | Orchestra Welcomes a Longtime Collaborator | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/christian-atunde-adjuah-brings-new-sound-to-a-jazz-festival.html | Letting an Ensemble Complete Him | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/jay-campbell-plays-a-new-jonathan-dawe-work.html | Cellist With a Feel for the Contemporary | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/proposing-selections-for-colorados-cannabis-concerts.html | Pass the Bong and Tune Up the Berlioz | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/spring-for-music-a-festival-of-orchestras-plays-carnegie-hall.html | Concerts of Mystery and Imagination | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/eurovision-splashes-into-2014-finals-to-rapt-audiences.html | Hamster Wheels Sequins and Yes a Lot of Singing | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/in-the-flesh-shifts-gears-in-season-2.html | Seems Like a Nice Guy So What if Hes Dead | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/penny-dreadful-showtimes-supernatural-entry.html | Literary Help Sending a Shiver Down Your Spine | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/books/philip-roth-says-he-has-given-his-last-public-reading.html | Roth Says He Has Given His Last Public Reading | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/bmw-to-expand-us-plant-in-push-for-lighter-and-more-fuel-efficient-cars.html | BMW to Expand US Plant in Push for Lighter More FuelEfficient Cars | By Jack Ewing | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/economy/the-older-cling-to-jobs-crowding-out-the-younger.html | The Older Cling to Jobs Crowding Out the Younger | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/loss-narrows-for-steelmaker-arcelormittal.html | Recovering Steel Industry Lifts ArcelorMittal | By Stanley Reed | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/larry-wilmore-to-take-place-of-stephen-colbert-on-comedy-central.html | A Successor to Colbert Is Named | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/npr-picks-a-new-leader-with-lots-of-commercial-experience.html | New Chief Executive Is Named at NPR | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/morgan-stanley-is-still-silicon-valleys-bank-of-choice.html | In Silicon Valley Morgan Stanley Reigns | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/crosswords/bridge/the-spring-foursomes-in-stratford-upon-avon.html | The Spring Foursomes in StratforduponAvon | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/at-the-end-of-the-line-a-final-toast-to-the-bar-car.html | Last Stop Last Drop Bar Cars Chug Into Commuter History | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hot-ice-the-tortuous-tale-of-the-pear-shaped-diamond.html | Hot Ice The Tortuous Tale of the PearShaped Diamond | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/indias-price-of-victory.html | Votes for Crooks and Cricket Stars | By Milan Vaishnav | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/nba-installs-parsons-as-clippers-chief-executive.html | ExLeader of Citigroup and Time Warner Is Appointed to Steer Clippers | By Scott Cacciola and William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/soccer/as-luis-suarez-cleans-up-his-image-liverpool-sees-the-results.html | The Benefits of Good Behavior | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/at-evangelical-christian-colleges-leadership-is-often-the-family-business.html | Leadership Is Often the Family Business at Evangelical Christian Colleges | By Mark Oppenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/obama-aggravated-by-gridlock-stresses-results-in-midterms.html | Obama Aggravated by Gridlock Stresses Results in Midterms | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/boehner-appoints-7-republicans-to-benghazi-panel.html | 7 Republicans Named to Panel Investigating Attack in Benghazi | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/paul-says-gop-push-on-voting-laws-is-alienating-blacks.html | Paul Diverges From His Party Over Voter ID | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/postal-service-reports-loss-of-1-9-billion-in-2nd-quarter.html | Post Office Says It Lost 19 Billion in Quarter | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/republicans-tighten-grip-on-debates-in-2016-race.html | Republicans Tighten Grip on Debates in 2016 Race | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/moroccos-rebel-prince.html | Rebel Prince Shines a Harsh Light on Morocco | By Aida Alami | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/nigeria.html | Nigeria Villagers Cross the Border With Niger Fleeing Attacks by Boko Haram Militants | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/south-africa-vote.html | African National Congress Draws 62 Percent of the Vote in South Africa | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/afghanistan-british-military-to-investigate-photo-of-soldier-cavorting-next-to-dead-insurgent.html | Afghanistan British Military to Investigate Photo of Soldier Cavorting Next to Dead Insurgent | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-india-support-cools-for-a-gandhi-in-a-traditional-stronghold.html | In Stronghold a Gandhi Finds the Reception Is More Skeptical than Worshipful | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/south-korea-victims-parents-assail-president-over-governments-response-to-ferry-accident.html | South Korea Victims Parents Assail President Over Governments Response to Ferry Accident | By | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/britain-european-union.html | Cameron Is Finding Way Through an Impasse on Ties to EU | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/italy-berlusconi-begins-his-community-service.html | Italy Berlusconi Begins His Community Service | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/russia-celebrates-victory-day.html | From Crimea Putin Trumpets Mother Russia | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/step-forward-into-past-for-british-gay-couples-coats-of-arms.html | Step Forward Into Past for British Gay Couples Coats of Arms | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/ukraine-forces-destroy-police-building-in-restive-east.html | Ukrainian Forces Attack MilitantHeld Police Station | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/a-multimillion-dollar-battle-could-complicate-getting-what-youre-owed.html | Ruling Could Escalate Floridas Status as Haven for Debtors | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/an-update-on-the-4-students-whose-college-essays-were-featured.html | An Update on 4 Students After a College Year | By Ron Lieber | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/for-better-credit-score-max-out-payments-not-the-card.html | For Better Credit Score Max Out Payments Not the Card | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/four-stand-out-college-essays-about-money.html | Four Standout College Essays About Money | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-10 | https://www.nytimes.com/2014/05/10/your-money/supersize-motor-homes-are-a-great-life-for-some-retirees.html | Supersize Motor Homes Can Be a Good Way to Go or Stay | By Peter T Kilborn | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://cityroom.blogs.nytimes.com/2014/05/10/its-gadgets-vs-eyeballs-as-two-species-of-bird-watchers-clash/ | Itu2019s Gadgets vs Eyeballs as Two Species of BirdWatchers Clash | By Corey Kilgannon and Emily S Rueb | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/music/joe-wilder-horn-player-dies-as-92-elegance-was-his-theme-song.html | Joe Wilder Horn Player 92 Elegance Was His Theme Song | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/experts-seek-smarter-black-boxes-for-cars-and-trucks.html | Experts Seek Smarter Black Boxes for Automobiles | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/ford-recalls-vehicles-for-air-bag-flaw.html | Ford Recalls Vehicles for Air Bag Flaw | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/business/media/ad-agencies-dust-off-and-focus-on-future-after-collapse-of-merger-deal.html | Ad Agencies Dust Off and Focus on Future After Collapse of Merger Deal | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/agency-urges-quake-study-for-indian-point.html | Regulatory Agency Urging Quake Review at Indian Pt | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/blooms-return-to-washington-square-park-after-years-of-renovation.html | Blooms Return to Washington Sq Park After Years of Renovation | By Kia Gregory | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/body-of-fashion-designer-missing-since-march-is-identified.html | Body of Missing Fashion Designer Is Found | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/citys-new-fire-commissioner-vows-a-push-for-more-minorities-in-the-department.html | Citys New Fire Commissioner Vows a Push for More Minorities in the Department | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/ex-inmates-from-pussy-riot-meet-jailed-occupy-wall-street-organizer.html | LikeMinded Russians Visit American Protester | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/hidden-from-the-operas-crowd-is-a-human-safety-net.html | At Opera a Human Safety Net for Performers Is Onstage but Unseen | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/nyregion/two-boys-abducted-after-mother-is-fatally-stabbed.html | Two Boys Abducted After Mother Is Killed | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/collins-where-the-girls-are.html | Where The Girls Are | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/dumbledore-in-the-nicu.html | Dumbledore in the NICU | By Jesse Wegman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/germanys-pursuit-of-death-camp-guards.html | Germanys Pursuit of Death Camp Guards | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/how-to-end-state-subsidies.html | How to End State Subsidies | By Edward Alden and Rebecca Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/one-big-happy-budget.html | One Big Happy Budget | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/trouble-in-the-south-china-sea.html | Trouble in the South China Sea | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/opinion/why-divestment-fails.html | Why Divestment Fails | By Ivo Welch | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/autoracing/grand-prix-blazes-new-trail-at-indianapolis-speedway.html | Grand Prix Blazes New Trail at Indianapolis Speedway | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/shortstop-provides-lift-but-the-mets-fall.html | Shortstop Provides Lift but the Mets Fall | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/baseball/still-undefeated-tanaka-has-all-the-zeros-right-where-expected.html | Tanaka8217s Bat Is Quiet But Brewers Match Him | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/basketball/rare-view-into-inner-workings-of-nba.html | Sterling Case Puts Murky Rules in Focus as NBA Reveals Constitution | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/giants-add-a-center-the-first-taken-in-the-draft.html | Giants Add a Center the First Taken in the Draft | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/jets-top-pick-once-a-point-guard-now-revels-in-his-physical-play.html | Jets Top Pick Once a Point Guard Now Revels in His Physical Play | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/teams-build-on-defense-in-2nd-round-of-nfl-draft.html | Receivers and Defense Are SecondRound Focus | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/football/tight-end-fills-jets-needs.html | Tight End Fills Jets Needs | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/golf/free-of-hunt-for-no-1-pair-surges-from-pack.html | Free of Hunt for No 1 Pair Surges From Pack | By Karen Crouse | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/hockey/inspired-by-teammate-rangers-surge-back-to-avoid-elimination.html | Grieving Star Inspires a Rout by the Rangers | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/sports/ncaabasketball/3-suspended-in-oregon-sexual-assault-case.html | 3 Oregon Players Suspended in Sexual Assault Case | By Joshua Hunt | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/beats-talks-may-foretell-apple-shift.html | Beats Talks May Foretell Apple Shift | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/technology/writers-feel-an-amazon-hachette-spat.html | Writers Feel an AmazonHachette Spat | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/brunei-ownership-casts-a-shadow-on-a-hollywood-hotel.html | Brunei Ownership Casts a Shadow on a Hollywood Hotel | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/ex-deputy-in-arizona-kept-cache-of-evidence.html | ExDeputy In Arizona Kept Bags Of Evidence | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/hardship-makes-a-new-home-in-the-suburbs.html | Hardship Makes a New Home in the Suburbs | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/memo-revisits-policy-on-citing-leaked-material-to-some-confusion.html | Memo Revisits Policy on Citing Leaked Material to Some Confusion | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/politics/signatures-on-petitions-for-conyers-fall-short.html | Signatures on Petitions for Conyers Fall Short | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/review-of-marijuana-law-exposes-list-of-conflicts-between-jurisdictions.html | Review of Marijuana Law Exposes List of Conflicts Between Jurisdictions | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/us/slow-exit-of-the-midwests-winter-buries-gardens-in-a-deep-freeze.html | Slow Exit of the Midwests Winter Buries Gardens in a Deep Freeze | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/africa/death-toll-rising-2-sides-sign-pact-to-end-south-sudan-war.html | Toll Rising 2 Sides Sign Pact to End South Sudan War | By Benno Muchler | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/dalai-lama-urges-outside-inquiry-into-spate-of-self-immolations-among-tibetans.html | Dalai Lama Urges Outside Inquiry Into Spate of SelfImmolations Among Tibetans | By Rick Gladstone and Henrik Pryser Libell | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/asia/in-high-seas-china-moves-unilaterally.html | In High Seas China Moves Unilaterally | By Jane Perlez and Keith Bradsher | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/europe/in-ukrainian-city-under-blockade-citizens-go-to-ground-and-below.html | In Ukrainian City Under Blockade Citizens Go to Ground and Below | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/middleeast/a-pulverized-prize-changes-hands-peacefully-in-syria.html | A Pulverized Prize Changes Hands Peacefully in Syria | By Anne Barnard and Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-10 | https://www.nytimes.com/2014/05/10/world/middleeast/us-officers-kill-armed-civilians-in-yemen-capital.html | US Officers Kill Armed Civilians in Yemen Capital | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/blackberry-farm-great-smoky-mountains-resort-spa-yoga-tennessee/ | Now Booking | By LOUISE MCCREADY HART | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/evolux-transportation-flyjets-jetblue-private-jets-ride-share/ | Fly Like Rich People | By Kristina Ensminger | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/28/stella-mccartney-sheep-sourcing-awareness-nature-conservancy-ovis-21/ | How Stella Got Her Sheep Back | By Brooke Bobb | TX 8-068-195 | 2015-03-18 |
| 2014-04-28 | 2014-05-11 | https://www.nytimes.com/2014/04/28/t-magazine/design-museum-london-alvaro-catalan-de-ocon-colombia-lighting.html | Pop Lighting by Design | By Tom Delavan | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/body-oils-for-summer-tata-harper-jao-brand-sunday-riley/ | Glisten in the Sun | By Malina Joseph Gilchrist | TX 8-068-195 | 2015-03-18 |
| 2014-04-30 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/04/30/retro-swimwear-chloe-marni-dior-emporio-armani/ | Happy Times | By T Magazine | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/joy-of-wearing-cobalt-blue-eyeshadow-makeup/ | Talking Blues | By Alice Gregory | TX 8-068-195 | 2015-03-18 |
| 2014-05-01 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/01/wisconsin-rock-bon-iver-april-base-studios-s-carey-field-report-phox/ | Listen Up Winsome Rock Hits Wisconsin | By Jeff Oloizia | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/julia-leach-fashion-designer-kate-spade-chance/ | The Eye Has to Travel | By Brooke Bobb | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/klaus-biesenbach-moma-ps1-rockaway-queens/ | Shelter From the Storm | By David Colman | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/02/meryl-streep-remembers-how-it-all-began-national-playwrights-conference/ | In Her Words | By Meryl Streep | TX 8-068-195 | 2015-03-18 |
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/picture-poem-taryn-simon-robert-pinsky.html | Life in the Balance | By T Magazine | TX 8-068-195 | 2015-03-18 |

| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/02/t-magazine/women-of-the-ferragamo-family-fiamma-iconic-designer.html | Women of the House | By Claire Howorth | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-02 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/05/dean-kaufman-photographs-his-son-at-art-shows/ | About a Boy | By Jeff Oloizia | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/marthe-armitage-wallpaper-design-london-octogenarian.html | Hot New Thing | By Rita Konig | TX 8-068-195 | 2015-03-18 |
| 2014-05-05 | 2014-05-11 | https://www.nytimes.com/2014/05/05/t-magazine/the-return-of-del-cambio-restaurant-turin.html | Sleeping Beauty | By Marella Caracciolo Chia | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/06/swim-trunk-shorts-fashion-johnny-weissmuller/ | Float Memory | By Andrew OHagan | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/06/t-magazine/writer-benedetta-cibrario-decoration-home-milan.html | The Narrative of Home | By Benedetta Cibrario | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/do-critics-make-good-novelists.html | Do Critics Make Good Novelists | By Daniel Mendelsohn and Leslie Jamison | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/radio-killed-the-political-star.html | Radio Killed the Political Star | By Mark Leibovich | TX 8-068-195 | 2015-03-18 |
| 2014-05-06 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/fanwood-nj-a-future-coupled-with-transit.html | A Future Coupled With Transit | By Jill P Capuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/07/a-soldier-fights-off-the-cold/ | A Soldier Fights Off the Cold | By Damon T Armeni | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/07/claudia-bruno-bare-journal-fashion-magazine/ | Feeling for Skip the Gloss | By Eviana Hartman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://tmagazine.blogs.nytimes.com/2014/05/07/feeling-for-decadent-cashmere-blankets-with-a-planet-friendly-pedigree/ | By Design Soft but Strong | By Eviana Hartman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/07/t-magazine/axel-vervoordt-greenwich-hotel-wabi-sabi-penthouse.html | The Luxury of Humility | By David Netto | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/mark-grotjahns-new-work-stars-with-castoff-cardboard.html | Childlike but Hardly Child8217s Play | By Jori Finkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/michael-jackson-the-remix.html | Michael Jackson the Remix | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/the-11th-most-fascinating-person-ever.html | The 11th Most Fascinating Person Ever | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/masala-dosa-to-die-for.html | Masala Dosa to Die For | By Rollo Romig | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/wanted-a-brooklyn-apartment-with-more-space.html | When the WalkUps Run Is Done | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/sandwich-makers-and-their-stories.html | Its a Smorgasbord at the Stage Deli | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/hearing-from-the-women-who-made-the-years-musicals-sing.html | Grab a Dream and Sing Out | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/nick-cordero-strives-for-tough-in-bullets-over-broadway.html | Embracing His Inner Thug | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/tony-shalhoub-juggles-characters-in-act-one.html | A Finger Wag in Good Hands | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/an-incubator-for-creativity-in-savannah-ga.html | An Incubator for Creativity | By Ingrid K Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/hotel-review-25hours-hotel-bikini-berlin.html | Cheeky Vibe Expansive Views | By Cheryl LuLien Tan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/restaurant-report-floreria-atlantico-in-buenos-aires.html | Speakeasy Latin Style | By Sarah Khan | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/us-trips-to-russia-fall-amid-conflict.html | US Trips to Russia Fall Amid Conflict | By Stephen Heyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/what-a-great-trip-and-im-not-even-there-yet.html | What a Great Trip And Im Not Even There Yet | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/designer-hotelier-isla-van-damme-india-panchavatti-retreat.html | A Passage to India | By Michael Snyder | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/08/t-magazine/todos-santos-mexico-surf-town.html | Summer Dreams | By Mario Sorrenti | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/agnieszka-hollands-post-feminist-rosemarys-baby-on-nbc.html | Bedeviled Anew by a Pregnancy | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/a-matter-of-rats-by-amitava-kumar.html | Uneasy Inhabitants | By Sonia Faleiro | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/all-the-light-we-cannot-see-by-anthony-doerr.html | Darkness Visible | By William T Vollmann | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/bombay-stories-by-saadat-hasan-manto.html | Pearls of Regret | By Suketu Mehta | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/capital-by-rana-dasgupta.html | Glare of a Gilded Age | By Samanth Subramanian | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/gandhi-before-india-by-ramachandra-guha.html | Cradle of Civil Disobedience | By Jyoti Thottam | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/india-explains-itself.html | India Explains Itself | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/midnights-descendants-by-john-keay.html | The Unkindest Cut | By Isaac Chotiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-true-american-by-anand-giridharadas.html | Pledges of Allegiance | By Ayad Akhtar | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Modern-Love-Promises-That-Can-Bend-Without-Breaking.html | Promises That Can Bend Without Breaking | By Robert St Amant | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Social-Qs-The-Venting-Process.html | The Venting Process | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/unveiling-diors-cruise-collection.html | Setting a Course That Turns Rocky | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/what-timothy-geithner-really-thinks.html | Up to My Neck in This Crisis | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-bottomless-cup-of-coffee-really.html | A Bottomless Cup Really | By Jonah E Bromwich | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/barcelona-in-brooklyn.html | Barcelona in Brooklyn | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/recovering-from-a-short-sale.html | Recovering From a Short Sale | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-facade-snatchers.html | The Invasion of the Facade Snatchers | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/gentlemans-guide-to-love-murder-leads-season-surprises.html | The Uncoventional Earn Their Applause | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/moving-your-show-to-broadway-not-so-fast.html | Moving Your Show to Broadway Not So Fast | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/surprising-visits-from-washington-and-radcliffe.html | The Stars Align  With the Ensemble | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/36-hours-in-ho-chi-minh-city-vietnam.html | 36 Hours Ho Chi Minh City Vietnam | By Naomi Lindt | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/along-the-aegean-a-turkish-town-sees-a-revival.html | Windsurfers Make Room for the Art Crowd | By Rooksana Hossenally | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/nate-berkus-on-decorating-with-souvenirs.html | Nate Berkus on Decorating a Home With Souvenirs | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://cityroom.blogs.nytimes.com/2014/05/09/big-ticket-a-sky-high-retreat-for-31-67-million/ | A SkyHigh Retreat | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/business/media/ben-hoberman-91-pioneer-of-all-talk-radio-is-dead.html | Ben Hoberman 91 Creator of 24Hour Talk Radio Station | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/influence-african-design-on-fashion-givenchy-mcqueen-edun-burberry-dries-van-noten-duro-olowu.html | Tribal Beauty | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/t-magazine/the-art-of-eating-cai-guo-qiang-marianne-vitale-urs-fischer.html | The Art of Eating | By Andreas Laszlo Konrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/world/europe/william-ash-an-escape-artist-who-fled-toward-danger-dies-at-96.html | William Ash DangerLoving Escape Artist Dies at 96 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/09/sports/football/bill-nunn-scout-who-shaped-steelers-super-bowl-teams-dies-at-89.html | Bill Nunn 89 Scout Who Helped Make Steelers a Powerhouse | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/sports/soccer/league-races-in-european-soccer.html | League Races Reach Early End in Europe | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/10/upshot/the-national-pastime-amid-a-national-crisis.html | Accidental Glimpse of Nature of Baseball During the Civil War | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/dance/joyce-theater-goes-to-the-dog.html | Joyce Theater Goes to the Dog | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/dance/standouts-of-american-ballet-theaters-corps-de-ballet.html | Top of the Line | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/design/who-is-that-lady-in-the-painting.html | Who Is That Lady in the Painting | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/lily-allen-at-home-in-england.html | Swamp Pop and Old Faves in the Countryside | Interview by Melena Ryzik | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/sarah-billinghurst-on-her-tenure-at-the-met.html | Big Operas Den Mother Moves On | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/still-elusive-brahms-in-concert.html | Still Elusive Brahms in Concert | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/music/two-singular-sensations.html | Two Singular Sensations | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/in-a-blaze-of-confusion.html | In a Blaze of Confusion | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/john-logan-comes-to-tv-with-showtimes-penny-dreadful.html | His Psyche Lurks Inside His Scripts | By Bruce Fretts | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/2014-honda-ctx1300-review.html | File Under Uncategorized | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/2014-cadillac-elr-review.html | Silence Is Golden and Priced Accordingly | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/autoreviews/first-look-bmw-i8.html | The Future Will See You Now | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/how-powerful-go-figure.html | How Powerful Go Figure | By Dexter Ford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/new-twists-in-turning-hot-air-into-horsepower.html | New Twists in Turning Hot Air Into Horsepower | By Lindsay Brooke | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/automobiles/owners-who-are-happy-when-the-engine-doesnt-start.html | Owners Who Are Happy When the Engine Doesnt Start | By Kristen HallGeisler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/across-a-war-tossed-sea-by-l-m-elliott.html | While the Battle Rages On | By John Boyne | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/an-untamed-state-by-roxane-gay.html | Captive Rites | By Holly Bass | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/another-day-as-emily-and-miss-emily.html | That Amherst Belle | By Ellen Handler Spitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/ava-and-pip-by-carol-weston.html | Little Sister Big Plans | By J Courtney Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/cured-by-nathalia-holt.html | Patients and Fortitude | By George Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/d-day-by-rick-atkinson-with-kate-waters.html | One Morning in June | By Steve Sheinkin | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/love-letters-to-the-dead-and-the-summer-of-letting-go.html | Grief Lessons | By Elizabeth DeVitaRaeburn | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/margaret-wise-browns-goodnight-songs-and-more.html | Slumber Party | By Roger Sutton | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/maya-van-wagenens-popular.html | Grand Experiment | By Maude Apatow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/megan-frazer-blakemores-spy-catchers-of-maple-hill.html | Seeing Reds | By Chelsey Philpot | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/noggin-by-john-corey-whaley.html | OutofBody Experience | By A J Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/nothing-holds-back-the-night-by-delphine-de-vigan.html | A Mother in Absentia | By Nancy Kline | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/philip-kerrs-prayer-and-more.html | Guilty as Sin | By Marilyn Stasio | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/secrets-of-the-seasons-and-more.html | All Year Round | By John Lithgow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-crossover-by-kwame-alexander.html | Heart of a Champion | By Cornelius Eady | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-last-pirate-by-tony-dokoupil-and-more.html | Memoirs | By Domenica Ruta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-snow-queen-by-michael-cunningham.html | Unfrozen | By Maria Russo | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/the-story-of-owen-by-e-k-johnston.html | Where Theres Smoke | By Dan Kois | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/books/review/we-were-liars-by-e-lockhart.html | Fantasy Island | By Meg Rosoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Bared-Midriff-fashion-red-carpet-crop-top.html | The Time of the Tummy | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/Robin-Roberts-Good-Morning-America-Television.html | Morning Muse | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/a-night-out-with-bob-colacello.html | Every Social Season Has Its Vortex | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/dior-cruise-collection-brooklyn-resort-fashion.html | For Diors Cruise Collection a River View | By John Koblin | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/does-sharon-tate-hold-a-clue-to-the-mad-men-finale.html | Raising a Style Icon | By Alex Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/for-some-social-media-users-an-anxiety-from-approval-seeking.html | For the Love of Being Liked | By Bruce Feiler | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/a-second-union-to-a-commune-and-each-other.html | A Second Union to a Commune and Each Other | By Marialisa Calta | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/today-in-the-role-of-flower-girl-grandma.html | Today in the Role of Flower Girl Grandma | By Margaux Laskey | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/a-nannys-love.html | A Nannys Love | By Catie Lazarus | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/addict-informant-mother.html | Hooked | By Susan Dominus | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/philippe-petit-strikes-a-delicate-balance.html | Halfman Halfbird | Interview by Jessica Gross | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/the-old-switch-a-brew.html | The Old SwitchaBrew | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/three-walls-in-search-of-a-ball.html | Three Walls in Search of a Ball | Photographs by Kenneth O Halloran | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/who-made-that-stun-gun.html | Who Made That Stun Gun | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/magazine/you-should-seriously-read-stoner-right-now.html | Why Should I Read About This Loser | By Steve Almond | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/godzilla-in-his-many-incarnations.html | FaceLift Well You Still Look Like Hell | By Mekado Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/homevideo/william-friedkin-before-and-after-the-hits.html | After Narcs and Satan Bad Times | By J Hoberman | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/james-gray-and-joaquin-phoenix-reunite-in-the-immigrant.html | Just Cant Get Enough of Each Other | By Margy Rochlin | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/season-for-a-do-thats-special.html | Season for a Do Thats Special | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-iron-sheik-and-big-bird-have-their-say.html | Film Stars but With an Asterisk | By Eric Hynes | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/movies/the-paradox-of-art-as-work.html | The Paradox of Art as Work | By AO Scott | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-plan-built-on-assumptions.html | Building on Assumptions | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-100-steps-in-cranford.html | Globetrotting Ambitions With a Raw Bar | By David Kocieniewski | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-a-view-of-the-mountains-in-long-branch.html | The Fiery Return of the Political Son | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-damn-yankees-the-red-sox-version-in-east-haddam.html | A Storied Rivalry Touching Familiar Bases | By Sylviane Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-jennifer-bartlett-history-of-the-universe-works-1970-2011-in-water-mill.html | Grids and Steel Spanning Great Divides | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-max-burger-in-west-hartford.html | Still Feeding the Herd | By Rand Richards Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-reel-in-east-rockaway.html | On South Shore the Lure of the Outdoors | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-the-parlor-in-dobbs-ferry.html | Water Flour Yeast and Salt A Love Story | By Steve Reddicliffe | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/dj-whoo-kid-a-social-media-butterfly.html | A Social Media Butterfly | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/fairy-tale-romances-real-and-staged.html | Fairy Tales Real and Staged | By Kim Wall | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/struck-on-the-street-reader-reactions.html | Struck on the Street Four Survivors | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-house-of-diy.html | The House of DIY | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-kimchi-mans-pickled-persistence.html | Pickled Persistence | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/the-women-of-new-yorks-city-hall.html | The Women of City Hall | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/theyre-stompin-on-avenue-b.html | Theyre Stompin on Avenue B | By Liz Robbins | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/professors-are-prejudiced-too.html | Professors Are Prejudiced Too | By Dolly Chugh Katherine L Milkman and Modupe Akinola | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/antiques-dealer-david-duncan-at-home.html | Objects From the Lively Past | By Dan Shaw | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/hamptons-real-estate-west-of-the-shinnecock-canal.html | The HamptonsinWaiting | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/upper-west-side-brownstone-with-modern-twists.html | Modern Twists Added | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/realestate/where-paper-real-estate-records-still-rule.html | Your Building on an Index Card | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sunday-review/in-rwanda-finding-echoes-of-germany.html | In Rwanda Finding Echoes of Germany | By Nicholas Kulish | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/theater/theaterspecial/a-slate-of-wigs-that-might-deserve-tony-awards.html | Hairy Days Onstage | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/a-working-vacation-on-an-umbrian-farm.html | On an Umbrian Farm | By Henry Alford | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/camping-in-the-caribbean-a-mother-daughter-adventure.html | Amid Castles in the Sand Wish You Were Here | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/deep-into-the-dream-world-of-kyrgyzstan.html | Deep Into the Dream World of Central Asia | By Henry Wismayer | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-11 | https://www.nytimes.com/2014/05/11/travel/echoes-of-history-at-a-tuscan-estate.html | On a Tuscan Estate | By David Laskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/the-benefits-of-mixing-rich-and-poor/ | The Benefits of Mixing Rich and Poor | By DAVID L KIRP | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://opinionator.blogs.nytimes.com/2014/05/10/young-minds-in-critical-condition/ | Young Minds in Critical Condition | By Michael S Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/a-soldiers-war-on-pain.html | A Soldiers War on Pain | By Barry Meier | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/cant-find-it-at-the-mall-make-it-yourself.html | Cant Find It at the Mall Make It Yourself | By Claire Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/carl-galioto-on-sweeping-away-the-negative-energy.html | Sweep Away the Negative Energy | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/craft-brewers-finding-a-better-seat-at-the-bar.html | Moving Up to a Better Seat at the Bar | By Bryan Burrough | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/defending-the-open-internet.html | Defending the Open Internet | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/business/making-ends-meet-at-walmart.html | Making Ends Meet at Walmart | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/bill-cunningham-remembering-charles-james.html | The Great Beyond | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/health/a-simple-theory-and-a-proposal-on-hiv-in-africa.html | Simple Theory to Fight HIV in African Girls | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/jobs/suspended-animation-on-a-hollywood-set.html | Suspended Animation on a Hollywood Set | By Anna Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/a-review-of-family-reunion-in-briarcliff-manor.html | Funny You Look Familiar | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/man-is-arrested-in-killing-of-his-wife-sons-are-found-safe.html | Sons Are Found Safe After Father Is Arrested in the Killing of His Wife | By Nate Schweber and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/new-york-police-recruit-muslims-to-be-informers.html | New York Police Recruit Muslims to Be Informers | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/nyregion/remains-of-9-11-victims-are-transferred-to-trade-center-site.html | In Ceremonial Transfer Remains of 911 Victims Are Moved to Memorial | By Stephen Farrell | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/a-health-care-showdown-in-virginia.html | A Health Care Showdown in Virginia | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/advice-for-a-troubled-teen.html | Advice for a Troubled Teen | By Ron Berler | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/bruni-lessons-in-catholic-judgment.html | Lessons in Catholic Judgment | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/daniel-jurafsky.html | Daniel Jurafsky | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/douthat-rape-and-the-college-brand.html | Rape and the College Brand | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/dowd-with-malice-toward-nuns.html | With Malice Toward Nuns | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/friedman-more-chopsticks-please.html | More Chopsticks Please | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/kristof-whats-so-scary-about-smart-girls.html | Whats So Scary About Smart Girls | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/lost-booksellers-of-new-york.html | Lost Booksellers of New York | By Larry McMurtry | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/real-goal-of-abortion-limits-bans.html | Real Goal of Abortion Limits Bans | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/saving-striped-bass.html | Saving Striped Bass | By Michael Crocker | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-marriage-plot.html | The Marriage Plot | By Roxane Gay | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-power-of-the-street.html | The Power of the Street | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-rise-of-antibiotic-resistance.html | The Rise of Antibiotic Resistance | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/the-toxic-brew-in-our-yards.html | The Toxic Brew in Our Yards | By Diane Lewis | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/opinion/sunday/when-music-was-strange.html | When Music Was Strange | By Jennifer Finney Boylan | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/bid-for-no-hitter-in-texas-is-sullied-before-its-spoiled.html | Darvish8217s NoHitter Bid Is Sullied Then Spoiled | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/for-jon-hamm-baseball-has-always-played-a-big-role.html | A Performer Whose Love of Baseball Is No Act | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/a-basketball-life-of-harsh-reality-starkly-revisited.html | A Basketball Life of Harsh Reality Starkly Revisited | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/caron-butler-finds-rejuvenation-in-return-to-la.html | Back in Los Angeles Returning to Form | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/clippers-for-sale-and-the-owner-who-was-desperate.html | Clippers for Sale | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/filling-pages-not-difficult-with-a-life-lived-large.html | Filling Pages Not Difficult With a Life Lived Large | By George Gene Gustines | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-roaring-success-and-an-agent-for-change.html | A Roaring Success And an Agent for Change | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/michael-sam-picked-by-st-louis-rams-in-nfl-draft.html | Historic Choice in Final Round of NFL Draft | By Ken Belson | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/tour-pros-are-no-longer-aces-when-it-comes-to-holes-in-one.html | Tour Players Are in a HoleinOne Slump Just Unlucky They Guess | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/a-potent-power-play-does-not-ensure-a-path-to-the-stanley-cup.html | A Potent Power Play Does Not Ensure a Path to the Stanley Cup | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/against-penguins-one-line-clicks-for-rangers.html | Against Penguins One Line Clicks for Rangers | By Jeff Z Klein and Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/hockey/battles-for-the-crease-exact-a-toll-in-the-playoffs.html | Battles in Goal Crease Exact Toll in the Playoffs | By Joanne C Gerstner | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/letters-to-the-editor.html | RFK Legacy Trumps Olympics | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/soccer/an-alluring-summer-song-echoed-through-eight-world-cups.html | An Alluring Summer Song Echoed Through Eight World Cups | By George Vecsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/a-possible-path-to-closing-the-pay-gap.html | A Possible Path to Closing the Pay Gap | By Sendhil Mullainathan | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/upshot/the-polarized-court.html | The Polarized Court | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-big-spender-aims-to-push-state-politics-further-right.html | A Big Spender Aims to Push State Politics Further Right | By Aman Batheja | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-contest-shifts-from-ideology-to-resumes.html | A Contest Shifts From Ideology to Rsums | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-degree-goal-to-close-a-gender-gap-that-favors-women.html | A Degree Goal to Close a Gender Gap That Favors Women | By Reeve Hamilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/a-state-sized-just-right-to-contain-its-pride.html | A State Sized Just Right to Contain Its Pride | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/antiques-and-ink-master-play-roles-in-renaissance-of-fading-fraternal-order.html | Antiques and Ink Master Play Roles in Renaissance of Fading Fraternal Order | By Robyn Ross | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/at-11-new-master-breaks-record-older-than-she-is.html | At 11 New Master Breaks Record Older Than She Is | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |

| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/brothers-work-different-angles-in-taking-on-climate-change.html | Brothers Battle Climate Change on Different Fronts Economic and Legal | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/first-lady-condemns-abduction-of-nigerian-schoolgirls.html | Mrs Obama Speaks Out on Schoolgirl Abductions | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/politics/pennsylvania-governor-faces-an-uphill-battle-for-a-second-term.html | Pennsylvania Governor Faces an Uphill Battle for a Second Term | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/reading-writing-arithmetic-and-lately-coding.html | Reading Writing Arithmetic and Now Coding | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/us/virginia-balloon-crash.html | 2 Dead After HotAir Balloon Catches Fire | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/americas/stowaways-are-stranded-in-mexico-by-train-ban.html | Stowaways Are Stranded in Mexico by Train Ban | By Paulina Villegas | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/china-says-goodbye-in-the-key-of-g-kenny-g.html | At Closing Time China Says Goodnight in the Key of G Kenny G | By Dan Levin | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/disease-of-pakistans-poor-now-worries-the-affluent.html | Disease of Pakistans Poor Now Worries the Affluent | By Saba Imtiaz and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/in-indian-candidate-hindu-right-sees-a-reawakening.html | In Indian Candidate Hindu Right Sees a Reawakening | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/asia/raising-stakes-in-fight-with-china-philippines-jails-fishermen.html | Philippines Jails Chinese Sailors | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/a-hard-sell-to-tame-a-name-in-spain.html | A Hard Sell to Tame a Name in Spain | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/managing-every-detail-separatists-prepare-for-voting-in-eastern-ukraine.html | Amid Much Uncertainty Separatists Prepare for Voting in Eastern Ukraine | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/merkel-and-hollande-send-russia-a-warning.html | Merkel and Hollande Send Russia a Warning | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/europe/russia-ratchets-up-ukraines-gas-bills-in-shift-to-an-economic-battlefield.html | Russia Ratchets Up Ukraines Gas Bills in Shift to an Economic Battlefield | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/world/middleeast/yemen-silent-on-disclosure-of-shooting-by-americans.html | Civilians Killed by US in Yemen Are Tied to Qaeda | By Shuaib Almosawa and Eric Schmitt | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-11 | https://www.nytimes.com/2014/05/11/your-money/his-passport-took-a-two-year-vacation-without-him.html | His Passport Took a TwoYear Vacation Without Him | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/04/29/t-magazine/walk-dont-run-graham-greene-thoreau-rory-stewart-paddy-fermor.html | Walk Dont Run | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/fashion/weddings/fairways-and-salad-days.html | Fairways and Salad Days | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/familiar-losing-path-for-mets-against-phillies.html | Familiar Losing Path for Mets Against Phillies | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/baseball/sabathia-doesnt-lose-but-he-doesnt-have-encouraging-outing.html | In City Where He Dominated Sabathia Shows Hes Still Adjusting | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/james-fades-while-nets-broaden-focus.html | James Fades While Nets Broaden Focus | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/basketball/with-newfound-purpose-nets-storm-back-to-slow-heats-momentum.html | The Nets and Their Fans Dig Deep to Shift the Tone Against the Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/a-bushel-of-selections-allows-the-jets-to-build-depth-in-the-later-rounds.html | A Bushel of Selections Allows the Jets to Build Depth in the Later Rounds | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/houston-is-next-for-a-nomadic-quarterback.html | Houston Is Next for a Nomadic Quarterback | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/football/with-clean-picks-giants-look-beyond-talent.html | With Clean Picks Giants Look Beyond Talent | By Bill Pennington | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-11 | https://www.nytimes.com/2014/05/11/sports/golf/spieth-avoids-bogeys-to-claim-share-of-players-lead.html | Spieth Avoids Bogeys to Claim Share of Players Lead | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/the-consumer-revolution-of-enterprise-computing/ | Business Software Keeps Evolving and Quickly | By Quentin Hardy | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-12 | https://bits.blogs.nytimes.com/2014/05/07/another-push-to-pay-with-smartphones-at-vending-machines/ | Vending Machines Paid by Mobile | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-12 | https://www.nytimes.com/2014/05/09/us/billy-frank-jr-fighter-for-native-fishing-rights-dies-at-83.html | Billy Frank Jr 83 Defiant Fighter for Native Fishing Rights | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/austrian-singer-wins-eurovision-contest/ | A Contest Winner With a Message | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |

| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/neighbors-tops-weekend-box-office/ | Spidey Cant Keep Up At the Box Office | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://artsbeat.blogs.nytimes.com/2014/05/11/walter-isaacson-to-deliver-jefferson-lecture/ | Speaker for Annual Jefferson Lecture | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/us/lem-johns-who-guarded-vice-president-lyndon-b-johnson-in-dallas-dies-at-88.html | Lem Johns Who Guarded Johnson in Dallas Dies at 88 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/dance/a-directors-tasting-menu-shows-off-a-ballet-companys-strengths.html | A Director8217s Tasting Menu Shows Off a Ballet Company8217s Strengths | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/dance/ashley-chen-and-dylan-crossman-at-the-club-at-la-mama.html | Driven to Accumulate and Dancing Till Nothings Left | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/dance/dance-lineups-announced.html | Dance Lineups Announced | Compiled by Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/dance/miki-orihara-links-todays-choreography-with-yesteryears.html | Traveling Back in Time to Dance Her Case | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/design/a-subtlety-or-the-marvelous-sugar-baby-at-the-domino-plant.html | Sugar Sure but Salted With Meaning | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/music/ema-performs-new-music-at-rough-trade-nyc.html | Raging Vaguely Against the Machine | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/music/ensemble-acjw-at-zankel-hall.html | Chamber Orchestra Works From Intense to Zany | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/music/factory-conversion-moves-forward.html | Factory Conversion Moves Forward | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/music/the-pittsburgh-symphony-orchestra-plays-at-carnegie-hall.html | A Music Festival Dies and an Orchestra Mourns | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/music/women-who-worship-at-mcdonalds-gospelfest-in-newark.html | A Night of Gospel Spanning Generations | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/arts/television/jane-fonda-and-others-recall-mom-in-dead-mothers-club.html | Growing Up Without the One Who Delivered You | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/books/in-stress-test-timothy-f-geithner-recalls-crisis-days.html | A Memoir From the Eye of a Financial Storm | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/11/business/international/samsungs-chairman-has-surgery-after-heart-attack.html | Samsung Leader Stable After Heart Attack | By Mark Scott and Brian X Chen | TX 8-068-195 | 2015-03-18 |

| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/larry-wilmore-is-ready-for-the-minority-report.html | Stepping Up to a Host Spot | By Bill Carter | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/crosswords/bridge/albert-dormer-at-the-world-senior-pairs-in-1990.html | Albert Dormer at the World Senior Pairs in 1990 | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/on-the-lower-east-side-rebuilding-a-neighborhood-but-not-a-community.html | Rebuilding a Neighborhood but Not a Community | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/hud-new-jersey-and-sandy.html | HUD New Jersey and Sandy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/protect-our-bats.html | Protect Our Bats | By Rodrigo A Medelln Don J Melnick and Mary C Pearl | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/show-us-the-drone-memos.html | Show Us the Drone Memos | By Rand Paul | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/autoracing/hamilton-holds-off-rosberg-at-spanish-grand-prix.html | Hamilton First in Spain | By Brad Spurgeon | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/mets-end-a-pair-of-slumps-with-a-single-in-the-11th.html | Mets Finally Bring a Runner Home and End a FiveGame Skid | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/yankees-place-cc-sabathia-on-disabled-list.html | Sabathia Put on Disabled List | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/in-nba-playoff-games-final-seconds-can-feel-like-an-eternity.html | Seconds That Last an Eternity | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/teammate-in-mourning-inspires-the-rangers.html | Playing on Mother8217s Day After His Mother8217s Sudden Death St Louis Buoys Rangers | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/city-is-the-last-club-standing-on-a-field-of-broken-dreams.html | Manchester City Stands Tall in a Season of Dashed Hopes | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/a-new-york-premiere-for-a-scottish-play.html | A New York Premiere for a Scottish Play | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/in-the-few-a-mans-return-stirs-emotions.html | Newsletter of the Hurt and Lonely | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/a-lesson-in-farming-classroom-to-cafeteria.html | A Lesson in Farming Classroom to Cafeteria | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/hagel-open-to-review-of-military-policy-on-transgender-people.html | Hagel Open to Reviewing Militarys Transgender Ban | By Helene Cooper | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/politics/rubio-says-he-is-ready-to-be-president.html | Rubio Denies Humans Have an Effect on Climate Change | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/abdullah-abdullah-afghanistan-presidential-election-coalition.html | FrontRunner in Afghan Election Secures a Key Ally | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/protest-against-planned-incinerator-turns-violent-in-china.html | Protest of Planned Incinerator Turns Violent in Chinese City | By David Barboza | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/vietnam.html | Vietnam Fails to Rally Partners in China Dispute | By Mike Ives and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/ukraine-referendum.html | Ukraine Vote on Separation Held in Chaos | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://dealbook.nytimes.com/2014/05/11/2-banking-giants-implore-u-s-authorities-to-go-easy/ | 2 Giant Banks Implore Authorities to Go Easy | By Ben Protess and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/charles-marowitz-director-and-playwright-dies-at-82.html | Charles Marowitz Director and Playwright Dies at 82 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/chrysler-expected-to-post-strong-profit-for-quarter.html | The Week Ahead | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/economy/lynn-williams-89-led-steelworkers-union-is-dead.html | Lynn Williams 89 Led Steelworkers Union | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/international/high-octane-burger-chain-from-new-zealand-aims-at-the-us.html | HighOctane Burger Chain From New Zealand Aims at the US | By Jonathan Hutchison | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/16-year-old-gets-his-way-on-a-high-school-film-fest.html | 16YearOld Gets His Way on a High School Film Fest | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/already-crowded-upfront-week-keeps-snowballing.html | Already Crowded Upfront Week Keeps Snowballing | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/digital-music-service-to-pose-new-challenge-to-subscription-model.html | Digital Music Service to Pose New Challenge to Subscription Model | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/fox-looks-to-gotham-to-reverse-its-prime-time-slump.html | Its Ratings Sliding Fox Looks for Hope in a Gotham City Before Batman | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/handicapping-tv-networks-upfront-presentations-in-the-annual-competition-for-advertising-dollars.html | Handicapping TV Networks Upfront Presentations in the Annual Competition for Advertising Dollars | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/overextended-music-tv-shows-fade.html | Overextended Music TV Shows Fade | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/pixar-chiefs-book-creativity-inc-grips-hollywoods-imagination.html | Pixar Chiefs Book Grips Hollywoods Imagination | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/programs-on-demand-just-for-pbs-members.html | Programs on Demand Just for PBS Members | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/business/media/warnings-along-fccs-fast-lane.html | Warnings Along FCCs Fast Lane | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/3-deaths-in-2-episodes-as-guns-are-met-with-guns.html | 3 Deaths in 2 Episodes as Guns Are Met With Guns | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/as-salvation-army-moves-out-another-piece-of-bowery-history-is-lost.html | As Salvation Army Moves Out Another Piece of Bowery History Is Lost | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/charters-public-schools-and-a-chasm-between.html | Charters Public Schools and a Chasm Between | By Javier C Hernndez | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/cuomo-works-to-mend-fences-with-liberals.html | Cuomo Works to Mend Fences With Liberals | By Thomas Kaplan and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/language-barrier-continues-to-thwart-victims-of-crimes.html | Language Barrier Continues to Thwart Victims of Crimes | By Julie Turkewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/nyregion/the-lasting-legacy-of-an-unwelcome-pioneer.html | The Lasting Legacy of an Unwelcome Pioneer | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/a-long-way-to-privacy-safeguards.html | A Long Way to Privacy Safeguards | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/impunity-and-the-border-patrol.html | Impunity and the Border Patrol | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/krugman-crazy-climate-economics.html | Crazy Climate Economics | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/opinion/the-city-council-playing-by-better-rules.html | The City Council Playing by Better Rules | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/a-stirring-homer-but-the-yanks-tiring-trip-ends-in-a-loss.html | A Stirring Homer but the Yanks Tiring Trip Ends in a Loss | By David Waldstein | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/baseball/subway-series-offers-hope-for-hitless-mets-pitchers.html | Subway Series Offers Hope for Hitless Mets Pitchers | By Jay Schreiber | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/clippers-overcome-22-point-deficit-to-even-series-with-thunder.html | Trailing by 22 Clippers Rally to Tie Series | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/lineup-shuffles-keep-nets-afloat.html | Shuffles in Lineup Keep Nets Afloat | By Beckley Mason | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/basketball/sterling-offers-apology-in-interview-with-cnn.html | Sterling Offers Apology in Interview With CNN | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/a-triumph-of-enlightenment-eventually.html | A Triumph of Enlightenment  Eventually | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/football/questions-about-nfl-drafts-future-center-on-site-date-and-length.html | Questions About Drafts Future Center on Site Date and Length | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/footballs-risks-sink-in-even-in-heart-of-texas.html | Footballs Risks Sink In Even in Heart of Texas | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/golf/kaymer-holds-on-for-players-title-scott-falls-short-of-top-ranking-for-now.html | Kaymer Holds on for Players Title Scott Falls Short of Top Ranking for Now | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/a-sudden-ducks-savior-is-a-rookie-really.html | A Sudden Ducks Savior Is a Rookie Really | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/hockey/inspiration-finds-the-net-as-the-rangers-force-game-7.html | Inspiration Finds the Net as the Rangers Force Game 7 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/libertys-new-acquisition-is-glad-to-be-back-home.html | Libertys New Acquisition Is Glad to Be Back Home | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/ncaafootball/rutgers-player-is-charged-with-assault-in-minnesota.html | Rutgers Player Is Charged With Assault in Minnesota | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/soccer/vatican-city-faces-monaco-in-a-rare-soccer-outing.html | A Friendly Game for a Beatific State | By James Montague | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/sports/tennis/nadal-picks-up-a-clay-title-in-madrid-but-the-victory-is-short-of-convincing.html | Nadal Picks Up a Clay Title in Madrid but the Victory Is Short of Convincing | By Raphael Minder | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/technology/ibm-poised-for-growth-chief-says.html | IBM Poised for Growth Chief Says | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/technology/plaintiff-maligns-deal-in-silicon-valley-suit.html | Plaintiff Maligns Deal in Silicon Valley Suit | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/theater/theater-critics-group-announces-its-winners.html | Theater Critics Group Announces Its Winners | Compiled by Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/in-washington-walk-on-grass-but-step-gently.html | Tread on Mall If You Have to Just Walk Softly | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/legal-alliance-gains-host-of-court-victories-for-conservative-christian-movement.html | Legal Alliance Gains Host of Court Victories for Conservative Christian Movement | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/politics/democrats-look-dubiously-at-joining-benghazi-panel.html | Democrats Look Dubiously at Joining Benghazi Panel | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/us/trying-to-salvage-remains-of-blackwater-case.html | Trying to Salvage Remains of Blackwater Case | By Matt Apuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/africa/in-town-of-missing-girls-sorrow-but-little-progress.html | In Town of Missing Girls Sorrow but Little Progress | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/asia/a-devotion-to-language-proves-risky.html | A Devotion to Language Proves Risky | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/european-candidates-see-opportunity-on-extreme-edge.html | European Candidates See Opportunity on Extreme Edge | By Dan Bilefsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/island-fixer-upper-near-the-madding-crowd.html | Island FixerUpper Near the Madding Crowd | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/europe/russia-revisits-its-history-to-nail-down-its-future.html | Russia Revisits Its History to Nail Down Its Future | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/12/world/middleeast/a-push-to-aid-couple-held-in-childs-death-in-qatar.html | A Push to Aid Couple Held in Childs Death in Qatar | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-12 | https://www.nytimes.com/2014/05/13/sports/soccer/mls-and-tv-networks-reach-deal-to-set-weekly-slots-for-games.html | MLS and US TV Deal | By Andrew Das | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/09/more-opposition-to-the-lg-headquarters-beside-the-palisades/ | More Opposition to Palisades Building | By Michael Kimmelman | TX 8-068-195 | 2015-03-18 |

| 2014-05-09 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/09/ask-well-new-questions-about-polio-shots/ | Ask Well | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-10 | 2014-05-13 | https://www.nytimes.com/2014/05/10/theater/the-freudian-lovesong-of-alfred-j-hitchcock.html | All Those Visions and Revisions | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/arts/music/in-las-vegas-style-spectacle-cher-flaunts-strength-staying-power-and-physique.html | Forever Cher All Spectacle and Glitter With a Wink | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/12/opinion/follow-the-money-china-style.html | Follow the Money ChinaStyle | By Yu Hua | TX 8-068-195 | 2015-03-18 |
| 2014-05-11 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/the-social-life-of-spiders-thriving-in-a-social-web.html | The Lives of Sociable Spiders | By Natalie Angier | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/had-enough-of-handels-messiah-try-eric-idles/ | Enough of One Messiah Try One From Eric Idle | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/tony-nominations-continue-to-boost-gentlemans-guide/ | Gentlemans Guide Still Rides Tony Wave | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/alibaba-hires-former-treasury-official-as-communications-executive/ | New Post | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/allergan-formally-rejects-valeants-merger-bid/ | In Rejecting Merger Bid Allergan Focuses on Strategy | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/att-said-to-be-in-talks-for-directv/ | ATT Courts Satellite TV With an Eye on Growth | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/bskyb-in-talks-to-buy-foxs-pay-tv-assets-in-italy-and-germany/ | Seeking Control | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/carlyles-finance-chief-named-president-of-nasdaqs-parent-company/ | Unexpected Move | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pfizer-and-astrazeneca-step-up-war-of-words-over-potential-merger/ | Pursuing AstraZeneca Pfizer Pledges to Keep Jobs in Britain | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/pinnacle-foods-to-be-sold-to-hillshire-brands-for-4-3-billion/ | Combining Brands | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/telling-off-the-c-e-o-once-a-year/ | Telling Off the CEO Once a Year | By Michael Corkery | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/u-s-prosecutors-seek-tough-sentence-for-one-time-sac-trader/ | US Asks Stiff Term for ExSAC Trader | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/unicredit-reports-first-quarter-profit-as-lending-recovers/ | Profit Soars 58 at Unicredit | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://newoldage.blogs.nytimes.com/2014/05/12/theyve-deleted-their-spacebook-profiles/ | Bridging a Digital Divide | By Paula Span | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/being-bullied-is-bad-for-your-health/ | Prognosis Inflamed by Bullying | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/exercising-the-mind-to-treat-attention-deficits/ | Mental Muscle vs ADHD | By Daniel Goleman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/hope-for-an-s-shaped-back/ | A Braceless Option for Scoliosis | By Rachel Rabkin Peachman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://well.blogs.nytimes.com/2014/05/12/moving-against-heart-disease/ | Risks Moving Against Heart Disease | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/12/us/politics/patrick-lucey-96-dies-wisconsin-governor-and-vice-presidential-candidate.html | Patrick J Lucey 96 a Governor of Wisconsin | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/dance/topologie-a-peripatetic-show-from-the-chocolate-factory.html | To Please to Perplex and to Be Barely Noticed on a Dash Through Queens | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/international/benjamin-millepied-rises-to-the-occasion-on-a-grand-stage.html | For Ravels Sweeping Score New Life | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/new-albums-by-the-black-keys-and-swans.html | SureFooted and Tough to Pigeonhole | By Nate Chinen and Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/peter-serkin-brings-musical-abstraction-to-92nd-street-y.html | Deciphering Harsh Poetry in Modernist Works | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-haxan-cloak-and-robert-henke-in-red-bull-festival.html | An Electronic Double Bill to Shiver the Timbers | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/music/the-met-orchestra-ends-its-season-at-carnegie-hall.html | An Immersion in Dvorak With Operatic Fervor | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/pbs-frontline-looks-at-the-security-agencys-reach.html | How NSA Recalibrated Its Mission | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/riot-features-celebrity-improv-challenges-on-fox.html | Just One More Way the Stars Live Better Than We Do | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/books/no-place-to-hide-by-glenn-greenwald.html | Snowdens Story Behind the Scenes | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/air-travel-economics-argue-against-midsize-hubs.html | Air Travel Economics Make Midsize Hubs Unprofitable | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/as-seats-go-unfilled-federal-reserve-board-could-drop-to-three-members.html | Vacancies Pose Threat to the Fed | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/changing-convention-plans-can-be-costly.html | The Costs of Taking a Stand | By Martha C White | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/chrysler-reports-first-quarter-earnings.html | Chrysler Reports a Loss on Acquisition Charges | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/rocky-road-for-canadian-oil.html | Rocky Road for Canadian Oil | By Clifford Krauss and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/im-a-cellist-not-a-teenage-mutant-ninja-turtle.html | Im a Cellist Not a Teenage Mutant Ninja Turtle | By David Finckel | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/international/for-some-in-europe-high-lending-rates-hamper-recovery.html | For Many in Europe a Credit Squeeze Hampers the Recovery | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/fox-and-nbc-strut-new-shows-to-marketers.html | Fox and NBC Strut New Shows to Marketers | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/more-insured-but-the-choices-are-narrowing.html | More Insured but the Choices Are Narrowing | By Reed Abelson | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/a-charitys-video-shows-models-duped-for-a-cause.html | A Charitys Video Shows Models Duped for a Cause | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/health/second-case-of-mers-virus-is-announced.html | 2nd US Case of MERS Virus Is Confirmed | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/christie-vetoes-bill-to-improve-storm-recovery-effort-big-mistake-top-senator-says.html | Christie Vetoes Bill to Improve Storm Recovery Effort Big Mistake Top Senator Says | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-police-to-limit-seizing-of-condoms-in-prostitution-cases.html | Police to Limit Street Seizures of Condoms for Evidence | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/bruni-read-kids-read.html | Read Kids Readnbsp | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/science/a-very-high-flying-scotsman.html | A Very HighFlying Scotsman | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/scienc e/clean-living-in-a-dirty-birdbath.html | Clean Living in a Dirty Birdbath | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/scienc e/earth/collapse-of-parts-of-west-antarctica-ice-sheet-has-begun-scientists-say.html | Scientists Warn of Rising Oceans From Polar Melt | By Justin Gillis and Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/scienc e/finder-of-new-worlds.html | Finder of New Worlds | By Dennis Overbye | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/scienc e/looks-like-rain-again-and-again.html | Looks Like Rain Again And Again | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/scienc e/new-neurons-found-to-overwrite-old-memories.html | Biology New Neurons Found to Overwrite Old Memories | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/scienc e/radio-signals-skew-birds-internal-navigation.html | Wildlife Radio Signals Skew Birds Internal Navigation | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/ baseball/wilpons-partner-has-expressed-interest-in-selling-his-share-of-mets.html | CoOwner of the Mets Is Said to Be Interested in Selling | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/ soccer/us-soccer-team-unveils-preliminary-world-cup-roster.html | Preliminary US Roster Named for Cup | By Jack Bell | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/theate r/a-holocaust-play-in-amsterdam-opens-in-controversy.html | Amid Tensions a New Portrayal of Anne Frank | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/afte r-forming-deep-roots-in-us-man-discovers-he-isnt-a-citizen.html | After Forming Deep Roots in US Man Discovers He Isnt a Citizen | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/afte r-protests-imf-chief-withdraws-as-smith-colleges-commencement-speaker.html | After Protests IMF Chief Withdraws as Smith Colleges Commencement Speaker | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/ark ansas-seeks-stay-of-ruling-that-overturned-same-sex-marriage-ban.html | SameSex Couples in Arkansas Rush to Wed as Court Ruling Provides an Opening | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/faci ng-challenge-to-execution-texas-calls-its-process-the-gold-standard.html | Confronted on Execution Texas Proudly Says It Kills Efficiently | By Manny Fernandez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/pol itics/bill-to-encourage-energy-efficiency-fails-in-senate.html | Amid Pipeline and Climate Debate EnergyEfficiency Bill Is Derailed | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/pol itics/tea-party-activists-see-own-groups-among-washington-adversaries.html | Local Tea Party Activists See Own Groups Among Washington Adversaries | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/ africa/boko-haram-video-kidnapped-nigerian-girls.html | Nigerian Girls Seen in Video From Militants | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |

| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/anticipating-strong-mandate-for-modi-indias-stock-market-surges.html | Indias Voters Expected to Give Modi a Mandate | By Ellen Barry and Neha Thirani Bagri | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/china-and-vietnam-at-impasse-over-drilling-rig-in-south-china-sea.html | China and Vietnam at Impasse Over Rig in South China Sea | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/explosion-bus-china.html | China Bus Fire Investigated as Arson | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/indian-court-says-forced-marital-sex-is-not-rape.html | India Court Rules That Marital Sex Even When Forced Is Not Rape | By Malavika Vyawahare | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/taliban-afghanistan.html | Taliban Wage Deadly Attacks in 3 Afghan Provinces | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/ukraine.html | Russia Keeps Its Distance After Ukraine Secession Referendums | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://artsbeat.blogs.nytimes.com/2014/05/12/for-a-nonesuch-celebration-at-bam-reich-and-glass-bury-the-hatchet/ | For Nonesuchs 50th Reich and Glass Unite | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://dealbook.nytimes.com/2014/05/12/a-deal-to-dodge-the-tax-man-in-america/ | A Deal to Dodge the Tax Man in America | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/design/at-christies-auction-an-experiment-proves-fruitful.html | At Christies Auction an Experiment Proves Fruitful | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/sarah-baker-speaks-for-the-overweight-on-louie.html | When Looks Count Way Too Much | By Cara Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/energy-environment/seeing-future-in-fuel-cells-toyota-ends-tesla-deal.html | Seeing Future in Fuel Cells Toyota Ends Tesla Deal | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/business/media/william-coughlin-91-dies-editor-exemplar.html | William Coughlin 91 Dies Editor Exemplar | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/350-million-investment-needed-to-open-casino-closest-to-new-york-city-panel-says.html | State Panel Says 350 Million Investment Is Required to Open Casino Closest to City | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasio-looks-toward-sweden-for-road-safety.html | De Blasio Looks Toward Sweden for Road Safety | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/de-blasios-budget-proposal-finds-critics-at-a-ratings-agency-and-in-accounting.html | Mayors Budget Proposal Finds Critics at a Ratings Agency and in Accounting | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/development-plan-stokes-debates-on-affordable-housing-and-park-funding.html | Brooklyn Development Plan Stirs Debates on Affordable Housing and Park Funding | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/family-mourns-at-site-of-a-fatal-beating.html | Family Mourns at Site of a Fatal Beating | By Julie Turkewitz and Jeffrey E Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/in-newark-where-crime-is-one-of-many-foes-a-punchy-race-for-mayor.html | As Newark Fights Many Woes Mayoral Candidates Take Jabs at Each Other | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/long-fight-to-keep-a-grand-address-on-the-upper-west-side.html | Long Fight to Keep a Grand Address on the Upper West Side | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-parks-chief-brings-a-city-planners-vision.html | New Parks Chief Brings a City Planners Vision | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/nyregion/new-york-city-police-helicopter-rescues-injured-hiker.html | City Police Helicopter Rescues Injured Hiker | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/a-new-fire-commissioner.html | A New Fire Commissioner | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/brooks-the-problem-with-confidence.html | The Problem With Confidence | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/nocera-science-vs-taxes.html | Science vs Taxes | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/smarter-electricity-in-new-york.html | Smarter Electricity in New York | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/opinion/what-mr-putin-cant-control.html | What Mr Putin Can8217t Control | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/injuries-and-age-march-on-to-the-dismay-of-the-yankees.html | Injuries and Age March On to the Dismay of the Yankees | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/queens-bombers-rally-to-beat-the-yankees.html | Queens Bombers Rally to Beat the Yankees | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/struggling-granderson-has-his-say-for-a-night.html | Struggling Granderson Has His Say for a Night | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/baseball/whos-on-third-in-baseballs-shifting-defenses-maybe-nobody.html | Whos on Third In Baseballs Shifting Defenses Maybe Nobody | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/after-big-game-for-james-heat-escape-in-final-minute.html | Despite Jamess Big Night Nets Stay Close Until End | By Andrew Keh | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/clippers-co-owner-rochelle-sterling-tells-her-side-of-the-story.html | Her Side I Didnt Do Anything Wrong | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/james-scores-49-points-in-vintage-performance.html | 49 Points in Vintage Performance | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/richard-parsons-brings-a-steady-hand-to-the-clippers-transition.html | Interim CEO of Clippers Sets Out Striving for Stability | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/basketball/silver-rebukes-sterling-over-remarks-on-cnn.html | Silver Issues a Response After Sterlings Interview | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/hockey/in-lundqvist-rangers-have-unflappable-master-of-the-7th-game.html | In Lundqvist Rangers Have an Unflappable Master of the Seventh Game | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/sports/soccer/tv-networks-bank-on-future-of-mls.html | TV Networks Bank on Future of MLS | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/upshot/a-rescue-that-worked-but-left-a-troubled-economy.html | A Rescue That Worked but Left a Troubled Economy | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-pension-ballot-poses-tough-choices.html | Detroit Pension Ballot Poses Tough Choices | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/detroit-tries-to-sell-itself-one-house-at-a-time.html | Detroit Tries to Sell Itself One House at a Time | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/us/washington-monument-reopens.html | Healed Landmark Again Beckons Come On Up The View Is Terrific | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/nominee-for-egypt-ambassador-post.html | Nominee for Egypt Ambassador Post | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/africa/somalia-attack-on-former-official-fails.html | Somalia Attack on Former Official Fails | By Mohamed Ibrahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/americas/negligence-charges-brought-in-quebec-derailment-and-fire.html | Negligence Charges Brought in Quebec Derailment and Fire | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/a-death-draws-attention-to-afghan-police-methods.html | A Death Draws Attention to Afghan Police Methods | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/asia/hikers-spread-democracy-in-india.html | Hikers Spread Democracy in India | By Max Bearak | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/in-one-eastern-city-ukrainians-find-battle-hits-too-close-to-home.html | In One Eastern City Ukrainians Find Battle Hits Too Close to Home | By C J Chivers and Noah Sneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/russia-vows-harsh-response-to-airspace-snub-and-to-a-raid-of-a-delegates-jet.html | Russia Vows Harsh Response to Airspace Snub and to a Raid of a Delegates Jet | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/europe/spain-provincial-council-leader-shot.html | Spain Provincial Council Leader Shot | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/book-reveals-wider-net-of-us-spying-on-envoys.html | Book Reveals Wider Net of US Spying on Envoys | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/kerry-to-meet-palestinian-leader-in-first-exchange-since-peace-talks.html | Kerry to Meet Palestinian Leader in First Exchange Since Peace Talks | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/nuclear-talks-will-confront-irans-future-capability-to-enrich-uranium.html | Nuclear Talks Will Confront Irans Future Capability to Enrich Uranium | By David E Sanger and Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-13 | https://www.nytimes.com/2014/05/13/world/middleeast/qaeda-affiliate-steps-up-video-propaganda-push-in-yemen.html | Qaeda Affiliate Steps Up Video Propaganda Push | By Saeed AlBatati and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/hungry-city-el-rey-coffee-bar-and-luncheonette-on-the-lower-east-side.html | An Afternoon at the Improv | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-08 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/putting-a-face-on-pinot-blanc.html | On the Trail of Real Pinot Blanc | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/green-garlic-stirs-a-pot-of-chicken-soup.html | Green Garlic Stirs a Pot of Chicken Soup | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/taking-advantage-of-sorrels-brief-life.html | Taking Advantage of Sorrels Brief Life | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/recipes-as-a-guide-not-a-command.html | Recipes as a Guide Not a Command | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/red-velvet-cake-from-gimmick-to-american-classic.html | A Classic Not a Gimmick | By Kim Severson | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://artsbeat.blogs.nytimes.com/2014/05/13/a-variety-of-performances-to-mark-walker-art-centers-75th-anniversary/ | Walker Art Center Is Marking Anniversary | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://bits.blogs.nytimes.com/2014/05/13/eric-schmidt-has-an-interest-is-it-a-conflict/ | Google Boss Is Challenged as Appointee to State Panel | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/lessons-from-the-breakup-of-an-advertising-merger/ | To Guide the Merger Giants Strong Hands Are Needed | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/london-stock-exchange-looking-at-russell-investments/ | Negotiations | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/norwest-raises-1-2-billion-in-venture-capital/ | FundRaising | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/top-goldman-technology-banker-to-leave/ | A Tech Star Is Leaving Goldman Sachs to Join a Hedge Fund | By David Gelles and William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/valeant-and-pershing-square-put-pressure-on-allergan/ | Increase Pressure | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/volkswagen-wins-enough-shares-to-take-full-control-of-scania/ | Gaining Control | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/walgreen-shareholder-opposes-potential-inversion/ | Walgreen Shareholder Opposes Potential Deal to Reincorporate Abroad | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/dance/american-ballet-theater-holds-its-spring-gala.html | KickStarting a Season With Frolics and Feats | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/dance/melinda-rings-forgetful-snow-at-the-kitchen.html | The Whiteness of Snow Reflected in Naked Human Bodies | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/president-of-picasso-museum-dismissed-over-delays.html | Picasso Museums President Is Dismissed | By Doreen Carvajal | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/international/grace-kelly-cannes-hollywood-princess-returns.html | The Drama That Wont Wait for the Premiere | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/a-look-back-at-a-year-of-top-voices.html | A Look Back at a Year of Top Voices | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/ariel-quartets-program-at-subculture-includes-beethoven.html | A Youthful Ensemble Turns Up the Intensity | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/music/miller-theater-season.html | Miller Theater Season | Compiled by Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/books/gandhi-before-india-shows-how-the-mahatma-was-made.html | Road to Civil Disobedience Began in South Africa | By Martin Meredith | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/Melvin-Watt-shifts-course-on-fannie-mae-and-freddie-mac.html | A Major Lift for Fannie and Freddie | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/airbus-reports-first-quarter-earnings.html | Airbus Exceeds Expectations With FirstQuarter Profit | By Nicola Clark | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/china-real-estate-falls-back-to-earth.html | Chinas Sizzling Real Estate Market Cools | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/economy/the-politics-of-income-inequality.html | The Politics of Income Inequality | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/lew-urges-china-to-ease-controls-on-exchange-rate.html | Lew Urges China to Ease Exchange Rate Controls | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/media/more-shonda-rhimes-for-abc-plus-a-partnership-with-espn.html | More Shonda Rhimes for ABC Plus a Partnership With ESPN | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/marta-a-new-pizza-restaurant-opens.html | Marta A New Pizza Restaurant Opens | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/restaurant-review-el-quinto-pino-in-chelsea.html | You Start in Spain but Theres Room to Roam | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/so-much-food-it-fits-a-hall.html | So Much Food It Fills a Hall | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/dining/steak-that-sizzles-on-the-stovetop.html | Stovetop Sizzle | By Julia Moskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/health/effective-drugs-to-curb-alcoholism-are-ignored-study-finds.html | Drugs to Aid Alcoholics See Little Use Study Finds | By Anahad OConnor | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/american-jesus-looks-at-unusual-versions-of-christianity.html | Seeing God in Snakes Strippers and Tattoos | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/horses-of-god-nabil-ayouchs-film-about-islamic-extremism.html | Where Hope Is Scarce Terrorism Takes Root | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/alec-baldwin-arrested-after-biking-the-wrong-way-in-manhattan.html | After Ticket and Arrest Alec Baldwin Gives New York a Piece of His Mind | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/christie-spokesman-testifies-that-he-was-misled-about-bridge-lane-closings.html | Lane Closings Were Idiotic Christies Spokesman Tells Panel | By Kate Zernike and Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/newark-mayoral-race.html | Newarks Voters Choose New Mayor and New Path | By David W Chen and Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/researchers-hope-bird-friendly-glass-can-help-reduce-migration-deaths.html | Researching Stop Signs in the Skies for Birds | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/stuyvesant-town-lender-prepares-to-foreclose-on-a-loan-for-the-complex.html | Stuyvesant Town Bastion of Affordable Housing Is on Way Back to Auction | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/luhrmann-to-dream-in-different-cultures.html | To Dream in Different Cultures | By T M Luhrmann | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/ordering-google-to-forget.html | Ordering Google to Forget | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/the-loyal-bunch.html | Married to the ANC | By Bongani Madondo | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/a-trail-helps-open-up-a-dallas-neighborhood.html | A Trail Helps Open Up a Dallas Neighborhood to New Development | By Joe Gose | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/the-thirty-minute-interview-daniel-levy.html | Daniel Levy | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/realestate/commercial/to-foster-collaboration-paltry-pantries-give-way-to-sleek-social-spaces.html | Paltry Office Pantries Give Way to Sleek Social Spaces | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/on-a-night-when-the-nets-lose-the-nba-wins.html | A Postseason Full of Spotlights Some Glaring | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/hockey/new-york-rangers-pittsburgh-penguins-game-7.html | At Their Best on the Brink | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/soccer/countdown-to-2014-world-cup-in-brazil-day-30.html | Youngsters Chosen by Belgium | By Jack Bell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/google-should-erase-web-links-to-some-personal-data-europes-highest-court-says.html | European Court Lets Users Erase Records on Web | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/technology/judge-quashes-new-york-subpoena-for-airbnb-records.html | A Victory for Airbnb in New York | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/gardner-mckays-sea-marks-is-revived-at-irish-rep.html | Fisherman Likes Sex but Hates the City | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/intermission-explores-attitudes-toward-homosexuality.html | Theyre Together but Not on the Same Wavelength | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/theater/theaterspecial/a-tony-for-the-mantel-maybe-not.html | A Tony for the Mantel Maybe Not | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/justice-dept-criticized-on-spying-statements.html | Justice Dept Criticized on Spying Statements | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/ex-gi-receives-medal-of-honor-for-lifesaving-acts-in-afghanistan.html | ExGI Gets Medal of Honor for Lifesaving Acts in Afghanistan | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/filing-misstep-may-fell-house-veteran-conyers.html | Misstep in Reelection Filings May Fell House Veteran of Michigan | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/senate-will-take-up-tax-breaks-for-business.html | In a Shift From Deficit Concerns the Senate Will Take Up Tax Breaks | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/sriracha-factory-irritates-some-california-noses-but-entices-politicians.html | Sriracha Factory Irritates Some Noses but Entices Politicians | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/stay-of-execution-texas-inmate.html | Appeals Court Grants Stay of Execution in Texas Based on Mental Disability Claim | By Manny Fernandez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/virginias-ban-on-same-sex-marriage-before-federal-panel.html | Federal Panel Appears Split Over Virginias Ban on SameSex Marriage | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/west-virginia-mine-accident.html | 2 Killed in West Virginia Mine Where Safety Lapses Were Cited | By Daniel Heyman and Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/oscar-pistorius-murder-trial.html | South Africa Prosecutor Seeks Evaluation of Pistorius | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/parents-identify-kidnapped-daughters-in-nigerian-militants-video.html | Small Comfort as Parents See Girls on Video | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/68-pakistani-lawyers-are-charged-with-blasphemy-after-protesting-the-police.html | 68 Pakistani Lawyers Protesting Police Are Charged With Blasphemy | By Salman Masood and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/libyan-kidnappers-jordanian-ambassador.html | Ambassador From Jordan Freed by Captors in Libya | By Rana F Sweis and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/port-vies-to-dismantle-italian-cruise-ship.html | Hoping for Turnaround Italian Port Vies to Dismantle Wrecked Cruise Ship | By Gaia Pianigiani | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/ukraine.html | At Center of Ukraine Talks Degrees of Decentralizing | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/Syria-war-abuses.html | UN Mediator on Syria Quits Envoy Says Chemicals Were Used | By Somini Sengupta and Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/court-sentences-former-israeli-prime-minister-ehud-olmert.html | ExIsrael Leader Is Given 6 Years in Bribery Case | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://dealbook.nytimes.com/2014/05/13/citizens-bank-faces-a-stormy-spinoff/ | A Stormy Spinoff | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/design/sept-11-memorial-museum-at-ground-zero-prepares-for-opening.html | The 911 Story Told at Bedrock Powerful as a Punch to the Gut | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/h-r-giger-swiss-artist-dies-at-74-his-vision-gave-life-to-alien-creature.html | H R Giger Swiss Artist Dies at 74 His Vision Gave Life to Alien Creature | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/person-of-interest-proves-broadcast-tvs-viability.html | How Person Retains Interest at Episode 23 | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/doubts-raised-about-off-label-use-of-subsys-a-strong-painkiller.html | Doubts Raised About OffLabel Use of a Painkiller | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/business/media/judith-cummings-chief-of-a-bureau-for-the-times-dies-at-68.html | Judith Cummings 68 Chief of a Bureau for The Times | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/education/in-season-of-protest-haverford-speaker-is-latest-to-bow-out.html | In Season of Protest Haverford Speaker Is Latest to Bow Out | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/movies/malik-bendjelloul-36-dies-directed-sugar-man-movie.html | Malik Bendjelloul 36 Dies Directed 8216Sugar Man8217 Movie | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/a-safety-plan-with-swedish-logic-and-city-smarts.html | A Safety Plan With Swedish Logic and City Smarts | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/arrest-made-in-fatal-beating-of-68-year-old.html | Arrest Made in Fatal Beating of 68YearOld | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/asian-collectors-give-christies-a-high-yield-night.html | Asian Collectors Give Christies a HighYield Night | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/cleric-spars-with-prosecutor-at-terror-trial.html | Cleric Spars With Prosecutor at Terror Trial | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/from-vandals-to-artists-time-rouses-more-appreciation-for-graffiti.html | From Vandals to Artists Time Rouses More Appreciation for Graffiti | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/list-of-names-in-sex-assaults-roils-columbia.html | List of Names in Sex Assaults Roils Columbia | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/theft-charges-for-4-with-ties-to-a-provider-of-special-ed.html | Theft Charges for 4 With Ties to a Provider of Special Ed | By Javier C Hernndez | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/nyregion/top-court-champions-freedom-to-annoy.html | Top Court Champions Freedom to Annoy | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/a-call-for-justice-for-syrians.html | A Call for Justice for Syrians | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/around-a-sardinian-table-a-fractious-debate.html | Around a Sardinian Table a Fractious Debate | By Mira Kamdar | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/common-sense-at-the-library.html | Common Sense at the Library | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/dowd-the-speakers-sand-trap.html | The Speaker8217s Sand Trap | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/opinion/friedman-the-square-people-part-1.html | The Square People Part 1 nbsp | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-pitcher-who-made-the-most-of-one-hit-is-in-australia.html | Mets Pitcher Who Made the Most of One Hit Is in Australia | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/mets-yankees-subway-series.html | For Wheeler 118 Pitches All of Them a Struggle | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/on-a-long-night-at-yankee-stadium-the-mets-look-right-at-home.html | On a Long Night at Yankee Stadium the Mets Look Right at Home | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/baseball/to-see-games-best-young-aces-this-year-try-operating-room.html | Aces Line Up in the Operating Room | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/basketball/nets-down-to-final-shot-against-heat.html | Nets Down to Final Shot Against Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/ncaafootball/rutgers-cuts-nelson-after-he-is-charged-in-minnesota-assault-case.html | Rutgers Dismisses Quarterback Charged in a Beating Outside a Minnesota Bar | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/social-inclusion-has-speed-to-challenge-california-chrome-in-the-preakness.html | A Trainer in Twilight and a Horse Poised for Its Day in the Sun | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/sports/tennis/fognini-finds-his-antics-dont-play-well-at-home-in-italy.html | Top Italian Player Finds Antics Dont Play So Well at Home | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/judge-says-trial-could-move-for-3-in-boston-bombing-case.html | Judge Seeks to Avoid Moving Bombing Trials From Boston | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/climate-change-deemed-growing-security-threat-by-military-researchers.html | Climate Change Deemed Growing Security Threat by Military Researchers | By Coral Davenport | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/girding-for-a-fight-mcconnell-enlists-his-wife.html | Girding for a Fight McConnell Enlists His Wife | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/politics/veteran-west-virginia-lawmaker-gets-gop-senate-nod.html | Conservative Wins GOP Senate Nomination in Nebraska | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/us/videos-said-to-show-force-feeding-of-detainees-at-guantanamo-bay.html | Videos Said to Show ForceFeeding of Detainees at Guantanamo Bay | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/26-percent-of-worlds-adults-are-anti-semitic-survey-finds.html | 26 of Adults AntiSemitic Survey Finds | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/africa/tunisian-discontent-reflected-in-protests-that-have-idled-mines.html | Discontent in Tunisia Is Reflected in the Mines | By Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/asia/anger-grows-in-vietnam-over-dispute-with-china.html | Anger Grows in Vietnam in Dispute With China | By Mike Ives and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/colin-pillinger-70-dies-set-europes-eye-on-space.html | Colin Pillinger 70 Set Europes Eye on Space | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/deadly-fire-roars-through-coal-mine-in-turkey.html | Deadly Fire Roars Through Coal Mine in Turkey | By Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/europe/the-hague-court-to-review-british-war-crime-inquiry.html | The Hague Court to Review British War Crime Inquiry | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/groups-back-global-plan-for-tracking-commercial-flights.html | Groups Back Global Plan for Tracking Public Flights | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/a-resort-in-galilee-rises-where-jesus-may-have-taught.html | Resort in Galilee Rises Where Jesus May Have Taught | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/health-care-workers-under-attack-in-syria-doctors-say.html | Health Care Under Attack in Syria Doctors Say | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/lebanese-tv-executive-is-summoned-to-hague-court.html | Lebanese TV Executive at Hague Court | By Marlise Simons | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/world/middleeast/syrian-crisis.html | US Envoys See a Rwanda Moment in Escalating Syrian Crisis | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-14 | https://www.nytimes.com/2014/05/14/your-money/sallie-mac-to-pay-fine-over-loans-to-troops.html | Sallie Mae to Pay Fine Over Loans to Troops | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-12 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/12/learning-how-to-hire-a-management-team-in-china/ | Finding Good Bosses in China | By Deb Weidenhamer | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/the-everyday-in-a-frame.html | Elevating Ordinary to an Art Form | By Jane Margolies | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/saving-your-favorite-videos-on-youtube.html | Saving Your Favorite Videos on YouTube | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/13/the-orange-underpants-logo-and-the-value-of-testing/ | Logo Underscores Value of Testing | By Robert J Moore | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-15 | https://www.nytimes.com/2014/05/13/arts/design/george-christie-dies-at-79-steward-of-his-familys-glyndebourne-legacy.html | George Christie of Glyndebourne Steward of Opera Legacy Dies at 79 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/colorado-symphonys-marijuana-fundraiser-concerts-to-proceed-in-private/ | Symphony Revises Cannabis Plan | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://artsbeat.blogs.nytimes.com/2014/05/14/london-production-of-miss-saigon-may-come-to-broadway/ | Londons Miss Saigon May Land on Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/14/a-struggling-start-up-dives-into-the-shark-tank/ | StartUp Dives Into the Shark Tank | By Eilene Zimmerman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://boss.blogs.nytimes.com/2014/05/14/how-hobby-lobby-international-resolved-its-trademark-dispute/ | Resolving Fight Over Names | By Sarah Max | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/citigroup-says-it-has-fired-12-in-mexico-over-fraud/ | Citi Fires 11 in Mexico Over Fraud | By Michael Corkery and Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/sears-weighs-options-for-canadian-unit/ | Sears Weighs Sale of All or Part of Sears Canada to Bolster Turnaround | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/business/lorenzo-h-zambrano-head-of-global-cement-giant-cemex-dies-at-70.html | Lorenzo Zambrano 70 Leader of Cemex Dies | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/14/sports/basketball/westbrooks-3-free-throws-cap-thunders-last-minute-rally.html | The Clippers Lament Miscues and Bemoan a Costly Call | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/american-ballet-theater-performs-don-quixote.html | Turns and Romance Lifts and Commitment | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/dance/new-york-city-ballet-revisits-jerome-robbins.html | Classics That Throw Time out the Window | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/design/family-and-church-feud-over-an-eakins.html | Family and Church Feud Over an Eakins | By Alison Leigh Cowan | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/design/spencer-finch-turned-to-the-heavens-to-honor-the-dead.html | The Searing Blues of the 911 Sky | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/carole-j-bufford-at-the-metropolitan-room.html | When Singing the Blues Is a Performers Pleasure | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/florian-boesch-performs-winterreise-at-carnegie-hall.html | Expressing Schubert With the Voice of Bitter Experience | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/philharmonic-faces-critical-choices-as-key-players-depart.html | Philharmonic Transformation From Members to Mission | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/sturgill-simpsons-metamodern-sounds-in-country-music.html | A Country Lament Sinks Into Despair | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/music/the-roots-touch-on-poverty-death-and-god-at-the-public.html | A Haunting History Lesson With Your HipHop | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/park-bench-on-aol-with-steve-buscemi.html | City Boy Turns Outdoorsy | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/the-carbonaro-effect-on-trutv.html | Think Seeing Is Believing Youre Asking to Be Fooled | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/video-games/message-of-a-game-investing-is-rigged.html | Fleeting Game Says Investing Is Rigged | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/books/kai-birds-the-good-spy-portrays-robert-ames.html | A Life in the Shadows in the Cold War Mideast | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/economy/macys-posts-3-rise-in-net-income-despite-sagging-sales.html | Macys Profit Rises 3 Despite Declining Sales | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fresh-signs-point-to-possible-european-central-bank-stimulus-plan.html | A Narrow Stimulus Plan Is Expected Soon From Europes Central Bank | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/international/glaxosmithkline-china.html | Former Head of Glaxo in China Is Accused of Bribery | By David Barboza and Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/jill-abramson-being-replaced-as-top-editor-at-times.html | Times Ousts Its Executive Editor Elevating Second in Command | By David Carr and Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/sony-pictures-buys-film-rights-to-book-on-snowden.html | Film Rights Are Sold to Book About Snowden | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/mirror-mirror-in-the-app-whats-the-fairest-shade-of-all.html | Mirror Mirror in the App Whats the Fairest Shade or Shadow of Them All | By Hilary Stout | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/a-funny-name-a-serious-sport-pickleball-anyone.html | A Funny Name a Serious Sport Pickleball Anyone | By Peter T Kilborn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/catching-up-on-savings-while-retirement-remains-far-off.html | Playing CatchUp While Retirement Remains Far Off | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/get-to-100-and-life-actually-doesnt-feel-so-bad.html | Get to 100 and Life Actually Doesnt Feel so Bad | By Phyllis Korkki | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/proper-death-planning-is-a-final-gift-to-loved-ones.html | Lifting From Others the Burden of Your Own Death | By John F Wasik | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/retirees-are-finding-second-careers-at-historical-sites.html | Museum Interpreters Breathing Life Into History | By John Hanc | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/rv-life-getting-kicks-at-age-66.html | RV Life Getting Kicks at Age 66 | By J Peder Zane | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/social-security-at-62-lets-run-the-numbers.html | Social Security at 62 Lets Run the Numbers | By John F Wasik | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-trade-offs-of-relocating-north-to-canada.html | The TradeOffs of Relocating North to Canada | By Caitlin Kelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/volunteers-provide-backup-to-the-uniformed-ranks.html | Volunteers Provide Backup to the Uniformed Ranks | By David Wallis | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/crosswords/bridge/selecting-usa-1-bridge-team-for-the-next-bermuda-bowl.html | Selecting USA1 Bridge Team for the Next Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/Fashion-Competitions-Young-Designers-to-Break-In-to-the-Business.html | Eyeing the Prize | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/hairstyles-from-the-met-museum-gala-are-making-waves-in-salons.html | The Looks That Go Straight to Their Heads | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/how-to-get-a-spring-beauty-look-with-colorful-makeup.html | For Eyes Its the Year of the Cat | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/laid-back-summer-fashions.html | When You Want to Say Cline | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/massimo-giorgettis-label-msgm-thrives-on-color-youth-and-energy.html | OffKilter Off the Racks | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/michael-alig-the-former-king-of-the-club-kids-after-prison.html | After Prison No AfterHours | By Kevin Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/slim-aaronss-photographs-of-celebrities-and-moguls-on-view-in-soho.html | High Society Mutually Admired | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/street-style-in-minneapolis-minnesota.html | Revised Image | By Kareem Ahmed | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-momas-annual-garden-party.html | In MoMAs Garden a Gala for Patrons | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/fashion/the-scene-at-the-brant-foundation-event.html | For a Day a Reprieve From the New York Art Circuit | By Julia Chaplin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/desk-clocks-faces-of-another-era.html | Faces of Another Era | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/italian-glass-for-your-bidding.html | Italian Glass for Your Bidding | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/open-cover-insert-brilliance.html | Notebooks of Note for Jotting and Drawing | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/reaching-back-for-its-design-cred.html | Dcor Reaching Back for Its Design Cred | By Arlene Hirst | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/sales-at-luceplan-ankasa-haus-and-alessi.html | Lamps Pillows Ottomans and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/she-says-god-bless-you.html | She Says God Bless You | By Des Shoe | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/with-power-comes-ambivalence.html | With Power Comes Ambivalence | By Penelope Green | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/garden/youre-planting-that-old-thing.html | Youre Planting That Old Thing | By Michael Tortorello | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/greathomesanddestinations/holleywood-ending.html | Holleywood Ending | By Elaine Louie | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/advocating-pill-us-signals-shift-to-prevent-aids.html | Advocating Pill US Signals Shift to Prevent AIDS | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/health/nih-tells-researchers-to-end-sex-bias-in-early-studies.html | Labs Are Told to Start Including a Neglected Variable Females | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/a-new-mission-for-a-wwii-plane-crossing-the-atlantic-to-pay-tribute.html | Preparing a Veteran of DDay for Its Return to Normandy | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/de-blasios-role-among-republicans-nemesis.html | Republicans Cast Mayor as Leading Foe on the Left | By Michael Barbaro and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/new-rowhouses-fill-a-hole-in-brooklyn.html | New Rowhouses Help Heal a LongOpen Wound in Brooklyn | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/st-marks-bookshop-in-east-village-signs-lease-on-new-location.html | St Marks Bookshop to Move but Will Stay in East Village | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/kristof-its-now-the-canadian-dream.html | Its Now the Canadian Dream | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/knicks-talks-with-kerr-drag-toward-4th-week.html | Spurning Knicks Kerr Reaches Deal to Coach Warriors | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/frequent-matchup-yields-familiar-outcome-montreal-moves-on.html | Frequent Matchup Yields Familiar Outcome Montreal Moves On | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/tennis/roger-federer-ousted-in-second-round-of-italian-open.html | Federers Tuneup for French Open Ends Stunningly Early | By Ben Rothenberg and Lynn Zinser | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/a-cloud-free-way-to-organize-your-far-flung-photos.html | Organizing Your Photos CloudFree | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/transforming-your-photos-into-comics-strips.html | Transforming Your Photos Into Comic Strips | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/theater/under-my-skin-a-comedy-at-the-little-shubert-theater.html | Good to Be Alive Again but Whats This Body | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/democrats-are-unified-gop-is-unified-only-in-opposing-obama.html | A Measurement of Partisan Unity | By Allison Kopicki | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/as-park-service-culls-deer-in-washington-it-helps-fill-bellies.html | As Park Service Culls Deer in Washington It Helps Charities Fill Bellies | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/californias-thirst-shapes-debate-over-fracking.html | Californias Thirst Shapes Debate Over Fracking | By Norimitsu Onishi | TX 8-068-195 | 2015-03-18 |

| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/politics/health-human-services-nomination-hearing.html | Another Breezy Hearing for Obama Health Pick | By Robert Pear | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/weighing-a-2016-run-christie-addresses-a-potential-complication.html | Budget Agenda Plays Second Fiddle at Fiscal Forum | By Jackie Calmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/pistorius-ordered-to-undergo-psychiatric-tests.html | Judge Orders Psychiatric Evaluation of Pistorius | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/a-communist-leader-in-india-stands-firm-among-dwindling-company.html | Communist Leader in India Stands Firm as His Party Shrinks | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/foreign-factories-in-vietnam-weigh-damage-in-anti-china-riots.html | China Targeted by Vietnamese in Fiery Riots | By Chris Buckley Chau Doan and Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-broadens-power-to-strip-terrorism-suspects-of-citizenship.html | Power to Strip Citizenship Is Expanded in Britain | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/rescuers-seek-survivors-in-turkey-mine-disaster.html | Angry Turks Demand Answers in Mine Disaster | By Sebnem Arsu and Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/ukraine-opens-talks-but-eastern-rebels-arent-invited.html | Talks on Ukraine Crisis Open in Kiev Without Representation for Separatists | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/hagel-urges-gulf-arab-states-to-unite-against-threats.html | Hagel Urges Gulf States Divided Over Policy to Unite for Security | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://dealbook.nytimes.com/2014/05/14/doubling-down-on-c-e-o-pay/ | Doubling Down on CEO Pay | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/a-study-on-prostate-cancer-relapses-suggests-that-hormone-therapy-can-wait.html | A Study on Prostate Cancer Relapses Suggests That Hormone Therapy Can Wait | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/fast-food-protests-spread-overseas.html | FastFood Protests Spread Overseas | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/at-upfronts-cbs-breaks-up-comedy-block.html | At Upfronts CBS Breaks Up Comedy Block | By Bill Carter and Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/media/newspapers-hooked-dean-baquet-new-editor-of-the-times-at-an-early-age.html | A Passion for Saints Football Leads to One for Newspapers Too | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/retirementspecial/the-age-premium-retaining-older-workers.html | The Age Premium | By Steven Greenhouse | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/business/william-bender-time-magazine-critic-and-editor-dies-at-83.html | William Bender 83 Time Editor and Music Critic | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/after-two-christies-auctions-top-expectations-pace-of-sales-slows-at-sothebys.html | After Two Christies Auctions Top Expectations Pace of Sales Slows at Sothebys | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/aging-bridge-behind-him-obama-pushes-infrastructure-projects.html | Aging Bridge Behind Him Obama Pushes Infrastructure Projects | By Joseph Berger and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/complaints-of-food-poisoning-at-citi-field-restaurant-dont-scare-off-customers.html | Complaints of Food Poisoning at Citi Field Restaurant Dont Scare Off Customers | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/he-lost-3-years-and-a-child-but-got-no-apology.html | He Lost 3 Years and a Child in a Wrongful Conviction but Got No Apology | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/high-power-tug-of-war-over-teachers-deal.html | HighPower Tug of War Over Teachers Deal | By Nikita Stewart and Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/lawyer-for-ex-christie-aide-seeks-corrections-to-lane-closing-report.html | Lawyer for ExChristie Aide Seeks Corrections to Lane Closing Report | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/many-people-in-city-lack-proper-id-lawyers-say.html | Many People in City Lack Proper ID Lawyers Say | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/prosecutor-tells-jurors-not-to-be-fooled-by-a-cleric.html | Prosecutor Tells Jurors Not to Be Fooled by a Cleric | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rangel-at-debate-wields-a-phone-to-mock-his-opponents.html | Rangel at Debate Wields a Phone to Mock His Opponents | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/nyregion/rebuke-of-charter-schools-is-seen-in-newark-election.html | Rebuke of Charter Schools Is Seen in Newark Election | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/collins-my-states-prettier-than-yours.html | My States Prettier Than Yours | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/discrimination-in-the-military.html | Discrimination in the Military | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/dont-force-google-to-forget.html | Dont Force Google to Forget | By Jonathan Zittrain | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/keeping-the-wireless-business-competitive.html | Keeping the Wireless Business Competitive | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/no-slowdown-in-unfair-marijuana-arrests.html | No Slowdown in Unfair Marijuana Arrests | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/opinion/the-kidnapping-of-a-country.html | The Kidnapping of a Country | By Lauren Bohn and Chika Oduah | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/a-yankee-gets-a-leg-up-by-dropping-one-low.html | A Yankee Gets a Leg Up by Dropping One Low | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/debuting-on-grand-stage-montero-shows-he-belongs.html | Debuting on Grand Stage Montero Shows He Belongs | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/sabathia-has-degenerative-injury.html | Sabathias Knee Has a Degenerative Injury | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/baseball/tanaka-gives-struggling-yankees-just-what-they-need.html | Tanaka Gives Struggling Yankees Just What They Need | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/basketball/flustered-at-finish-the-nets-are-done.html | 192 Million Nets Finish EmptyHanded | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/derby-victor-a-heavy-and-heavier-preakness-favorite.html | Derby Champion a Heavier Favorite | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/after-prevailing-in-two-game-7s-rangers-are-back-at-square-one.html | After Prevailing in Two Game 7s Rangers Are Back at Square One | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/hockey/from-the-ice-and-the-office-two-revered-figures-continue-to-lift-a-sport.html | Beloved Rivals Endure on Ice and in the Office | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/sports/soccer/a-top-scorer-may-fall-short-of-his-ultimate-goal.html | Top Scorer May Fall Short of Ultimate Goal The World Cup | By John Branch | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/one-court-ruling-on-privacy-in-europe-and-28-regulators.html | One Ruling on Privacy 28 Agencies | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/bluetooth-headphones-for-your-workouts.html | Out for a Run and Seeking Some Music | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/technology/personaltech/how-young-is-too-young-for-a-digital-presence.html | How Young Is Too Young for a Digital Presence | By Molly Wood | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/upshot/why-unbundling-cable-would-not-save-you-money.html | Why Unbundling Cable Would Not Save You Money | By Josh Barro | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/judge-blocks-motion-to-defend-oregon-marriage-ban.html | Judge Blocks Motion to Defend Oregon Marriage Ban | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/in-a-democrats-efforts-on-iraq-a-parallel-for-boehner-on-immigration.html | In a Democrats Efforts on Iraq a Parallel for Boehner on Immigration | By John Harwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/panel-questions-experts-on-closed-reactor-risks.html | Experts Queried on Risks Posed by Closed Reactors | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/phone-company-pushed-back-against-nsas-data-collection-court-papers-show.html | Phone Company Pushed Back Against NSAs Data Collection Court Papers Show | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/us/politics/veterans-affairs-secretary-to-face-senate-questions-on-delayed-care.html | Veterans Affairs Secretary to Face Senate Questions on Delayed Care | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/south-sudan-cease-fire-proves-to-be-short-lived.html | South Sudan CeaseFire Proves to Be ShortLived | By Benno Muchler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/tales-of-escapees-in-nigeria-add-to-worries-about-other-kidnapped-girls.html | Tales of Escaped Girls Add to Worries in Nigeria | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/africa/women-of-the-senate-band-together-over-missing-nigerian-girls.html | Women of the Senate Band Together Over Missing Girls | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/ganges-river-revered-soiled-and-symbol-of-an-indian-election-campaign.html | A River Is Revered Fouled and the Symbol of an Election Campaign | By Shreeya Sinha | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/asia/south-korea-murder-charges-in-ferry-disaster.html | South Korea Murder Charges in Ferry Disaster | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/britain-former-editor-testifies-on-hacking-of-royals.html | Britain Former Editor Testifies on Hacking of Royals | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/editor-of-le-monde-resigns-amid-discord.html | Editor of French Newspaper Resigns Amid Discord | By Maa de la Baume and Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/europe/frances-sale-of-2-warships-to-russia-worries-us.html | 2 Ships Sale to Russians Worries US | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/saudi-arabia-5-more-deaths-from-virus-reported.html | Saudi Arabia 5 More Deaths From Virus Reported | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-15 | https://www.nytimes.com/2014/05/15/world/middleeast/us-projects-tough-stance-to-both-sides-of-syria-war.html | US Projects Tough Stance to Both Sides of Syria War | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-16 | https://www.nytimes.com/2014/05/15/theater/william-inges-revised-a-loss-of-roses-at-st-clements.html | A Boy Loves His Mother and His Mothers Friend | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/close-lithgow-plimpton-to-star-in-delicate-balance-on-broadway/ | Close And Lithgow In A Delicate Balance | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/federal-officials-ease-travel-rules-for-instruments-with-ivory/ | Ivory Rules Changed | By Tom Mashberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://artsbeat.blogs.nytimes.com/2014/05/15/philip-roth-receives-yaddo-artist-medal-in-person/ | Philip Roth Surfaces To Accept a Medal | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://bits.blogs.nytimes.com/2014/05/15/af ter-european-court-decision-google-works-on-a-link-removal-tool/ | Google Works on Tool to Remove Links | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ch ipotle-investors-vote-against-executive-pay/ | Investors Reject Chipote Chiefs Pay Plan | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/de utsche-bank-to-sell-cosmopolitan-casino-to-blackstone/ | Vegas Exit | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ei ke-batista-presents-his-defense-in-insider-trading-proceedings-in-brazil/ | Brazilian Mogul Starts to Fight Insider Trading Claims | By Dan Horch | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/fra nce-asserts-it-has-authority-to-block-mergers/ | Power to Say Non | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ki ndred-healthcare-makes-unsolicited-bid-for-gentiva/ | Unsolicited Offer | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/ou sted-director-rejoins-graftech-board/ | Board Return | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/da nce/a-father-daughter-pas-de-deux.html | A FatherDaughter Pas de Deux | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/da nce/city-ballet-revives-davidsbundlertanze-and-union-jack.html | A Balanchine Double Bill With HeartStopping Pauses | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/de sign/anne-doran-photo-works-1985-1991.html | Anne Doran Photoworks 19851991 | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/de sign/benjamin-butler-green-forest.html | Benjamin Butler Green Forest | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/british-cede-le-brun-portrait-to-the-met.html | British Cede Portrait to the Met | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/created-by-hand-lock-stock-and-barrel.html | Created by Hand Lock Stock and Barrel | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/dominique-gonzalez-foerster-euqinimod-costumes.html | Dominique GonzalezFoerster euqinimod costumes | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/in-rachel-monique-sophie-calle-eulogizes-her-mother.html | As Maman Lay Dying Her Spirit Became Art | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/liz-deschenes-stereographs-1-4-rise-fall.html | LIZ DESCHENES Stereographs 14 RiseFall | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/lygia-clarks-many-twists-and-turns-at-moma.html | See Me Feel Me Maybe Drool on Me | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/matt-connors-machines.html | Matt Connors Machines | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/mika-rottenberg-bowls-balls-souls-holes.html | Mika Rottenberg Bowls Balls Souls Holes | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/parmigianinos-schiava-turca-comes-to-the-frick.html | A Mischievous HalfSmile Cloaked in Mystery | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/joanne-tathams-soundtrack-new-york.html | Life in the City as a Jazzy Medley of Movie Themes and Show Tunes | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/la-scala-to-fire-incoming-director-after-one-season.html | La Scala to Fire Incoming Director After One Season | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/off-sings-of-unfairness-and-treachery-in-asbury-park.html | Bringing the Wisdom of Middle Age to Punk | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/pairings-fulfill-a-night-of-improvised-round-robin-duets.html | Musicians on Speed Dates | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/st-lukes-chamber-ensemble-plays-at-the-morgan.html | Illuminating and Elevating What Is Familiar | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/automobiles/gm-recalls-another-2-7-million-vehicles.html | GM Recalls 27 Million Vehicles Bringing Its Total for Year to 112 Million | By Bill Vlasic and Christopher Jensen | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/lee-friedlanders-family-in-the-picture-and-more.html | Mirror Images From Real Life or Fun House | By Dana Jennings | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/books/nicholas-wades-a-troublesome-inheritance.html | Charging Into the Minefield of Genes and Racial Difference | By Arthur Allen | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/april-consumer-price-rise-points-to-an-economic-upswing.html | At Last Recovery Heads Where the Fed Wants It | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/banks-that-are-criminals-remain-in-business.html | Banks Stay In Business as Felons | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/coke-and-mcdonalds-working-hand-in-hand-since-1955.html | Coke and McDonald8217s Growing Together Since 1955 | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/luxury-group-richemont-shows-strong-sales-in-april.html | Richemont Reports a Small Gain in Profit as Sales in China Fall | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/as-barbara-walters-retires-the-big-tv-interview-signs-off-too.html | As Barbara Walters Retires the Big TV Interview Signs Off Too | By Jonathan Mahler | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/it-was-open-mike-at-the-upfront-events.html | It Was Open Mike at the Upfront Events | By Stuart Elliott and Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/pepsi-challenges-coke-in-the-race-to-design-a-more-tappable-soda-fountain.html | Pepsi Challenges Coke in the Race to Design a More Tappable Soda Fountain | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/retail-earnings-falter-as-winter-weather-is-blamed.html | Retailers Feel Economys Effects on Their Shoppers | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/rob-gough-of-eckim-on-achieving-the-unachievable.html | Impossible Only Until You Prove Otherwise | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/ai-weiwei-the-fake-case-follows-a-scrutinized-artist.html | Challenging Authority and Taking the Heat | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chinese-puzzle-a-comedy-directed-by-cedric-klapisch.html | Love Sex Marriage and Schopenhauers Ghost | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/chiwetel-ejiofor-stars-in-half-of-a-yellow-sun.html | In Nigeria the Personal and the Political Clash | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/cyber-seniors-focuses-on-a-program-for-retirees.html | The Internet Isnt Just for the Young | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/don-peyote-perpetuating-the-stoner-comedy.html | Tilting at Genres | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/godzilla-grandaddy-of-movie-monsters-stomps-back.html | Still Radioactive and Spoiling for a Fight | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/hanna-ranch-wrangles-with-environmental-issues.html | Hanna Ranch | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/in-million-dollar-arm-baseball-talent-from-overseas.html | Hapless Meal Tickets Plucked From India | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/sommeliers-decanting-the-madness-of-cannes.html | Sommeliers Decanting the Madness of Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-american-nurse-documentary-focuses-on-five.html | The American Nurse | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-discoverers-directed-by-justin-schwarz.html | The Discoverers | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/the-immigrant-with-joaquin-phoenix-and-marion-cotillard.html | Shes Just Off the Boat Hes the Wrong Man | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/cuomos-camp-prepared-to-define-astorino-before-he-gets-a-chance.html | After Much Digging Cuomos Camp Rushes to Define His Republican Rival | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/gop-nominates-astorino-for-new-york-governor.html | Astorino at Convention Vows Fight to Save New York | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/groundbreakers-pays-tribute-to-female-landscape-designers.html | Grandes Dames of the Gardens | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reverend-billy-brings-a-new-sermon-to-joes-pub.html | Reverend Billy Brings a New Sermon to Joes Pub | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/this-is-how-we-roll.html | This Is How We Roll | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/egan-the-commencement-bigots.html | The Commencement Bigots | By Timothy Egan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/irelands-troubled-peace.html | Irelands Troubled Peace | By Colum McCann | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/error-leads-ibm-researchers-to-a-new-family-of-materials.html | Error at IBM Lab Finds New Family of Materials | By John Markoff | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/for-kerr-knicks-job-had-its-pros-jackson-and-cons-dolan.html | With Warriors Kerr Follows the Path of Least Tumult | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/california-chrome-has-a-cough.html | California Chrome Coughs but Trainers Say He Is Fine | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/aaron-hernandez-indicted-on-two-more-murder-counts.html | Two Additional Murder Charges Are Brought Against Hernandez | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/mel-patton-dies-at-89-sprinted-for-two-gold-medals-at-1948-olympics.html | Mel Patton 89 Who Shattered a Leg and Then Sprinting Records Is Dead | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/new-york-discusses-reviving-olympic-aspirations-for-2024.html | New York Mulls New Bid | By Mary Pilon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/technology/fcc-road-map-to-net-neutrality.html | FCC Backs Opening Net Rules For Debate | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/in-the-food-was-terrible-bar-talk-about-death.html | The Funeral Buffet and Other Existential Issues | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/as-california-battles-fires-fears-of-worse-ahead.html | Fire Season Starts Early and Fiercely | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/honeybees-report.html | Report Says Fewer Bees Perished Over the Winter but the Reason Is a Mystery | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/obamas-had-up-to-7-million-in-assets-in-13-records-show.html | Obamas Had up to 7 Million in Assets in 13 Records Show | By Jada F Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/us-report-addresses-concern-over-obama-plan-to-shut-guantanamo.html | US Report Addresses Concern Over Obamas Plan to Close Guantanamo | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/politics/veterans-secretary-shinseki-to-testify-on-long-waits-for-patients.html | Official Says Prosecutors Are Looking at VA Lists | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/texas-chases-new-business-but-worries-about-water.html | Texas Chases New Business but Worries About Water | By Neena Satija | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/us-mines-personal-health-data-to-aid-emergency-response.html | US Mines Personal Health Data to Find the Vulnerable in Emergencies | By Sheri Fink | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/africa/nigerian-military-schoolgirl-hunt.html | US Officials Question Ability of Nigeria to Rescue Hostages | By Eric Schmitt and Brian Knowlton | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-presidential-elections.html | Afghan Contenders Accept Results and Move On | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/anti-chinese-violence-turns-deadly-and-spreads-in-vietnam.html | AntiChinese Violence Convulses Vietnam Pitting Laborers Against Laborers | By Chris Buckley and Chau Doan | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/malfunction-causes-new-setback-in-search-for-missing-jet.html | Equipment Problems Hinder Jet Search | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/turkey-mine-explosion.html | Public Discontent Rises as Families Gather to Bury Victims of Turkish Mine Disaster | By Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/ukraine-workers-take-to-streets-to-calm-Mariupol.html | Workers Quiet Unrest in Cities in East Ukraine | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/car-bomb-syrian-border-crossing.html | Syria Bomb Kills Dozens Near Turkey | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/egyptian-court-tells-journalists-to-pay-for-video-said-to-show-their-guilt.html | Egypt Tells 3 They Must Pay to See Evidence | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/two-palestinians-killed-in-clashes-with-israeli-forces.html | Two Palestinians Killed in Clashes With Israeli Forces | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/us-seeks-ways-to-make-aid-reach-syrian-civilians.html | US Seeks to Bypass Assad So More Aid Can Reach Syrian Civilians | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://dealbook.nytimes.com/2014/05/15/detroit-bankruptcy-deadline-may-be-missed-imperiling-state-funds/ | Detroit Bankruptcy Deadline May Be Missed Imperiling State Funds | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/dance-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/dance/kids-listings-for-may-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/art-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/design/on-the-fourth-night-of-art-auctions-rising-stars-go-on-the-block.html | On the Fourth Night of Contemporary Art Auctions Rising Stars Go on the Block | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/classical-music-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/jazz-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/music/pop-music-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/spare-times-listings-for-may-16-22.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/fcc-to-help-small-firms-buy-airwaves.html | FCC to Help Small Firms Buy Airwaves | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/international/full-recovery-still-years-away-for-many-in-euro-zone.html | Continental Divide | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/business/media/times-seeks-to-reassure-its-staff-after-abramsons-ouster.html | Times Seeks to Reassure Its Staff | By Leslie Kaufman and Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/health/aids-groups-back-anti-hiv-pill-amid-concerns-doctors-and-patients-will-resist.html | AIDS Groups Back AntiHIV Pill Amid Concerns Doctors and Patients Will Resist | By Donald G McNeil Jr and David Tuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-people-uncounted-explores-the-roma-through-the-centuries.html | A People Uncounted The Untold Story of the Roma | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/a-short-history-of-decay-explores-family-relationships.html | A Short History of Decay | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/movie-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/next-year-jerusalem-followers-older-pilgrims-in-israel.html | Next Year Jerusalem | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/robert-duvall-goes-on-a-spree-in-a-night-in-old-mexico.html | A Night in Old Mexico | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/tragedy-comes-in-twos-in-cold-bloom.html | Cold Bloom | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/movies/wolf-creek-2-features-an-even-scarier-australian-outback.html | Wolf Creek 2 | By Jeannette Catsoulis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/arrest-is-no-help-for-ruined-wedding-plans.html | Arrest Is No Help for Ruined Wedding Plans | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/at-9-11-museum-dedication-remembrance-and-resilience.html | 911 Dedication Brings Words of Resilience | By Stephen Farrell and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/metro-north-takes-measures-on-safety.html | MetroNorth Takes Measures on Safety | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/mta-expanding-weekend-service-on-the-l-line-to-handle-growing-crowds.html | MTA Expanding Weekend Service on the L Line to Handle Growing Crowds | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/new-york-city-moves-to-slow-growth-of-popular-green-cab-fleet.html | City Moves to Slow Growth of Popular GreenCab Fleet | By Michael M Grynbaum and Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/possible-deal-may-bring-money-to-repair-pier-40-in-manhattan.html | Possible Deal May Bring Money to Repair Pier 40 | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/nyregion/reports-of-gas-odors-surge-after-east-harlem-blast.html | Rise in Calls to Con Ed Reporting Gas Odors | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/a-once-a-day-pill-to-prevent-aids.html | A OnceaDay Pill to Prevent AIDS | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/brooks-stairway-to-wisdom.html | Stairway to Wisdom | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/force-feedings-at-guantanamo.html | ForceFeedings at Guantnamo | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/krugman-points-of-no-return.html | Points of No Return | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/searching-for-fairness-on-the-internet.html | Searching for Fairness on the Internet | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/opinion/the-man-in-a-red-bandanna.html | The Man in a Red Bandanna | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/science/drug-agency-recommends-lower-dose-of-sleep-aid.html | Drug Agency Recommends Lower Dose of Sleep Aid | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/beltran-put-on-dl-with-elbow-injury.html | Beltran Put on DL With Elbow Injury | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/derek-jeter.html | As Jeter Is Honored So Is His Routine | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/in-matchup-of-rookies-mets-offense-is-stifled.html | In Rookie Duel a Met Gets a Loss and a Hit | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/baseball/mlb-panel-beginning-search-for-seligs-successor.html | Committee Beginning Search for Commissioners Successor | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nbas-replay-controversies-could-lead-to-a-review.html | Replay Controversies Could Lead to Review of Rule | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/nets-pack-up-for-off-season-with-questions-in-the-air-about-next-roster.html | Facing Roster Questions Nets Enter OffSeason With a Focus on Continuity | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/phil-jacksons-focus-his-inner-circle-and-the-triangle.html | Jacksons Focus His Inner Circle and the Triangle | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/basketball/sterling-tells-nba-he-will-not-pay-fine.html | Sterling Tells NBA He Will Not Pay Fine | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/football/ex-nfl-star-who-spoke-out-for-women-is-accused-of-being-a-rapist.html | Afterword | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/sports/hockey/lundqvist-will-revisit-a-weak-spot.html | Lundqvist Will Revisit a Weak Spot | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/theater/comedy-listings-for-may-16-22.html | The Listings | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/a-decision-that-helped-shape-a-first-lady.html | A Decision That Helped Shape Michelle Obama | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/indiana-seeks-more-coverage-for-poor-but-many-would-pay.html | Indiana Seeks More Coverage for Poor but Many Would Pay | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/news-groups-sue-for-data-on-missouris-executions.html | News Groups Sue for Data on Missouris Executions | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/runoff-near-debate-shifts-to-a-new-set-of-issues.html | Runoff Near Debate Shifts to a New Set of Issues | By Alana Rocha | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/us/the-thin-line-between-a-pest-and-a-reformer.html | The Thin Line Between a Pest and a Reformer | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/brazil-troops-deployed-to-restore-calm.html | Brazil Troops Deployed to Restore Calm | By Simon Romero | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/americas/in-colombia-an-election-may-turn-on-a-dirty-war.html | In Colombia an Election May Turn on a Dirty War | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/afghanistan-us-repatriates-pakistanis.html | Afghanistan US Repatriates Pakistanis | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/asia/japan-moves-to-scale-back-postwar-restrictions-on-the-use-of-military-power.html | Japan Moves to Scale Back Postwar Restrictions on the Use of Military Power | By Martin Fackler | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/europe/scraping-for-sea-delicacy-and-a-meager-living.html | Scraping for Sea Delicacy and a Meager Living | By Suzanne Daley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/middleeast/iran-oil-exports-continue-to-decline.html | Iran Oil Exports Continue to Decline | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-16 | https://www.nytimes.com/2014/05/16/world/mideast-peace-effort-pauses-to-let-failure-sink-in.html | Mideast Peace Effort Pauses to Let Failure Sink In | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/14/living-colour-and-robeson-opera-among-highlights-of-new-jersey-arts-center-season/ | New Jersey Arts Center Announces New Season | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-17 | https://www.nytimes.com/2014/05/15/theater/edgar-olivers-walk-in-the-park-at-axis-theater.html | A Melancholy Stroll Outdoors and Through the Past | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/15/cannes-film-festival-major-deal-for-denis-villeneuve-film/ | Major Deal for Film At Cannes Festival | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/jimmy-page-talks-about-his-old-band-its-legacy-and-himself.html | Remastering Reflecting Everything Still Turns to Gold | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/searching-for-quality-in-assisted-living-care.html | Searching for Quality in Assisted Living Care | By Ann Carrns | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://artsbeat.blogs.nytimes.com/2014/05/16/tv-critics-buddy-up-for-new-book/ | TV Critics Buddy Up for a New Book | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/darden-to-sell-red-lobster-for-2-1-billion/ | Darden Sells Red Lobster In a 21 Billion Deal | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://dealbook.nytimes.com/2014/05/16/ex-sac-capital-trader-steinberg-sentenced-to-3-12-years/ | ExTrader at SAC Fund Is Sentenced to 3 Years | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/joyce-unleashed-features-supergroup-and-laurie-berg.html | The Fruit of Feminist Mothers and Michael Jackson | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/pierre-rigal-imagines-a-pop-concert-at-the-joyce.html | Serious Rock Star Fantasies Fueled by Athletic Footwork | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dance/transition-in-leadership-for-bams-danceafrica.html | Transition in Leadership for BAMs DanceAfrica | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/design/racially-themed-work-stirs-conflict-at-whitney-biennial.html | Racially Themed Work Stirs Conflict at Whitney Biennial | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/dream-of-the-red-chamber-and-other-sleep-oriented-shows.html | The Entire Audience Dozed Off Perfect | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/bernard-haitink-conducts-the-philharmonic.html | Mahler Together With an Old Friend | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/david-langs-battle-hymns-are-performed-on-the-intrepid.html | Within a Ships Walls Songs of War in High Voices | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/music/lily-allen-brings-biting-sincerity-to-the-highline-ballroom.html | Sweetly Taking on Kanye and Double Standards | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/barbara-walterss-farewell-and-legacy.html | A Pioneer Says Goodbye Unfiltered | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/the-system-on-al-jazeera-america-examines-us-justice.html | True Crime With an Analytic Leaning | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/a-clash-of-ideals-and-investments-at-swarthmore.html | A Clash of Ideals and Investments at Swarthmore | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/cities-and-companies-tackle-the-food-waste-problem.html | Recycling the Leftovers | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/economy/rise-in-consumer-debt-suggests-growing-confidence.html | Consumer Debt Suggests Growing Confidence | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/auto-market-recovery-on-track-at-slow-pace-in-europe.html | Auto Market in Europe Continues to Expand | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/swiss-to-vote-on-worlds-highest-minimum-wage.html | Swiss Prepare to Vote on Worlds Highest Minimum Wage | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/portland-ore-will-no-longer-invest-in-walmart.html | Portland Ore Sheds Its Walmart Bonds | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/us-fines-general-motors-35-million-for-lapses-on-ignition-switch-defect.html | GM Is Fined Over Safety and Called a Lawbreaker | By Matthew L Wald and Danielle Ivory | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/crosswords/bridge/semifinals-in-the-bridge-trial-for-the-bermuda-bowl.html | Semifinals in the Bridge Trial for the Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/brooklyn-cantor-pleads-guilty-in-sexual-abuse-case.html | Guilty Plea to Sex Abuse by a Cantor in Brooklyn | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/joseph-bruno-former-state-senate-leader-is-acquitted.html | ExState Senate Chief Acquitted of Fraud in Retrial This System It Works He Says | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/what-is-this-child-doing-in-prison.html | What Is This Child Doing in Prison | By Harvey Fierstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/with-narendra-modi-a-change-in-india.html | With Mr Modi a Change in India | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/yankees-turn-the-clock-all-the-way-back.html | Rainout Puts Yanks in OldTime 2Game Set | By Ken Plutnicki and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/basketball/thunder-eliminate-clippers-104-98.html | Clippers Cant Believe Their Surreal Season Has Come to a Close | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/california-chrome-kentucky-derby-champion-blooms-from-a-desolate-landscape.html | Top Horse From a Place Winners Arent Made | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/upshot/babe-ruth-unconscious.html | Babe Ruth Knocked Out | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/upshot/housing-is-recovering-single-family-homes-arent.html | Housing Is Recovering SingleFamily Homes Arent | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/clyde-snow-forensic-detective-who-found-clues-in-bones-dies-at-86.html | Clyde Snow Bone Sleuth Is Dead at 86 | By Robert D McFadden | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/clinton-calls-for-expanding-economic-opportunities.html | Clinton Calls for Expanding Economic Opportunities | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/grass-roots-group-backs-candidate-in-quest-to-turn-texas-blue.html | For Democrats Texas Push Gets an Early Shove | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/ivy-league-degree-elite-consulting-job-and-now-tea-party-candidacy.html | Ivy League Degrees Elite Consulting Jobs and Now Tea Party Candidacies | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/shinseki-ousts-head-of-health-care-for-veterans-affairs.html | Veterans Secretary Ousts Health Care Official Amid Criticism | By Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/white-house-debates-how-far-to-go-in-easing-deportations.html | In the White House Debating How Far to Go in Easing Deportations | By Michael D Shear and Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/us-sets-up-crisis-shelter-as-children-flow-across-border-alone.html | US Setting Up Emergency Shelter in Texas as Youths Cross Border Alone | By Julia Preston | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/boko-haram-nigeria-schoolgirl-hunt.html | Nigerian Leader Cancels Visit to Village of Abducted Girls | By Adam Nossiter and Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/deadly-explosions-in-kenya-as-us-and-britain-warn-of-threats.html | Kenya 10 Die in Nairobi Blasts | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/in-vietnam-indignation-toward-china-is-likely-to-linger.html | Unrest Poses a Risky Choice for Vietnam | By Chris Buckley and Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-elections.html | India Delivers Clear Mandate to Hindu Party | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/india-muslims-modi.html | For Nations Persecuted Muslim Minority Caution Follows Hindu Partys Victory | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/russian-rocket-crashes-after-takeoff.html | Russia Rocket Fails and Crashes | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/turkish-authorities-say-miners-still-missing.hreml | Publics Outrage Over Mine Disaster Casts Harsh Light on Turkeys Premier | By Tim Arango Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/united-nations-human-rights-ukraine.html | UN Finds Rising Human Rights Violations in Ukraine | By Nick CummingBruce | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/abbas-meets-with-israeli-peace-negotiator-in-london.html | Abbas Meets in London With Israeli Negotiator | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iran-nuclear-talks.html | Nuclear Talks With Iran Fail to Yield Pact Officials Say | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/middleeast/iraqi-novelist-dodging-bombs-writes-to-clear-the-fog-of-war.html | Baghdad Is a Setting and a Character Too | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/mentoring-a-new-generation-of-entrepreneurs.html | Partnerships That Blend the Skills of Two Generations | By Marci Alboher | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/paying-for-college/a-beginners-guide-to-repaying-student-loans.html | A Beginners Guide to Repaying Student Loans | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/some-wines-are-worth-not-drinking.html | Some Wines Are Worth Not Drinking | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-17 | https://www.nytimes.com/2014/05/17/your-money/uncertainty-about-jobs-has-a-ripple-effect.html | Uncertainty About Jobs Has a Ripple Effect | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://bits.blogs.nytimes.com/2014/05/16/apple-and-google-end-patent-fights/ | Patent Peace for Google and Apple | By Brian X Chen | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/international/a-spirit-the-english-can-call-their-own.html | Slowly Producing a Spirit England Can Call Its Own | By Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/business/media/times-co-chief-addresses-executive-editors-firing.html | Times Co Chief Addresses Executive Editors Firing | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/9-11-museum-not-a-must-see-site-for-all-new-yorkers.html | As 911 Museum Opens They Will Stay Away | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/city-now-expects-to-authorize-more-green-cabs-by-the-fall.html | City Now Expects to Authorize More Green Cabs by the Fall | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/connecticut-gop-weighs-a-full-field-for-governor.html | Connecticut GOP Weighs a Full Field for Governor | By Alison Leigh Cowan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/de-blasio-chooses-a-city-planner-to-lead-landmarks-preservation.html | De Blasio Chooses a City Planner to Lead Landmarks Preservation | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/mother-accuses-doctors-of-forcing-a-c-section-and-files-suit.html | Mother Accuses Doctors of Forcing a CSection | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/passes-no-longer-needed-at-sept-11-memorial.html | Passes Are No Longer Needed at 911 Memorial | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/nyregion/robbery-suspect-tracked-by-gps-and-killed.html | Robbery Suspect Tracked by GPS and Killed | By Joseph Goldstein and Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/arthur-c-brooks-beware-the-city-dolls.html | Beware the City Dolls | By Arthur C Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/collins-friends-of-hillary.html | Friends of Hillary | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/little-time-left-for-campaign-reforms.html | Little Time Left for Campaign Reforms | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/no-reason-to-delay-fair-wages.html | No Reason to Delay Fair Wages | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/nocera-rethinking-campaign-finance.html | Rethinking Campaign Finance | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/opinion/the-slippery-slope-of-secrecy.html | The Slippery Slope of Secrecy | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/autoracing/his-future-and-fortune-at-stake-formula-one-chief-keeps-it-breezy.html | His Future at Stake Formula One Chief Keeps It Breezy | By John F Burns | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/baseball/as-usual-mets-hitters-struggle-for-once-so-does-niese.html | As Usual Mets Hitters Struggle For Once So Does Niese | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/concerns-fade-over-weather-and-the-favorites-health.html | Storms Fade So Do Worries Over Health of Favorite | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/ex-duke-lacrosse-coach-rebuilds-shattered-career.html | ExDuke Lacrosse Coach Rebuilds Shattered Career | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/montreal-series-revives-a-historic-rivalry-for-the-rangers.html | Rangers and Montreal Revive Historic Rivalry | By Dave Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/hockey/producing-goals-and-gall-for-canadiens.html | Producing Goals and Gall for Canadiens | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/sports/tennis/familiar-result-as-nadal-and-murrays-rivalry-resumes.html | Familiar Result as Rivalry Resumes | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/among-experts-scrutiny-of-attention-disorder-diagnoses-in-2-and-3-year-olds.html | Thousands of Toddlers Are Medicated for ADHD Report Finds Raising Worries | By Alan Schwarz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/california-wildfires-spread-across-hills-leveling-homes.html | California Wildfires Spread Across Hills Leveling Homes | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/humanist-foundation-reaches-out-to-religious-groups-testing-a-divide.html | Humanist Foundation Reaches Out to Religious Groups Testing a Divide | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/jeb-magruder-79-nixon-aide-jailed-for-watergate-dies.html | Jeb Magruder 79 Nixon Aide Jailed for Watergate Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/mrs-obama-cites-view-of-growing-segregation.html | Mrs Obama in Speech Cites Growing Divisions | By Sheryl Gay Stolberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/in-los-angeles-county-race-a-60s-tv-star-battles-a-kennedy.html | In California Race Pedigree vs Policy and Bit of TV Nostalgia | By Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/us/politics/judge-orders-us-to-stop-force-feeding-syrian-held-at-guantanamo.html | Military Ordered to Stop ForceFeeding Detainee | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/africa/key-figure-in-libyas-revolution-leads-attack-on-islamists.html | Key Figure in Libyas Revolution Leads Attack on Islamists | By Suliman Ali Zway and Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/americas/colombia-and-rebels-agree-on-drug-fight.html | Colombia and Rebels Agree on Drug Fight | By William Neuman | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/asia/pakistan-boy-kills-a-jailed-man-who-was-accused-of-blasphemy.html | Pakistan Boy Kills a Jailed Man Who Was Accused of Blasphemy | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/germany-the-flight-of-the-iguana.html | Germany The Flight of the Iguana | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-17 | https://www.nytimes.com/2014/05/17/world/europe/jean-luc-dehaene-premier-of-belgium-is-dead-at-73.html | JeanLuc Dehaene 73 a Premier of Belgium | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-04-21 | 2014-05-18 | https://www.nytimes.com/2014/04/21/books/review/gabriel-garcia-marquezs-work-was-rooted-in-the-real.html | Magic in Service of Truth | By Salman Rushdie | TX 8-068-195 | 2015-03-18 |
| 2014-05-07 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/07/for-older-travelers-a-site-from-aarp/ | Planning Help for the Digitally Challenged | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-09 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/cory-arcangel-latest-art-project-fashion/ | A New Line Web Attire | By Carrie Battan | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://tmagazine.blogs.nytimes.com/2014/05/13/will-leather-goods-shop-nolita-where-everything-old-is-new-again/ | Into the Woods | By Alex French | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/what-are-the-draws-and-drawbacks-of-success-for-writers.html | What Are the Draws and Drawbacks of Success for Writers | By Francine Prose and Mohsin Hamid | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/the-bud-light-ification-of-bud.html | Now 20 More Heady | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/what-exactly-was-donald-sterlings-offense.html | Sterlings Reputation | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/west-islip-backyards-and-boat-slips.html | Backyards and Boat Slips | By Marcelle Sussman Fischler | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/a-renaissance-in-rapid-city-sd.html | A Renaissance in a Resilient City | By Jeanine Barone | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/larry-mcmurtry-on-the-power-of-the-plains.html | Larry McMurtry Tangles With the Myths of the Old West | By Kenan Christiansen | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/colorful-pairings-from-many-nations.html | Colorful Pairings From Many Nations | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/birds-arent-the-only-music-amid-nature.html | Birds Arent the Only Music Amid Nature | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/glowsticks-banjos-food-trucks-for-miles.html | Glowsticks Banjos Food Trucks for Miles | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/freedom-from-fries.html | Freedom From Fries | By Sam Sifton | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/nigel-farage-and-his-uk-independence-party-want-out-of-europe.html | A Spot of Tea Party | By Geoffrey Wheatcroft | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/where-the-twin-towers-stood.html | Hallowed Ground | Photographs by Andrew Moore | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/an-upper-west-side-apartment-that-says-us.html | An Apartment That Says Us | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/daniel-beaty-promotes-both-artistry-and-social-good.html | Putting Drama to Work to Soothe | By Scott Timberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/nationwide-theater-listings.html | Nationwide Theater Listings | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/that-funny-man-of-1000-faces.html | That Funny Man of 1000 Faces | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/10-ideas-for-a-smoother-road-trip.html | Items That Ride Shotgun | By Stephanie Rosenbloom | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://intransit.blogs.nytimes.com/2014/05/15/new-yoga-programs-at-six-senses-resorts/ | Retreats Yoga Across the Spectrum | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/rearranging-warhols-legacy.html | Rearranging Warhols Legacy | By Blake Gopnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/an-idea-whose-time-has-come-and-the-bill-of-the-century.html | All the Way | By Kevin Boyle | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/no-need-save-victory-and-japan-1941.html | The March to War | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/at-least-you-dont-have-to-buy-a-gift.html | No Need for a Gift | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-gets-to-graduate.html | Am I Supposed to be Here Am I Good Enough | By Paul Tough | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/cedric-klapisch-returns-to-4-characters-in-chinese-puzzle.html | Bonding Through Time On Film and in Life | By Eric Hynes | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/homevideo/jan-svankmajers-alice-released-on-dvd.html | Life Could be a Dream If Your Name Is Alice | By J Hoberman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/horror-films-set-in-the-world-of-theater.html | Evil Stalks the Stage Its Curtains | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/mike-myers-tries-directing-a-documentary.html | Happy in a World of Quirk | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/alzheimers-a-neglected-epidemic.html | A Neglected Epidemic | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/edie-falco-meditate-then-its-time-to-play.html | Meditate Then Its Time to Play | By Kara Mayer Robinson | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/providing-for-the-dead.html | Providing for the Dead | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/audra-mcdonald-and-will-swenson-at-home-in-westchester.html | A Song of the Country With Frog Chorus | By Joanne Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/home-equity-loans-make-a-cautious-return.html | Cautious Return of Equity Loans | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/theater/branagh-brings-his-visceral-macbeth-to-the-armory.html | It Will Have Blood Mud Too | By Sarah Lyall | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/36-hours-in-washington-dc.html | 36 Hours Washington DC | By Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/to-campuses-without-a-compass.html | To Campuses Without a Compass | By Jack Hitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/big-ticket-an-aerie-with-park-views-for-30-5-million/ | An Aerie with Park Views | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://cityroom.blogs.nytimes.com/2014/05/16/black-throated-blue-warbler-listen-stop-and-watch/ | Listen Stop and Watch | By Dave Taft | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/arts/television/nancy-malone-actress-and-tv-director-dies-at-79.html | Nancy Malone 79 Actress and TV Director | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/16/books/mary-stewart-british-writer-who-spanned-genres-dies-at-97.html | Mary Stewart 97 a Romance Novelist Who Revisited Arthurian Legend Dies | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/sunday-review/the-eyes-have-it.html | Psst Look Over Here | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/17/theater/david-balding-producer-who-adopted-an-elephant-dies-at-75.html | David Balding 75 Showman Who Adopted an Elephant | By Bruce Weber | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/morris-ratmansky-and-wheeldon-make-complex-dances.html | LongForm Narratives Without Words | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/dance/trolling-the-past-for-fresh-insights.html | Trolling the Past for Fresh Insights | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/design/a-polish-town-before-its-infamy.html | A Polish Town Before Its Infamy | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/at-heart-of-arvo-parts-works-eastern-orthodox-christianity.html | His Music Entwined With His Faith | By William Robin | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/burger-records-develops-bands-and-more.html | Garage Rocks Latest Nerve Center | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/dance-music-with-a-warning.html | Dance Music With a Warning | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/venerable-poetry-and-a-premiere.html | Venerable Poetry and a Premiere | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/karga-seven-a-go-to-company-for-tv-science-shows.html | Stealth Lessons Sneak Up on Viewers | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/prime-time-slice-of-baloney.html | PrimeTime Slice of Baloney | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-corvette-stingray-convertible-review.html | A Dose of TopDown Tonic to Drive the Winter Blues Away | By Lawrence Ulrich | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/autoreviews/2014-chevrolet-ss-review.html | Spirited Sedan Inhabited by Pontiacs Ghost | By Ezra Dyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/collectibles/a-scaleback-in-die-cast-cars.html | A Scaleback in DieCast Cars | By Joseph Siano | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/greentech-scatters-new-seeds.html | GreenTech Scatters New Seeds | By Jim Motavalli | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/automobiles/on-site-fixes-for-what-winters-potholes-wrought.html | OnSite Fixes for What Winters Potholes Wrought | By Marcia Biederman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/american-innovations-by-rivka-galchen.html | The Unpossessed | By David Bezmozgis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/audiobooks-about-world-war-i.html | The Long Long Road Ahead | By Adam Hochschild | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/bending-adversity-by-david-pilling.html | Rising Sun | By James Fallows | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/cell-lit.html | Cell Lit | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/inferno-by-robert-a-ferguson.html | Punitive Damage | By David Cole | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/john-oharas-new-york-stories-and-truman-capotes-breakfast-at-tiffanys.html | Talk of the Town | By Charles McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/julia-dahls-invisible-city-and-more.html | Tell No One | By Marilyn Stasio | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/madame-bovary-and-therese-raquin-as-audiobooks.html | Scandalous Women | By Frederick Brown | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/rob-lowes-love-life-and-more.html | Acting the Part | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/sophia-amorusos-girlboss-and-more.html | Women at Work | By Erin Gloria Ryan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-man-who-walked-away-by-maud-casey.html | One Step at a Time | By Geraldine Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-naked-future-and-social-physics.html | Every Little Byte Counts | By Evgeny Morozov | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/the-possibilities-by-kaui-hart-hemmings.html | Digging Out | By Helen Schulman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/books/review/to-rise-again-at-a-decent-hour-by-joshua-ferris.html | Doctor Doubt | By Lauren Groff | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-case-against-the-bernanke-obama-financial-rescue.html | Crisis Management Rethought | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/Modern-Love-my-marriage-a-course-in-desert-survival.html | My Marriage A Course in Desert Survival | By Candida Pugh | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/a-night-out-with-emilie-and-mika-brzezinski.html | Mutual Admiration and Lively Repartee | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/bill-cunningham-turning-heads.html | Turning Heads | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/disneys-animated-film-frozen-has-some-children-obsessed.html | Kids Are Icebound by Frozen Fervor | By Joanna Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/for-sandra-tsing-loh-change-is-good.html | Change Is Good | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/how-womens-conferences-can-be-a-business.html | When Talk Isnt Cheap | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/mark-ryden-drawing-a-dividing-line.html | Drawing a Dividing Line | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/the-united-states-of-metrics.html | Statisticians 10 Poets 0 | By Bruce Feiler | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/finding-the-right-note-pure-and-easy.html | Finding the Right Note Pure and Easy | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/planners-adapt-as-gay-unions-become-more-common.html | Planners Adapt as Gay Unions Become More Common | By Sheila Marikar | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jack-and-ginger-all-grown-up.html | Not Too Sweet Memories | By Rosie Schaap | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/jane-kleeb-vs-the-keystone-pipeline.html | This Land Is Our Land | By Saul Elbein | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/scott-aukerman-goes-off-script.html | No Way You Can Plan For That | By Willy Staley | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/upstate-and-back-in-time.html | Upstate and Back in Time | By Julia Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/magazine/who-made-that-earbud.html | Who Made That Earbud | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/jim-mickle-talks-about-directing-cold-in-july.html | Reaching Gingerly for His Inner Killer | Interview by Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/juliette-binoche-brings-own-art-to-words-and-pictures.html | Actress Artist Sometimes Both at Once | By Mekado Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/movies/temptress-returns-to-tweak-his-cowl.html | Temptress Returns to Tweak His Cowl | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-edvard-munch-symbolism-in-print-in-princeton.html | Uncanny Representations of Humans in Distress | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-primary-food-drink-in-greenwich.html | Bringing Star Power From the Windy City | By Sarah Gold | TX 8-068-195 | 2015-03-18 |

| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/brightening-the-night-with-a-spring-palette.html | Brightening the Night With a Spring Palette | By Susan Hodara | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/coaxing-lyrical-voices-from-the-withdrawn.html | Coaxing Lyrical Voices From the Withdrawn | By Phillip Lutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/death-of-a-hospital.html | Death of a Hospital | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/for-160-years-always-something-new.html | For 160 Years Always Something New | By Jancee Dunn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/icons-at-leisure-in-long-ago-summers.html | Icons at Leisure in LongAgo Summers | By Aileen Jacobson | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/spirituality-poetry-and-inequality.html | Spirituality Poetry and Inequality | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/tom-colicchio-citizen-chef.html | The Citizen Chef | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/where-the-sylvan-settings-enhance-the-art.html | Where the Sylvan Settings Enhance the Art | By Susan Hodara | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/wingman-for-hire.html | Wingman for Hire | By John Leland | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/always-hungry-heres-why.html | Always Hungry Heres Why | By David S Ludwig and Mark I Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/so-youre-not-desirable.html | So Youre Not Desirable | By Paul W Eastwick and Lucy L Hunt | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/a-history-of-new-york-traffic-lights.html | The Beautiful Dawn of Traffic Signals | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/brooklyn-apartments-where-factories-stood.html | In Brooklyn Union Avenue Gets Built Up | By Alison Gregor | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/chinese-real-estate-developers-take-the-lead-on-new-york-projects.html | Chinese Developers Step Up | By C J Hughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/east-hampton-secluded-showplace-21-5-million.html | A Secluded Showplace | By Robin Finn | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/realestate/rent-regulated-tenants-excluded-from-amenities.html | Whats Next a Bouncer | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/all-aboard-for-a-trip-to-the-past.html | All Aboard | By Freda Moon | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/an-intimate-view-of-america-from-above.html | Small Plane Connects the Dots of a Big Country | By Deborah Fallows | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/forgoing-sunrise-for-sunset-on-mauis-volcano.html | Forgoing Sunrise for Sunset on Mauis Volcano | By Alex Kuczynski | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/hotel-review-brewhouse-inn-suites-in-milwaukee.html | Rooms at the Brewery | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/travel/restaurant-report-josephs-of-santa-fc.html | Fusion and Adobe | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-18 | https://www.nytimes.com/2014/05/18/upshot/there-are-still-no-openly-gay-major-ceos.html | Where Are the Gay Chief Executives | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://dealbook.nytimes.com/2014/05/17/att-said-near-a-deal-for-directv/ | ATT Said to Be Near Deal to Buy DirecTV | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/17/making-room-for-low-cost-and-high-style/ | Making Room for Low Cost and High Style | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://opinionator.blogs.nytimes.com/2014/05/17/a-life-beyond-do-what-you-love/ | A Life Beyond Do What You Love | By Gordon Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/corner-office-hannah-paramore-on-keeping-strengths-from-running-amok.html | Dont Let Your Strengths Run Amok | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/geithner-staying-on-script.html | Geithner Staying on Script | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/in-b-school-is-that-a-syllabus-or-an-itinerary.html | When the Syllabus Starts Looking Like an Itinerary | By Hannah Seligson | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/inquiries-at-gm-are-said-to-focus-on-its-legal-unit.html | Inquiry by GM Is Said to Focus on Its Lawyers | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/tackling-the-limits-of-touch-screens.html | Tackling the Limits of Touch Screens | By Anne Eisenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-chatter-for-sunday-may-18.html | The Chatter | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/the-harmony-they-want-to-hear.html | The Harmony They Want to Hear | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/business/times-publisher-denies-gender-figured-in-top-editors-dismissal.html | After Criticism Times Publisher Details Decision to Oust Top Editor | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/crosswords/chess/us-title-event-could-be-the-old-guards-last-stand.html | US Title Event Could Be the Old Guards Last Stand | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/taking-the-earths-temperature.html | Taking the Earths Temperature | By Patricia R Olsen | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/jobs/workologist-invasion-of-the-nail-clippers-and-other-office-dangers.html | Invasion of the Nail Clippers | By Rob Walker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-din-din-in-syosset.html | The Name Is New the Flavors are Familiar | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-linizio-in-ardsley.html | In Sparse Space Flair for the HouseMade | By Alice Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/a-review-of-maries-italian-specialties-in-chatham.html | Italian Food the American Way | By Fran Schumer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/nyregion/in-connecticut-republicans-face-primary-in-race-to-unseat-governor.html | GOP Race for Top Post in Hartford Faces Runoff | By Elizabeth Maker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/all-blurbed-out.html | All Blurbed Out | By Jennifer Weiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/bruni-class-cost-and-college.html | Class Cost and College | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/children-dont-belong-in-tobacco-fields.html | Children Dont Belong in Tobacco Fields | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/democracy-triumphs-in-india-but-falters-again-in-ukraine.html | Democracy Triumphs in India but Falters Again in Ukraine | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/douthat-grading-obamas-foreign-policy.html | Grading Obamas Foreign Policy | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/dowd-condis-lesson.html | Condis Lesson | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/friedman-the-square-people-part-2.html | The Square People Part 2 | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/glass-warfare.html | Glass Warfare | By Jay Ruttenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/jan-glier-reeder.html | Jan Glier Reeder | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/kristof-tears-of-a-rickshaw-driver.html | Tears of a Rickshaw Driver | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/south-sudan-in-peril.html | South Sudan in Peril | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/the-house-ducks-on-defense.html | The House Ducks on Defense | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-do-pregnant-women-want.html | What Do Pregnant Women Want | By Seth StephensDavidowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/opinion/sunday/what-farm-to-table-got-wrong.html | What FarmtoTable Got Wrong | By Dan Barber | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/public-editor/the-promise-and-pitfalls-of-video.html | The Promise and Pitfalls of Video | By Margaret Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/autoracing/joey-logano-may-be-having-a-career-season-as-he-turns-24.html | A Racing Prodigy Comes Into His Own After Hard Lessons | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/after-trade-to-pittsburgh-a-former-met-finds-a-career-renaissance.html | Traded to Pittsburgh a Former Met Finds a Career Renaissance | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/lagares-steps-up-to-spur-mets-over-nationals.html | After Homer of His Own Lagares Steals Anothers | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/on-the-long-road-committed-to-a-goal-of-officiating-in-the-major-leagues.html | Johns Hopkins Graduate and an Umpire | By Tim Casey | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/taste-of-postseason-doesnt-sway-pirates-from-their-careful-path.html | Taste of Postseason Doesnt Sway Pirates From Their Careful Path | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/too-soon-to-assume-anything-in-baseball.html | With Quarter of Season Over Its Too Soon to Assume Much | By John Oudens | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/injuries-to-key-players-loom-over-spurs-thunder-series.html | Injuries to Key Players Loom Over Series | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/basketball/late-recovery-yields-an-expected-rematch-between-pacers-and-heat.html | Late Recovery Yields an Expected Rematch | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/california-chrome-wins-the-preakness-stakes.html | Chrome Captures the Second Jewel | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/carolyn-coburn-part-owner-of-california-chrome-helped-develop-her-husbands-interest-in-horse-racing.html | A LongShared Love of Racing and a Champion | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/football/third-pick-gives-jets-an-unofficial-coach.html | Third Pick Gives Jets an Unofficial Coach | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/a-rangers-forward-amazes-an-economist.html | A Rangers Forward Amazes an Economist | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/kings-against-blackhawks-an-annual-collision.html | A Familiar Duel for the West Title | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/rangers-rout-canadiens-in-game-1-of-eastern-finals.html | An Impenetrable Fortress Proves Porous as the Rangers Take Game 1 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/letters-to-the-editor.html | Sams Selection A Sign of Progress or a Questionable Pick | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/preakness-stakes-roundup.html | Two Chrome Owners Who Arent Fond of Spotlight Choose to Stay Behind | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/rowing-toward-hope-in-a-troubled-world.html | Rowing Toward Hope in a Troubled World | By Dave Seminara | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/comeback-carries-arsenal-to-fa-cup-ending-a-nine-year-trophy-drought.html | Comeback Carries Arsenal to FA Cup Ending a NineYear Trophy Drought | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/soccer/in-colombia-a-soccer-sticker-trading-craze-cuts-across-class-lines.html | The World Cup in an Album | By Jessica Weiss | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/tennis/williams-college-seeks-its-seventh-straight-division-iii-tennis-title.html | A Powerhouse From the Berkshires | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sunday-review/doctors-salaries-are-not-the-big-cost.html | Doctors Salaries Are Not the Big Cost | By Elisabeth Rosenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/technology/never-forgetting-a-face.html | Never Forgetting a Face | By Natasha Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/amid-tumult-naacp-elects-18th-leader.html | Amid Tumult NAACP Elects Its 18th President | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/arizonas-all-points-bulletin-who-can-take-in-a-chihuahua.html | Arizonas AllPoints Bulletin Who Can Take in a Chihuahua | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/caregivers-struggle-to-untie-a-confining-knot.html | Caregivers Struggle to Untie a Confining Knot | By Alexa Ura | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/deep-ties-tested-on-mexicos-border.html | Deep Ties Tested on Mexicos Border | By Damien Cave | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/freedom-to-act-as-election-year-draws-to-close.html | Freedom to Act as Election Year Draws to Close | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/billionaire-expands-activism-to-senate-races.html | Billionaire Democrat Sets Eye on Senate Races | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/north-carolina-governor-tested-by-own-party-as-legislators-return.html | North Carolina Governor Tested by Own GOP as Legislators Return | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/quixotic-80-campaign-gave-birth-to-kochs-powerful-network.html | Quixotic 80 Campaign Gave Birth to Kochs Powerful Network | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/politics/san-antonio-mayor-to-lead-hud.html | San Antonio Mayor Is Said to Be a Cabinet Pick | By Jonathan Martin and Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/poorer-health-of-surgery-patients-on-medicaid-may-alter-laws-bottom-line.html | Poorer Health of Patients on Medicaid May Raise Costs | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/texas-noir-by-directors-who-arent-from-texas.html | Texas Noir by Directors Who Arent From Texas | By Christopher Kelly | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/time-to-exercise-if-not-place-to-shower-at-state-agencies.html | Time to Exercise if Not Place to Shower at State Agencies | By Edgar Walters | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/warning-the-literary-canon-could-make-students-squirm.html | Warning The Literary Canon Could Make Students Squirm | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/africa/west-african-nations-set-aside-their-old-suspicions-to-combat-boko-haram.html | West African Nations Set Aside Their Old Suspicions to Combat Boko Haram | By Maa de la Baume and Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/crash-in-laos-kills-top-government-officials.html | Air Crash in Laos Kills Top Officials for Security | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/outlasting-dynasties-now-choked-by-soot.html | Outlasting Dynasties Now Emerging From Soot | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/victor-in-india-promises-to-make-country-strong.html | Victor in India Promises to Make Country Strong | By Gardiner Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/asia/vietnamese-officials-intolerant-of-violence-as-standoff-with-china-continues.html | Vietnam Issues Stern Warning on Protest Violence Amid Standoff With China | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/fare-dodging-is-an-organized-rebellion-in-stockholm-and-its-winning.html | Fare Dodging Is an Organized Rebellion in Stockholm and Its Winning | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/in-taking-crimea-putin-gains-a-sea-of-fuel-reserves.html | In Taking Crimea Putin Gains a Sea of Fuel Reserves | By William J Broad | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/soma-turkey-mine-explosion.html | As Turkish Mine Yields the Last Body Recriminations Remain | By Kareem Fahim and Sebnem Arsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/talks-on-ukraine-crisis-move-to-separatist-region.html | Talks in East Aim to Ease Tensions in Ukraine | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/europe/ukrainians-working-in-italy-do-what-they-can-to-help.html | Ukrainians Working in Italy Do What They Can to Help | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/libyans-told-to-leave-city-amid-clashes.html | Libyans Told to Leave City Amid Clashes | By Suliman Ali Zway and Carlotta Gall | TX 8-068-195 | 2015-03-18 |
| 2014-05-17 | 2014-05-18 | https://www.nytimes.com/2014/05/18/world/middleeast/un-seeking-more-ways-to-distribute-aid-in-syria.html | UN Seeking More Ways to Distribute Aid in Syria | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/a-drink-delayed-a-credit-card-denied.html | A Drink Delayed a Credit Card Denied | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/fashion/weddings/they-practiced-what-they-preach.html | They Practiced What They Preach | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/baseball/five-homers-lift-yanks-but-bullpen-doesnt-get-hoped-for-relief.html | Five Homers Lift Yanks but Bullpen Doesnt Get HopedFor Relief | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/sports/hockey/mcdonagh-returns-to-top-form-against-the-team-that-sent-him-away.html | McDonagh Returns to Top Form Against the Team That Sent Him Away | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-18 | https://www.nytimes.com/2014/05/18/us/william-worthy-a-reporter-drawn-to-forbidden-datelines-dies-at-92.html | William Worthy a Reporter Drawn to Forbidden Datelines Dies at 92 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-18 | https://www.nytimes.com/2014/05/18/arts/music/sweet-or-hardcore-nothing-is-quite-what-it-seems.html | Sweet or Hardcore Nothing Is Quite What It Seems | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/some-predictions-about-the-next-decade-from-pew-research/ | Internet of Things May Soon Be Here | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/16/tale-of-school-integration-wins-childrens-history-book-prize/ | School Integration Tale Wins a Book Prize | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-16 | 2014-05-19 | https://www.nytimes.com/2014/05/17/arts/design/elaine-sturtevant-appropriation-artist-is-dead-at-89.html | Elaine Sturtevant Artist and Borrower Dies at 89 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/a-big-godzilla-has-a-big-weekend/ | Godzilla Goes on a Rampage in Its Opening Weekend | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://artsbeat.blogs.nytimes.com/2014/05/18/paul-rudd-to-play-einstein-at-world-science-festival/ | Paul Rudd to Play Einstein for a Night | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://bits.blogs.nytimes.com/2014/05/18/marc-andreessen-on-the-future-of-silicon-valleys-and-the-next-big-technology/ | Forecasting the Next Big Moves in Tech | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/att-to-buy-directv-for-48-5-billion/ | ATT to Acquire DirecTV in Move to Expand Clout | By Michael J de la Merced and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/blackstone-to-sell-boston-office-buildings-for-2-1-billion/ | Blackstone Is Said to Sell 5 BostonArea Properties | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/deutsche-bank-to-raise-11-billion-in-fresh-capital/ | Deutsche Bank to Raise 11 Billion to Reduce Risk | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://dealbook.nytimes.com/2014/05/18/pfizer-raises-bid-for-astrazeneca/ | In LastDitch Bid Pfizer Offers 119 Billion for AstraZeneca | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/debuts-at-new-york-city-ballet.html | A Spring Season Unfolds With a Youthful Flourish | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/dance/emmanuelle-huynh-presents-sensuous-show-at-st-marks-church.html | First Voices Then Bodies | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/design/north-miami-fights-to-keep-its-art-museum.html | North Miami Fights to Keep Its Art Museum | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/emanuel-ax-concert-pairs-brahms-with-new-works.html | Short Pieces That Together Span Centuries | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/hardcore-activity-in-progress-batters-the-knockdown-center.html | For Six Hours at a Festival the Sound of Extremes Colliding | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/mariss-jansons-leads-the-bavarian-in-berlioz-and-shostakovich.html | Going for Visceral Excitement in Popular Standbys | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/music/new-jazz-standards-quintet-makes-its-debut.html | Five Unite So the Future Will Know Their Tunes | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/console-wars-a-gaming-industry-clash-by-blake-j-harris.html | Sega and Nintendo Wage Battle That Was No Game | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/books/jrr-tolkiens-translation-of-beowulf-is-published.html | Waving His Wand at Beowulf | By Ethan Gilsdorf | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/economic-reports-for-the-week-of-may-19.html | The Week Ahead | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/convicted-trader-resumes-his-trek-toward-prison.html | ExTraders Pilgrimage Culminates in Jail Cell | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/international/swiss-defeat-minimum-wage-by-large-margin.html | Swiss Voters Defeat 2465 Minimum Wage by a Wide Margin | By Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/liberation-covering-a-civil-war-its-own.html | Libration Covering a Civil War Its Own | By Sarah Moroz | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/retailers-vie-to-cater-to-the-cash-free-customer.html | Cashless Customers Hold Riches for Retailers | By Elizabeth A Harris and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/crosswords/bridge/a-great-bid-in-semifinals-for-usa-1-in-atlanta.html | A Great Bid in Semifinals for USA1 in Atlanta | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/education/study-links-growth-in-student-debt-to-pay-for-university-presidents.html | Student Debt Grows Faster at Universities With HighestPaid Leaders Study Finds | By Tamar Lewin | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/health/drugs-found-to-aid-breathing-in-a-fatal-lung-disease.html | In a Disease Thats Fatal 2 Drugs Help Lungs Cope | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/movies/red-army-is-among-the-notables-at-festival.html | Spotted at Cannes Ice to Go With Steam | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/justices-may-hold-fate-of-children-who-lost-place-in-immigration-line.html | Court May Hold Fate of Children Knocked Off Citizenship Path | By James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/police-shooting-wounds-armed-suspect.html | Police Shoot Armed Man in an East Harlem Housing Project | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/still-working-to-find-a-job.html | Nine Months Later Still Working to Find a Job | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/kuroda-shows-improvement-as-yankees-edge-pirates.html | Teams Split as Do Many Fans | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/lapses-prove-costly-to-mets.html | Slapdash Play Slaps Mets Psyche and Dashes Perceptions of Progress | By Tim Rohan | TX 8-068-195 | 2015-03-18 |

| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/pacers-all-around-effort-proves-too-much-for-heat.html | With Composure Pacers Muscle Past Heat | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/deflections-help-blackhawks-beat-kings-in-opener-of-western-finals.html | Blackhawks Edge Ahead Creating Traffic at Net | By Daniel I Dorfman | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/tennis/djokovic-tops-nadal-closing-on-no-1-spot.html | Djokovic Tops Nadal Closing on No 1 Spot | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/technology/blackberrys-partnership-with-foxconn-signals-a-shift.html | BlackBerrys Partnership With Foxconn Signals Shifting Priorities | By Joe Cochrane and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/science-standards-divide-a-state-built-on-coal-and-oil.html | Science Standards Divide a State Built on Coal and Oil | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/americas/memo-to-olympic-sailors-in-rio-dont-touch-the-water.html | Note to Olympic Sailors Dont Fall in Rios Water | By Simon Romero and Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/anti-chinese-protests-end-in-vietnam.html | Vietnamese Police Block AntiChinese Demonstrators After Violence Over Oil Rig | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/north-korea-building-collapse.html | North Korea Reports Serious Collapse at Building Project Believed to House Dozens | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://opinionator.blogs.nytimes.com/2014/05/18/the-republican-war-on-workers-rights/ | The Republican War on Workers Rights | By Corey Robin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/comparing-the-arcs-of-the-good-wife-and-law-order-svu.html | 2 Heroines Braving Challenges | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/behind-the-scenes-in-hollywoods-power-circles-another-political-adviser.html | Behind the Scenes in Hollywoods Power Circles Another Political Adviser | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/editors-exit-at-the-times-puts-tensions-on-display.html | Editors Exit at The Times Puts Tensions on Display | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/patch-sites-turn-corner-after-sale-and-big-cuts.html | Patch Sites Turn Corner After Sale and Big Cuts | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/political-procedurals-play-starring-role-in-fall-tv-season.html | Political Procedurals Play Starring Role in Fall TV Season | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/business/media/walden-media-pg-filmmaker-seeks-studio-partners-across-cultural-divide.html | PG Filmmaker RRated Partners | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/for-long-island-rail-road-a-track-record-to-tout-matching-riders-with-lost-items.html | For Long Island Rail Road a Track Record to Tout Matching Riders With Lost Items | By Kenneth R Rosen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/killings-surge-in-north-bronx-testing-new-police-tactics.html | Killings Surge in North Bronx Testing New Police Tactics | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/sentencing-nears-for-occupy-wall-street-protesters-assault-case.html | Divergent Accounts of Plea Negotiations in a Protesters Assault Case | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/nyregion/workers-at-nyus-abu-dhabi-site-face-harsh-conditions.html | Workers at NYUs Abu Dhabi Site Faced Harsh Conditions | By Ariel Kaminer and Sean ODriscoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/blow-poverty-is-not-a-state-of-mind.html | Poverty Is Not a State of Mind | By Charles M Blow | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/do-better-on-predatory-colleges.html | Do Better on Predatory Colleges | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/europes-migration-emergency.html | Europes Migration Emergency | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/judges-and-justice-for-sale.html | Judges and Justice for Sale | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/krugman-springtime-for-bankers.html | Springtime for Bankers | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/opinion/more-specious-attacks-on-reform.html | More Specious Attacks on Reform | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/baseball/scheduling-oddity-is-product-of-rainout.html | A Rare Double Play | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/kawhi-leonard-puts-his-frisbee-size-hands-to-work-for-the-spurs.html | A HighFive Long and Wide | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/basketball/nbas-on-court-leader-embraces-off-court-mantle-without-fear.html | NBAs OnCourt Leader Embraces OffCourt Mantle Without Fear | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/rangers-show-support-for-st-louis-at-his-mothers-funeral.html | Rangers Show Support for St Louis at His Mothers Funeral | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/hockey/some-canadiens-fault-kreiders-collision.html | Some Canadiens Fault Kreiders Collision | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/horse-racing-holds-its-breath-over-a-nasal-strip.html | Horse Racing Holds Its Breath Over a Nasal Strip | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/ncaabasketball/don-meyer-a-coach-with-923-victories-is-dead-at-69.html | Don Meyer 69 a Coach With 923 Victories Dies | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/sports/photos-old-art-new-title.html | Old Art New Title | By James Monroe Adams | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/theater/nicky-silvers-too-much-sun-stars-linda-lavin.html | Vacation The Show Will Still Go On | By Ben Brantley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/at-fbi-change-in-leaders-didnt-change-focus-on-terror.html | At FBI Change in Leaders Didnt Change Focus on Terror | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/in-coins-man-found-a-century-of-learning.html | In Coins Man Found a Century of Learning | By Matthew Healey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/us/politics/glass-ceilings-in-statehouses-in-the-northeast.html | Glass Ceilings in Statehouses in the Northeast | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/a-jihadists-face-taunts-nigeria-from-the-shadows.html | Jihadists Face Taunts Nigeria From Shadows | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/africa/ex-general-claims-responsibility-for-libyan-parliament-attack.html | ExGeneral Claims Responsibility for Libyan Parliament Attack | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/a-leviathan-turns-philippine-fishermen-into-desperate-darters.html | A Leviathan Turns Philippine Fishermen Into Desperate Darters | By Floyd Whaley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/afghan-lovers-plight-shaking-up-the-lives-of-those-left-in-their-wake.html | Afghan Lovers Plight Shaking Up the Lives of Those Left in Their Wake | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/asia/south-korean-president-vows-to-disband-coast-guard-over-ferry-sinking.html | South Korea to Disband Coast Guard Leader Vows | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/catastrophic-floods-hit-balkans-raising-fears-for-land-mines-and-power-plants.html | Catastrophic Floods Hit Balkans Raising Fears for Land Mines and Power Plants | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/frontrunner-in-ukraine-election-may-be-shifting-putins-stance.html | FrontRunner in Ukraine Election May Be Shifting Putins Stance | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/europe/turkish-authorities-make-arrests-in-mining-disaster.html | Turkey Arrests Several Executives Over Mining Disaster | By Sebnem Arsu | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/as-us-looks-to-nuclear-deal-book-faults-handling-of-iranian-defector.html | As US Looks to Nuclear Deal Book Faults Handling of Iranian Defector | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-19 | https://www.nytimes.com/2014/05/19/world/middleeast/chief-of-syrias-air-defense-dies-in-battle-near-capital.html | Chief of Syrias Air Defense Dies in Battle Near Capital | By Anne Barnard and Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/bringing-arts-to-brooklyn-and-bronx-community-gardens/ | Bringing Arts to Brooklyn and Bronx Gardens | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-14 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/14/casting-set-for-bolshoi-performances-at-lincoln-center-festival/ | Casting Set for Bolshoi at Lincoln Center | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/prehistoric-skeleton-in-mexico-is-said-to-link-modern-native-americans-to-siberians.html | Early Humans Linking Modern Indians to Ancient Americans | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/16/ask-well-aids-and-truvada/ | Ask Well | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-18 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/18/cannes-film-festival-strauss-kahn-film-under-fire/ | ExBanker Faults Film Evoking His Arrest | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/19/wicked-writer-is-among-those-winning-lilly-awards/ | u2018Wickedu2019 Writer Honored for Lifetime Achievement | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/with-twitch-acquisition-talks-validation-of-games-as-spectator-sport/ | Negotiations Point to Rise in Audience for Gaming | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/ackman-takes-aim-at-allergan-chairman/ | In Push for Deal Investor Aims at Allergan Chief | By William Alden and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/astrazeneca-rejects-final-offer-by-pfizer/ | AstraZeneca Snubs Pfizer Once More | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisse-to-plead-guilty-in-tax-evasion-case/ | Big Swiss Bank Pleads Guilty in Felony Case | By Ben Protess and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/deutsche-bank-vows-to-focus-on-clients-with-a-new-culture-of-ethics/ | Deutsche Bank Vows to Focus on Clients in a New Culture of Ethics | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/remembering-as-an-extreme-sport/ | Remembering as an Extreme Sport | By Benedict Carey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/this-summer-safety-first/ | This Summer Safety First | By Jane E Brody | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/using-a-patients-own-blood-in-heart-surgery/ | Prognosis Reusing a Patients Own Blood | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://well.blogs.nytimes.com/2014/05/19/when-doctors-treat-patients-like-themselves/ | When Like Treats Like | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/music/jerry-vale-crooned-smoothly-of-love-is-dead-at-83.html | Jerry Vale 83 Crooned Smoothly of Things Romantic | By Ashley Southall | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/business/media/robert-f-erburu-led-times-mirror-co-dies-at-83.html | Robert F Erburu 83 Led a Growing Times Mirror Co | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/19/arts/dance/contrasting-gelsey-kirklands-troupe-and-ballet-academy-east.html | Storytelling via Scenery vs Drama in the Steps | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/dance/mordance-in-a-triple-bill-at-the-sheen-center.html | A Troupe and Its Leader Bodies Willing Try to Gain a Foothold | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/dance/satellite-collective-puts-on-varied-program-at-bam-fisher.html | Packaged Stylishly Art Forms and Poetry | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/design/in-mets-future-a-redesigned-modern-art-wing.html | Met Plans a Gut Renovation of Its Modern Wing | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/bavarian-radio-symphony-performs-brahms-and-ligeti.html | Pastoral Voyage Turns Into WhiteWater Rafting | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/kate-baldwin-shows-her-range-at-54-below.html | What Might Have Been Expressed in Songs | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/new-releases-from-conor-oberst-and-brantley-gilbert.html | New Releases From Conor Oberst and Brantley Gilbert | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/new-york-hot-jazz-festival-takes-over-players-club.html | A Young Fresh Crowd Comes Out Bouncing | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/poetry-in-motion-a-tribeca-new-music-concert-at-the-cell.html | Pop Music Recital With a Classical Veneer | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/san-diego-opera-raises-money-to-remain-open.html | San Diego Opera Raises Money to Remain Open | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/season-finale-at-chamber-music-society-of-lincoln-center.html | In This Romantic Parting Little Drama or Moodiness | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/music/steve-reichs-tehillim-meets-bach-at-miller-theater.html | Composers Converse Across Centuries | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/i-wanna-marry-harry-a-reality-series-on-fox.html | So Rowdy They Discomfit the Royal HellRaiser | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/edward-st-aubyns-lost-for-words.html | Skewering Britains HighTone Scribblers | By Michiko Kakutani | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/books/geoff-dyers-another-great-day-at-sea-details-life-on-aircraft-carrier.html | Wedged Into Warship With Pen in Hand | By Charles McGrath | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/a-beer-in-chicago-with-darth-vader.html | A Guy Walks Into a Chicago Bar and Sees Darth Vader | By Lance Fensterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/international/ryanair-feels-the-squeeze-as-rivals-scramble-to-lower-fares.html | A Year of Dropping Fares Drags Down Ryanairs Profit | By Nicola Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/after-firing-from-times-jill-abramson-talks-about-resilience.html | In First Public Remarks After Firing Jill Abramson Talks of Resilience | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/the-airline-lounge-gets-competition.html | The Airline Lounge Gets Competition | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/health/with-world-cup-in-brazil-risk-of-spreading-a-virus.html | With World Cup in Brazil Risk of Spreading a Virus | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/british-cleric-is-convicted-in-terror-trial.html | Cleric Convicted of All Terrorism Charges | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/de-blasio-tells-tabloids-to-apologize-to-his-wife.html | De Blasio Tells Tabloids to Apologize to His Wife Over Motherhood Coverage | By Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/east-village-radio-set-to-close.html | Station That Mirrors East Villages Spirit Is Signing Off | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-york-that-dream-apartment-with-a-crackling-hearth-is-losing-some-spark.html | That Dream Apartment With a Crackling Hearth Is Losing Some Spark | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/occupy-wall-street-protester-sentenced-to-3-months-in-jail.html | Despite Calls for Release Activist in Occupy Case Gets Three Months | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/officer-hurt-in-fire-leaves-the-hospital.html | Cheers as Officer Hurt in Fire Goes Home | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/police-officers-fatally-shoot-a-brooklyn-man.html | Two Police Officers Shoot and Kill a Brooklyn Man | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/a-cancer-treatment-in-your-medicine-cabinet.html | A Cancer Treatment in Your Medicine Cabinet | By Michelle Holmes and Wendy Chen | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/bruni-hillarys-obstacle-course.html | Hillarys Obstacle Course | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/south-korea-searches-for-answers.html | South Korea Searches for Answers | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/realestate/commercial/hotels-embrace-the-campus-nearby.html | Embracing the Campus Nearby | By Julie Weed | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-ancient-shrimps-big-sperm-preserved.html | Fossils An Ancient Shrimps Big Sperm Preserved | By Sindya N Bhanoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/an-inconvenient-diet.html | Climate Change An Inconvenient Diet | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/creation-in-the-eye-of-the-beholder.html | Creation in the Eye of the Beholder | By George Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/madness-and-memory-a-memoir-about-discovering-prions.html | A Victory Lap for a Heretical Neurologist | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/tabtor-math-app-has-an-unusual-human-touch.html | A Math App That Offers an Unusual Human Touch | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/that-hang-dog-look.html | That HangDog Look | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/the-melting-isnt-glacial.html | The Big Melt Accelerates | By Kenneth Chang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/when-polar-bears-said-goodbye-to-brown.html | Genetics When Polar Bears Said Goodbye to Brown | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/science/why-that-video-went-viral.html | Why That Video Went Viral | By Natalie Kitroeff | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/cubs-last-link-to-world-series-is-still-proud-of-his-scars.html | Cubs Last Link to a World Series | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/nba-starts-clock-on-donald-sterlings-potential-ouster.html | Clock Ticks on Sterlings Potential Removal | By Andrew Keh and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/california-chrome-can-use-nasal-strip-in-the-belmont.html | Ruling Clears Way for California Chrome to Run in Belmont | By Joe Drape | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/georgia-court-upholds-block-on-details-of-states-executions.html | Georgia Court Upholds Block on Details of States Executions | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/police-official-who-used-slur-against-obama-steps-down.html | Police Official in New Hampshire Resigns Amid Uproar Over Slur Against Obama | By Katharine Q Seelye and Jess Bidgood | TX 8-068-195 | 2015-03-18 |

| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-appeal-before-justices-not-just-one-but-three-confessions.html | In Appeal Scrutiny on Not One but 3 Confessions | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/justices-reinstate-copyright-suit-against-raging-bull-owners.html | Justices Reinstate Copyright Lawsuit Over Raging Bull | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-to-charge-chinese-workers-with-cyberspying.html | 5 in China Army Face US Charges of Cyberattacks | By Michael S Schmidt and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/treads-fine-line-in-fighting-chinese-espionage.html | With Spy Charges US Draws a Line That Few Others Recognize | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/americas/us-initiative-to-reduce-hunger-and-poverty-effective-report-shows.html | US Initiative Eases Hunger Report Finds | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/anti-china-resentment-flares-over-myanmar-mine.html | Resentment of China Spreading in Myanmar | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/chinese-vessel-will-search-ocean-floor-for-missing-jet-malaysia-says.html | Malaysia Chinese Vessel to Map Sea Floor in Hunt for Missing Jet | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/north-korean-performer-reported-executed-appears-on-television.html | Cheating Death and Rumor Mill in North Korea | By Choe SangHun and Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/party-of-iraqi-prime-minister-gains-seats-in-parliament.html | Parliamentary Wins May Seal Third Term for Iraqi Premier | By Duraid Adnan and Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/syria.html | Syria Death Toll Reported to Rise by 10000 in Less Than 2 Months | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/19/appropriate-and-octoroon-among-obie-award-winners/ | Appropriate and An Octoroon Rake In Obie Awards | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://artsbeat.blogs.nytimes.com/2014/05/20/5-million-gift-to-endow-directors-position-of-brooklyn-museum/ | For Brooklyn Museum a Gift of 5 Million | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://bits.blogs.nytimes.com/2014/05/19/camera-maker-gopro-files-to-go-public/ | Camera Maker Files Papers To Raise 100 Million in IPO | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/credit-suisses-guilty-plea-casts-a-spotlight-on-the-banks-teflon-leader/ | A CEO Called the Teflon Man | By Jenny Anderson and Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/feeling-the-force-of-the-law/ | Feeling the Force of the Law | By Jessica SilverGreenberg and Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://dealbook.nytimes.com/2014/05/19/for-activist-investors-a-wide-reporting-window/ | A Window Left Wide for Unseen Investors | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/energy-environment/court-declines-to-review-deal-for-gulf-spill.html | Court Declines to Review Deal for Gulf Spill | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/facing-shareholder-anger-target-cuts-executives-pay.html | Facing Shareholder Anger Target Cuts Executives Pay | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/for-workers-less-flexible-companies.html | For Workers Less Flexible Companies | By Tara Siegel Bernard | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/gm-brings-back-a-former-executive-to-polish-a-battered-public-image.html | GM Brings Back a Former Executive to Polish a Battered Public Image | By Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/att-directv-bid-poses-regulatory-questions.html | ATTDirecTV Deal Churns Regulatory Waters | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/frozen-will-be-a-disney-on-ice-show-too-riding-a-blockbusters-wave.html | Frozen Will Be a Disney on Ice Show Too Riding a Blockbusters Wave | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/media/miami-area-hotel-brings-its-past-to-forefront.html | Miami Hotel Brings Its Past to Forefront | By Jane L Levere | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/business/robert-d-stuart-jr-98-quaker-oats-chief-and-opponent-of-us-entry-in-wwii-is-dead.html | Robert Stuart Jr 98 Quaker Oats Chief and Opponent of US Entry in WWII | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/movies/gordon-willis-godfather-cinematographer-dies-at-82.html | Gordon Willis GodfatherCinematographer Dies at 82 | By John Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/disabled-boy-is-found-days-after-leaving-school.html | Disabled Boy Found Safe Days After Leaving School | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/dsouza-expected-to-plead-guilty-to-charge.html | DSouza Expected to Plead Guilty to Charge | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/in-new-jersey-a-prosecutors-office-an-indictment-and-intimidation.html | In New Jersey a Prosecutors Office an Indictment and Intimidation | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/landmark-status-could-block-luxury-tower-plans-at-upper-east-side-site.html | Landmark Status Could Block Luxury Tower Plans at Upper East Side Site | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/mta-riders-may-still-be-swiping-in-2020.html | MTA Riders May Still Be Swiping in 2020 | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-city-calls-halt-to-overhaul-of-911-system.html | City Calls Halt to Overhaul of 911 System | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/new-york-is-a-hub-in-a-surging-heroin-trade.html | New York Is a Hub in a Surging Heroin Trade | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/nyu-apologizes-to-any-workers-mistreated-on-its-abu-dhabi-campus.html | NYU Apologizes to Any Workers Mistreated on Its Abu Dhabi Campus | By Ariel Kaminer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/pastor-who-tried-to-sell-fake-damien-hirst-paintings-is-sentenced-to-6-months.html | Pastor Who Tried to Sell Fake Hirsts Sentenced to 6 Months | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/rejecting-bloomberg-policies-new-york-city-will-ease-some-hurdles-to-public-assistance.html | Rejecting Bloomberg Policies New York City Will Ease Some Hurdles to Public Assistance | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/nyregion/taxi-commission-official-plans-to-join-uber.html | Taxi Commission Official Plans to Join Uber | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/brooks-the-big-debate.html | The Big Debate | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/nocera-unanswered-questions-on-geithner.html | Bankrupt Housing Policy | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/primary-day-on-the-far-side.html | Primary Day on the Far Side | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/opinion/what-atts-satellite-deal-might-mean.html | What ATTs Satellite Deal Might Mean | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/after-california-chrome-wins-the-preakness-his-team-steals-the-show.html | Savoring the Magic One Run at a Time | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/now-not-batting-for-the-mets-a-sorely-needed-designated-hitter.html | Pitchers Problems at the Plate | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/baseball/yankees-are-grasping-for-starters.html | Yankees Grasp for Starters as Injuries Winnow Ranks | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/basketball/hibberts-turnaround-helps-stabilize-the-pacers.html | Turnaround by Center Stabilizes the Pacers | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/briere-living-out-canadiens-fantasy-in-twilight-of-his-career.html | Lost Opportunity for Canadiens Rookie Filling In for an Injured Goaltender | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/hockey/unfazed-by-boos-rangers-pad-lead.html | Unfazed by Boos Rangers Extend Lead | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/jack-brabham-88-who-raced-and-built-winners-dies.html | Jack Brabham 88 Who Raced and Built Winners Dies | By Frank Litsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/looking-for-a-sure-thing-in-the-belmont-stakes-bet-on-nbc.html | Looking for a Sure Thing in the Belmont Stakes Bet on NBC | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/sports/soccer/scudamore-escapes-punishment-as-premier-league-deems-emails-private.html | English League Wont Act on Chiefs Emails | By John F Burns | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/upshot/how-el-nino-might-alter-the-political-climate.html | How El Nio Might Alter the Political Climate | By Nate Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/civil-rights-battlefront-is-now-yearning-for-jobs.html | Civil Rights Battlefront is Now Yearning for Jobs | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/federal-judge-strikes-down-oregons-ban-on-same-sex-marriage.html | Federal Judge Strikes Down Oregons Ban on SameSex Marriage | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/miamis-past-and-future-clash-at-a-building-site.html | Miamis Past and Future Clash at a Building Site | By Frances Robles | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/economic-recovery-is-leaving-major-democratic-constituencies-behind.html | Economic Recovery Yields Few Benefits for the Voters Democrats Rely On | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/politics/in-california-climate-issues-moved-to-fore-by-governor.html | Climate Issues Moved to Fore in California by Governor | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/us/us-cites-end-to-cia-ruses-using-vaccines.html | US Cites End to CIA Ruses Using Vaccines | By Mark Mazzetti | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/food-crisis-worsens-in-south-sudan-as-civil-war-is-displacing-millions.html | Food Crisis Worsens in South Sudan as Civil War Is Displacing Millions | By Ismail Kushkush | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/africa/libyans-begin-taking-sides-after-general-wages-attacks.html | Libyans Begin Taking Sides After General Wages Attacks | By Suliman Ali Zway and David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/a-political-dynasty-in-india-after-a-crippling-defeat.html | A Political Dynasty in India After a Crippling Defeat | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/asia/general-declares-martial-law-across-thailand-amid-paralyzing-protests.html | General Declares Martial Law Across Thailand Amid Paralyzing Protests | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/after-mine-disaster-a-painful-awareness-of-what-has-been-lost.html | After Mine Disaster a Painful Awareness of What Has Been Lost | By Tim Arango | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/flood-danger-persists-in-serbia-threatening-power-plant.html | Flood Danger Persists in Serbia Threatening Power Plant | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/the-netherlands-heroin-seized.html | The Netherlands Heroin Seized | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/europe/ukraine-crisis-pushing-putin-toward-china.html | Ukraine Crisis Pushing Putin Toward China | By Neil MacFarquhar and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-20 | https://www.nytimes.com/2014/05/20/world/middleeast/vigil-marks-1000-days-of-detention-of-american-marine-in-iran.html | Iran Vigil in US for a Detainee | By Jada F Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/16/arts/dance/a-pina-bausch-revival-at-tanztheater-wuppertal.html | In a Desert a Missing Work Finds New Life Among the Cactuses | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-15 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/hungry-city-eim-khao-mun-kai-and-khao-man-gai-ny.html | One Singular Thai Sensation | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/straws-theyll-all-grasp-at.html | Straws Theyll All Grasp At | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/yogurt-drinks-not-too-smooth.html | Yogurt Drinks Not Too Smooth | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/20/opinion/chinas-pollution-challenge.html | Chinas Polluted Politics | By Benjamin van Rooij and Alex Wang | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/20/world/middleeast/fatah-and-hamas-reconciliation-in-gaza-city.html | Legacy of HamasFatah Killings Complicates Palestinian Unity Efforts | By Fares Akram and Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/beyond-pretzel-logic.html | Beyond Pretzel Logic | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/summers-winners-20-wines-for-20.html | Winners of the Season 20 Wines for 20 | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/annette-bening-joins-king-lear-cast-for-shakespeare-in-the-park/ | King Lear in Park Lands Annette Bening | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gergiev-under-fire-for-support-of-putin-seeks-to-reassure-munich/ | Gergiev Seeks to Reassure Munich | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://artsbeat.blogs.nytimes.com/2014/05/20/gloria-estefan-musical-planned-for-broadway-run/ | Estefans Musical Planned for Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/battle-over-darden-leaves-little-room-for-compromise/ | Battle Over Darden Restaurants Leaves Little Room for Compromise | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/credit-suisse-chief-sees-little-impact-from-tax-evasion-plea/ | Credit Suisse Investors Shrug Off Tax Plea | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/deloitte-partner-sanctioned-over-conflict-of-interest-with-casino-client/ | Accountant Penalized for Casino Borrowings | By Rachel Abrams and Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/20/large-shareholder-urges-astrazeneca-to-continue-talks-with-pfizer/ | Pfizers Latest Offer Divides Some of Largest Shareholders in AstraZeneca | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://thelede.blogs.nytimes.com/2014/05/20/young-iranians-arrested-for-being-happy-in-tehran/ | 6 Iranian Youths Arrested for Viral Video Despite Call to Embrace Web | By Robert Mackey | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/chris-pellettieri-creates-a-sculpture-as-museumgoers-look-on.html | A Tale of Two Cities Carved on Site in Stone | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/cleveland-museum-of-art-names-william-m-griswold-director.html | Cleveland Hires Leader of Morgan | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/design/statue-doesnt-appear-to-be-looted-museum-says.html | Statue Doesnt Appear to Be Looted Museum Says | By Tom Mashberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/argento-chamber-ensemble-at-austrian-cultural-forum.html | Ghosts Lurk in Some Sounds | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/met-orchestras-players-turn-to-social-media.html | Met Orchestras Players Turn to Social Media | By Michael Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/mutual-admiration-across-the-sea-across-the-years.html | Mutual Admiration Across the Sea Across the Years | By Melena Ryzik | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/music/stanislav-khristenko-plays-a-prize-recital-at-zankel-hall.html | For a Pianist a Chance to Impress Once Again | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/video-games/reviews-mario-kart-8-child-of-light-kiwanuka-and-super-time-force.html | Video Games | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/combing-through-the-public-librarys-tom-wolfe-archive.html | From Acid to Bonfire an Archive That Sizzles | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/books/tibetan-peach-pie-a-tom-robbins-memoir.html | Inside a Conjurer of Characters | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/economy/for-schools-long-road-to-a-level-playing-field.html | For Schools Long Road to a Level Playing Field | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/gm-recalls-another-2-4-million-vehicles.html | A Flurry of Recalls at GM as Pressure Mounts | By Bill Vlasic and Christopher Jensen | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/home-depot-earnings-fall-short-of-expectations.html | Home Depot Leads Weak Retail Sector Ahead of Spring Spending Thaw | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/firms-in-united-states-see-risk-in-challenges-to-beijing.html | Retaliatory Attacks Online | By Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/international/target-dismisses-head-of-stumbling-canadian-unit.html | Target Fires Chief of Unit in Canada Which Lags | By Elizabeth A Harris and Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/more-than-just-a-booming-voice-mr-moviefone-is-now-on-video.html | Mr Moviefone Is Now on Video | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/new-york-times-editor-arthur-gelb-dies.html | Arthur Gelb an Editor Who Elevated The Times Dies at 90 | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/npr-to-cancel-tell-me-more-and-eliminate-28-jobs.html | NPR Ending a Program With Focus on Diversity | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/media/zicos-new-coconut-water-pitch-spandex-not-necessary.html | Zicos New Coconut Water Pitch Spandex Not Necessary | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/yum-brands-sets-plan-for-transition-at-taco-bell.html | Yum Brands Sets Plan for Transition at Taco Bell | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/bacchanal-and-batard-open.html | Bacchanal and Btard Open | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/counting-champagne-bubbles-sake-in-vending-machines-and-more.html | Counting Champagne Bubbles Sake in Vending Machines and More | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/keep-your-head-on-lazy-hazy-days.html | Keep Your Head on Hot Days | By Robert Simonson | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/make-mine-cool-and-easy.html | Make Mine Cool and Easy | By Rosie Schaap | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/more-than-the-cherry-on-top.html | More Than the Cherry on Top | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/ready-to-roll-with-the-punches.html | Ready to Roll With the Punches | By Maria Newman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/dining/restaurant-review-the-river-cafe-at-fulton-ferry.html | An Old Flame Reignited | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/education/christian-college-faces-uproar-after-bolstering-its-view-on-evolution.html | College Is Torn Can Darwin and Eden Coexist | By Alan Blinder | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/health/study-gives-e-cigarettes-edge-in-helping-smokers-quit.html | Study Gives ECigarettes Edge in Helping Smokers Quit | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/dsouza-pleads-guilty-to-campaign-finance-violation.html | DSouza Pleads Guilty to Campaign Finance Violation | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/landmarks-panel-votes-to-protect-2-upper-east-side-tenements.html | Landmarks Panel Votes to Protect 2 Upper East Side Tenements | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/volunteers-plant-beach-grass-to-bolster-dunes-in-the-rockaways.html | To Save the Shore Putting Hope in the Sand | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/a-critical-election-in-ukraine.html | A Critical Election in Ukraine | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/friedman-four-words-going-bye-bye.html | Four Words Going ByeBye | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-limits-of-armchair-warfare.html | The Limits of Armchair Warfare | By Jacob Wood and Ken Harbaugh | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/a-retail-revival-in-lower-manhattan.html | Lower Manhattan Will Undergo a Retail Revival | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/after-istanbuls-building-boom-come-worries-of-a-bust.html | Alarm Over Istanbuls Building Boom | By Landon Thomas Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/realestate/commercial/thirty-minute-interview-kathryn-a-korte.html | Kathryn A Korte | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/science/study-shows-that-mice-run-for-fun-not-just-for-lab-work.html | Mice Run for Fun Not Just Work Research Shows | By James Gorman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/ncaafootball/florida-state-holds-hearing-connected-to-jameis-winston-allegations.html | FSU Holds Hearing in Winston Case | By Walt Bogdanich | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/premier-leagues-old-boy-network-has-spoken-insulting-all-women.html | Lesson in NBA for Englands OldBoy Network | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/technology/microsofts-new-surface-goes-big.html | Microsoft Enlarges Surfaces Screen So It Can Be Used for Work Too | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/jpmorgan-committing-100-million-over-5-years-to-aid-revitalization-in-detroit.html | JPMorgan Committing 100 Million Over 5 Years to Aid Revitalization in Detroit | By Steven Yaccino and Jessica SilverGreenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/judge-strikes-down-pennsylvania-ban-on-gay-marriage.html | Judge Strikes Down Pennsylvanias GayMarriage Ban | By Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/obama-faces-new-test-in-mismanagement-at-veterans-hospitals.html | VA Accusations Aggravate Woes of White House | By Michael D Shear and Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/gop-finds-old-toolbox-is-useful-against-hard-liners.html | McConnell Easily Wins Senate Race in Kentucky Setting Up Key Fall Contest | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/safety-commission-recalls-bed-handles-after-deaths.html | Bed Handles Recalled | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/young-immigrants-disenchanted-with-both-parties-survey-shows.html | Young Undocumented Immigrants Growing Disenchanted With Both Parties Study Finds | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/nigerian-explosions.html | 2 Explosions Kill Scores at Central Nigeria Market | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/africa/oscar-pistorius-murder-trial.html | Psychiatric Tests Raise Question of Pistoriuss Criminal Liability | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/as-military-steps-in-with-martial-law-decree-thais-test-new-limits.html | After Thai Military Declares Martial Law Protesters Continue Their Rallies | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/china-russia.html | China and Russia Fail to Reach Deal on Gas Plan | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/fukushima-workers-fled-plant-after-accident-despite-orders.html | Panicked Workers Fled Fukushima Plant in 2011 Despite Orders Record Shows | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/asia/india-endorses-modi-as-next-prime-minister.html | Modi Indias Next Prime Minister Adopts a Softer Tone | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/europes-far-right-looks-to-russia-as-a-guiding-force.html | Far Right Fever for a Europe Tied to Russia | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/from-david-cameron-a-sense-of-justice-delayed-but-achieved-british-cleric.html | Praise and Concern in Britain Over Clerics Terror Conviction | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/egypt.html | Egypt Three Officers Killed in DriveBy Shooting | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/palestinian-teenagers-video.html | Video Renews Questions on Palestinian Boys Deaths | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |

| 2014-05-20 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/syrian-fighting-gives-hezbollah-new-but-diffuse-purpose.html | Syrian Fighting Gives Hezbollah New but Diffuse Purpose | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://dealbook.nytimes.com/2014/05/20/after-fed-bernanke-offers-his-wisdom-for-a-big-fee/ | After Fed Bernanke Offers His Wisdom for a Big Fee | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/tadeusz-rozewicz-fierce-poetic-voice-of-postwar-poland-is-dead-at-91.html | Tadeusz Rozewicz Fierce Poetic Voice of Postwar Poland Is Dead at 92 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/business/us-snooping-on-companies-cited-by-china.html | Fine Line Seen in US Spying on Companies | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/32-year-streak-at-the-garden-no-taxes-paid.html | 32Year Streak at the Garden No Taxes Paid | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/a-close-call-for-2-planes-at-newark.html | A Close Call for 2 Planes at Newark | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/albany-expands-effort-to-cap-regulated-rents-for-older-tenants.html | Expanding Effort to Cap Regulated Rents for Aged | By Mireya Navarro | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/as-citys-elderly-population-swells-concerns-rise-over-lack-of-access-to-retirement-plans.html | As Citys Elderly Population Swells Concerns Rise Over Lack of Access to Retirement Plans | By Kate Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/commissioner-details-policing-options-and-use-of-resources-at-council-budget-hearing.html | Commissioner Details Policing Options and Use of Resources at Council Budget Hearing | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/ex-aide-tells-of-tabs-kept-on-mayor-of-fort-lee.html | ExChristie Aide Cites Push to Win Over Ft Lee Mayor | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/gop-sees-chance-as-schneiderman-seeks-2nd-term-as-attorney-general.html | GOP Sees Rare Chance in the Race for Attorney General | By Thomas Kaplan and Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/inmate-who-fought-with-another-at-rikers-island-dies-after-leaving-hospital.html | Inmate Who Fought With Another at Rikers Island Dies After Leaving Hospital | By Emma G Fitzsimmons | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/plan-to-save-decaying-pier-40-faces-city-review.html | Plan to Save Decaying Pier Faces Review by the City | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/nyregion/regulator-wants-to-know-how-con-ed-is-handling-an-increase-in-reports-of-gas-leaks.html | Regulator Wants to Know How Con Ed Is Handling an Increase in Reports of Gas Leaks | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/dowd-remember-to-forget.html | Remember to Forget | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/pay-up-or-go-to-jail.html | Pay Up or Go to Jail | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/opinion/the-military-again-takes-over-in-thailand.html | The Military Again Takes Over in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/by-rejoining-red-sox-drew-completes-detour-into-free-agency.html | By Rejoining Red Sox Drew Completes Detour Into Free Agency | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/in-his-second-act-montero-flops-and-so-do-the-mets.html | In His Second Act Montero Flops and So Do the Mets | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/second-time-around-cubs-hand-tanaka-his-first-loss-in-majors.html | Second Time Around Cubs Hand Tanaka His First Loss in Majors | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/baseball/yankees-cubs-notebook.html | Beltran Will Swing a Bat and the Yankees Hope He Feels No Pain | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/for-third-time-in-4-years-cavs-win-nba-lottery.html | For Third Time in 4 Years Cavs Win Lottery | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/late-burst-by-james-helps-heat-even-series-with-pacers.html | Late Burst by James Helps Heat Even Series | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/nba-is-said-to-allege-duplicity-over-sterling.html | NBA Is Said to Allege Duplicity Over Sterling | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/basketball/spurs-fear-ibakas-return-while-thunder-search-for-alternatives.html | Even Absent a Big Man Looms Over a Series | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/california-chrome-shows-star-quality-in-new-york-arrival.html | California Chrome Shows Star Quality in New York Arrival | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/football/giants-look-to-bolster-offense-with-tight-end-grimble.html | Giants Look to Bolster Offense With Tight End Snubbed in the Draft | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/golf/at-11-lucy-li-qualifies-for-us-womens-open.html | In US Womens Open at 11 | By Lisa D Mickey | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/nash-gets-hot-for-the-sizzling-rangers.html | Nash Gets Hot for the Sizzling Rangers | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/hockey/with-price-out-and-lundqvist-hot-canadians-are-singing-the-blues.html | With Price Out and Lundqvist Hot All of Quebec Is Singing the Blues | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/sports/soccer/champions-league-final-between-real-madrid-and-atletico-madrid-lacks-bad-blood.html | Friendly Rivals Big Prize | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/health-site-under-fire-nevada-alters-path.html | Health Site Under Fire Nevada Alters Path | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/inmates-newspaper-covers-a-world-behind-san-quentins-walls.html | Inmates Newspaper Covers a World Behind San Quentins Walls | By Patricia Leigh Brown | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/massachusetts-3-year-sentence-for-theft-from-marathon-fund.html | Massachusetts 3Year Sentence for Theft From Marathon Fund | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/changes-to-surveillance-bill-stoke-anger.html | Changes to Surveillance Bill Stoke Anger | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/ex-senators-on-both-sides-of-aisle-join-forces-on-health-care.html | ExSenators on Both Sides of Aisle Join Forces on Health Care | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/house-measure-to-change-voice-of-americas-mission-is-drawing-intense-debate.html | House Measure to Change Voice of Americas Mission Is Drawing Intense Debate | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/memo-approving-targeted-killing-of-us-citizen-to-be-released.html | US to Release Rationale in Drone Killing of Citizen | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/uncovered-papers-show-past-government-efforts-to-drive-gays-from-jobs.html | Uncovered Papers Show Past Government Efforts to Drive Gays From Jobs | By Matt Apuzzo | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/us/politics/wolf-is-democrats-choice-to-govern-pennsylvania-in-race-viewed-as-priority.html | Democrats Seeing Opportunity Nominate Businessman for Pennsylvania Governor | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/after-neutrality-proves-untenable-a-ukraine-oligarch-makes-his-move.html | After Neutrality Proves Untenable an Oligarch Makes His Move | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/conflict-fatigue-deepens-in-east-ukraine-just-days-before-vote.html | Conflict Fatigue Deepens in East Ukraine Just Days Before Vote | By David M Herszenhorn and Andrew Roth | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/fatal-train-crash-near-moscow.html | Russia Train Crash Kills Six Near Moscow | By Alexandra Odynova | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/europe/us-imposes-new-sanctions-on-12-russians.html | US Imposes New Sanctions on 12 Russians | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-21 | https://www.nytimes.com/2014/05/21/world/middleeast/iran-more-than-one-million-said-to-defy-alcohol-ban.html | Iran More Than One Million Said to Defy Alcohol Ban | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://runway.blogs.nytimes.com/2014/05/19/louise-wilsons-high-standards-shaped-young-designers/ | She Put London on the Radar | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/19/us/sidney-j-blatt-dies-at-85-developed-double-helix-theory-of-depression.html | Sidney J Blatt 85 Developer of Theory on Dual Nature of Depressions Origins | By Benedict Carey | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-22 | https://www.nytimes.com/2014/05/20/technology/personaltech/how-to-censor-a-pdf-file.html | Censor a PDF File | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/20/world/europe/viktor-m-sukhodrev-soviet-leaders-trusted-interpreter-dies-at-81.html | Viktor Sukhodrev 81 Soviet Interpreter | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/watch-fair-included-Tag-Heuer-Bulgari-Chopard-Hublot.html | The Latest in the Old Way to Tell Time | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/21-sun-ra-albums-are-released-on-itunes/ | 21 Sun Ra Albums Are Released on iTunes | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/loudon-wainwright-to-join-father-in-posthumous-collaboration-for-stage-show/ | Loudon Wainwright Honors His Father | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://artsbeat.blogs.nytimes.com/2014/05/21/mccartney-cancels-seoul-performance/ | McCartney Cancels Seoul Performance | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/astrazenecas-shareholders-remain-sharply-divided-over-talks-with-pfizer/ | Shareholders Divided | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/big-meatpacker-jbs-plan-i-p-o-for-brazil-operations/ | Spinning Off a Unit | By Dan Horch | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/commerzbank-suspends-two-currency-traders/ | Shareholders Divided | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/former-top-china-jpmorgan-banker-said-to-be-arrested-in-hong-kong/ | Former Chief of China Unit of JPMorgan Is Arrested | By Neil Gough and Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/geithner-book-reveals-consensus-not-vision-during-financial-crisis/ | Geithner Depicts Consensus in Crisis Not Vision | By Jesse Eisinger | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/hedge-fund-sues-mckesson-unit-over-celesio-deal/ | Seeking Equal Compensation | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/in-credit-suisse-settlement-a-question-of-justice/ | Question of Justice in Bank Settlement | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/jd-com-a-chinese-e-commerce-retailer-raises-nearly-1-8-billion-in-i-p-o/ | Web Retailers IPO Shows a Hunger for China | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/chinese-company-puts-death-toll-in-vietnam-riots-at-4/ | Vietnam Chinese Company Says Strife Killed 4 | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/american-ballet-theater-performs-gaite-parisienne.html | The Parisian Life Beckons Waiting to Become Unforgettable | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/les-communs-explores-a-long-relationship.html | The Collaboration as Wrestling Match Is It a Draw or Must Someone Prevail | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/the-bolshoi-ballets-giselle-in-washington.html | Deceit Madness and Love Imported Directly From Russia | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/dance/zurich-meets-new-york-festival-offers-in-disguise.html | Its Difficult to Remain Incognito if You Insist on Taking Your Clothes Off | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/design/new-york-academy-of-art-recovers-from-a-bad-reputation.html | Art School Creates a New Reality | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/music/oratorio-society-of-new-york-performs-st-matthew-passion.html | More Voices Than Usual Soaring in Service to Bach | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/gang-related-on-fox-twists-the-usual-undercover-plot.html | Immersed in Family Business | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/labyrinth-set-in-13th-and-21st-centuries.html | Medieval Secrets Whispered in Caves | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/books/karl-ove-knausgaards-my-struggle-is-a-movement.html | His Peers Views Are in the Details | By Liesl Schillinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/books/life-animated-by-ron-suskind.html | A Familys Hard Journey With Disney as a Guide | By Judith Warner | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/after-more-weak-earnings-target-lowers-forecast.html | Still Hurt by Data Breach and Losses in Canada Target Lowers Forecast | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/at-nyu-yellen-praises-her-fed-predecessor.html | Yellen Tells NYU Graduates to Expect Failure and Learn From It | By Dionne Searcey | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/economy/fed-officials-troubled-by-housing-weakness.html | Fed Panel Has Begun to Address How to Gradually Raise Rates | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/netflix-plans-to-expand-in-europe.html | Netflix FacesHurdles Country by Country in Bid to Expand in Europe | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/legislation-to-protect-against-patent-trolls-is-shelved.html | Legislation to Protect Against Patent Trolls Is Shelved | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/a-tgi-fridays-makeover-to-recapture-the-social-crowd.html | A Makeover to Recapture the Social Crowd | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/spotify-hits-milestone-with-10-million-paid-subscribers.html | Spotify Hits 10 Million Subscribers a Milestone | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/smallbusiness/aileron-helps-business-owners-put-companies-on-track.html | A Survival Course for the Leaders of Companies in Pain | By Loren Feldman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/crosswords/bridge/the-final-game-to-pick-the-2015-usa-1-bermuda-bowl-team.html | The Final Game to Pick the 2015 USA1 Bermuda Bowl Team | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/aaron-schock-and-his-popular-instagram-persona.html | Picture Him in Congress | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/alex-chapman-the-diy-hip-hop-artist.html | The DIY HipHop Artist | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/brooklyn-street-style-bushwick.html | Statement Socks | By Joanna Nikas | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/for-tuxedos-blue-is-the-new-black.html | Blue Knights | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/hermes-celebrates-its-artistry.html | A Horse on the Bourse Of Course | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/icon-an-lgbt-nightclub-in-astoria-queens.html | Icon an LGBT Nightclub in Astoria Queens | By Brian Sloan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/memorial-day-fashion-the-relaxed-cara-delevingne-look.html | For Memorial Day Channeling the Relaxed Delevingne Look | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/pussy-riot-from-a-prison-cell-to-the-red-carpet.html | From a Prison Cell to the Red Carpet | By Jessica Bennett | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/ralph-lauren-staged-a-runway-show-for-children.html | Turning Fashion Into Childs Play | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/shopping-at-banana-republic-amid-the-short-shorts.html | Is There a Coup Underway | By Alexandra Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/store-openings-and-fashion-events-starting-the-week-of-may-22.html | Scouting Report | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/fashion/who-is-a-feminist-now.html | Who Is a Feminist Now | By Marisa Meltzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/because-buildings-need-seats.html | Because Buildings Need Seats | By Joseph Giovannini | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/conquering-the-closet.html | Conquering the Closet | By Bob Tedeschi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/electricity-goes-to-waste.html | Electricity Goes to Waste | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/grabbing-the-spotlight.html | Grabbing the Spotlight | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/in-the-houses-where-he-lived.html | Exploring Cecil Beaton at Home | By Arlene Hirst | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/portuguese-design.html | Iberian Ideas | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/ruby-beets-dives-into-brooklyn.html | Ruby Beets Dives Into Brooklyn | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/sales-at-doris-leslie-blau-simon-pearce-and-ethan-allen.html | Rugs Home Furnishings Mattresses and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/garden/spindle-doctor.html | Designers Reimagine American Classics | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/greathomesanddestinations/pick-a-view-any-view.html | A Room With a View Pick Any You Want | By Sarah Amelar | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/health/study-sees-bigger-role-for-placenta-in-newborns-health.html | Study Sees Bigger Role for Placenta in Newborns Health | By Denise Grady | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/movies/for-canness-man-on-the-red-carpet-a-fade-out.html | For Canness Man on the Red Carpet a FadeOut | By Rachel Donadio | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/2-students-arrested-after-putting-rat-poison-in-teachers-water-police-say.html | 2 Poisoned Teachers Drink Police Say | By Marc Santora and Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/christie-renominates-new-jerseys-chief-justice-in-deal-with-democrats.html | Christie Renominates Chief Justice Despite Vows to Remake New Jerseys Supreme Court | By Kate Zernike | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/dozens-arrested-in-new-york-state-child-pornography-investigation.html | 71 Are Accused in a Child Pornography Case Officials Say | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/former-bronx-assemblyman-sentenced-for-corruption.html | ExLawmaker Sentenced for Corruption | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/kathy-hochul-to-be-democratic-candidate-for-lieutenant-governor-in-new-york.html | Cuomo Completes Ticket With a New Running Mate | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rangel-has-modest-lead-in-democratic-primary-poll-says.html | Rangel Has Modest Lead Over Main Challenger in Democratic Primary Poll Finds | By Kate Taylor and Megan TheeBrenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/what-if-the-9-11-museum-had-to-be-evacuated.html | What if the 911 Museum Had to Be Evacuated | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/collins-dinner-party-politics.html | Dinner Party Politics | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/depressed-but-not-ashamed.html | Depressed but Not Ashamed | By Madeline Halpert and Eva Rosenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/fish-need-trees-too.html | Fish Need Trees Too | By Brendan Jones | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/dodgers-yasiel-puig-keeps-fans-and-detractors-equally-entertained.html | Dodgers Puig Is Entertaining Fans and Detractors Alike | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/national-leagues-best-cant-beat-the-yankees.html | No Runs Allowed but Still No Wins for the Majors Stingiest Pitcher | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/friends-raise-a-beer-to-honor-a-caddie-whose-death-shook-golf.html | After Death of a Caddie Raising Pints and Concern | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/golf/mcilroy-faces-media-after-breakup-with-wozniacki.html | McIlroys Engagement Ends as Key Tournament Looms | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/ebay-reports-attack-on-its-computer-network.html | EBay Urges New Passwords After Breach | By Nicole Perlroth | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/chromebooks-win-users-and-some-respect.html | Chromebooks Win Buyers Ready to Live in the Cloud | By Molly Wood | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/online-grocery-start-up-takes-page-from-sharing-services.html | Grocery Deliveries in Sharing Economy | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/review-intogardens-iscape-and-other-gardening-apps.html | A Green Thumb on the Touch Screen | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/personaltech/use-an-app-pay-a-fee-and-ship-almost-anything.html | Painless Shipping in a Few Easy Steps | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/classics-help-broadway-rebound.html | Classics Help Broadway Rebound | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/theater/kate-bensons-new-play-at-the-jam-on-toast-festival.html | This Dinners Highlights May Be on SportsCenter | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/eric-shinseki-criticized-on-va-hospital-scandal.html | Veterans Affairs Secretary in the Line of Fire From the Chief | By Sheryl Gay Stolberg and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/kidnapped-california-woman-found-safe-after-10-years.html | California Woman Abducted at 15 Is Found After 10 Years | By Ian Lovett and James Barron | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/pennsylvania-governor-will-not-appeal-same-sex-marriage-ruling.html | Pennsylvania Governor Wont Fight Ruling That Allows Gay Marriage | By Trip Gabriel | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/bucking-deputies-pelosi-picks-5-democrats-for-benghazi-panel.html | Pelosi Picks 5 Democrats for Panel on Benghazi | By Jonathan Weisman and Jennifer Steinhauer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/democrats-seek-issue-to-buoy-turnout-in-midterms.html | Democrats Seek Issues to Lure Midterm Votes After Races Buoy GOP | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/us-sends-troops-to-aid-hunt-for-nigerian-schoolgirls.html | US Troops Go to Chad to Aid Hunt for Girls | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/groups-pool-funds-to-protect-more-of-amazon-rain-forest.html | Brazil Partners Join in Effort to Protect Amazon | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/americas/kerry-calls-on-venezuela-to-talk-with-opposition.html | Kerry Calls on Venezuela to Talk With Opposition | By Michael R Gordon | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/china-russia-gas-deal.html | Russia and China Finally Complete 30Year Gas Deal | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/indian-leader-invites-pakistani-premier-to-swearing-in.html | Before Taking Office in India Modi Sends an Invitation to Pakistan | By Ellen Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/pakistani-military-says-it-killed-militants-in-raids.html | Pakistani Military Says It Killed 60 Militants in Airstrikes | By Salman Masood and Ihsanullah Tipu Mehsud | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/taliban-attacks-afghan-police-officers-dead.html | 22 Afghan Police Officers Are Killed in Attacks by Taliban | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/thailand-military.html | Thailand Military Gathers Rivals for Talks on Standoff | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/as-waters-recede-serbias-worries-turn-to-disease.html | Worries Turn to Disease as Waters Recede in Balkans | By Rick Lyman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/prince-charles-remarks-russia-and-nazi.html | Prince Charles Passes Comment on Putin and a Nation Is Aghast | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/hosni-mubarak-trial.html | Mubarak Gets 3 Years for Embezzlement and His Sons Get 4 | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/pope-seeks-balance-on-mideast-trip-and-his-plans-anger-many.html | Seeking Balance on Mideast Visit Pope Pleases Few | By Jodi Rudoren and Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://dealbook.nytimes.com/2014/05/21/for-sale-20-stake-in-hedge-fund-terms-complicated/ | For Sale 20 Stake in Hedge Fund Terms Complicated | By Matthew Goldstein and Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://sinosphere.blogs.nytimes.com/2014/05/21/state-media-reporting-blasts-in-urumqi/ | Deadly Explosions in Chinas West | By Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/international/chinas-global-search-for-energy.html | Chinas Global Search for Energy | By Clifford Krauss and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/media/media-companies-join-to-extend-the-brands-of-youtube-stars.html | Media Companies Join to Extend the Brands of YouTube Stars | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/us-charges-egg-business-and-owners.html | US Charges Egg Business and Owners | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/business/us-seeks-disclosure-of-all-fees-fliers-face.html | US Seeks Disclosure of All Fees Fliers Face | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/a-recreation-pier-is-opening-amid-controversy.html | Celebrating New Pier While Debating Parks Uses | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/fatal-shooting-in-part-of-bronx-with-surge-of-violence.html | Morning Gunfire Kills Man as Violence Escalates in a Bronx Police Precinct | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/for-christie-a-narrative-loses-currency.html | For Christie a Narrative Loses Currency | By Michael Powell | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/one-step-forward-one-back-for-mta-on-union-contracts.html | One Step Forward One Back for MTA on Union Deals | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/rising-hazard-for-civilian-staff-at-rikers-attacks-by-mentally-ill-inmates.html | Inmate Attacks on Civilian Staff Climb at Rikers | By Michael Schwirtz | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/sante-kimes-dies-in-prison-at-79-killed-and-swindled-with-her-son.html | Sante Kimes Dies in Prison at 79 Killed and Swindled With Her Son | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/nyregion/vigilance-urged-for-nyu-after-abuses-in-abu-dhabi.html | Vigilance Urged for NYU After Abuses in Abu Dhabi | By Ariel Kaminer | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/kristof-this-smart-girl-says-thank-you.html | This Smart Girl Says Thank You | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/testing-time-for-european-unity.html | Testing Time for European Unity | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/the-senate-foolishly-rushes-in.html | The Senate Foolishly Rushes In | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/opinion/troubles-with-veterans-health-care.html | Troubles With Veterans Health Care | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/baseball/young-mets-career-line-2-solid-starts-2-losses.html | Young Mets Career Line 2 Solid Starts 2 Losses | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/basketball/three-ageless-veterans-still-giving-spurs-an-extra-kick.html | Ageless Veterans Are Still Giving Spurs Extra Kick | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/football/citing-nba-example-senators-urge-nfl-to-act-on-redskins-name.html | Citing NBA Case Senators Urge NFL to Act on Redskins | By Carl Hulse and Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/hockey/success-without-a-c.html | Rangers Missing Letter | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/scrumming-for-scholarships.html | Need Scholarship Join Scrum | By John Otis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/sports/soccer/eritreas-soccer-team-flees-together-and-arrives-in-the-netherlands.html | A National Team Without a Country | By James Montague | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/technology/airbnb-will-hand-over-host-data-to-new-york.html | Airbnb Will Hand Over Host Data to New York | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/upshot/rent-or-buy-the-math-is-changing.html | Rent or Buy Calculus Shifts in Some Cities as Prices Bubble Up | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/detroit-pension-proposal-gets-an-angry-reception.html | Detroit Pension Proposal Gets an Angry Reception | By Steven Yaccino | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/egyptian-17-seeks-asylum-after-traveling-to-intel-science-fair.html | Egyptian 17 Seeks Asylum After Traveling to Science Fair | By Jennifer Medina and Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/man-who-thought-he-was-a-citizen-makes-it-official.html | Man Who Thought He Was a Citizen Makes It Official | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/order-by-supreme-court-halts-missouri-execution.html | Supreme Court Halts Missouri Execution and Sends Case Back to Appeals Court | By John Eligon | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/conservatives-draft-manifesto-to-help-republicans-attract-middle-class-voters.html | Conservatives Draft Manifesto to Help Republicans Attract MiddleClass Voters | By Jonathan Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/history-and-context-of-an-embattled-department-of-veterans-affairs.html | History and Context of an Embattled Department | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/new-bill-spreads-abortion-limits-in-south.html | With New Bill Abortion Limits Spread in South | By Jeremy Alford and Erik Eckholm | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/politics/tom-steyer-hopes-nextgen-climate-gets-voters-to-consider-environment.html | Pushing Climate Change as an Issue This Year but With an Eye on 2016 | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/prosecutors-focus-on-federal-money-used-for-oregons-failed-health-care-website.html | Prosecutors Trail Grants Used for Site in Oregon | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/us/vincent-harding-civil-rights-author-and-associate-of-dr-king-dies-at-82.html | Vincent Harding Civil Rights Author and Associate of Dr King Dies at 82 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/africa/prominent-libyans-vow-support-for-general.html | Prominent Libyans Vow Support for General | By Suliman Ali Zway and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/4-years-after-quake-some-see-a-resurrected-chinese-city-others-dashed-dreams.html | 4 Years After Quake Some See a Resurrected City Others Dashed Dreams | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/hacking-charges-threaten-further-damage-to-chinese-american-relations.html | Hacking Charges Threaten Further Damage to ChineseAmerican Relations | By Mark Landler and David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/asia/india-former-delhi-leader-jailed-in-defamation-case.html | India Former Delhi Leader Jailed in Defamation Case | By Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/a-costly-blunder-for-french-rails.html | France A Costly Blunder on the Rails | By Scott Sayare | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/solidarity-eludes-ukraine-separatist-groups-as-presidential-election-nears.html | Solidarity Eludes Ukraine Separatist Groups as Presidential Election Nears | By Andrew Roth and David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/europe/where-say-nothing-is-gospel-ira-victims-daughter-is-talking.html | Where Say Nothing Is Gospel IRA Victims Daughter Is Talking | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/arrests-after-dance-video-in-tehran-hint-at-cultural-war.html | Six Discover Irans Grip on Internet Is Still Tight | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-22 | https://www.nytimes.com/2014/05/22/world/middleeast/un-will-weigh-asking-court-to-investigate-war-crimes-in-syria.html | UN Will Weigh Asking Court to Investigate War Crimes in Syria | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/20/morricone-cancels-north-american-concerts/ | Morricone Cancels Concerts | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://artsbeat.blogs.nytimes.com/2014/05/22/library-reveals-presidents-salary/ | Library Reveals Presidents Salary | By Robin Pogrebin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/blackrock-encourages-astrazeneca-to-renew-pfizer-talks-at-later-date/ | Early Retirement | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/hess-to-sell-retail-arm-to-marathon-for-2-6-billion/ | Slimming Down | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/jd-com-has-a-rousing-start-in-its-i-p-o/ | Strong Market Debut for JDcom Shows Allure of Chinese ECommerce | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/new-york-stock-exchange-chief-to-retire/ | Early Retirement | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/potential-partner-for-patton-boggs-suspends-merger-vote/ | Delayed Merger Vote | By ELIZABETH OLSON | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/dance/dd-dorvillier-revisits-her-choreographic-archive.html | Excavating the Past to Reshape the Present | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/9-11-museum-fees-dont-faze-visitors.html | 911 Museum Fees Dont Faze Visitors | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/anicka-yi-divorce.html | Anicka Yi Divorce | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/august-sander-bernd-and-hilla-becher-a-dialogue.html | August SanderBernd and Hilla Becher A Dialogue | By Vicki Goldberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/aural-installations-take-over-new-museum.html | Sounds of All but Silence | By Roberta Smith | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/inspiration-made-concrete-in-self-taught-genius-exhibition.html | A Confederacy of Mavericks | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/jutta-koether-champrovent.html | Jutta Koether Champrovent | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/lynda-barry-everything-part-i.html | Lynda Barry Everything Part I | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/preserving-a-new-york-jewelry-legacy.html | A Jewelry Legacy Preserved for Posterity | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/rarities-from-mellon-collection-reach-new-homes.html | Gleeful Museums Unpack a Bequest | By Carol Vogel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/sam-moyer-more-weight.html | Sam Moyer More Weight | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/design/tunga-from-la-voie-humide.html | Tunga From La Voie Humide | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/a-selection-of-summer-music-festivals.html | In Fields and Stadiums Like One Long Concert | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/marissa-mulder-sings-at-the-metropolitan-room.html | Grabbing the Good Songs From Sources All Over | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/new-york-philharmonic-with-guest-violinist-and-conductor.html | A Young Violinists Lucky Concerto First a Prize Now the Philharmonic | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-children-for-may-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/spare-times-for-may-23-29.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/in-blood-lake-animal-planet-dives-into-b-horror-genre.html | They Want Your Blood | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/mark-ruffalo-stars-in-larry-kramers-the-normal-heart.html | Raging Amid Tears in a Gathering Storm | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/some-big-names-help-make-summer-tv-less-silly.html | A Summer of TV Time Travel | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/a-critics-survey-of-summer-books.html | When the Waters Too Cold Something Else to Dive Into | By Janet Maslin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/books/gatsby-to-garp-a-feast-of-first-editions-at-the-morgan.html | The Joys of Judging a Book by Its Cover | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/euro-zone-economy-continues-to-expand-survey-suggests.html | Euro Zone Recovery Is Chugging Along Driven by Germany a Survey Says | By David Jolly | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/sony-looks-for-turnaround-after-restructuring.html | Sony Says ShakeUp Is Pointing to Profit | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/two-time-inc-magazines-will-run-cover-advertising.html | 2 Major Time Inc Magazines Will Run Cover Advertising | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/safety-agency-says-new-tests-are-needed-on-boeing-787-battery.html | Safety Agency Says New Tests Are Needed on Boeing Battery | By Matthew L Wald | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/sears-announces-loss-in-quarterly-earnings.html | Sears Posts Worst Report of a Bad Lot in Retailing | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/the-financial-crisis-already-forgotten.html | Financial Crisis Over and Already Forgotten | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/tom-leighton-of-akamai-on-the-professorial-side-of-leadership.html | The Professorial Side of Leadership | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/dining/reviews-on-yelp-help-track-illness.html | Yelp Reviews Help Track Food Illnesses | By Maria Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/adam-sandler-and-drew-barrymore-in-blended.html | When Single Parents Collide on a Safari | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/clive-owen-and-juliette-binoche-star-in-words-and-pictures.html | Intellectual Dueling at a Prep School | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/godards-goodbye-to-language-enlivens-cannes.html | Sunny Cannes Gets Lightning | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/gore-vidal-united-states-of-amnesia-a-documentary.html | An Intellectual and His Lofty Contempt | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/michael-c-hall-and-sam-shepard-star-in-cold-in-july.html | Monsters the Human Kind Slithering Through East Texas | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/old-and-new-cast-join-in-x-men-days-of-future-past.html | Saving Their Future in BellBottoms | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/stand-clear-of-the-closing-doors-a-subway-odyssey.html | A Boy Lost in the Underworld | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-dance-of-reality-jodorowskys-comeback-film.html | Family Memoir in a Dreamscape | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/assembly-speaker-sheldon-silver-claim-of-mistaken-identity.html | Assembly Speaker Finds a Fall Guy Another Sheldon Silver | By Russ Buettner | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/at-the-kings-county-fair-see-the-kangaroos.html | At the Kings County Fair See the Kangaroos | By Ac Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/bloomberg-wins-1-million-prize.html | Bloomberg in Israel Wins a 1 Million Prize and Then Gives It Back | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/cuomo-trumpets-new-yorks-rebirth-in-bid-for-2nd-term.html | Cuomo Boasts of States Rise but Hits Snags | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/mountain-bike-racing-is-drawing-young-riders.html | For Youths Totally Alien Sport Comes to City | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/23iht-edmurong23.html | I Too Will Stand Up for Tiananmen | By Murong Xuecun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/youre-never-too-old-to-be-studied.html | Youre Never Too Old to Be Studied | By Donna Zulman and Keith Humphreys | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/golf/inside-the-ropes-mcilroy-keeps-it-together.html | Inside the Ropes McIlroy Is Keeping It Together | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/five-goal-outburst-gives-kings-a-tie-and-a-first.html | The Kings8217 SixGoal Surge Steals a Chicago Night | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/donovan-cut-from-us-world-cup-team.html | Donovan Dropped From US World Cup Team | By Jer Longman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/recalling-a-young-cristiano-ronaldo-who-clung-to-his-roots.html | Ronaldos Toughest Move | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/facebook-offers-privacy-checkup-to-all-1-28-billion-users.html | Some Privacy Please Facebook Under Pressure Gets the Message | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/technology/hit-by-rivals-hewlett-packard-will-cut-jobs.html | Hit by Rivals HP Will Cut Jobs | By Quentin Hardy | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/theater-listings-for-may-23-29.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-growing-dominican-population-begins-to-flex-its-political-muscle.html | Dominicans Begin to Flex Political Muscle | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/former-defense-secretary-gates-is-elected-president-of-the-boy-scouts.html | Former Defense Secretary Gates Is Elected President of the Boy Scouts | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/house-votes-to-limit-nsas-collection-of-phone-data.html | House Passes Restraints on NSAs Data Mining | By Jonathan Weisman and Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/justice-dept-to-reverse-ban-on-recording-interrogations.html | In Policy Change Justice Dept to Require Recording of Interrogations | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/las-vegas-and-cincinnati-withdraw-bids-for-2016-republican-convention.html | 2 Withdraw Bids for 16 Convention | By Nick Corasaniti | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/golden-line-brings-tarnish-to-mexicos-subway-system.html | Golden Line Adds Tarnish to Sprawling Subway System | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/afghanistan.html | 27 Captured by Taliban Amid Siege | By Rod Nordland | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/chasing-down-death-india-seeks-answers-on-premature-mortality.html | Door by Door India Strives To Know More About Death | By Malavika Vyawahare | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/deadly-attack-in-western-china.html | Attack Kills More Than 30 in Western China Market | By Andrew Jacobs and Didi Kirsten Tatlow | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/north-and-south-korean-naval-vessels-exchange-fire.html | Koreas Trade Artillery Fire Across a Line in the Water | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/pakistani-troops-take-control-of-militant-dominated-area.html | Troops Move on Militants in Tribal Area of Pakistan | By Ismail Khan and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/search-for-missing-malaysia-airlines-plane-resumes.html | Underwater Search for Plane Resumes | By Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/south-korean-leader-dismisses-more-aides-after-ferry-disaster.html | South Korea Top Officials Step Down | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/thailand-military-coup.html | Thailands Military Stages Coup Thwarting Populist Movement | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/europe-watches-vote-in-greece-for-protest.html | To Greeks the Parliamentary Vote in Europe Is a Test of Their Own Direction | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/ukraine.html | Violence and Doubts About Credibility as a Troubled Ukraine Election Nears | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/syria-vote-in-security-council.html | China and Russia Block Referral of Syria to Court | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://bits.blogs.nytimes.com/2014/05/22/a-blue-dinosaur-becomes-a-facebook-ambassador-for-1-28-billion-people/ | Facebooks New Privacy Mascot The Zuckasaurus | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/a-hedge-fund-highflier-comes-back-to-earth/ | A Highflier Comes Back to Earth | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://dealbook.nytimes.com/2014/05/22/from-virginia-chasing-down-credit-suisse/ | From Virginia Chasing Down a Global Bank | By Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/music/prince-rupert-zu-loewenstein-rolling-stones-money-manager-dies-at-80.html | Prince Rupert zu Loewenstein 80 Dies Managed Money of the Rolling Stones | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/international/competing-visions-for-russias-economic-future.html | Competing Visions for Russias Future | By Andrew E Kramer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/business/media/televising-sizzling-meat-to-bump-up-sales-of-a-brisket-sandwich.html | Televising Sizzling Meat to Bump Up Sales of a Brisket Sandwich | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-kickboxer-is-drawn-to-the-mob-in-wolf.html | Wolf | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/a-world-not-ours-set-in-a-palestinian-enclave.html | A World Not Ours | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/allan-folsom-screenwriter-and-novelist-dies-at-72.html | Allan Folsom 72 Screenwriter and Novelist | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/frequencies-mixes-a-love-story-and-science-fiction.html | Frequencies | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/grand-depart-from-nicolas-mercier-about-the-inevitable.html | Grand Dpart | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/lila-lila-stars-daniel-bruhl-as-an-impostor.html | Lila Lila | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/robin-williams-stars-in-the-angriest-man-in-brooklyn.html | The Angriest Man in Brooklyn | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-fatal-encounter-a-tale-of-the-joseon-dynasty.html | The Fatal Encounter | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/movies/the-love-punch-stars-pierce-brosnan-and-emma-thompson.html | The Love Punch | By Ben Kenigsberg | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/a-claim-of-innocence-that-has-endured-22-years-behind-bars.html | A Prisoners Unflagging Claim of Innocence Meets an Unexplained Intrusion | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/catherine-m-abate-ex-state-senator-dies-at-66.html | Catherine M Abate 66 ExState Senator | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/evacuation-at-sept-11-museum-is-revealed.html | Evacuation at Sept 11 Museum Is Revealed | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/in-search-of-space-and-creativity-a-start-up-is-headed-to-brooklyn.html | In Search of Space and Creativity a StartUp Is Headed to Brooklyn | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/indictment-details-3-kidnappings-linked-to-coerced-divorces.html | Indictment Details 3 Kidnappings Linked to Coerced Divorces | By Joseph Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/nod-smile-and-wave-while-you-can-wink.html | Nod Smile and Wave While You Can Wink | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/port-agency-sued-by-a-city-over-taxes-on-property.html | Port Agency Sued by a City Over Taxes on Property | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/nyregion/the-end-for-long-island-college-hospital.html | The End for Long Island College Hospital | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/a-surveillance-bill-that-falls-short.html | A Surveillance Bill That Falls Short | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/brooks-really-good-books-part-i.html | Really Good Books Part I | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/keeping-track-gay-marriage-patent-reform-and-airbnbs-data.html | Keeping Track Gay Marriage Patent Reform and Airbnbs Data | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/krugman-crisis-of-the-eurocrats.html | Crisis of the Eurocrats | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/no-gap-to-mind.html | No Gap to Mind | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/opinion/the-secret-shame-of-the-death-penalty.html | The Secret Shame of the Death Penalty | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/agency-predicts-near-average-hurricane-season-for-us-as-el-nino-develops-in-the-pacific.html | NearAverage Hurricane Season Is Predicted for US as El Nio Develops in the Pacific | By Michael Wines | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/science/gerald-m-edelman-nobel-laureate-and-neural-darwinist-dies-at-84.html | Gerald M Edelman Nobel Laureate and Neural Darwinist Dies at 84 | By Bruce Weber | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/a-dominant-return-sinks-the-yankees.html | A Dominant Return Sinks The Yankees | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/as-career-winds-down-suzuki-would-relish-another-chance-to-pitch.html | Suzuki Would Relish a Chance to Pitch One More Time | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/baseball-lords-vexed-by-plan-for-a-new-king.html | Baseball Lords Upset by Plan for a New King | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/mets-youngsters-stand-up-to-an-ace.html | Struggling Mets Stand Up to an Ace | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/baseball/tony-la-russa-looks-to-fix-the-diamondbacks-problems.html | Status Quo Gets a Nod but Arizona Is Changing | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/nets-deron-williams-to-have-ankle-surgery.html | Nets Williams to Have Surgery | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/old-mystery-for-clippers-fill-in-ceo.html | An Old Mystery Surrounds the Clippers FillIn CEO | By Richard Sandomir and Will Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/basketball/wades-knees-are-focus-of-attention.html | Wade Is Flourishing in Playoffs Despite His Worrisome Knees | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/rangers-march-to-the-cup-turns-wobbly.html | Rangers March to Stanley Cup Turns Wobbly | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/hockey/with-an-early-hit-the-canadiens-agitator-restores-feistiness-to-a-series.html | With an Early Hit the Canadiens Agitator Restores Feistiness to a Series | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/sports/soccer/atletico-madrid-champions-league-finalists-are-a-conveyor-belt-of-talented-forwards.html | A Striking Success | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/theater/american-hero-finds-comedy-in-a-fast-food-franchise.html | If Life Gives You Baloney Make a Sandwich | By Charles Isherwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/200-million-could-curb-pension-cuts-in-detroit.html | 200 Million Could Curb Pension Cuts in Detroit | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-longer-costlier-grind-for-primary-candidates.html | A Longer Costlier Grind for Primary Candidates | By John Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/a-speaker-who-may-have-less-of-a-say.html | A Speaker Who May Have Less of a Say | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/fraud-unit-gone-some-fear-increased-fuel-tax-evasion.html | Fraud Unit Gone Some Fear Increased Fuel Tax Evasion | By Terri Langford | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/officials-cast-wide-net-in-monitoring-occupy-protests.html | Officials Cast Wide Net in Monitoring Occupy Protests | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/path-to-an-asylum-request-from-egypt-jail-to-california-fair.html | Path to an Asylum Request From Egypt Jail to California Fair | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/irs-delays-new-rules-on-taxation-for-activists.html | IRS Delays New Rules on Taxation for Activists | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/politics/obama-to-nominate-julian-castro-as-hud-secretary.html | Obama to Pick a Texas Mayor for HUD Post | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/us/rape-and-kidnap-charges-in-case-of-2004-disappearance.html | Felony Charges Are Filed in Case of Girl Gone in 04 | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/dominican-republic-passes-law-for-migrants-children.html | Dominican Republic Passes Law for Migrants Children | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/americas/guatemala-ex-president-sentenced.html | Guatemala ExPresident Sentenced | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/asia/us-case-offers-glimpse-into-chinas-hacker-army.html | US Case Offers Glimpse Into Chinas Hacker Army | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/fans-in-spain-reveal-their-prejudices-and-social-media-fuels-the-hostilities.html | Fans in Spain Reveal Their Prejudices and Social Media Fuels the Hostilities | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/europe/northern-ireland-police-sue-for-boston-college-interviews.html | Northern Ireland Police Sue for Boston College Interviews | By Katrin Bennhold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/assads-forces-break-yearlong-rebel-siege-of-prison.html | Assads Forces Break Yearlong Rebel Siege of Prison | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/iraq-bombings-kill-at-least-35-pilgrims.html | Iraq Bombings Kill at Least 35 Pilgrims | By Duraid Adnan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/middleeast/poll-finds-only-narrow-majority-supports-egypts-expected-big-winner.html | Poll Finds Only Narrow Majority Supports Egypts Expected Big Winner | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-23 | https://www.nytimes.com/2014/05/23/world/sanctions-imposed-against-boko-haram.html | Sanctions Imposed Against Boko Haram | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/nyregion/ernesto-butcher-who-managed-port-authority-after-9-11-dies-at-69.html | Ernesto Butcher Dies at 69 Led Port Agency After 911 | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-24 | https://www.nytimes.com/2014/05/23/opinion/myanmars-journalists-still-at-risk.html | Myanmars Journalists Still at Risk | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-engulfs-historic-building-at-glascow-school-of-art/ | Fire Engulfs Building at Glasgow School of Art | By Kimiko De FreytasTamura | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/judge-rules-that-harper-lee-can-renew-suit-against-museum/ | Judge Rules Harper Lee Can Renew Lawsuit | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/lucinda-williams-rufus-wainwright-and-nora-jones-to-perform-at-the-clearwater-festival/ | Clearwater Festival Announces Lineup | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/new-online-magazine-honors-the-mighty-schwa/ | New Online Magazine Honors the Mighty Schwa | By Jennifer Schuessler | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://artsbeat.blogs.nytimes.com/2014/05/23/william-forsythe-to-no-longer-run-forsythe-dance-company/ | William Forsythe to Leave Dance Troupe | By Roslyn Sulcas | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://bits.blogs.nytimes.com/2014/05/23/amazon-escalates-its-battle-against-hachette/ | As Publishers Fight Amazon Books Vanish | By David Streitfeld and Melissa Eddy | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/barclays-fined-43-9-million-in-setting-price-of-gold/ | Regulator Fines Barclays Over the Pricing of Gold | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/dispute-arises-over-number-of-mortgage-denials-to-blacks/ | Dispute Over Banking Groups Analysis of Mortgage Denials to Blacks | By Peter Eavis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://dealbook.nytimes.com/2014/05/23/patton-boggs-long-a-washington-powerhouse-to-merge/ | Powerful Law Firms Will Join Forces | By ELIZABETH OLSON | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://sinosphere.blogs.nytimes.com/2014/05/23/billionaire-leader-of-mafia-style-gang-sentenced-to-death/ | Billionaire Chinese Gang Leader Is Sentenced to Death in Killings | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/arts/dance/justin-peck-along-with-balanchine-from-city-ballet.html | Generations Share a Program Whose Theme Is Follow the Leader | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/mirah-sings-her-new-album-at-music-hall-of-williamsburg.html | Support for Breakup Songs Even a Vibraphone | By Jon Pareles | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/new-amsterdam-singers-bring-shakespeare-to-upper-west-side.html | Dark Lullabies and Twisted Witches | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/the-cunning-little-vixen-uses-projections-in-cleveland.html | Adding Technology to Animal Instincts | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/shark-week-tornado-week-and-other-ratings-grabbers.html | The Attack of the Killer Theme Weeks | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/video-games/rustys-real-deal-baseball-video-game-tests-haggling-skills.html | Where Winners Play and Losers Pay | By Stephen Totilo | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/automobiles/safety-agency-investigates-ram-pickups-suzuki-recalls-184000-cars.html | Safety Agency Investigating Some Dodge Pickups | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/books/the-open-veins.html | Author Changes His Mind on 70s Manifesto | By Larry Rohter | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/alibaba-plans-11-main-online-market-geared-toward-americans.html | Alibabas American Aspirations | By David Gelles Hiroko Tabuchi and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/as-summer-driving-beckons-gasoline-prices-are-all-over-the-map.html | As Summer Driving Beckons Gas Prices Are All Over the Map | By Clifford Krauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/court-approves-fcc-plan-to-subsidize-rural-broadband-service.html | Appeals Court Rules for FCC on Broadband Fund | By Edward Wyatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/norman-rockwell-captures-the-art-markets-eye.html | Norman Rockwells Art Once Sniffed At Is Becoming Prized | By James B Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/wto-ruling-on-chinese-tariffs-on-us-cars.html | US Gains in a Spat With China Over Tariffs | By Annie Lowrey and Keith Bradsher | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/younger-turn-for-a-graying-nation.html | Younger Turn for a Graying Nation | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/crosswords/bridge/the-game-to-select-usa-1-for-the-bermuda-bowl.html | The Game to Select USA1 for the Bermuda Bowl | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-new-role-for-cardinal-dolan-in-a-shifting-catholic-church.html | In Era of Humble Pope Earth Shifts Under Dolan | By Sharon Otterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/dont-go-away-again-he-was-told-but-he-did.html | Dont Go Away Again He Was Told But He Did | By Michael Wilson | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/lindy-hop-is-back-thanks-in-part-to-sweden.html | Comeback for the Lindy Hop Give Credit to Sweden | By James Barron | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/liu-announces-bid-to-unseat-queens-state-senator.html | Liu Vies to Unseat State Senator Citing Betrayal in PowerSharing Deal | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/bike-shares-rough-ride.html | Bike Shares Rough Ride | By Eben Weiss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/donald-sterling-is-said-to-agree-to-let-his-wife-sell-clippers.html | In Twist Sterling May Allow Wife to Sell | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/basketball/few-owners-could-withstand-a-public-airing-of-private-remarks.html | Cuban Talks His Way Onto a Limb Occupied by Sterling | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/for-superstitious-horsemen-luck-at-the-track-is-mostly-bad.html | Saddled With Superstitions | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/hockey/hit-on-rangers-derek-stepan-in-game-3-broke-his-jaw.html | Game 3 Fallout Stepans Jaw Is Broken and Suspensions Are Issued | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/soccer/in-klinsmanns-decision-on-donovan-an-eye-on-now-and-later.html | Dropping Donovan Coach Shows His Clout | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/williams-sisters-could-meet-in-third-round-of-french-open.html | At French Open a Rare Early Meeting Is Possible for the Williams Sisters | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/theater/a-critics-life-in-the-exercise-was-beneficial-sir.html | The Frenchman Who Loved Westerns | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/upshot/baseballs-role-in-jfks-life.html | Kennedy Mined Baseballs Political Riches | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/upshot/did-piketty-get-his-math-wrong.html | Economists Inequality Study Faces Questions | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-allows-military-to-force-feed-guantanamo-detainee.html | US Judge Decides Anguishing Case on ForceFeeding | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/judge-rules-conyers-can-be-on-ballot.html | Judge Allows Conyers to Be on the Ballot in Michigan | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/leaving-islam-for-atheism-and-finding-a-much-needed-place-among-peers.html | Leaving Islam for Atheism and Finding a MuchNeeded Place Among Peers | By Mark Oppenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gop-sues-in-effort-to-raise-unlimited-cash-from-individuals.html | GOP Sues for a Loophole to Raise Unlimited Money From Individuals | By Nicholas Confessore | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/kerry-agrees-to-testify-on-benghazi-with-caveats.html | Kerry Agrees to Testify on Benghazi as GOP Squabbles Over Rival Inquiries | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/hague-court-sentences-congolese-warlord-to-12-years.html | Hague Court Sentences Congolese Warlord to 12 Years for Role in Tribal Massacre | By Marlise Simons | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/a-mothers-search-in-argentina-leads-to-a-fight-against-sex-trafficking.html | A Desperate Mothers Search Leads to a Fight Against Sex Trafficking | By Jonathan Gilbert | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/residents-try-to-move-on-after-terrorist-attack-in-china.html | In Chinas Far West a City Struggles to Move On | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/asia/thailand.html | Thai Military Detains Ousted Leaders as Coup Sets Off Small Acts of Protest | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/britain-elections.html | Britains Discontent Lifts Populist Party to Even Stronger Vote Tally Than Expected | By Steven Erlanger and Stephen Castle | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/king-richard-iii-to-be-reburied-in-leicester-british-court-says.html | Britain A New Home for a Kings Bones | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/vatican-fails-to-act-against-abusive-priests-panel-says.html | The Vatican Criticism From UN Panel | By Nick CummingBruce and Laurie Goodstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/syria.html | Syrian Rebels Claim Attack on Assad Supporters | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/un-chief-urges-aid-deliveries-to-syria-without-its-consent.html | UN Chief Urges Aid Delivery Without Syrias Consent | By Somini Sengupta | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/a-high-school-field-trip-to-a-pawn-shop.html | Class Field Trip Stops at a Local Pawnshop | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/never-mind-stocks-just-buy-the-company.html | Never Mind Stocks Just Buy the Company | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-24 | https://www.nytimes.com/2014/05/24/your-money/phone-swindlers-tap-into-fear-and-a-sense-of-duty.html | Phone Swindlers Tap Into Fear and a Sense of Duty | By Elizabeth Olson | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/music/andre-popp-french-composer-of-love-is-blue-dies-at-90.html | Andr Popp 90 French Composer of Love Is Blue | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/agency-expects-more-deaths-from-gms-ignition-flaw.html | Agency Expects More Deaths From GMs Ignition Flaw | By Bill Vlasic and Rebecca R Ruiz | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/business/media/others-fade-but-judge-judy-is-forever-at-71-she-still-presides.html | Others Fade but Judge Judy Is Forever At 71 She Still Presides | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/a-2-ferry-ride-away-30-transformed-acres.html | A 2 Ferry Ride Away 30 Transformed Acres | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/christies-budget-woes-may-hurt-more-than-scandal.html | Christies Budget Woes May Hurt More Than a Scandal | By Kate Zernike | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/fleet-week-returns-to-new-york-but-in-a-smaller-configuration.html | On the Town Sort Of Fleet Week Shrinks | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/memoir-will-earn-cuomo-more-than-700000-filings-reveal.html | Cuomo to Earn Over 700000 From a Memoir Filings Reveal | By Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/nyregion/new-york-and-new-jersey-to-get-2-5-billion-more-in-us-aid-for-hurricane-sandy-work.html | 2 States Getting More Money for Storm Recovery Efforts | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/fat-cat-administrators-at-the-top-25.html | FatCat Administrators at the Top 25 | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/gender-imbalance-in-the-lab.html | Gender Imbalance in the Lab | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/its-no-picnic-in-the-senate.html | Its No Picnic in the Senate | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/nocera-credit-suisse-gets-off-easy.html | Credit Suisse Gets Off Easy | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/pfizers-ploy-and-the-porous-tax-laws.html | Pfizers Ploy and the Porous Tax Laws | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/opinion/why-i-blew-the-whistle-on-the-va.html | Why I Blew the Whistle on the VA | By Sam Foote | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/after-a-horrendous-start-an-invigorated-granderson-has-found-his-stroke.html | After a Horrendous Start an Invigorated Granderson Has Found His Swing | By Jorge Arangure Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/dunns-homer-ends-game-and-closers-perfect-season.html | Dunns Homer Ends Game and Closers Perfect Season | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/for-jeter-a-milestone-in-one-spot.html | With 2583 Games at One Position Jeter Reaches Another Milestone | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/baseball/mets-try-to-lift-public-relations.html | Mets Try to Lift Public Relations | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/football/in-letter-redskins-defend-name.html | Redskins Defend Name | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/sports/tennis/chang-returns-to-site-of-a-singular-triumph-with-a-protege.html | Chang Returns to Site of a Singular Triumph With a Protg | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/a-specter-of-past-executions-resurfaces-in-tennessee.html | A Specter of Past Executions Resurfaces in Tennessee | By Dan Barry | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/after-revival-in-san-antonio-washington-comes-calling.html | After Revival in San Antonio Washington Comes Calling | By Manny Fernandez | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/jackie-kennedys-letters-taken-off-the-auction-block.html | Jackie Kennedys Letters Taken Off the Auction Block | By Katharine Q Seelye | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/us/politics/gops-foreign-policy-hawks-wary-of-pauls-evolving-views.html | GOPs Foreign Policy Hawks Wary of Pauls Evolving Views | By Jeremy W Peters | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/africa/nigerias-army-holding-up-hunt-for-taken-girls.html | Nigerias Army Holding Up Hunt for Taken Girls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/americas/jaime-lusinchi-ex-leader-of-venezuela-dies-at-89.html | Jaime Lusinchi 89 ExLeader of Venezuela | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/calm-streets-mask-deep-divisions-in-donetsk.html | Calm Streets Mask Deep Divisions in Donetsk | By Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/europes-right-and-left-on-march-to-populism.html | Europes Right and Left on March to Populism | By Jim Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/turkey-says-2-have-died-after-a-protest-in-istanbul.html | Turkey Fatalities Reported After Protest | By Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/europe/ukraine-faces-struggle-to-gain-control-of-militias-including-those-on-its-side.html | Ukraine Faces Struggle to Gain Control of Militias Including Those on Its Side | By Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/happy-in-tehran-video-spurs-harsher-censorship.html | Happy in Tehran Video Spurs Harsher Censorship | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-24 | https://www.nytimes.com/2014/05/24/world/middleeast/iran-is-providing-information-on-its-detonators-atomic-agency-says.html | Iran Is Providing Information on Its Detonators Atomic Agency Says | By David E Sanger and William J Broad | TX 8-068-195 | 2015-03-18 |
| 2014-05-13 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/13/latest-airplane-amenity-an-apartment/ | Airlines Seat How About a Suite | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |

| 2014-05-15 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/stress-test-by-timothy-f-geithner.html | The Hot Seat | By Michael Lewis | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/16/a-las-vegas-boutique-hotel-with-star-power/ | Hotels LowScale in Las Vegas | By Elaine Glusac | TX 8-068-195 | 2015-03-18 |
| 2014-05-16 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-25 | https://www.nytimes.com/2014/05/19/music-video-walter-martin-the-walkmen-lily-mcmenamy-kt-auleta/ | Listen Up Youthful Moves | By MATT DIEHL | TX 8-068-195 | 2015-03-18 |
| 2014-05-19 | 2014-05-25 | https://www.nytimes.com/2014/05/19/nyregion/betty-sherrill-decorator-to-the-white-shoed-and-wealthy-dies-at-91.html | Betty Sherrill 91 Decorator for New Yorks WhiteShoed | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/20/ben-ford-la-chef-guide-to-barbecue-memorial-day/ | Barbecue by Ford | By John Ortved | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-demands-of-book-promotion-frivolous-or-necessary.html | The Demands of Book Promotion Frivolous or Necessary | By James Parker and Anna Holmes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/hillary-clinton-hard-choices.html | Big Hard Decision Choices America | By Mark Leibovich | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/inwood-always-on-the-brink-of-coolness.html | Always on the Brink of Coolness | By C J Hughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/soccer-as-spectacle-in-the-pacific-northwest.html | Soccer the Fans Not the Players as Spectacle | By Joe Rhodes | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://tmagazine.blogs.nytimes.com/2014/05/21/paris-swimming-hotel-molitor-jean-philippe-nuel-architect/ | Accommodations Splash Opening | By Alexander Lobrano | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/21/arts/design/tony-palladino-designer-of-psycho-typeface-dies-at-84.html | Tony Palladino 84 Artist Behind Psycho and Other Designs | By Steven Heller | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/larry-kramer-lives-to-see-his-normal-heart-filmed-for-tv.html | A Lion Still Roars With Gratitude | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-return-to-the-hamptons.html | A Return to the Hamptons | By Joyce Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/thane-of-cawdor-plays-the-armory.html | Thane of Cawdor Plays the Armory | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-playwright-toshiki-okada-finds-an-audience-in-the-us.html | Writing for Foreigners Americans | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |

| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/36-hours-in-montevideo-uruguay.html | 36 Hours Montevideo Uruguay | By Paola Singer | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/browsing-in-boutiques-near-venices-grand-canal.html | Off the Beaten Canal in Cannaregio | By Shivani Vora | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/exploring-cafes-and-culture-in-downtown-newark.html | A Quietly Flourishing Art Scene Starts to Shine | By Carly Berwick | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/21/the-grandchildren-of-divorce/ | The Grandchildren of Divorce | By Katie Crouch | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://well.blogs.nytimes.com/2014/05/22/4-days-11-pounds/ | 4 Days 11 Pounds | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/23/sports/tennis/magnus-norman-wants-to-give-back-to-tennis-as-a-coach.html | Back at Roland Garros as Coach Norman Replaces Screams With Whispers | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/recalling-sept-11-by-inverting-a-museums-usual-role.html | A Memorial to Personal Memory | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/songs-of-love-and-longing-and-retro-sounds-from-60s-on.html | Songs of Love and Longing and Retro Sounds From 60s On | By Jon Pareles | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/times-critics-preview-the-ny-phil-biennial.html | Whats New Ask the Philharmonic | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/the-leftovers-about-a-small-towns-loss-comes-to-hbo.html | Lost Without a Prayer | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/modern-love-transference-ill-take-it.html | Transference Ill Take It | By Michelle Huneven | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/yo-beau-whats-up.html | Yo Beau Whats Up | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/a-revolutionary-approach-to-treating-ptsd.html | How Do You Heal a Traumatized Mind | By Jeneen Interlandi | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/my-no-soap-no-shampoo-bacteria-rich-hygiene-experiment.html | A Wash on the Wild Side | By Julia Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homevideo/riot-in-cell-block-11-and-the-big-house-on-dvd.html | The Pen Is Mighty as a Message | By J Hoberman | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-to-do-in-new-york-city-in-summer-2014.html | Hot Fun Summertime | By Julie Besonen | TX 8-068-195 | 2015-03-18 |

| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/architecture-for-the-upper-east-side-horse.html | A Legacy of the WellHeeled Horse | By Christopher Gray | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/fha-loans-get-better-with-credit-counseling.html | FHA Encouraging Counseling | By Lisa Prevost | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/new-york-barbecues-rent-control-life-as-a-broker.html | How to Prep Before You Grill | By Ronda Kaysen | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/eclectic-scores-in-the-seasons-broadway-crop.html | Pastiche Parody Homage and Crimes | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/theaterspecial/the-crossing-careers-of-lena-hall-and-lauren-worsham.html | They Share So Much Perhaps a Tony | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/hotel-review-sir-albert-hotel-in-amsterdam.html | Canalside With Character | By Jan Benzel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/must-eat-dishes-from-myanmar-to-mexico-city.html | Diet Later Other Countries MustEats | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/tasting-france-through-5-signature-dishes.html | The Roots of French Cuisine | By Ann Mah | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/with-border-reopened-crossing-the-rio-grande-to-mexico.html | Villages Luck Shifts a Bit | By Whitney Joiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://cityroom.blogs.nytimes.com/2014/05/23/big-ticket-a-park-avenue-duplex-at-25-million/ | A Sprawling Layout | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/24/opinion/more-democratic-less-liberal.html | The Brotherhood Will Be Back | By Shadi Hamid | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/ready-for-hivs-sexual-revolution.html | Are We Ready for HIVs Sexual Revolution | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/country-music-opens-its-ears.html | Country Opens Its Ears | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/autoreviews/2014-toyota-highlander-review.html | Reporting for Pothole Duty | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/autoreviews/its-cheap-but-is-it-overpriced.html | Its Cheap but Is It Overpriced | By John Pearley Huffman | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/maseratis-image-builds-on-a-racing-reputation.html | Maseratis Image Builds on a Racing Reputation | By Leo Levine | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/recalled-car-bargains-may-prove-elusive.html | RecalledCar Bargains May Prove Elusive | By Eric Tingwall | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/silencing-underhood-complaints.html | Silencing Underhood Complaints | By Scott Sturgis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/automobiles/the-curious-2002-lincoln-blackwood.html | All Fancy Hat and No Horse | By Rob Sass | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/be-safe-i-love-you-by-cara-hoffman.html | The Things She Carries | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/book-3-of-my-struggle-by-karl-ove-knausgaard.html | Man With Many Qualities | By Rivka Galchen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/cambridge-by-susanna-kaysen.html | Problem Child | By Curtis Sittenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/chop-chop-by-simon-wroe.html | Wielding the Knife | By Michelle Wildgen | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/joyces-town.html | Joyces Town | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/lost-for-words-by-edward-st-aubyn.html | By the Booker | By Anne Enright | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/my-accidental-jihad-by-krista-bremer.html | Foreign Affair | By Pamela Druckerman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/off-course-by-michelle-huneven.html | Writers Retreat | By Naomi Fry | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/please-turn-to-the-chapter-on-obscurity.html | Please Turn to the Chapter on Obscurity | By Roger Rosenblatt | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/sons-of-wichita-by-daniel-schulman.html | Billionaire Boys Club | By Nicholas Lemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/steven-levingstons-little-demon-in-the-city-of-light-and-more.html | True Crime | By Charles Graeber | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-bees-by-laline-paull.html | Hive Mentality | By Emma Straub | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-frangipani-hotel-by-violet-kupersmith.html | Ghosts of Hanoi | By Theodore Ross | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/the-peoples-republic-of-amnesia-and-age-of-ambition.html | An Inconvenient Past | By Jonathan Mirsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/books/review/wonderland-by-stacey-derasmo.html | On the Road Again | By Lionel Shriver | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Bill-Cunningham-chanel-accessories.html | The Winning Number Is | By Bill Cunningham | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/Cannes-Film-Festival-amfar.html | Spring Break at Cannes | By Jacob Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/andy-warhol-museum-20th-anniversary-with-a-show-halston-and-warhol.html | Warhols Entourage Speaks His Truth | By Guy Trebay | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/dorchester-hotels-falling-out-of-fashion.html | Dorchester Hotels Falling Out of Fashion | By John Koblin and Matthew Schneier | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/john-duka-a-fashion-wit-returns-in-larry-kramers-film.html | In Larry Kramers Film a Fashion Wit Returns | By Ruth La Ferla | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/tyne-daly-and-jim-parsons-discuss-their-latest-projects.html | Love and All That Comes With It | By Philip Galanes | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/raise-your-hand-for-an-engagement-selfie.html | Raise Your Hand for an Engagement Selfie | By Abby Ellin | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/together-again-to-go-the-distance.html | Together Again to Go the Distance | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/can-the-nervous-system-be-hacked.html | Invasion of the Body Hackers | By Michael Behar | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/must-the-captain-always-go-down-with-the-ship.html | Abandon Ship | By Chuck Klosterman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/on-lockdown.html | HighSchool Prep | Photographs by Alec Soth | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-doctor-is-in.html | The Doctor Is In | By Heather Havrilesky | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/the-macgyver-cure-for-cancer.html | The Macgyver Cure for Cancer | By Bonnie Rochman | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/tom-robbins-cosmic-lounge-lizard.html | I Dont Let It Snow on My Fiesta | Interview by Rob Liguori | TX 8-068-195 | 2015-03-18 |

| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/magazine/who-made-that-weather-icon.html | Who Made That Weather Icon | By Daniel Engber | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/homegrown-radicals-in-the-film-night-moves.html | Terrorists With Familiar Faces | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/james-mcavoy-tackles-a-tough-guy-role-in-filth.html | Assuming a Role Putting the Story First | By Steven McElroy | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/lukas-moodyssons-we-are-the-best-about-a-punk-band.html | Back to Normal Swedish Teenage Angst | By Marc Spitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/strangers-come-to-the-village.html | Strangers Come to the Village | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-farewell-with-beer-and-pizza.html | A Farewell With Beer and Pizza | By Alan Feuer | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-at-the-corner-restaurant-and-pub-in-litchfield.html | Spring in the Air Wild Leeks on the Table | By Christopher Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-exposed-eadweard-muybridge-and-the-study-of-motion-in-huntington.html | Exposing the Foundations of Documented Motion | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-latitude-121-coastal-grill-in-stony-brook.html | A Strong Case for Leaving Room for Dessert | By Joanne Starkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-tamer-of-horses-in-trenton.html | A Violent Intruder Is Welcome to Stay | By Michael Sommers | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-last-five-years-in-new-haven.html | Opposites Attract Then Fall Apart | By Anita Gates | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-the-savannah-disputation-in-stony-point.html | Doubt Comes Knocking | By Sylviane Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-seaside-escape-off-the-belt-parkway.html | A Seaside Escape Off the Belt Parkway | By Ilise S Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/at-pig-roasts-the-guest-of-honor-is-edible.html | The Succulent Guest | By Tammy La Gorce | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/dick-zigun-surveying-his-coney-island-realm.html | Surveying His Coney Island Realm | By Kathleen Lucadamo | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/finding-central-parks-hidden-gems.html | Finding a Parks Hidden Gems | By Jonah Engel Bromwich | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/got-nerves-of-steel-meet-the-thunderbolt-roller-coaster.html | Hold Onto Your Hats A Summer Preview | By Lisa W Foderaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/plan-b-open-a-country-hotel-in-upstate-new-york.html | Plan B Open a Country Hotel | By Lisa Selin Davis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/rocker-of-the-rockaways.html | Rocker of the Rockaways | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/staten-island-gets-a-craft-brewery-of-its-own.html | A Craft Brewery of Its Own | By Alex Vadukul | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/sympathy-for-the-working-mother.html | Sympathy for the Working Mother | By Ginia Bellafante | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/what-happened-to-some-banksy-pieces.html | What Happened to Some Banksy Pieces | By Michael Pollak | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-closest-of-strangers.html | The Closest of Strangers | By Nancy L Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/a-restaurateur-helps-to-build-a-neighborhood.html | Nourishing a Building Boom and the Neighbors | By Christian L Wright | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/bikes-change-your-brooklyn-apartment-hunt.html | No MetroCard Needed | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/realestate/on-the-market-in-new-york-city.html | On the Market in New York City | By Michelle Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/theater/the-wooster-group-presents-early-shaker-spirituals.html | A Resurrection of Eternal Joy | By Michael Paulson | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/traveling-with-elderly-parents.html | Val Grubb Blogger on Traveling With Elderly Parents | By Emily Brennan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/travel/women-alert-to-travels-darker-side.html | Women Alert to Travels Darker Side | By Lauren Wolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/the-power-of-political-ignorance.html | The Power of Political Ignorance | By Lynn Vavreck | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://intransit.blogs.nytimes.com/2014/05/24/easing-the-way-for-east-africa-visitors/ | Easing the Way for East Africa Visitors | By Rebecca L Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://opinionator.blogs.nytimes.com/2014/05/24/my-novel-finally/ | Poet vs Novelist | By Philip Schultz | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/shirley-walton-fischler-hockey-writer-who-broke-a-barrier-dies-at-74.html | Shirley Walton Fischler 74 BarrierBreaking Hockey Writer | By Daniel E Slotnik | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/for-a-cuban-troupe-a-gift-of-rootedness.html | For a Cuban Troupe a Gift of Rootedness | By Brian Seibert | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/dance/leaping-to-honor-a-first-name-guy.html | Leaping to Honor a FirstName Guy | By Jack Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/design/when-seascapes-left-stodgy-behind.html | When Seascapes Left Stodgy Behind | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/composers-struck-by-homeland-fever.html | Composers Struck by Homeland Fever | By Corinna da FonsecaWollheim | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/music/young-man-with-a-horn.html | Young Man With a Horn | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/one-more-round-for-a-wartime-soap.html | One More Round for a Wartime Soap | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/corner-office-for-brett-wilson-of-tubemogul-its-all-in-the-follow-through.html | Its All in the FollowThrough | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/home-sweet-headquarters-for-an-app-start-up.html | Home Sweet Headquarters | By Edward Lewine | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/international/when-cannabis-goes-corporate.html | When Cannabis Goes Corporate | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/maybe-theres-life-in-the-old-bull-market-yet.html | Maybe Theres Life in the Old Bull Yet | By Jeff Sommer | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-chatter-for-sunday-may-25.html | The Chatter | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-deals-done-but-not-the-fees.html | The Deals Done But Not the Fees | By Gretchen Morgenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/business/the-ripple-effects-of-rising-student-debt.html | Ripple Effects From Rising Student Debt | By Phyllis Korkki | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/own-work-strikes-spares-and-bruised-shins.html | Strikes Spares and Bruised Shins | By Steven Kurutz | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/jobs/vocations-a-custodian-of-kauais-secrets.html | Custodian of Kauais Secrets | By Perry Garfinkel | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/movies/clark-gregg-directs-and-stars-in-trust-me.html | From Secret Agent to Hollywood Agent | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/a-review-of-105-ten-bar-and-grill-in-briarcliff-manor.html | A Gastropub Thats Sophisticated and Homey | By Emily DeNitto | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/america-china-and-the-hacking-threat.html | America China and the Hacking Threat | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/as-regimes-shift-worldwide-china-signs-gas-deal-with-russia.html | As Regimes Shift Worldwide China Signs Gas Deal With Russia | By Serge Schmemann | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/bruni-read-these-lips.html | Read These Lips | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/douthat-the-tea-party-legacy.html | The Tea Party Legacy | By Ross Douthat | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/dowd-some-like-it-hot.html | Some Like It Hot | By Maureen Dowd | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/end-mass-incarceration-now.html | End Mass Incarceration Now | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/faking-cultural-literacy.html | Faking Cultural Literacy | By Karl Taro Greenfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/fitness-crazed.html | Fitness Crazed | By Daniel Duane | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/friedman-memorial-day-2050.html | Memorial Day 2050 | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/kristof-graduate-of-the-year.html | Graduate of the Year | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/nir-kalron.html | Nir Kalron | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/the-immigrant-advantage.html | The Immigrant Advantage | By Anand Giridharadas | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/who-are-womens-colleges-for.html | Who Are Womens Colleges For | By Kiera Feldman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/why-dsk-wont-go-away.html | Why DSK Wont Go Away | By Sylvie Kauffmann | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/opinion/sunday/willful-ignorance-in-wyoming.html | Willful Ignorance in Wyoming | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/a-wins-first-mentality-has-not-lifted-nascar.html | A WinsFirst Mentality Has Not Lifted Nascar | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/ailing-jeff-gordon-may-miss-nascar-race.html | Gordons 736Race Streak Is in Peril | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/kurt-busch-intends-to-drive-1100-miles-in-a-day.html | Busch Intends to Drive 1100 Miles in a Day | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/autoracing/prepping-for-indy-500-and-awaiting-world-cup.html | Prepping for Indy 500 and Awaiting World Cup | By The New York Times | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/disney-executive-intrigues-baseball.html | Disney Executive Gains Supporters | By Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/kid-gloves-off-and-a-relief-ace-emerges.html | Kid Gloves Off and a Relief Ace Emerges | By Benjamin Hoffman | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-true-cabrera-so-toronto-hopes.html | The True Cabrera So the Blue Jays Hope | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/the-yankees-wait-until-late-to-beat-the-white-sox.html | Hitters Erase Deficit Closer Erases Memory and Yanks Escape With Win | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/in-the-nba-a-billion-dollar-distressed-sale-of-the-clippers.html | A BillionDollar Distressed Sale | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/no-time-but-present-for-the-heat-and-james.html | For Now the Heat Have One Another | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/phil-jackson-has-at-least-three-great-choices-to-lead-knicks.html | For Jackson 3 Fine Choices to Take Over as Coach | By William C Rhoden | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/duke-holds-on-to-reach-ncaa-lacrosse-final.html | Duke and Notre Dame Advance to the Final | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/football/mike-tannenbaum-the-jets-former-general-manager-is-now-an-agent.html | On Other Side of the Bargaining Table | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/for-alan-sherman-california-chromes-constant-companion-a-journey-from-jockey-to-trainer.html | In a Fathers Footsteps Chasing a Triple Crown | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/kings-coach-says-plenty-with-little.html | Kings Coach Says Plenty With Little | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/now-with-rangers-alain-vigneault-finds-success-far-from-canadiens.html | Vigneaults Firing by the Canadiens Led to His Success | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/hockey/rangers-and-canadiens-simmer-ahead-of-game-4.html | Derision and Suspicion Abound Entering Game 4 | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/letters-to-the-editor.html | How the DH Strikes Out | Compiled by The New York Times | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/soccer/gareth-bales-goal-seals-champions-league-title-for-real-madrid.html | Extra Drama With a Familiar Victor | By Sam Borden | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/best-of-five-set-matches-have-little-effect-on-outcome-in-mens-tennis.html | Two Extra Sets Little Added Drama | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/tennis/six-contenders-who-are-on-rise-or-bouncing-back.html | Six Contenders Who Are on Rise or Bouncing Back | By Geoff Macdonald | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sunday-review/deterrence-revisited.html | Deterrence Revisited | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/upshot/buying-insurance-against-climate-change.html | Buying Insurance Against Climate Change | By Robert J Shiller | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/as-wars-end-military-gives-its-trademarks-new-vigilance.html | As Wars End Military Gives Its Trademarks New Vigilance | By Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/california-drive-by-shooting.html | Deadly Rampage in College Town After Video Rant | By Ian Lovett and Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cornelia-g-kennedy-pioneering-federal-judge-dies-at-90.html | Cornelia G Kennedy 90 a Pioneering Judge Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/debussy-wine-and-byom-at-a-fund-raiser-in-denver.html | Debussy Wine and BYOM at a FundRaiser in Denver | By Jack Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/final-word-on-us-law-isnt-supreme-court-keeps-editing.html | Final Word on US Law Isnt Supreme Court Keeps Editing | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/politics/jeb-bush-gives-party-something-to-think-about.html | Jeb Bushs Image Gives GOP Something to Think About Before 2016 | By Michael Barbaro | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/the-fight-against-the-slot-parlors-around-the-corner.html | The Fight Against the Slot Parlors Around the Corner | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/africa/militants-attack-somalias-parliament.html | Militants Attack Somalias Parliament | By Mohamed Ibrahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/chinas-leader-seeking-to-build-its-muscle-pushes-overhaul-of-the-military.html | Chinas Leader Seeking to Build Its Muscle Pushes Overhaul of the Military | By Jane Perlez and Chris Buckley | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/in-possible-thaw-pakistani-premier-to-attend-modis-swearing-in.html | In Possible Thaw Pakistani Leader Agrees to Attend SwearingIn Ceremony in India | By Ellen Barry and Declan Walsh | TX 8-068-195 | 2015-03-18 |

| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/suspects-in-china-market-attack-identified.html | Suspects in China Market Attack Identified | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/asia/us-to-halt-military-exercises-with-thai-forces-as-junta-detentions-continue.html | Junta Targets Scholars for New Detentions as Thai Forces Are Sent to Protests | By Thomas Fuller and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/3-shot-dead-at-brussels-jewish-museum.html | 3 Shot Dead at Brussels Jewish Museum | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/activists-say-election-of-a-president-is-just-a-start-in-repairing-ukraine.html | Activists Say Election of a President Is Just a Start in Repairing Ukraine | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/tempting-europe-with-ugly-fruit.html | Tempting Europe With Ugly Fruit | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/turkish-film-winter-sleep-wins-top-honor-at-cannes.html | Turkish Film Winter Sleep Wins Top Honor at Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/egypts-new-autocrat-sisi-knows-best.html | New Egyptian Strongman Sisi Knows Best | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/iran-billionaire-hanged-for-fraud.html | Iran Billionaire Hanged for Fraud | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/lebanons-political-standoff-leaves-leadership-vacancy.html | Lebanons Political Standoff Leaves Leadership Vacancy | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/middleeast/pope-stresses-urgency-of-solving-mideast-crises.html | Pope Calls for Solutions to Conflicts in Mideast Visit | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/obama-to-detail-a-broader-foreign-policy-agenda.html | Obama to Detail a Broader Foreign Policy Agenda | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-25 | https://www.nytimes.com/2014/05/25/your-money/the-haggler-the-computerized-voice-that-wasnt.html | The Computerized Voice That Wasnt | By David Segal | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://lens.blogs.nytimes.com/2014/05/24/down-to-the-sea-again/ | Down to the Sea Again | By John Leland and Darcy Eveleigh | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/crosswords/chess/us-champs-retain-titles-in-playoffs-after-late-rallies.html | US Champs Retain Titles in Playoffs After Late Rallies | By Dylan Loeb McClain | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/a-love-worth-the-trip.html | A Love Worth the Trip | By Rachel Lee Harris | TX 8-068-195 | 2015-03-18 |

| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/their-life-is-a-laugh-riot.html | Their Life Is a Laugh Riot | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/fashion/weddings/when-city-met-country.html | When City Met Country | By Vincent M Mallozzi | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/concerns-over-police-brutality-after-a-bronx-arrest-goes-awry.html | Concerns Over Brutality After an Arrest Goes Awry | By Michael Schwirtz and Kate Pastor | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/hacker-helped-disrupt-attacks-prosecutors-say.html | Hacker Helped Disrupt Attacks Prosecutors Say | By Benjamin Weiser and Mark Mazzetti | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/nyregion/protesters-urge-guggenheim-to-aid-abu-dhabi-workers.html | Protesters Urge Guggenheim to Aid Abu Dhabi Workers | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/a-met-finds-a-place-on-the-diamond-everywhere.html | A Met Finds a Place on the Diamond Everywhere | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/baseball/wheeler-shakes-off-early-trouble-but-mets-fall-to-arizona.html | With Step Back Comes Step Forward for Mets in a Defeat | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/sports/basketball/heat-show-glimpse-of-their-best-and-the-pacers-can-only-watch.html | Heat Show Glimpse of Their Best and the Pacers Can Only Watch | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/a-voyage-into-dark-side-of-politics.html | A Voyage Into Dark Side of Politics | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/candidates-on-the-right-ride-out-attacks.html | Candidates on the Right Ride Out Attacks | By Morgan Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/cost-of-new-drug-complicates-access-for-inmates-and-the-poor.html | Cost of New Drug Complicates Access for Inmates and the Poor | By Alexa Ura | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/festival-showcases-a-lifestyle-lost-by-closing-a-border.html | Festival Showcases a Lifestyle Lost by Closing a Border | By Rachel Monroe | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/robert-j-flynn-shot-down-in-vietnam-war-dies-at-76.html | Robert J Flynn Shot Down in Vietnam War Dies at 76 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/us/using-jailed-migrants-as-a-pool-of-cheap-labor.html | Using Jailed Migrants as a Pool of Cheap Labor | By Ian Urbina | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-25 | https://www.nytimes.com/2014/05/25/world/europe/for-crimea-its-russian-troops-in-tourists-out.html | For Crimea Its Russian Troops In Tourists Out | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-20 | 2014-05-26 | https://www.nytimes.com/2014/05/21/arts/leslie-thomas-author-of-the-novel-the-virgin-soldiers-dies-at-83.html | Leslie Thomas 83 Wry Novelist of Army Life | By Douglas Martin | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/21/california-urges-websites-to-disclose-online-tracking/ | Sites Urged to Reveal Tracking | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/22/one-womans-lonely-boycott-of-amazon/ | One Womans Lonely Boycott of Amazon | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/23/fire-island-poetry-festival-to-honor-frank-ohara/ | Poetry Festival for Frank Ou2019Hara | By Felicia R Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/24/business/media/independent-music-labels-are-in-a-battle-with-youtube.html | Independent Record Labels Waging a Battle With YouTube | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/international/general-electric-joint-venture-in-france.html | To Sell Its Alstom Bid GE Points to Joint Venture in France | By Nicola Clark and David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-24 | 2014-05-26 | https://www.nytimes.com/2014/05/24/theater/primal-play-by-krista-knight-focuses-on-a-scientist.html | So Whos Evolved Here | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/acquitted-of-murder-rapper-is-convicted-on-weapons-charge/ | A Mixed Verdict In Rap Lyrics Case | By Lorne Manly | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://artsbeat.blogs.nytimes.com/2014/05/25/x-men-thrives-at-holiday-box-office/ | XMen Thrives at Box Office Over Holiday Weekend | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://bits.blogs.nytimes.com/2014/05/25/my-t-shirt-told-me-to-take-a-chill-pill/ | My TShirt Told Me to Take a Chill Pill | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/bunny-yeager-photographer-of-bettie-page-dies-at-85.html | Bunny Yeager Pinup Portraitist Dies at 85 | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/dance/american-ballet-theater-performs-la-bayadere.html | Surrounding a Love Triangle With Spectacle | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/dance/jacobs-pillow-prize-is-announced.html | Jacobs Pillow Prize Is Announced | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/all-quiet-on-the-western-front-in-its-us-premiere.html | A Young Soldier Feels Encouraged Then Disillusioned Singing All the While | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/dudamel-leads-mozarts-opera-with-a-zaha-hadid-set.html | Spotted in a Chic Sand Dune a WellDressed Cos | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/music/istvan-vardai-plays-bach-at-the-park-avenue-armory.html | Making Bachs Symphony for Solo Cello Look Easy | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/norm-macdonald-wants-craig-fergusons-show.html | Campaigning for a Desk Job in Late Night | By Bill Carter | TX 8-068-195 | 2015-03-18 |

| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/the-world-wars-on-history-links-evens-across-30-years.html | Blood Toil Tears Sweat and Talking Heads | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/video-games/delay-tests-video-game-developer.html | Delay Tests Video Game Developer | By Harold Goldberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/books/age-of-ambition-and-leftover-women-gauge-social-upheaval.html | Striving for Wealth and Truth in China in Face of Monolithic Government | By Judith Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/when-california-sang-country.html | When California Sang Country | By Michael Cieply | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/crosswords/bridge/a-late-rebound-at-usa-1-trials-in-phoenix.html | A Late Rebound at USA1 Trials in Phoenix | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/movies/olivier-assayas-talks-of-his-new-clouds-of-sils-maria.html | A Film About Film Divides Cannes | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/blurring-the-line-between-drama-and-reality.html | A Role That Blurs the Line Between Drama and Reality | By David Gonzalez | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/adopt-a-dog-with-a-southern-drawl.html | Adopt a Dog With a Southern Drawl | By J Courtney Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/thank-you-for-being-expendable.html | Thank You for Being Expendable | By Colby Buzzell | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/rosberg-wins-monaco-grand-prix.html | Rosberg Takes Monaco | By Brad Spurgeon | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/jeters-four-hits-and-tanakas-solid-outing-help-yanks-roll-past-white-sox.html | Bat Meets Crystal Ball as Jeters 4 Hits Belatedly Fulfill a Prediction | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/mets-diamondbacks-doubleheader.html | Banner Day Disappoints Before Mets Win Game 2 | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/for-rangers-and-canadiens-war-of-words-precedes-battle-on-ice.html | Shots Grow Sharper And the Coaches Deliver Them Too | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/path-to-stanley-cup-is-more-like-a-gantlet.html | Twists Turns and Tall Tales on the Path to the Stanley Cup | By George Vecsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/notre-dames-goalie-emerges-as-possible-answer-to-dukes-versatile-offense.html | Notre Dame8217s Goalie Emerges as Possible Answer to Duke8217s Versatile Offense | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/for-american-men-a-shift-from-domination-to-desolation.html | For American Men Long Road to Dominance | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/tennis/venus-williams-and-roger-federer-advance-easily-in-opening-round-of-french-open.html | Venus Williams Subdues a Teenager Mentored by Williamss ExRival | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/when-weather-turns-warm-new-yorkers-are-ready-to-roll.html | A Citys Simple Joy | By Lynn Zinser | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/with-late-move-hunter-reay-wins-indianapolis-500.html | Daring Pass Produces Narrow Victory at Indy | By Jerry Garrett | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/rhinebeck-retreat-selects-musicals.html | Rhinebeck Retreat Selects Musicals | Compiled by Adam W Kepler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/theater/the-essential-straight-narrow-plays-with-time.html | Drawn Back Again and Again to the Flame | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/irs-bars-employers-from-dumping-workers-into-health-exchanges.html | IRS Bars Employers From Dumping Workers Into Health Exchanges | By Robert Pear | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/japan-east-china-sea.html | Chinese Flybys Alarm Japan as Tensions Escalate | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/obama-in-afghanistan.html | Obama Makes Surprise Trip to Afghanistan | By Matthew Rosenberg and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/gen-wojciech-jaruzelski-polands-last-communist-leader-dies-at-90.html | Gen Wojciech Jaruzelski Solidaritys Foil Dies at 90 | By Michael T Kaufman and Nicholas Kulish | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/turnout-in-european-parliament-election-hits-record-low.html | Fringe Groups Gain in European Voting | By Andrew Higgins and James Kanter | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/ukraine-elections.html | Ukraine Elects Ally of the West as Its President | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-25 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/pope-francis-west-bank.html | Pope in Mideast Invites Leaders to Meet on Peace | By Jodi Rudoren Jim Yardley and Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://india.blogs.nytimes.com/2014/05/25/global-digital-news-brands-see-growth-opportunity-in-india/ | India Offers Web News a Chance for Growth | By Max Bearak | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/a-banking-forum-in-europe-and-a-raft-of-us-economic-data.html | A Banking Forum in Europe and a Raft of US Economic Data | By The New York Times | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/detroit-plan-to-profit-on-water-looks-half-empty.html | Detroits Plan to Profit on Its Water by Selling to Its Neighbors Looks Half Empty | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/a-platform-and-blogging-tool-medium-charms-writers.html | A Platform for Writers to Help Them Shine | By David Carr | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/music-data-analyst-turns-sights-to-books.html | Music Data Analyst Turns Sights to Books | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/political-ad-man-finds-the-personal-in-democratic-hopefuls.html | Political Ad Man Finds the Personal in Democratic Hopefuls | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/star-trek-prop-to-help-reading-rainbow-grow.html | Star Trek Prop to Help Reading Rainbow Grow | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/business/media/the-economy-explored-on-film.html | The Economy Explored on Film | By Brooks Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/clinton-lauds-nyu-graduates-and-inquiry-in-speech.html | Graduates and NYU Are Lauded by Clinton | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/fantasia-albino-burmese-python-who-inspired-absolute-awe-dies-at-si-zoo.html | Fantasia Albino Burmese Python Who Inspired Absolute Awe Dies at SI Zoo | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/for-bronx-zoo-workers-cleaning-up-comes-with-perks.html | Speaking the Language of Birds and Bracing for Their Flocks of Visitors | By Rachel L Swarns | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/in-courtrooms-a-crusade-to-give-the-flag-its-due.html | In Courtrooms a Crusade to Give the Flag Its Due | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/options-dwindle-for-bronx-residents-trying-to-escape-to-the-movies.html | Options Dwindle for Bronx Residents Trying to Escape to the Movies | By Stuart Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/nyregion/teachers-consider-new-contract-before-upcoming-vote.html | As Ballot Count Nears Citys Teachers Debate Whether to Ratify Contract | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/blow-rebutting-mark-cuban-on-bigotry.html | Rebutting Mark Cuban on Bigotry | By Charles M Blow | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/gov-christies-pipeline.html | Gov Christie8217s Pipeline | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/krugman-europes-secret-success.html | Europes Secret Success | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/mr-schumer-backs-a-bad-old-idea.html | Mr Schumer Backs a Bad Old Idea | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/muslims-and-the-nypd.html | Muslims and the NYPD | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/opinion/the-pitch-of-americas-voice.html | The Pitch of America8217s Voice | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/first-win-of-year-for-johnson.html | First Win of Year for Johnson | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/autoracing/hundreds-of-laps-a-flight-and-a-nap-then-hundreds-more-in-a-rare-feat.html | Big Travel Day He Drove 906 Miles in 2 Circles | By Viv Bernstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/baseball/a-beautiful-day-at-citi-field-except-for-action-on-the-field.html | Beautiful Day at Citi Field Except for Action on the Field | By Tyler Kepner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/heat-rely-on-cumulative-experience-in-the-fourth-quarters.html | Heat Rely on Cumulative Experience in the Fourth Quarters | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/revered-in-nba-spurs-leader-remembers-his-california-roots.html | Popovich Remains Division III Coach at Heart | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/basketball/with-ibaka-back-in-lineup-thunder-cut-the-spurs-lead-to-a-game.html | With Ibaka Back in Lineup Thunder Cut the Spurs8217 Lead to a Game | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/kings-leading-a-series-and-dictating-its-play.html | Kings Leading a Series And Dictating Its Play | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/return-of-brassard-proves-crucial.html | Return of Brassard Proves Crucial | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/sports/hockey/st-louis-lifts-rangers-in-overtime.html | St Louis Lifts Rangers in Overtime | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/technology/no-time-to-text-apps-turn-to-stickers.html | No Time to Text Say It With Stickers | By Hiroko Tabuchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/colleges-rattled-as-obama-presses-rating-system.html | Colleges Rattled as Obama Seeks Rating System | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/even-in-a-state-with-restrictive-laws-gunman-amassed-weapons-and-ammunition.html | Even in a State With Restrictive Laws Amassing Weapons and Ammunition | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/hospitals-look-to-health-law-cutting-charity.html | Hospitals Look to Health Law Cutting Charity | By Abby Goodnough | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/parents-nightmare-failed-race-to-stop-killings.html | Parents Nightmare Futile Race to Stop Killings | By Adam Nagourney | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/politics/slowed-elsewhere-tea-party-still-wields-considerable-sway-in-texas-races.html | Slowed Elsewhere Tea Party Still Wields Considerable Sway in Texas Races | By David Montgomery | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/salvaging-steinbecks-vessel-from-a-little-known-berth.html | Salvaging Steinbecks Vessel From a LittleKnown Berth | By Kirk Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/us/shooting-victims-drawn-to-california-campus-from-near-and-from-far.html | Rampage Victims Drawn to California Campus From Near and From Far | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/americas/colombia-presidential-vote-juan-manuel-santos-leads.html | PeaceTalk Critic Takes Lead in Colombia Presidential Vote | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/asia/press-battle-in-pakistan-feeds-into-larger-conflict-government-vs-military.html | Press Battle in Pakistan Feeds Into Larger Conflict Government vs Military | By Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/in-donetsk-luhansk-separatists-and-fear-stop-voters.html | In East Separatists and Fear Stop Voters | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/europe/ukraine-petro-poroshenko-emerges-as-new-leader.html | In Russia Tune Changes About Leader in Ukraine | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/damascus-syria-hejaz-railway-station.html | Once Bustling Syrias Fractured Railroad Is a Testament to Shattered Ambitions | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/egypt-presidential-election-abdel-fattah-el-sisi.html | In Egyptian Town Cheers for Sisi but Murmurs of Discontent | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/world/middleeast/lebanon-arrests-radical-omar-bakri-muhammad.html | Lebanon Arrests Radical Cleric Who Backed Militants | By Anne Barnard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-26 | https://www.nytimes.com/2014/05/26/your-money/health-insurance/insurers-once-on-the-fence-plan-to-join-health-exchanges-in-15.html | Insurers Once on the Fence Plan to Join Health Exchanges in 15 | By Reed Abelson | TX 8-068-195 | 2015-03-18 |
| 2014-05-21 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/21/drowning-risk-varies-by-age-and-race/ | Hazards The Varied Risks of Drowning | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/science/even-fruit-flies-need-a-moment-to-think-it-over.html | Insect Behavior We Really Do Have the Brain of a Fruit Fly | By Douglas Quenqua | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-27 | https://www.nytimes.com/2014/05/23/world/asia/nato-steps-back-into-the-ussr.html | A Mere Blip in the PostCold War Order or an Alliances Raison dtre | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/ant-man-movie-loses-its-director/ | AntMan Movie Loses Its Director | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/arcade-fire-addresses-criticism-of-video-with-transgender-character/ | Arcade Fire Addresses Criticism of Video | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://artsbeat.blogs.nytimes.com/2014/05/26/members-of-japanese-pop-group-are-attacked/ | Members of Pop Group Attacked in Japan | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/pfizers-says-its-bid-for-astrazeneca-is-dead/ | Pfizer Abandons Bid for AstraZeneca | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/eye-practice-for-the-big-game/ | Eye Practice for the Big Game | By Kate Murphy | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/information-not-on-the-label/ | Information Not on the Label | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://well.blogs.nytimes.com/2014/05/26/protecting-newborns-against-whooping-cough/ | Childbirth Vaccines Benefits for Newborns | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/26/business/frank-m-woods-ambassador-for-sonoma-wines-dies-at-81.html | Frank M Woods 81 Vintner and Ambassador for Sonoma | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/diary-of-an-image-by-dd-dorvillier-delves-deep-at-danspace.html | In a Choreographers Series a Moment to Showcase Her Influences | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/jonathan-stafford-bids-farewell-to-city-ballet.html | A Performer Leaves His Company With Jewels in His Wake | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/dance/lessons-of-old-are-still-in-the-air-at-the-school-of-american-ballet.html | Lessons of Old in the Air at a Ballet School | By Gia Kourlas | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/herb-jeffries-singing-star-of-black-cowboy-films-dies-at-100.html | Herb Jeffries aka Bronze Buckaroo of Song and Screen Dies at 100 or So | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-albums-from-lee-bains-iii-the-glory-fires-sleaford-mods-and-owen-pallett.html | Southern Rock Proudly Revised | By Jon Pareles Ben Ratliff and Nate Chinen | | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/music/new-york-youth-symphony-plays-coplands-symphony-no-3.html | Young but Willing to Take On a Challenge | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/bob-newhart-master-of-the-one-sided-conversation.html | No Real Hurry to Tell the Joke | By Jason Zinoman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/night-shift-gets-adrenaline-flowing-on-nbc.html | Battlefield Skills at Work in a City Hospital | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/books/becoming-freud-recounts-the-psychoanalysts-first-50-years.html | Freuds Intellectual Wellspring | By Steven Marcus | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-diverted-flight-and-captain-sully-offer-lessons-on-keeping-cool.html | A Diverted Flight Offers Lessons on Keeping Cool | By Eric Villency | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/ge-chief-to-meet-with-hollande-on-alstom-deal.html | GE Chief to Discuss Alstom With French President | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/international/president-of-ecb-warns-of-euro-zone-deflation.html | European Central Bank Plots Strategy to Dodge Deflation | By Jack Ewing | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/now-the-meeting-can-go-right-up-until-flight-time.html | Meeting Rooms Past the Gates | By Amy Zipkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/photos-on-a-plane-take-note-of-the-fine-print.html | Photos on a Plane Take Note of the Fine Print | By Joe Sharkey | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/for-the-benefit-of-those-who-see-the-life-of-the-blind.html | Finding Lightness in the Dark | By Abigail Zuger Md | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/health/guarding-against-disease-among-pilgrims-to-mecca.html | Guarding Against Disease Among Pilgrims to Mecca | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/turbines-pop-up-on-new-york-roofs-along-with-questions-of-efficiency.html | Turbines Popping Up on Citys Roofs Along With Questions of Efficiency | By Matt AV Chaban | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/barbara-brazil-is-tired-of-being-scolded.html | Brazil Is Tired of Being Scolded | By Vanessa Barbara | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/bruni-diet-lures-and-diet-lies.html | Diet Lures and Diet Lies | By Frank Bruni | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/all-circuits-are-busy.html | All Circuits Are Busy | By James Gorman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/an-amphibians-best-friend.html | An Amphibians Best Friend | By Glenn Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/craft-beer-at-the-genetic-level.html | Strange Brews The Genes of Craft Beer | By William Herkewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/how-to-win-the-lottery-happily.html | How to Win the Lottery Happily | By John Tierney | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/pain-medications-can-lose-their-punch.html | Pain Medications Can Lose Their Punch | By C Claiborne Ray | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/recruiting-help-gamers.html | Recruiting Help Gamers | By James Gorman | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/science-events-folded-paper-kitchen-science-and-the-world-science-festival.html | The Scan | By Jascha Hoffman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/waggling-bees-give-their-verdict-on-a-landscape.html | Enviroment Waggling Bees Give Their Verdict on a Landscape | By Nicholas Wade | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/science/welcoming-the-newly-discovered.html | Welcoming the Newly Discovered | By Nicholas Bakalar | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/mets-fire-hitting-coach-and-cut-valverde-after-loss.html | Mets Have a Trying Day From Beginning to End | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/syndergaard-mets-top-pitching-prospect-heads-to-dl-with-elbow-strain.html | Syndergaard a Top Prospect Is Put on the Disabled List | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/hockey/duke-holds-off-notre-dame-to-win-third-lacrosse-title-in-five-years.html | Duke Wins a Crucial Late Possession and Retains the Championship Trophy | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/hockey/rangers-quiet-canadiens-with-their-play-nhl-playoffs.html | After Much Talk Rangers Quiet Canadiens With Their Play | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/french-open-first-round-nishikori-loses.html | Seeded Third Wawrinka Exits in Paris Stunner | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/technology/with-european-data-rules-come-a-need-for-a-cop.html | EU Debates Which Nation Will Regulate Web Privacy | By Mark Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/a-puppet-theater-response-to-ionesco-in-the-chairs.html | If Chairs Could Talk These Can | By Ken Jaworowski | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/theater/gideon-glick-brings-a-bit-of-himself-to-the-few.html | Those Mannerisms Not So OffPutting Now | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/technology-firms-press-congress-to-tighten-privacy-law.html | Technology Companies Are Pressing Congress to Bolster Privacy Protections | By Elena Schneider | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/veterans-groups-lash-out-at-republican-senator.html | Veterans Fire Back at Letter by Senator | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/pistorius-arrives-for-psychiatric-assessment.html | Pistorius Arrives at Hospital for Psychiatric Assessment | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/india-prime-minister-narendra-modi-swearing-in-ceremony.html | Signs of Diplomacy as Indian Leader Is Sworn In | By Ellen Barry | TX 8-068-195 | 2015-03-18 |

| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/thailand.html | After Coup General Vows to Create a Genuine Democracy in Thailand | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/us-doctor-is-killed-by-gunman-in-pakistan.html | American Doctor Is Killed by a Gunman in Pakistan | By Waqar Gillani | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/established-parties-rocked-by-anti-europe-vote.html | Populists Rise in Europe Vote Shakes Leaders | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine-election.html | Ukrainian Military Scatters Separatists With Battle at Eastern Airport | By Sabrina Tavernise and Andrew Roth | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/ukraine.html | New Ukraine Leader Says Hell Restore Order and Mend Ties to Russia | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/election-in-egypt.html | With Winner of Egypt Election Near Certain Turnout Has Country Guessing | By David D Kirkpatrick and Mayy El Sheikh | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/jordan-expels-syrias-ambassador.html | Jordan Syrian Envoy Is Expelled | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/mass-planned-on-mount-zion-stirs-ancient-rivalries.html | Mass on Mount Zion Stirs Ancient Rivalries and Fears of Christian Encroachment | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-26 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/middleeast/pope-francis-jerusalem.html | In Popes Holy Land Visit Symbolism for Israelis and Palestinians | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://bits.blogs.nytimes.com/2014/05/26/rap-genius-co-founder-resigns-after-derogatory-statements/ | Ouster at StartUp Over Comments on Shooting Manifesto | By Nick Bilton | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/as-his-foundation-has-grown-gates-has-slowed-his-donations/ | As His Foundation Has Grown Gates Has Slowed His Donations | By Randall Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://dealbook.nytimes.com/2014/05/26/n-y-u-crisis-in-abu-dhabi-stretches-to-wall-street/ | NYU Crisis in Abu Dhabi Stretches to Wall St | By Andrew Ross Sorkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/arts/the-dark-room-collective-where-black-poetry-took-wing.html | The Dark Room Collective Where Black Poetry Took Wing | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/13-deaths-untold-heartache-from-gm-defect.html | 13 Deaths Untold Heartache From GM Defect | By Rebecca R Ruiz Danielle Ivory and Hilary Stout | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/a-bet-on-florida-pays-off.html | A Bet on Florida Pays Off | By Tim Mullaney | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/energy-environment/applying-the-lessons-of-politics-to-green-power.html | Applying the Lessons of Politics to Green Power | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/business/media/dairy-queen-finds-a-summer-love-the-smore.html | Dairy Queen Finds a Summer Love The Smore | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/advocates-seek-to-make-courthouses-off-limits-for-immigration-officials.html | Push to Keep Immigration Authorities Out of Courts | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/hot-in-brooklyn.html | Hot in Brooklyn | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-a-new-role-a-champion-of-the-homeless-looks-to-prove-his-critics-wrong.html | In a New Role a Champion of the Homeless Looks to Prove His Critics Wrong | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-complaint-activists-seek-audit-of-new-york-police-surveillance.html | Complaint Seeks Audit of Police Surveillance | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/in-expanded-program-officers-across-new-york-city-will-carry-antidote-for-heroin-overdoses.html | In Expanded Program Officers Across City Will Carry Antidote for Heroin Overdoses | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/recognizing-bits-of-our-forgotten-history.html | A Quest to Recognize Forgotten Achievements Still Relevant in Everyday Life | By Colin Moynihan | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/nyregion/to-hollywood-all-things-hip-lie-in-brooklyn.html | To Hollywood All Things Hip Lie in Brooklyn | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/a-cable-merger-too-far.html | A Cable Merger Too Far | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/brooks-really-good-books-part-ii.html | Really Good Books Part II | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/leadership-on-transgender-civil-rights.html | Leadership on Transgender Civil Rights | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/nocera-right-to-bear-arms-means-this.html | What Did The Framers Really Mean | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/super-secure-super-late.html | Super Secure Super Late | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/opinion/the-cias-deadly-ruse-in-pakistan.html | The CIAs Deadly Ruse in Pakistan | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/gardners-11th-inning-catch-sets-stage-for-a-12th-inning-yankee-rally.html | Gardners 11thInning Catch Sets Stage for Yanks Winning Rally in 12th | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/with-composers-mindset-john-luther-adams-obsesses-over-baseball.html | A Composers Other Book | By Michael Cooper | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/baseball/wrist-forces-teixeira-out.html | Wrist Forces Teixeira Out | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/bill-clears-way-for-blatche-to-play-for-the-philippines.html | Bill Clears Way for Blatche to Play for the Philippines | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/serge-ibaka-has-overcome-more-than-mere-injuries.html | Ibaka Has Overcome More Than Mere Injuries | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/basketball/with-turnovers-for-touchdowns-james-and-the-heat-take-command.html | With Turnovers for Touchdowns James and the Heat Take Command | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/sports/tennis/djokovic-finds-causes-grander-than-slams.html | At Roland Garros Djokovics Greatest Motivation Is Off the Court | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/is-college-worth-it-clearly-new-data-say.html | Is College Worth It Clearly Yes New Data Says | By David Leonhardt | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/upshot/its-not-as-simple-as-asking-to-be-forgotten-by-google.html | Its Not as Simple as Asking to Be Forgotten by Google | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/a-city-split-over-the-mixture-of-church-and-sausage.html | A City Split Over the Mixture of Church and Sausage | By Julie Bosman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/campus-killings-set-off-anguished-conversation-about-the-treatment-of-women.html | Campus Killings Set Off Anguished Conversation | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/limits-to-law-and-information-sharing-despite-gunmans-danger-signs.html | Limits to Law and Information Sharing Despite Gunmans Danger Signs | By Adam Nagourney and Erica Goode | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/politics/governments-await-obamas-move-on-carbon-to-gauge-us-climate-efforts.html | Governments Await Obamas Move on Carbon to Gauge US Climate Efforts | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/us/unlikely-allies-uniting-to-fight-school-changes.html | Unlikely Allies Uniting to Fight School Changes | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/nigeria-military-claims-to-know-location-of-missing-girls.html | Nigeria Military Says It Knows Whereabouts of Abducted Girls | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/africa/us-trains-african-commandos-to-fight-terrorism.html | Elite US Troops Helping Africans Combat Terror | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/americas/world-cup-brazil-host-city-cuiaba-could-use-extra-time-to-prepare.html | To Prepare for the World Cup a Host City Could Use Extra Time | By Seth Kugel | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/asia/vietnam-boat-sinks-in-clash-near-oil-rig.html | Vietnam Boat Sinks in Clash Near China Rig | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-27 | https://www.nytimes.com/2014/05/27/world/europe/spain-village-votes-for-new-name.html | Spain Village Votes for New Name | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-22 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/hungry-city-box-kite-in-the-east-village.html | Small on Space Big on Flavors | By Ligaya Mishan | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/if-liver-doesnt-strike-fear-in-your-heart.html | If Liver Doesnt Strike Fear in Your Heart | By David Tanis | TX 8-068-195 | 2015-03-18 |
| 2014-05-23 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/peas-love-cheese-and-vice-versa.html | Peas Love Cheese and Vice Versa | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/crowdfunding-a-documentary-about-moondog-a-departed-new-york-institution/ | A Documentary About Moondog | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/donmar-warehouse-to-present-all-female-henry-iv/ | Donmar Warehouse Plans AllFemale Henry IV | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/letterman-to-moderate-seinfeld-discussion/ | Letterman to Moderate A Seinfeld Discussion | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/pharrell-williams-and-spike-lee-to-team-up-at-the-apollo/ | Pharrell Williams and Spike Lee to Team Up at Apollo | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/robert-morse-on-his-big-mad-men-number/ | Adman to Music Man A Stagy Mad Men Exit | By Dave Itzkoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://artsbeat.blogs.nytimes.com/2014/05/27/rolling-stones-resume-performing-in-norway-following-death-of-lwren-scott/ | The Rolling Stones Resume Performing | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://bits.blogs.nytimes.com/2014/05/27/twitters-growth-shifts-to-developing-countries/ | Twitter Stalls In the US but Grows Rapidly Abroad | By Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/allergan-seeks-to-discredit-would-be-buyer-valeant/ | Fighting Back | By David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/as-information-flows-s-e-c-faces-difficulty-bottling-it-up/ | As Information Flows SEC Faces Difficulty Bottling It Up | By Steven Davidoff Solomon | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-goldman-trader-tourre-says-he-will-not-appeal/ | Moving On | By Ben Protess | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/former-senior-executive-returns-to-pimco/ | Pimco Rehires a Former Top Executive | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/fundrise-raises-31-million-as-interest-in-crowdfunded-real-estate-grows/ | Fundrise a Crowdfunding Website Raises 31 Million | By Amy Cortese | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/intercontinentalexchange-announces-plans-to-float-euronext/ | IntercontinentalExchange Set to Spin Off Euronext | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/lloyds-announces-i-p-o-of-its-tsb-branch-network/ | Divestiture | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/pilgrims-pride-offers-6-4-billion-to-buy-hillshire/ | Pilgrims Pride Makes a 64 Billion Proposal to Buy Hillshire Brands | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://well.blogs.nytimes.com/2014/05/27/to-age-well-walk/ | Exercise for Older Adults Helps Reduce Their Risk Of Disability Study Says | By Gretchen Reynolds | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/dance/groupe-bakomanga-and-asase-yaa-perform-at-danceafrica.html | African Dance Rhythms and Folksy Beats Pitched to Fill a Basket | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/a-new-focus-on-eric-dolphy-in-washington-and-montclair.html | Jazz Enigma of the 60s Has an Encore | By Ben Ratliff | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/the-operas-facing-goya-and-katya-kabanova-at-spoleto.html | How Careless of Goya to Lose His Head | By James R Oestreich | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/music/the-philharmonics-free-concert-at-st-john-the-divine.html | Cosmic Sounds Divine Setting | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/documentaries-on-d-day-on-pbs-and-the-smithsonian.html | 70 Years After the Date Still So Much to Recall | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/thandie-newton-in-her-second-season-on-rogue.html | Some Sparkle in the Noir | By Mike Hale | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/video-games/watch-dogs-an-adventure-game-from-ubisoft.html | A Vigilante and a Techie Too | By Chris Suellentrop | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/bookexpo-keeps-it-breezy.html | BookExpo Keeps It Breezy | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/books/knausgaards-my-struggle-book-three-explores-fearful-past.html | The Bad Father and Other Childhood Memories | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/international/world-bank-revamping-is-rattling-employees.html | World Bank Revamping Is Rattling Employees | By Annie Lowrey | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/justices-bar-michigan-from-suing-tribe-over-casino.html | Justices Bar Michigan From Suing Tribe Over Casino | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/massimo-vignelli-a-modernist-graphic-designer-dies-at-83.html | Massimo Vignelli a Visionary Designer Who Untangled the Subway Dies at 83 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/auction-ends-heated-battle-at-philadelphia-newspapers.html | Auction Ends Heated Battle at Philadelphia Newspapers | By Ravi Somaiya | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/ukraine-faces-hurdles-in-restoring-its-farming-legacy.html | Hopes for a Richer Harvest | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/a-favorite-wrapped-in-mystery.html | A Favorite Wrapped in Mystery | By Jeff Gordinier | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/blaring-the-horn-for-food-trucks.html | Blaring the Horn for Food Trucks | By David Sax | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/david-burke-fabrick-opens.html | Off the Menu | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/everything-new-is-old-again.html | Everything New Is Old Again | By Julia Moskin | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/from-sleepy-to-showoff.html | From Sleepy to Showoff | By Melissa Clark | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/new-ice-creams-and-caramels-and-spreads-with-an-exotic-touch.html | New Ice Creams and Caramels and Spreads With an Exotic Touch | By Florence Fabricant | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/restaurant-review-narcissa-in-the-standard-east-village.html | With a Farm in the Wings | By Pete Wells | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/dining/simple-sour-easy-summer-drinking.html | Simple Sour Easy Drinking | By Eric Asimov | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/gebo-and-the-shadow-directed-by-manoel-de-oliveira.html | A Man Is Missing and the Toll Is EverPresent | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/movies/the-life-crimes-of-doris-payne-about-a-real-jewel-thief.html | Such a Charming Old Lady but Hide Your Diamonds | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/complaints-and-warnings-about-a-plan-to-replenish-fire-islands-dunes.html | Plan to Fortify Weak Shore Faces Dispute on Fire Island | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/hacker-who-helped-disrupt-cyberattacks-is-allowed-to-walk-free.html | Hacker Who Became a Federal Informer Is Allowed to Walk Free | By Benjamin Weiser | TX 8-068-195 | 2015-03-18 |

| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/baird-the-writing-is-on-the-wall.html | The Writing Is on the Wall | By Julia Baird | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/finally-washingtons-old-post-office-gets-a-new-life.html | A Trump Makeover for Washingtons Old Post Office | By Eugene L Meyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/in-minneapolis-a-blueprint-for-a-bustling-downtown.html | In Minneapolis a Blueprint for a Bustling Downtown | By Christina Capecchi | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/realestate/commercial/the-thirty-minute-interview-joseph-a-mcmillan-jr.html | Joseph A McMillan Jr | By Vivian Marino | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/too-boo-or-not-to-boo-mets-hitters.html | A Test for Mets Hitters From the Fans | By Jay Schreiber | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/sterling-clippers-buyers-steve-ballmer.html | Sterlings Wife Meets With Clippers Suitors | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/kings-paying-back-blackhawks-scoring-early-and-often.html | Kings Paying Back Blackhawks Scoring Early and Often | By Andrew Knoll | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-derek-stepan-practices-before-game-5.html | Stepan Returns to Lineup And Has Immediate Effect | By Jeff Z Klein and Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/li-na-ousted-in-first-round-of-french-open.html | Li Follows Wawrinka to Exit as Australian Open Champions Go 0 for 2 | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/ftc-urges-legislation-to-shed-more-light-on-data-collection.html | New Curbs Sought on the Personal Data Industry | By Steve Lohr | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/army-ousts-commander-of-hospital-after-deaths.html | Army Ousts Commander of Hospital After Deaths | By Sharon LaFraniere | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/court-rules-against-florida-iq-rule-in-death-cases.html | Justices Reject a Rigid IQ Rule for Executions | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/detroit-task-force-says-blight-cleanup-will-cost-850-million.html | Detroit Urged to Tear Down 40000 Buildings | By Monica Davey | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/first-lady-rebuts-effort-to-weaken-school-lunch-rules.html | Michelle Obama Defends Standards for School Lunches | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/hillary-clinton-offers-another-peek-at-memoir.html | Clinton Signals New Memoir Will Be for a Wide Audience | By Amy Chozick | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/politics/obama-crowd-blanches-as-ex-aide-jim-messina-helps-british-conservatives.html | Once Allies ExObama Aides Face Off in British Campaign | By Jason Horowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/talents-on-display-at-white-house-science-fair.html | Obama Meets Scientists One Age 6 | By Emmarie Huetteman | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/son-of-red-sox-announcer-remy-is-sentenced-for-girlfriends-murder.html | Red Sox Announcers Son Gets Life Term After Admitting to Girlfriends Murder | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/india-pakistan.html | India and Pakistan in Common Agenda | By Ellen Barry and Suhasini Raj | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/malaysia-airlines-flight-370.html | Data Backs Idea That Malaysian Plane Crashed Into Indian Ocean | By Keith Bradsher and Michelle Innis | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/pregnant-pakistani-woman-is-beaten-to-death-by-her-family.html | Woman Dies After Beating by Her Family in Pakistan | By Waqar Gillani and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/thailand-farmers-get-rice-payments-as-military-steps-up-propaganda.html | Anger Over Coup Trumps Payouts to Thai Farmers | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/us-to-complete-afghan-pullout-by-end-of-2016-obama-to-say.html | US Troops to Leave Afghanistan by End of 16 | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/vietnam.html | China and Vietnam Point Fingers After Clash in South China Sea | By Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/egypt-presidential-election.html | Polls So Quiet Egypt Extends Vote One Day | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/pope-to-meet-sex-abuse-victims.html | Pontiff to Meet Victims of Sexual Abuse | By Elisabetta Povoledo | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/ukraine.html | Russians Revealed Among Ukraine Fighters | By Andrew Roth and Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/chemical-weapons-inspectors-escape-attack-in-syria.html | Syria Chemical Arms Investigators Are Attacked | By Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/prison-terms-in-iran-hint-of-new-reins-on-internet.html | Prison Terms Hint in Iran of New Reins on Internet | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/white-house-orders-review-after-spys-name-is-revealed.html | Afghanistan Review Ordered in Naming of CIA Spy | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://dealbook.nytimes.com/2014/05/27/12-years-later-a-fund-manager-gets-to-give-his-side/ | 12 Years Later a Fund Manager Gets to Give His Side | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/concentrated-markets-take-big-toll-on-economy.html | Concentrated Markets Take Big Toll on Economy | By Eduardo Porter | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/economy/home-prices-start-easing-to-the-relief-of-experts.html | Home Prices Rising Less to the Relief of Experts | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/business/media/a-girl-gets-mothers-to-start-biking-again.html | A Girl Gets Mothers to Start Biking Again | By Andrew Adam Newman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/assembly-backs-use-of-marijuana-for-illnesses.html | Assembly Backs Use of Marijuana for Illnesses | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/de-blasios-latest-break-with-his-predecessors-ending-a-ban-on-ferrets.html | De Blasios Latest Break With His Predecessors Ending a Ban on Ferrets | By Michael M Grynbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/double-parking-is-exception-on-liability-in-rear-end-crashes-judge-says.html | DoubleParking Is Exception on Liability in RearEnd Crashes Judge Says | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/etchings-at-9-11-memorial-are-called-both-anguished-tributes-and-vandalism.html | Messages Scratched Into Panels at Memorial | By David W Dunlap | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/in-schools-where-sports-may-be-most-vital-new-york-city-offers-least-help.html | In Schools Where Sports May Be Most Vital City Offers the Least Help | By Jim Dwyer | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/rappers-federal-racketeering-trial-begins.html | Artist or Gang Leader Rappers Trial Begins | By Stephanie Clifford | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/retired-officer-fatally-shoots-armed-assailant-during-carjacking-attempt.html | Retired Officer Fatally Shoots Armed Assailant During Carjacking Attempt | By J David Goodman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/nyregion/with-july-4th-fireworks-leaving-the-hudson-jersey-city-will-revive-its-own-show.html | With July 4th Fireworks Leaving the Hudson Jersey Citys Show Will Return | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/as-congress-sleeps-more-people-die.html | As Congress Sleeps More People Die | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/climate-change-doomed-the-ancients.html | Climate Change Doomed the Ancients | By Eric H Cline | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/friedman-putin-blinked.html | Putin Blinked | By Thomas L Friedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/the-shrinking-death-penalty.html | The Shrinking Death Penalty | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/trapped-in-afghanistan.html | Trapped in Afghanistan | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/opinion/why-cant-doctors-identify-killers.html | Why Cant Doctors Identify Killers | By Richard A Friedman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/jeter-is-on-pace-to-start-all-star-game-for-ninth-time.html | In Early Voting Jeter Is on Pace to Start AllStar Game for Ninth Time | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/mets-hammer-out-a-victory.html | Mets Hammer Out a Victory | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/phelps-return-home-is-short-of-sweet-as-yankees-stumble-in-st-louis.html | Phelpss Return Home Is Short of Sweet as Yankees Stumble in St Louis | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/baseball/some-calming-news-caps-a-tumultuous-24-hours-for-the-mets.html | Some Calming News Caps a Tumultuous 24 Hours for the Mets | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/a-fiery-duncan-cannot-rescue-spurs.html | A Fiery Duncan Cannot Rescue the Spurs | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/basketball/eyes-on-stats-nba-players-hire-help-to-crunch-them.html | Eyes on Stats Players Hire Help to Crunch Them | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/columbia-baseballs-repeating-theme-team.html | Columbia Baseball Has Repeating Theme Team | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/montreal-canadiens-romp-sending-series-back-to-new-york.html | Chased Back to the Garden | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/hockey/rangers-stepan-roars-into-fray-with-broken-jaw-and-comes-away-with-two-goals.html | Stepan Roars Into Fray With Broken Jaw and Comes Away With Two Goals | By Ben Shpigel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/intense-holiday-retires-prior-to-belmont.html | Intense Holiday Is Retired | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/matthew-saad-muhammad-boxing-champion-is-dead.html | Matthew Saad Muhammad Boxing Champion Is Dead | By Bruce Weber | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/questioned-about-body-taylor-townsend-rises-and-inspires.html | Questioned About Body Player Rises and Inspires | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/sports/tennis/wozniacki-ousted-from-french-open-days-after-mcilroy-breaks-up.html | Finding Some Solace if Not a Victory | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/technology/googles-next-phase-in-driverless-cars-no-brakes-or-steering-wheel.html | Googles Next Phase in Driverless Cars No Brakes or Steering Wheel | By John Markoff | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/after-california-attack-students-pause-and-seek-closure.html | After California Attack That Killed 6 Students Classmates Pause and Seek Closure | By Ian Lovett | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/amid-split-on-bank-case-us-seeks-a-middle-path.html | Amid Split on Bank Case US Seeks a Middle Path | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/holder-hints-reporter-may-be-spared-jail-in-leak.html | Holder Hints Reporter May Be Spared Jail in Leak | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/justices-in-2-cases-side-with-law-enforcement-officials.html | Justices in 2 Cases Side With Law Enforcement Officials | By Adam Liptak | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/obama-asks-homeland-security-secretary-to-delay-deportation-review.html | Obama Asks Homeland Security Secretary to Delay Deportation Review | By Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/police-use-high-tech-lures-to-reel-in-bike-thieves.html | Police Use HighTech Lures to Reel in Bike Thieves | By Matt Richtel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/us/politics/tea-party-favorite-beats-lieutenant-governor-in-texas.html | Lieutenant Governor Loses Texas Runoff as Tea Party Holds Sway | By Manny Fernandez | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/libya-state-dept-urges-americans-to-leave.html | Libya State Dept Urges Americans to Leave | By Steve Kenny | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/nigeria-denies-formal-talks-on-captive-schoolgirls.html | Nigeria Denies Formal Talks on Captive Schoolgirls | By Adam Nossiter | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/sierra-leone-ebola-virus-spreads-from-guinea.html | Sierra Leone Ebola Virus Spreads From Guinea | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/africa/south-sudan-un-shifts-focus-of-its-mandate.html | South Sudan UN Shifts Focus of Its Mandate | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/deadly-hospital-fire-in-south-korea.html | 21 Die in Fire at Hospital in South Korea | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/rebelling-against-abuse-afghan-women-see-signs-of-change.html | Rebelling Against Abuse Afghan Women See Signs of Change | By Alissa J Rubin | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/asia/tiananmen-square-anniversary-prompts-campaign-of-silence.html | Tiananmen Square Anniversary Prompts Campaign of Silence | By Andrew Jacobs | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/fringe-group-in-britain-forces-others-to-listen.html | Fringe Group in Britain Forces Others to Listen | By Steven Erlanger and Stephen Castle | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/europe/win-by-far-right-party-rattles-the-french-establishment.html | Win by FarRight Party Rattles the French Establishment | By Liz Alderman | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-28 | https://www.nytimes.com/2014/05/28/world/middleeast/for-middle-east-region-of-religious-conflict-pope-suggests-a-respite-in-prayer.html | For Region of Religious Conflict Pope Suggests a Respite in Prayer | By Jodi Rudoren | TX 8-068-195 | 2015-03-18 |
| 2014-05-12 | 2014-05-29 | https://www.nytimes.com/2014/05/12/business/media/putting-on-the-ritz-six-words-at-a-time.html | RitzCarlton Looks to Tell Its Story Six Words at a Time | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-27 | 2014-05-29 | https://www.nytimes.com/2014/05/28/books/radu-florescu-scholar-who-linked-dracula-and-vlad-the-impaler-dies-at-88.html | Radu Florescu 88 Scholar of Dracula | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/a-record-week-for-broadway/ | A Record Week For Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/coldplay-hits-no-1/ | Coldplay Hits No 1 | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/gone-boy-prince-of-denmark/ | Gone Boy Prince of Denmark | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/nas-scholarship-fund-aims-to-ease-the-transition-from-college-to-work/ | Nas Scholarships for Koru | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://artsbeat.blogs.nytimes.com/2014/05/28/wikileaks-inspired-recital-among-next-wave-festival-premieres/ | WikiLeaksInspired Work in Next Wave Lineup | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/alibaba-to-buy-stake-in-singaporean-postal-system/ | Logistics Move | By Neil Gough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/former-sac-trader-martoma-seeks-lenient-sentence/ | Former Trader at SAC Capital Seeks a Lenient Sentence for Insider Trading | By Matthew Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/france-softens-criticism-after-g-e-promises-jobs/ | A Thaw in France in GE Bid for Alstom | By David Jolly | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/in-search-of-star-power-fender-enlists-members-of-u2/ | In Search of Star Power Fender Enlists Members of U2 | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/koch-subsidiary-to-buy-propylene-maker-for-2-1-billion/ | Koch Industries Deal | By Dealbook | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/regulators-set-new-rules-for-companies-revenue-accounting/ | New Standards for Companies Revenue Accounting Will Begin in 2017 | By Floyd Norris | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/robert-steel-ex-government-official-and-bank-chief-to-join-perella-weinberg/ | ExDeputy Mayor to Become Perella Weinberg CEO | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/spark-capital-raises-375-million-for-later-stage-investments/ | Venture Fund | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/valeant-raises-bid-for-allergan/ | Threatening a Proxy Battle Valeant Raises Its Offer on the Botox Maker Allergan | By David Gelles and Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/28/upshot/a-do-nothing-congress-well-pretty-close.html | A DoNothing Congress Well Pretty Close | By Derek Willis | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/malpaso-makes-its-us-debut-at-the-joyce.html | A Young Company Yes but Taking More Than Baby Steps | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/dance/new-york-city-ballet-in-a-broad-program-at-the-koch-theater.html | Is This Music Ideal for Ballet A Leaping Reply | By Brian Seibert | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/design/finding-space-for-the-living-at-a-memorial.html | Finding Space for the Living at a Memorial | By Michael Kimmelman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/maya-angelou-lyrical-witness-of-the-jim-crow-south-dies-at-86.html | Maya Angelou Lyrical Witness to the Jim Crow South Dies | By Margalit Fox | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/at-the-piano-and-under-the-hood.html | At the Piano and Under the Hood | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/megan-hilty-covers-older-and-newer-at-the-cafe-carlyle.html | Owning a Big Voice and Willing to Use It | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/music/on-mariah-careys-new-album-nods-to-devotional-music.html | A Queens Accidental Gospel | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/television/undateable-keeps-a-sitcom-formula-alive.html | A Bunch of Friends Yeah Again | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Where Wild Spirits Make a Home | By Dwight Garner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/smith-hendersons-fourth-of-july-creek-and-more.html | Newly Released | By John Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/books/stefan-zweig-austrian-novelist-rises-again.html | Austrian Novelist Rises Anew | By Larry Rohter | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/advisory-group-opposes-re-election-of-most-of-targets-board.html | Advisory Group Opposes Reelection of Most of Targets Board | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/eli-lilly-takes-step-toward-making-cialis-an-over-the-counter-drug.html | Plan to Sell an Erectile Drug Over the Counter | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/international/german-drug-company-to-pay-650-million-to-settle-blood-thinner-lawsuits.html | 650 Million to Settle Blood Thinner Lawsuits | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/kirkus-announces-3-new-50000-prizes-for-literature.html | Kirkus Reviews Announces New Prizes | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/spurning-suitors-this-american-life-opts-for-self-distribution.html | American Life Will Distribute Itself to Stations | By Elizabeth Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/smallbusiness/how-small-companies-are-using-low-cost-technology-to-increase-sales-overseas.html | Small Companies Use LowCost Technology to Increase Foreign Sales | By Julie Weed | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/crosswords/bridge/new-york-pro-am-tournament-raises-125000.html | New York ProAm Tournament Raises 125000 | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/at-the-marlton-hotel-a-fashion-crowd-drawn-like-moths-to-a-flame.html | Like Moths to a Flame | By John Koblin | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/events-and-sales-starting-the-week-of-may-29.html | Events and Sales Starting the Week of May 29 | By Alison S Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/goma-democratic-republic-of-congo-fashion-sapeur-street-style.html | Coat and Ties | By Elaisha Stokes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/hugo-mccloud-artist-first-solo-show-Put-in-Place-Vladimir-Restoin-Roitfeld-gallery.html | Artist by Design | By Stacey Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/in-the-wrinkle-wars-a-new-weapon.html | In the Wrinkle Wars a New Weapon | By Bee Shapiro | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/jennifer-oz-leroy-tavern-on-the-green-gurneys.html | A Reinvention by the Sea | By Caroline Tell | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/latanya-richardson-jackson-nominated-for-a-tony-award-for-a-raisin-in-the-sun-is-honored.html | The Tonys a Tea and Toasts | By Michael Schulman | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/rihanna-style-stylist-mel-ottenberg.html | Rihannas Style Has a Name | By Matthew Schneier | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/sneakers-where-cant-they-go.html | New Footprints | By Susan Joy | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/fashion/ways-to-work-denim-back-into-your-summer-wardrobe.html | Trot Out the New Blue | By Erica M Blumenthal | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-midcentury-classic-reissued-for-the-masses.html | A Midcentury Classic Reissued for the Masses | By Stephen Milioti | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/a-new-way-for-silver-to-keep-its-sparkle.html | A New Way for Silver to Keep Its Sparkle | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/are-they-nuts.html | Are They Nuts | By Michael Tortorello | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/bluegrass-portraits-with-a-twist.html | Bluegrass Portraits With a Twist | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/global-decor-in-brooklyn-heights.html | Global Decor in Brooklyn Heights | By Jane Margolies | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/massimo-vignelli-a-master-in-the-grammar-of-design.html | Designs Exacting Grammarian | By Julie Lasky | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/night-lights-for-sweet-dreams.html | Night Lights Big City | By Tim McKeough | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/partnering-to-spread-the-whimsy.html | Partnering to Spread the Whimsy | By Lori HolcombHolland | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/garden/sales-at-flavor-paper-gracious-home-and-onourtable.html | Wallpaper Rugs Pillows and More | By Rima Suqi | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/greathomesanddestinations/the-innkeepers.html | The Innkeepers | By Sandy Keenan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/lincoln-hospitals-emergency-room-may-be-new-york-citys-busiest.html | Cool and Calm at the Center of an Emergency Room Maelstrom | By Winnie Hu | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/boylan-home-is-where-the-horses-are.html | Home Is Where the Horses Are | By Jennifer Finney Boylan | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/the-fringe-gets-bigger.html | The Fringe Gets Bigger | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/why-license-a-florist.html | Why License a Florist | By Morris M Kleiner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/bartolo-colon-pitches-the-mets-past-the-pirates.html | Dudas Homer Caps Winning Finish to a Trying Stretch | By Zach Schonbrun | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/letter-contradicts-donald-sterlings-vow-to-fight-sale-of-clippers.html | Clippers Draw Some HighProfile Offers | By Richard Sandomir and Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/after-leaving-the-broncos-eric-decker-says-he-feels-like-a-rookie.html | After Success in Denver With Manning New Jet Is Making a Sharp Pivot | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/football/prosecutor-says-bump-at-club-led-to-shootings-by-hernandez.html | Prosecutor Says Bump at Club Led to Shootings | By Peter May | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/rangers-moore-suspended-2-games.html | Ranger Suspended as Canadien Returns | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/serena-and-venus-williams-both-out-at-french-open.html | A Lifelong Student of Serena Williams Learns How to Defeat Her | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/amazon-hachette-book-publisher-dispute.html | Hachette and Amazon Dig In for a Long Fight Over Contract Terms | By David Streitfeld | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/apple-confirms-its-3-billion-deal-for-beats-electronics.html | Apple to Pay 3 Billion to Buy Beats | By Brian X Chen | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/facebook-wants-european-blessing-for-whatsapp-deal.html | Facebook Asks Europeans to Bless WhatsApp Deal | By Mark Scott and Vindu Goel | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/removing-the-ads-from-a-kindle.html | Removing the Ads From a Kindle | By J D Biersdorfer | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/using-your-phone-to-get-the-most-out-of-summer-music-festivals.html | Mobile Companions to Summer Music Fests | By Kit Eaton | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/dean-laffrey-on-his-set-for-american-hero.html | Good Enough to See Maybe Not to Eat | By Erik Piepenburg | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/theater/the-drilling-company-presents-hamlet-in-bryant-park.html | Hanging in a Park With Danish Royalty | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/if-you-work-in-silicon-valley-odds-are-youre-a-white-man.html | Googles Work Force Data Illustrates Diversity Challenge | By Claire Cain Miller | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/mayor-rahm-emanuel-proposes-chicago-gun-restrictions.html | Mayor of Chicago Seeks to Further Tighten Gun Laws | By Julie Bosman | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-foreign-policy-west-point-speech.html | Obama Warns US Faces Diffuse Terrorism Threats | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/senate-democrats-turn-focus-to-local-issues-for-midterms.html | Democrats to Counter GOP Turn Their Focus to Local Issues for Midterms | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/snowden-says-he-was-a-spy-not-just-an-analyst.html | Snowden Defends Actions in Lengthy TV Interview | By Elena Schneider and Steve Kenny | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/tea-party-mississippi-senate-race-is-last-chance-to-oust-incumbent-thad-cochran.html | For Tea Party Senate Race in Mississippi Is the Last Chance to Oust an Incumbent | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/us-asks-court-to-censor-more-parts-of-target-killing-memo.html | US Seeks to Censor More of Memo That Approved Drone Strike on American | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/supreme-court-strikes-down-floridas-strict-iq-cutoff-for-executions.html | IQ Cutoff Ruling May Spare Some Inmates on Death Row | By Lizette Alvarez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/va-report-confirms-improper-waiting-lists-at-phoenix-center.html | Severe Report Finds VA Hid Waiting Lists | By Richard A Oppel Jr and Michael D Shear | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/major-faction-splits-from-pakistani-taliban.html | After Months of Infighting a Major Faction Splits From the Pakistani Taliban | By Ismail Khan and Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/presidents-choice-for-south-korea-premier-steps-aside.html | South Korea Presidents Pick for Premier Withdraws | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/french-police-expel-migrants-from-makeshift-camps.html | France Migrant Camps Near Calais Are Dismantled | By Alan Cowell | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/russia-presidential-building-stormed-in-georgian-region.html | Presidential Building Is Stormed in Restless Georgian Region | By David M Herszenhorn | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/chemical-weapons-syria.html | Syria to Miss Deadline on Weapons Official Says | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/dozens-of-palestinian-detainees.html | Israel Palestinians on Hunger Strike Are Hospitalized | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/egyptian-presidential-election.html | Turnout Rises in Egypt but the Vote Raises Doubts | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/syrian-exiles-in-lebanon-vote-in-advance-of-national-ballot.html | Syrians in Lebanon Flood Polling Place Choosing Assad Out of Fervor or Fear | By Anne Barnard | TX 8-068-195 | 2015-03-18 |

| 2014-05-28 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/tunisia-official.html | Gunmen in West Tunisia Attack Interior Ministers Home Killing 4 Guards | By Carlotta Gall | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://dealbook.nytimes.com/2014/05/28/ackman-plans-public-hedge-fund/ | Investor Plans Public Hedge Fund | By Alexandra Stevenson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/in-a-commanding-literary-voice-singing-out-to-the-world.html | In a Commanding Literary Voice Singing Out to the World | By Elizabeth Alexander | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/energy-environment/a-pushback-on-green-power.html | A Pushback on Green Power | By Diane Cardwell | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/jimmy-iovine-a-master-of-beats-lends-apple-a-skilled-ear.html | A Master of Beats Lends Apple a Skilled Ear | By Ben Sisario | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/media/oscar-dystel-who-saved-bantam-books-dies-at-101.html | Oscar Dystel Who Saved Bantam Books Dies at 101 | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/santander-to-face-suit-claiming-bias-in-mortgages.html | Santander to Face Suit Claiming Bias in Mortgages | By Shaila Dewan | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/business/upset-gm-engineer-spoke-in-house-inquiry.html | Upset GM Engineer Spoke in House Inquiry | By Matthew L Wald and Bill Vlasic | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/at-a-jewish-gala-de-blasio-skips-his-cue-to-speak-out.html | De Blasio Skips His Cue to Speak Out | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/belmont-park-hopes-old-song-will-break-triple-crown-drought.html | Historic Tune Will Return for a Triple Crown Race | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/celebrity-in-albany-a-wounded-bear.html | Celebrity in the State Capital A Bear | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/driver-in-crash-posted-about-speeding.html | Driver in Crash Posted About Speeding | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/ferry-studying-route-to-jfk-airport-gets-stuck.html | Ferry Studying Route to JFK Airport Gets Stuck | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/jury-awards-172-million-in-verdict-against-city.html | Verdict Against City in Ambulance Case | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/other-lenders-sought-for-trade-center-tower.html | Other Lenders Sought for Trade Center Tower | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/special-parking-rules-in-new-york.html | Parking Rules | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/state-audit-faults-spending-reports-by-a-manhattan-school.html | Audit Faults Spending by a School in Manhattan | By Al Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/supporters-seek-boost-in-aid-for-program-that-helps-those-facing-deportation.html | Seeking Boost in Aid to Help Those Facing Deportation | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/trying-to-exact-a-democratic-ascension-in-albany.html | Trying to Exact a Democratic Ascension in Albany | By Michael M Grynbaum and Susanne Craig | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-distancing-and-a-zeal-for-fair-trials-a-lawyer-defends-terrorism-suspects.html | With Distancing and a Zeal for Fair Trials a Lawyer Defends Terrorism Suspects | By Kiran Nazish | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/nyregion/with-special-clinics-hospitals-vie-for-hesitant-patients-men.html | Right This Way Sir for Botox and a Quick Prostate Exam | By Anemona Hartocollis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/adding-delay-to-immigration-failure.html | Adding Delay to Immigration Failure | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/kristof-myanmars-appalling-apartheid.html | Myanmars Appalling Apartheid | By Nicholas Kristof | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/michelle-obama-on-attempts-to-roll-back-healthy-reforms.html | The Campaign for Junk Food | By Michelle Obama | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/opinion/president-obama-misses-a-chance-on-foreign-affairs.html | President Obama Misses a Chance on Foreign Affairs | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/a-juggled-yankees-lineup-turns-a-nine-game-trip-into-a-winner.html | A Juggled Yankees Lineup Turns a NineGame Trip Into a Winner | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/baseball/tanakas-japanese-team-is-struggling-without-him.html | Tanaka8217s Japanese Team Is Struggling Without Him | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/knicks-new-president-could-look-to-pat-rileys-success-with-the-heat.html | A Rival Can Serve as a Good Model for Jackson | By Harvey Araton | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/scott-brookss-deceptive-combativeness-carries-over-to-the-thunder.html | Dont Be Fooled That Coach Is Fierce | By Billy Witz | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/basketball/with-foul-plagued-james-forced-to-sit-the-pacers-remain-standing.html | With FoulPlagued James Forced to Sit the Pacers Remain Standing | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/needing-two-wins-canadiens-find-several-reasons-for-optimism.html | Needing Two Wins Canadiens Find Several Reasons for Optimism | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/hockey/pushed-to-the-brink-the-blackhawks-rally-to-stay-alive.html | Pushed to the Brink the Blackhawks Rally to Stay Alive | By Ben Strauss | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/malcolm-glazer-owner-of-buccaneers-and-manchester-united-is-dead-at-85.html | Malcolm Glazer Owner of Buccaneers and Manchester United Is Dead at 85 | By Richard Goldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/obama-to-host-concussions-summit.html | President to Host Concussions Summit | By Michael D Shear and Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/olympics/bidders-for-2022-winter-games-are-melting-away.html | Bidders Are Melting Away | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/tennis/trying-to-keep-peace-at-home-while-losing-her-peace-of-mind.html | Trying to Keep Peace at Home While Losing Her Peace of Mind | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/sports/usa-track-field-gives-dennis-mitchell-banned-for-doping-in-the-past-another-chance.html | Of All the Track Coaches to Bring Aboard | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/finally-breaking-up-the-cable-bundles.html | Finally Breaking Up the Cable Bundles | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/technology/personaltech/the-soylent-revolution-will-not-be-pleasurable.html | The Soylent Revolution Will Not Be Pleasurable | By Farhad Manjoo | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/upshot/when-polling-is-more-like-guessing.html | Concerns About Accuracy Shadow Some Political Polls | By Nate Cohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/florida-court-overturns-murder-conviction-of-fbi-agent.html | Florida Court Overturns Murder Conviction of FBI Agent | By Timothy Williams | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/health-officials-reverse-diagnosis-of-mers-in-illinois-man.html | Health Officials Reverse Diagnosis of MERS in Man From Illinois | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/in-wake-of-mass-shooting-a-gun-bill-is-pushed-in-california.html | After Attack Near Campus California Weighs Gun Bill | By Jennifer Medina | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/maine-ethics-panel-fines-group-opposed-to-same-sex-marriage.html | Maine Ethics Panel Fines Group Opposed to SameSex Marriage | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/michigan-joins-move-to-increase-hourly-wage.html | Michigan Joins Move to Increase Hourly Wage | By Monica Davey and Kirk Johnson | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/obama-to-offer-rules-to-sharply-curb-power-plants-carbon-emissions.html | Obama Said to Be Planning to Use Executive Authority on Carbon Rule | By Coral Davenport | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/primary-loss-means-end-of-era-for-world-war-ii-veterans-in-congress.html | Primary Loss Means End of Era for World War II Veterans in Congress | By David S Joachim | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/politics/rebutting-critics-obama-seeks-higher-bar-for-military-action.html | Rebutting Critics Obama Seeks Higher Bar for Military Action | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/us/south-carolinas-ban-on-election-day-liquor-sales-may-go-the-way-of-prohibition.html | South Carolinas Ban on Election Day Liquor Sales May Go the Way of Prohibition | By Richard Fausset | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/africa/libyan-strongman-battles-militias-for-control.html | Libyan Strongman Battles Militias for Control | By Osama AlFitory and Kareem Fahim | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/americas/us-alleged-to-join-in-plot-in-venezuela.html | US Alleged to Join in Plot in Venezuela | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/asia/amid-drawdown-fears-of-taliban-resurgence-and-economic-collapse.html | Amid Drawdown Fears of Taliban Resurgence and Economic Collapse | By Matthew Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/crimean-vineyards-of-last-czar-withstand-time-and-tumult.html | Crimean Vineyards of Last Czar Withstand Time and Tumult | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/leader-marine-le-pen-of-french-far-right-hopes-to-fix-europe.html | Leader of French FarRight Hopes to Fix Europe From the Inside | By Andrew Higgins | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/europe/spanish-upstart-party-said-it-could-and-did-now-the-hard-part-begins.html | Spanish Upstart Party Said It Could and Did Now the Hard Part Begins | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/iran-mers-virus-reaches-its-20th-country.html | Iran MERS Virus Reaches Its 20th Country | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/terrors-face-local-groups-eyes-on-west.html | Terrors Front Local Groups Eyes on West | By David D Kirkpatrick and Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-29 | https://www.nytimes.com/2014/05/29/world/middleeast/us-citizen-in-suicide-act-in-syria-officials-say.html | Suicide Bomber in Syria Was US Citizen Officials Say | By Eric Schmitt and Ben Hubbard | TX 8-068-195 | 2015-03-18 |
| 2014-05-28 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/28/off-broadway-troupes-will-debut-works-by-doug-wright-neil-labute/ | Off Broadway Troupes to Unveil New Works | By Patrick Healy | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/brad-pitt-punched-at-maleficent-premiere/ | Brad Pitt Punched at Maleficent Premiere | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/elisabeth-moss-in-talks-to-star-in-the-heidi-chronicles-on-broadway/ | Elisabeth Moss in Talks to Star on Broadway | By Patrick Healy | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/new-appraisal-of-detroit-institute-art-collection-is-underway/ | Detroit Will Again Appraise Art Holdings | By Randy Kennedy | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/sculptors-to-bring-works-to-city-parks/ | Sculptors Chosen For Parks Program | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/what-brian-williams-should-have-asked-snowden/ | Calmly Snowden Paints A SelfPortrait on NBC | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/dish-network-to-accept-bitcoin/ | Dish Network Says It Will Accept Bitcoin | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/investment-chief-named-for-new-york-city-pensions/ | Asset Manager | By Mary Williams Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/man-group-in-deal-talks-with-numeric-holdings/ | Seeking to Diversify | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/arcato-capital-urges-intercontinental-hotels-to-pursue-merger/ | Calling for a Merger | By Chad Bray | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/mexican-authorities-arrest-head-of-company-tied-to-bank-fraud/ | Fraud Arrest | By Elisabeth Malkin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/to-get-an-a-in-philanthropy-class-give-away-50000/ | To Get an A in Philanthropy Class Give Away 50000 | By William Alden | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/29/tyson-foods-offers-6-1-billion-for-hillshire/ | Wall St Braces for Food Fights as Tyson Tops Pilgrims Prides Bid for Hillshire | By Michael J de la Merced and David Gelles | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/29/nyregion/harold-baer-jr-judge-whose-civil-liberties-decisions-drew-criticism-dies-at-81.html | Harold Baer Jr Judge Widely Assailed Over Civil Liberties Decisions Dies at 81 | By Joseph P Fried | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/john-jasperse-reaches-into-the-audience-in-within-between.html | Working to Upend His Own Identity | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/dance/karen-shermans-one-with-others-at-the-chocolate-factory.html | Of Missed Connections and Missteps Taken | By Deborah Jowitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-jeff-koons-sculpture-is-coming-to-30-rock.html | A Jeff Koons Sculpture Is Coming to 30 Rock | By Carol Vogel | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/a-sister-in-the-shadow-of-georgia-okeeffe.html | A Sister as Second Fiddle to Georgia OKeeffe | By Eve M Kahn | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/carl-andres-epic-sculptures-united-at-diabeacon.html | A Stonehenge for the Modern Age | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/darren-bader.html | Darren Bader | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/degas-and-cassatt-paired-at-the-national-gallery.html | Friendship Was Their Medium | By Karen Rosenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/image-and-matter-in-japanese-photography-from-the-1970s.html | Image and Matter in Japanese Photography From the 1970s | By Martha Schwendener | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/jakkai-siributr-transient-shelter.html | Jakkai Siributr Transient Shelter | By Holland Cotter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/mary-carlson-paradise.html | Mary Carlson paradise | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/museum-exhibitions-at-national-archives-and-the-smithsonian.html | Artifacts With a Life All Their Own | By Edward Rothstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/nancy-grossman-the-edge-of-always-constructions-from-the-1960s.html | Nancy Grossman The Edge of Always Constructions from the 1960s | By Roberta Smith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/design/object-of-devotion-an-exhibition-of-alabaster-sculptures.html | So Potent They Were Fated to Be Smashed | By Ken Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/marvels-avengers-station-lets-children-play-spy.html | Wanted Backup for Iron Man and Captain America | By Gregory Schmidt | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/a-producer-and-his-pulsating-rhythmic-ways.html | A Producer and His Pulsating Rhythmic Ways | By Jon Caramanica | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/at-the-stone-the-flux-quartet-flexes-its-muscles.html | Experimental Interludes | By Vivien Schweitzer | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/katie-finneran-performs-it-might-be-you-at-54-below.html | Inner Childs Cuss Words and Zany Sondheim | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/music/ny-phil-biennial-opens-with-the-raven.html | Poes Lost Lenore Lives in Song and Dance | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-children-for-may-30-june-5.html | Spare Times For Children | By Laurel Graeber | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/spare-times-for-may-30-june-5.html | Spare Times | By Anne Mancuso | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/john-malkovich-plays-a-pirate-in-nbcs-crossbones.html | Land Ho A Cerebral Blackbeard | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/books/the-third-plate-by-dan-barber.html | A Chef in Search of a New Food Chain | By William Grimes | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/brad-jefferson-of-animoto-on-knowing-your-companys-heartbeat.html | Knowing Your Companys Heartbeat | By Adam Bryant | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/economy/First-quarter-GDP-data-is-released.html | US Economy Contracted in a Frigid First Quarter | By Nelson D Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/employees-suit-accuses-tiffany-of-racial-bias.html | Employees Suit Accuses Tiffany of Racial Bias | By Elizabeth A Harris | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/ford-recalls-1-1-million-suvs-because-of-faulty-power-steering.html | An Increase in Vehicle Recalls Extends Beyond Just General Motors | By Christopher Jensen | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/four-insurers-accused-of-discriminating-against-people-with-hiv.html | Bias Claims for Insurers in Coverage of HIV | By Katie Thomas | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/italy-seeks-1-6-billion-in-damages-from-roche-and-novartis.html | Novartis and Roche Face Fines in Italy | By David Jolly and Gaia Pianigiani | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/head-of-programming-at-fox-is-stepping-down.html | Fallen Idol Prompts an Exit at Fox TV | By Bill Carter | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/dining/a-tasting-expedition-with-michael-ruhlman.html | Exalting the Egg as Star of the Show or a Sidelight | By Alex Witchel | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/americas-it-school-look-west-harvard.html | To Young Minds of Today Harvard Is the Stanford of the East | By Richard PrezPea | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/fda-announces-stricter-rules-on-tanning-beds.html | FDA Announces Stricter Rules on Tanning Beds | By Catherine Saint Louis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/health/measles-cases-in-us-hit-a-20-year-high.html | Measles Cases in US Reach a 20Year High | By Donald G McNeil Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/angelina-jolie-stars-in-maleficent-from-disney.html | Dumped by Her Prince So Watch Out | By Manohla Dargis | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/night-moves-tracks-three-eco-terrorists-in-oregon.html | Saving the Earth With a Big Kaboom | By AO Scott | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/seth-macfarlanes-a-million-ways-to-die-in-the-west.html | A Frontier Farce From the Guy Behind Family Guy | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/we-are-the-best-from-lukas-moodysson.html | It Rocks When Girls Go Punk | By AO Scott | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/65-story-tower-planned-near-grand-central-terminal.html | 65Story Tower Planned Near Grand Central Terminal | By Charles V Bagli | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/de-blasio-children-to-be-saluted-at-coney-island-mermaid-parade.html | De Blasios Teenage Children to Reign at Mermaid Parade | By Nikita Stewart | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-tappan-zees-construction-zone-keeping-an-eye-on-sturgeon.html | Imperiled Fish Are Monitored in Bridges Construction Zone | By Joseph Berger | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/quoting-victims-mother-judge-sentences-killer-to-24-years-to-life.html | Confessed Killer Is Given a Term of 24 Years to Life | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/storme-delarverie-early-leader-in-the-gay-rights-movement-dies-at-93.html | Storme DeLarverie 93 Early Leader in the Gay Rights Movement Is Dead | By William Yardley | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/summertime-frolicking-in-new-york.html | 85 Degrees 100 Percent Free | By A C Lee | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/trouble-with-diagonal-elevator-held-up-no-7-subway-expansion.html | In Expansion of No 7 Line One Problem An Elevator | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/scientists-report-finding-reliable-way-to-teleport-data.html | A Step Toward Winning a Dispute With Einstein | By John Markoff | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/Yankees-Batting-Practice-Pitcher-Cherishes-Rise-to-the-Big-Leagues-.html | Introducing a Proud WellTraveled Yankee | By David Waldstein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/obamas-concussion-summit-highlights-nfls-dilemma.html | Concussions and an NFL Paradox | By Michael D Shear and Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/canadiens-defend-weises-quick-return-after-hit-to-head.html | Canadiens Defend Handling of Head Hit | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-raphael-diaz-set-to-replace-john-moore-in-game-6.html | ExCanadien Welcomes Chance to Play | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/for-palestine-soccer-even-coming-home-is-no-given.html | For Palestine a Final May Be Just the Start | By James Montague | TX 8-068-195 | 2015-03-18 |

| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/soccer/ghana-sees-us-team-as-merely-one-World-Cup-obstacle.html | Ghana Seeks More Than Just Another Cup Win Over US | By Gary AlSmith | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/tennis/for-3-american-men-at-french-open-a-degree-of-success.html | A Surprising Degree of Success for 3 American Men in Paris | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/theater-listings-for-may-30-june-5.html | The Listings Theater | By The New York Times | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/betting-on-a-brand-when-politics-is-the-family-business.html | Betting on a Brand When Politics Is the Family Business | By John Harwood | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/upshot/thomas-piketty-responds-to-criticism-of-his-data.html | Economist Says Newspaper Erred in Saying He Erred on Statistics | By Neil Irwin | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/doctor-shortages-cited-in-va-hospital-waits.html | Doctor Shortage Is Cited in Delays at VA Hospitals | By Richard A Oppel Jr and Abby Goodnough | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/from-2-lawmakers-a-modest-proposal-to-pass-spending-bills-on-time.html | Lawmakers Modest Proposal To Pass Spending Bills on Time | By Carl Hulse | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/house-committee-votes-to-allow-schools-to-opt-out-of-nutritional-program.html | House Panel Advances Bill on School Lunch Options | By Ron Nixon | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/pressure-builds-to-oust-veterans-affairs-chief-shinseki-and-make-changes.html | Boehner and Pelosi Resist Cries for Ouster of Veterans Affairs Chief | By Jonathan Weisman | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/anti-trafficking-activist-upon-charges-stories-were-fabricated.html | Activist Resigns Amid Charges of Fabrication | By Gerry Mullany | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/church-state-clash-in-china-coalesces-around-a-toppled-spire.html | A Toppled Spire Points to a ChurchState Clash in China | By Ian Johnson | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/in-india-rape-and-murder-allegations-of-a-caste-conspiracy.html | Rapes in India Fuel Charges of Conspiracy by a Caste | By Gardiner Harris and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/malaysia-flight-370-search.html | Missing Malaysian Jet Believed to Be Beyond Area of Search | By Michael Forsythe | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/north-korea-agrees-to-investigate-fate-of-japanese-abducted-decades-ago.html | North Korea Will Investigate Fate of Abducted Japanese | By Martin Fackler | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/hollande-putin-first-western-meeting-since-crimea.html | French Will Host Putin at DDay Rites | By Scott Sayare and Suzanne Daley | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/putin-signs-economic-alliance-with-presidents-of-kazakhstan-and-belarus.html | Russia and 2 Neighbors Form Economic Union That Has a UkraineSize Hole | By Neil MacFarquhar | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/rebels-shoot-military-helicopter.html | ProRussia Troops Take Symbol of Ukraine Uprising | By Andrew Roth and Sabrina Tavernise | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/abbas-palestinian-government.html | Abbas Seeks a New Government That Would Seal Alliance With Hamas | By Isabel Kershner | TX 8-068-195 | 2015-03-18 |
| 2014-05-29 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/international-observers-find-fault-with-egypt-vote.html | International Observers Find Egypts Presidential Election Fell Short of Standards | By David D Kirkpatrick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://artsbeat.blogs.nytimes.com/2014/05/29/billy-crystal-wins-top-audiobook-prize/ | Billy Crystal Wins Audiobook Award | By John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://dealbook.nytimes.com/2014/05/30/realty-investors-flock-to-spain/ | Realty Investors Flock to Spain | By Jenny Anderson | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/after-crisis-a-new-spirit-of-reining-in-the-banks.html | After Crisis a New Spirit of Reining In the Banks | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/international/on-the-internet-the-right-to-forget-vs-the-right-to-know.html | Right to Be Forgotten Not That Easy | By Danny Hakim | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/business/media/underscoring-success-of-live-tv-music-specials-will-make-a-return.html | Underscoring Success of Live TV Music Specials Will Make a Return | By Stuart Elliott | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/education/common-core-standards-face-a-new-wave-of-opposition.html | Common Core School Standards Face a New Wave of Opposition | By Motoko Rich | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/3-gay-men-face-aging-in-before-you-know-it.html | Before You Know It | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/elena-a-documentary-about-a-brazilian-actress.html | Searching for Her Sister as Well as for Herself | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/filth-stars-james-mcavoy-as-an-insane-detective.html | A Dirty Cop No Really Dirty | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-emoticon-social-media-helps-bridge-a-divide.html | Emoticon | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/in-korengal-us-soldiers-recall-their-time-in-afghanistan.html | Haunted by Combat Yet Missing the Brethren | By Stephen Holden | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/lucky-them-stars-toni-collette.html | Lucky Them | By Rachel Saltz | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/mads-mikkelsen-stars-in-age-of-uprising.html | Take a Mans Horses Expect a Reckoning | By Nicolas Rapold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/the-hornets-nest-follows-journalists-into-afghanistan.html | The Hornets Nest | By Daniel M Gold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/movies/town-conspires-to-make-impression-in-the-grand-seduction.html | The Grand Seduction | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/city-council-passes-bills-that-aid-mayors-quest-to-end-traffic-deaths.html | City Council Passes Bills That Aid Mayors Quest to End Traffic Deaths | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/in-report-comptroller-is-cautious-on-casinos.html | In Report Comptroller Is Cautious on Casinos | By Jesse McKinley | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/maya-angelou-often-left-new-york-but-she-always-came-back.html | Angelou Often Left New York but She Was Always Drawn Back | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/study-favors-free-counsel-to-navigate-deportation.html | Study Says Public Defender System for Immigrants Facing Deportation Would Pay for Itself | By Kirk Semple | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/nyregion/working-families-party-warns-cuomo-of-a-possible-opponent-Zephyr-Teachout.html | Working Families Party Warns Cuomo of a Possible Opponent | By Susanne Craig and Thomas Kaplan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/a-lifeline-for-veterans-waiting-for-care.html | A Lifeline for Veterans Waiting for Care | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/brooks-the-autocracy-challenge.html | The Autocracy Challenge | By David Brooks | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/krugman-cutting-back-on-carbon.html | Cutting Back on Carbon | By Paul Krugman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/sliding-toward-autocracy-in-thailand.html | Sliding Toward Autocracy in Thailand | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/teaching-an-old-law-new-tricks.html | Teaching an Old Law New Tricks | By Jody Freeman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-arms-struggle-in-chicago.html | The Arms Struggle in Chicago | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/the-price-of-a-sex-slave-rescue-fantasy.html | The Price of a SexSlave Rescue Fantasy | By Melissa Gira Grant | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/opinion/time-to-move-on-dangerous-tank-cars.html | Time to Move on Dangerous Tank Cars | By The Editorial Board | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/science/a-price-tag-on-carbon-as-a-climate-rescue-plan.html | A Price Tag on Carbon as a Climate Rescue Plan | By Justin Gillis | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/at-belmont-no-bets-on-race-weather.html | At Belmont No Bets on Race Weather | By Melissa Hoppert | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/baseball/mets-prevail-where-boos-arent-meant-for-them.html | Mets Prevail Where Boos Arent Meant for Them | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/ballmer-sterling-clippers.html | Microsoft Mogul Said to Sign 2 Billion Deal to Buy Clippers | By Scott Cacciola and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/basketball/pacers-stephenson-gets-in-jamess-ear-but-not-in-his-head.html | After Strange Loss New Resolve for Heat | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/spurs-take-another-step-toward-redemption.html | Spurs Take Another Step Toward Redemption | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/football/mannings-quick-recovery-speeds-up-giants-transition-to-a-new-offense.html | Manning8217s Quick Recovery Speeds Up Giants8217 Transition to a New Offense | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/golf/rory-mcilroy-puts-troubles-aside-and-continues-his-hot-streak.html | McIlroy Leads by Three | By Karen Crouse | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/moore-shows-knack-for-playoff-heroics.html | Moore Shows Knack for Playoff Heroics | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/hockey/rangers-head-to-stanley-cup-finals.html | We Want the Cup | By Jeff Z Klein | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/sports/obamas-conference-on-concussions-was-years-late.html | A Meeting Too Long in Coming | By Juliet Macur | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-fable-in-two-acts-at-the-cherry-lane.html | Will Jonny Be Good Hell and Heaven Wager | By Alexis Soloski | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/theater/a-spoofy-spin-on-ayn-rands-anthem.html | Songs Jokes and Twirls Just Dont Tell Ayn Rand | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/hagel-sets-his-own-timetable-on-deciding-guantanamo-transfers.html | Under Pressure Hagel Promises to Act on Guantanamo Transfers | By Charlie Savage and Helene Cooper | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/in-puerto-rico-cocaine-gains-access-to-us.html | In Puerto Rico Cocaine Gains Access to US | By Lizette Alvarez | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/more-emergency-centers-are-gearing-up-to-receive-911-texts.html | More Emergency Centers Are Gearing Up to Receive 911 Texts | By Cathaleen Qiao Chen | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/north-carolina-another-death-investigated-at-army-hospital.html | North Carolina Another Death Investigated at Army Hospital | By Lyn Riddle | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/nsa-releases-edward-j-snowden-email-and-undercuts-whistle-blower-claim.html | NSA Releases Email That It Says Undercuts Snowdens WhistleBlower Claim | By David E Sanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/clinton-obama-lunch-hints-at-continuing-and-close-ties.html | ClintonObama Lunch Hints at Continuing and Close Ties | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/politics/immigrant-raid-coincides-with-deportation-policy-delay.html | Sweep Coincides With Delay on Deportation Policy Changes | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/primaries-signal-a-turn-right-in-senate.html | Primaries Signal a Turn Right in Senate | By Ross Ramsey | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/us/teaching-landowners-to-get-their-due.html | Teaching Landowners to Get Their Due | By Jim Malewitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/africa/us-strategy-to-fight-terrorism-increasingly-uses-proxies.html | US Terrorism Strategy Increasingly Involves Proxies to Fight Battles | By Eric Schmitt | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/americas/diego-cordovez-envoy-and-conflict-mediator-dies-at-78.html | Diego Cordovez 78 Envoy and Conflict Mediator | By William Neuman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/asia/an-island-marred-by-a-ferry-disaster-and-sustained-by-jindo-dogs.html | An Island Marred by a Ferry Disaster and Sustained by Dogs | By Choe SangHun | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/established-parties-in-disarray-frances-far-right-reaps-benefits.html | With Main Parties in Disarray Frances Far Right Benefits | By Suzanne Daley and Scott Sayare | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/iraq-war-inquiry-gets-bits-of-leaders-talks-in-britain.html | Britain Iraq War Inquiry Gets Bits of Leaders Talks | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/europe/turkish-court-says-youtube-ban-is-unconstitutional.html | Turkey Court Says YouTube Ban Is Unconstitutional | By Ceylan Yeginsu | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/foreign-jihadis-fighting-in-syria-pose-risk-in-west.html | Foreign Jihadis Fighting in Syria Pose Risk in West | By Kimiko de FreytasTamura | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-30 | https://www.nytimes.com/2014/05/30/world/middleeast/online-chats-between-sexes-denounced-in-saudi-arabia.html | Saudi Arabia Online Chats Between Sexes Denounced | By Rick Gladstone | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://artsbeat.blogs.nytimes.com/2014/05/30/5-million-to-endow-yale-poetry-chair/ | 5 Million Gift to Yale Partly for a Poetry Chair | By Allan Kozinn | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://bits.blogs.nytimes.com/2014/05/30/gladwell-on-amazon-its-sort-of-heartbreaking-when-your-partner-turns-on-you/ | Author Surprised to Become an Amazon Bargaining Chip | By David Streitfeld | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/fund-manager-found-not-liable-in-insider-trading-case/ | After Fighting Insider Trading Charges for 10 Years a Fund Manager Is Cleared | By Rachel Abrams | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/valeant-raises-bid-for-allergan-again/ | In a Surprise Move Valeant Again Raises Its Bid for a Rival Allergan | By Michael J de la Merced | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/dance/in-the-temple-dancers-story-3-important-russian-debuts.html | In the Temple Dancers Story 3 Important Russian Debuts | By Alastair Macaulay | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/dance/jen-rosenblits-a-natural-dance-at-the-kitchen.html | Many Shades of Sorcery | By Siobhan Burke | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/design/just-like-taco-trucks-art-takes-to-the-road.html | Just Like Taco Trucks Art Takes to the Road | By Alyson Krueger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/a-new-york-philharmonic-biennial-program-from-austria.html | An Art Tour of Salzburg in Sound | By Zachary Woolfe | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/gloria-a-pig-tale-brings-opera-to-the-met-museum.html | Beauty Is in the Eye of Your Fellow Swine | By Anthony Tommasini | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/jacob-sacks-and-friends-in-concert-at-weill-recital-hall.html | A Pianist Stands Out as a Leader by Fitting In With the Group | By Nate Chinen | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/music/the-pianist-jon-weber-offers-from-joplin-to-jarrett.html | Reading Genesis the Jazz Piano Edition | By Stephen Holden | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/lifetime-hallmark-and-up-focus-on-singles-with-children.html | Parents on the Rebound and Looking for Love | By Neil Genzlinger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/on-halt-and-catch-fire-its-imitation-vs-invention.html | Bluebeard as a Geek Plundering in HighTech | By Alessandra Stanley | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/goodbye-steinbeck-all-hail-shelley.html | Goodbye Steinbeck All Hail Shelley | By Steven Erlanger | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/books/sam-greenlee-author-producer-and-ex-government-agent-dies-at-83.html | Sam Greenlee 83 Writer Producer Government Agent | By Paul Vitello | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/biofuel-tools-applied-to-household-soaps.html | Changing the Science of Soap | By Stephanie Strom | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/drug-could-protect-fertility-in-breast-cancer-patients.html | Drug Saves Fertility for Women With Cancer | By Andrew Pollack | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/housing-on-the-mend-ever-so-gradually.html | Housing on the Mend Ever So Gradually | By Floyd Norris | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/media/after-losing-time-inc-business-distributor-to-close.html | After Losing Time Inc Business Distributor to Close | By Leslie Kaufman | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/crosswords/bridge/a-bridge-deal-from-the-goldman-pairs.html | A Bridge Deal From the Goldman Pairs | By Phillip Alder | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/composting-in-new-york-city-pilot-program-expands.html | A Plan for Less Trash Turn New Yorkers Into Composters | By Vivian Yee | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/new-jersey-reaches-deal-on-hurricane-sandy-aid.html | Deal on Spending New Jerseys Storm Aid Is Reached | By Patrick McGeehan | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/new-york-public-library-temporarily-closes-reading-room.html | Library Closes Room After Plaster Falls | By Marc Santora | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/egypts-looted-antiquities.html | Dont Buy Egyptian Coins | By Erin Thompson | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/phil-jackson-gives-knicks-carmelo-anthony-a-plan-c.html | Jackson Is Still Seeking a Coach for the Knicks and a Way to Retain Anthony | By Scott Cacciola | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/steven-a-ballmers-2-billion-play-for-clippers-is-a-big-bet-on-the-nba.html | 2 Billion for Clippers In Time It May Be a Steal | By Ken Belson and Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/dolan-spraying-champagne-it-could-happen-with-the-rangers.html | Near a Title and a New Image | By Richard Sandomir | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/french-open-tennis.html | Young Players in Womens Draw Continue Their March | By NailaJean Meyers | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/taylor-townsend-has-tools-to-change-the-game.html | Flashing Star Power but Not Yet a Star | By Christopher Clarey | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/eugene-onegin-a-blended-version-at-city-center.html | Unappreciated Love the Russian Variety | By Laura CollinsHughes | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/in-deepest-man-an-immersion-into-a-watery-beyond.html | In Way Over His Head | By Andy Webster | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/theater/lit-class-field-trip-movie-star-edition.html | Lit Class Field Trip Movie Star Edition | By Patricia Cohen | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/donald-sterlings-remarkable-rate-of-return.html | 15900 Return It Couldve Been Better | By Josh Barro | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/upshot/how-sandy-koufaxs-motel-helped-lead-to-baseballs-big-money-era.html | How Koufax and Drysdale Brushed Back Owners | By Michael Beschloss | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/clinton-in-book-says-she-takes-responsibility-for-benghazi-attack.html | Clinton Takes Responsibility for Benghazi | By Amy Chozick | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/eric-shinseki-resigns-as-veterans-affairs-head.html | VA Chief Resigns in Face of Furor on Delayed Care | By Michael D Shear and Richard A Oppel Jr | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/white-house-releases-report-on-helping-minority-men-and-boys.html | Administration Lays Out Ways Groups Can Support Program for Minority Men | By Tanzina Vega | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/tsarnaev-friend-accused-of-obstructing-marathon-investigation.html | Suspects Friend Accused of Hindering Boston Bombing Inquiry | By Jess Bidgood | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/white-house-press-secretary-resigns.html | JournalistTurnedSpokesman Resigns as Daily Voice of the White House | By Mark Landler | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/Philippe-Dodard-the-Picasso-of-Haiti.html | An Artists Priorities Are Shaken From the Abstract to the Concrete | By Randal C Archibold | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/crime-surges-in-rio-ahead-of-world-cup.html | Rio Grapples With Violence Against Police Officers as World Cup Nears | By Simon Romero and Taylor Barnes | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/chinas-leader-lays-out-plan-to-pacify-restive-region.html | China Moves to Calm Restive Xinjiang Region | By Edward Wong | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/honor-killing-of-pakistani-woman.html | One Man Two Wives and Many Accepted Forms of Violence in Pakistan | By Declan Walsh | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/indian-police-seek-2-in-rape-and-murder-of-teen-girls.html | India Police Search for Murder Suspects | By Gardiner Harris and Hari Kumar | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/thai-junta-expects-to-rule-for-more-than-a-year.html | Junta Sets Years Goals for Its Rule in Thailand | By Thomas Fuller | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/european-border-agency-reports-surge-in-illegal-migration.html | European Agency Reports Surge in Illegal Migration Fueling a Debate | By Alan Cowell and Dan Bilefsky | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/russia-and-ukraine-in-talks-over-gas-supplies.html | Russia and Ukraine Keep Talks Alive in Gas Feud | By Alison Smale | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/walesa-among-ex-leaders-at-funeral-of-political-enemy.html | Walesa Among ExLeaders at Funeral of Political Enemy | By Rick Lyman | TX 8-068-195 | 2015-03-18 |

| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/american-suicide-bomber-in-syria.html | Suicide Bomber Is Identified as a Florida Man | By Mark Mazzetti Eric Schmitt and Michael S Schmidt | TX 8-068-195 | 2015-03-18 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/new-refugee-camp-in-jordan-absorbs-flood-from-syria.html | New Refugee Camp in Jordan Tries to Create a Community for Syrians | By Rana F Sweis | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/for-lessons-about-social-class-a-field-trip-takes-students-right-back-home.html | For Lessons About Class a Field Trip Takes Students Home | By Ron Lieber | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/money-tips-for-freelancers.html | Tips for Those Who Set Their Own Salaries | By Alina Tugend | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/rethinking-the-retirement-community.html | Rethinking the Traditional Retirement Community | By Stanley Luxenberg | TX 8-068-195 | 2015-03-18 |
| 2014-05-30 | 2014-05-31 | https://www.nytimes.com/2014/05/31/your-money/the-affluent-have-an-increasing-interest-in-private-equity.html | In Slightly Less Wealthy Circles Too Interest Rises in Private Equity | By Paul Sullivan | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://dealbook.nytimes.com/2014/05/30/insider-trading-inquiry-includes-mickelson-and-icahn/ | Investor Bettor Golfer Inquiry Into Big Names | By Matthew Goldstein and Ben Protess | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/business/fed-debate-over-future-beyond-end-of-stimulus.html | Fed Debate Over Future Beyond End of Stimulus | By Binyamin Appelbaum | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/a-theater-stars-eccentric-life-and-its-grim-end.html | Play Recalls a Broadway Stars Life and Grim End | By Corey Kilgannon | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/albany-is-pressed-to-hire-coldblooded-flip-flopper.html | Albany Pressed to Honor Coldblooded FlipFlopper | By Sam Roberts | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/bassoon-maker-is-leaving-lower-east-side-for-cheaper-rent-in-maine.html | Bassoon Maker Is Leaving Lower East Side for Cheaper Rent in Maine | By Julie Satow | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/given-another-chance-to-address-rabbis-remarks-de-blasio-sidesteps.html | De Blasio Remains Mum on Rabbis Remarks | By Michael Powell | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/latest-port-authority-roadblock-delays-legislation-not-traffic.html | Latest Port Authority Roadblock Delays Legislation Not Traffic | By Matt Flegenheimer | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/setback-in-push-to-exonerate-man-convicted-in-1990-manhattan-killing.html | Push to Undo Conviction in 90 Killing Is Set Back | By James C McKinley Jr | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/nyregion/these-cards-though-rare-are-not-ones-for-collectors.html | These Cards Though Rare Are Not Ones for Collectors | By Michael Wilson | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/collins-excitement-mounts-sort-of.html | Excitement Mounts Sort Of | By Gail Collins | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/dealing-with-boko-haram.html | Dealing With Boko Haram | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/how-book-publishers-can-beat-amazon.html | How Book Publishers Can Beat Amazon | By Bob Kohn | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/mr-shinseki-takes-the-fall.html | Mr Shinseki Takes the Fall | By The Editorial Board | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/nocera-amazons-bullying-tactics.html | Amazons Bullying Tactics | By Joe Nocera | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/opinion/x-men-not-all-fiction.html | XMen Not All Fiction | By Brent Staples | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/for-a-replacement-shortstop-the-mets-may-need-to-look-to-the-mound.html | Mets Have Option for New Shortstop | By Tim Rohan | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/baseball/yankees-are-healing-but-not-enough-to-overcome-twins.html | Yankees Are Healing but Not Enough to Overcome Twins | By Seth Berkman | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/around-seattle-ballmers-other-title-is-superfan.html | Around Seattle Ballmer Is Known by Another Title Superfan | By Nick Wingfield | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/heat-overwhelm-pacers-to-return-to-finals.html | Heat Overwhelm Pacers to Return to Finals | By Andrew Keh | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/lopsided-games-translate-to-a-tight-series-between-spurs-and-thunder.html | 5 Lopsided Games Somehow Add Up to a Tight Series in the West | By Billy Witz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/basketball/nba-clippers-sterling.html | With Sale Pending NBA Cancels Its Vote on Sterling | By Ken Belson | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/hockey/after-long-wait-for-finals-rangers-get-a-rare-breather.html | After Long Wait for Finals Rangers Get a Rare Breather | By Allan Kreda | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/pushing-to-change-the-triple-crowns-grueling-schedule.html | Pushing to Change the Triple Crowns Grueling Schedule | By Tom Pedulla | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/soccer/changing-of-the-guards-in-front-of-the-us-goal.html | In Front of US Goal an Unproven Group Continues to Be Shuffled | By Jeff Bradley | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/tennis/few-top-players-can-say-tennis-is-family-business.html | Few Top Players Can Say Tennis Is Family Business | By Ben Rothenberg | TX 8-068-195 | 2015-03-18 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/sports/wisconsin-whitewater-is-a-ncaa-division-iii-champion-in-three-sports.html | In Southern Wisconsin a Winner Takes All | By Rob Reischel | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/ban-on-medicare-coverage-of-sex-change-surgery-is-lifted.html | Medicare to Now Cover SexChange Surgery | By Roni Caryn Rabin | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/book-guiding-border-agents-on-force-is-released.html | Book Guiding Border Agents on Force Is Released | By Julia Preston | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/dr-melvin-j-glimcher-prosthetics-innovator-dies-at-88.html | Dr Melvin J Glimcher 88 Prosthetics Innovator Dies | By Douglas Martin | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/on-death-row-with-low-iq-and-new-hope-for-a-reprieve.html | On Death Row With Low IQ and New Hope for a Reprieve | By Lizette Alvarez and John Schwartz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/amid-moves-on-shield-laws-a-journalist-tells-of-2011-subpoena-fight.html | Amid Moves on Shield Laws Journalist Tells of a 2011 Subpoena Fight | By Charlie Savage | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/gop-senate-hopeful-in-iowa-enlists-a-familiar-face.html | GOP Senate Hopeful in Iowa Enlists a Familiar Face | By Ashley Parker | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/politics/veterans-crisis-put-obama-on-the-defensive-as-others-failed-to-do.html | Veterans Crisis Put Obama on the Defensive as Others Failed to Do | By Peter Baker | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/spiritual-and-secular-mix-in-case-for-sainthood.html | Spiritual and Secular Mix in Case for Sainthood | By Samuel G Freedman | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/us/us-and-arizona-yield-on-immigration.html | US and Arizona Yield on Immigration | By Fernanda Santos | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/americas/conviction-in-terrorism-case-in-canada.html | Canada Conviction in Terrorism Case | By Ian Austen | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/asia/us-sway-in-asia-is-imperiled-as-china-challenges-alliances.html | US Sway in Asia Is Imperiled as China Challenges Alliances | By Helene Cooper and Jane Perlez | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/europe/barcelona-spanish-evictions-lead-to-riots.html | In Spanish Riots Anguish of Those Recovery Forgot | By Raphael Minder | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/bombing-thwarted-israeli-military-says.html | Israel Bombing Thwarted Army Says | By Irit Pazner Garshowitz | TX 8-068-195 | 2015-03-18 |
| 2014-05-31 | 2014-05-31 | https://www.nytimes.com/2014/05/31/world/middleeast/iran-hackers-dangle-a-familiar-name-to-fish-for-data.html | Iran Hackers Dangle a Familiar Name to Fish for Data | By David E Sanger | TX 8-068-195 | 2015-03-18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/a-new-restaurant-for-campobello/ | Historic Sites Roosevelts Island | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-05-21 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/21/suite-wheels-at-aka-in-beverly-hills/ | Lodging No Place Like Motor Home | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-01 | https://www.nytimes.com/2014/05/22/world/europe/dobrica-cosic-first-friend-then-foe-of-serbias-milosevic-dies-at-92.html | Dobrica Cosic 92 Friend Then Foe of Serbias Milosevic | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/05/24/fashion/apps-for-the-lovelorn.html | The Other Woman Gets to Play Sleuth | By Joyce Wadler | TX 8-072-175 | 2015-02-06 |
| 2014-05-23 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/27/maurizio-cattelan-1968-radical-italian-furniture-book/ | Revolutionary Design | By Gazelle Emami | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/whats-the-best-bad-book-youve-ever-read.html | Whats the Best Bad Book Youve Ever Read | By Leslie Jamison and James Parker | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-wants-free-love-anyway.html | Who Wants Free Love Anyway | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/at-londons-heathrow-a-new-terminal-and-an-uncertain-future.html | Growing Pains and a New Heathrow Terminal | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-05-27 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/can-a-hotel-boycott-change-a-sultans-policy.html | Can a Hotel Boycott Change a Sultans Policy | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/28/the-day-of-forgetting/ | The Day of Forgetting | By Daan Heerma Van Voss | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/stars-and-creators-of-orange-is-the-new-black-talk-shop.html | Jailhouse Blues | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/mornings-glory.html | Mornings Glory | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-smutty-metaphor-queen-of-lawrence-kansas.html | The SmuttyMetaphor Queen of Lawrence Kansas | By Jesse Lichtenstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/wanted-a-brooklyn-apartment-with-an-open-kitchen.html | This Time Around Let There Be Light | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/woodside-queens-an-affordable-convenient-triangle.html | An Affordable Convenient Triangle | By Vera Haller | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/a-brief-sampler-of-alan-ayckbourn.html | A Brief Sampler of Alan Ayckbourn | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-28 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/a-return-to-rural-france-and-to-childhood-memories.html | A Return to Nivre and to Childhood Memories | By Liesl Schillinger | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/art-weekend-bushwick-open-studios-newd-art-show-interstate-projects-art-3-signal-gallery/ | Happenings Art for All | By Valeriya Safronova | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://tmagazine.blogs.nytimes.com/2014/05/29/juicy-couture-on-how-to-succeed-in-business-the-glitter-plan-book/ | Special Delivery | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/san-francisco-repurposes-the-old-for-the-future.html | Urban Renewal No Bulldozer | By Michael Kimmelman | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/michael-jordan-the-life-by-roland-lazenby.html | His Airness | By Mike Greenberg | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/rodales-21st-century-herbal-and-more.html | Gardening | By Dominique Browning | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/shakespeare-in-america-edited-by-james-shapiro.html | Our Shakespeare | By Noah Millman | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-confabulist-by-steven-galloway.html | Illusion | By Jenny Hendrix | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/modern-love-role-playing-Lets-Not-Pretend-to-Be-Who-We-Arent-.html | Lets Not Pretend to Be Who We Arent | By Lily White | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/social-q-s-If-the-Size-Fits.html | If the Size Fits | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/the-workologist-if-a-reference-cant-accentuate-the-positive.html | If You Cant Accentuate the Positive | By Rob Walker | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/laverne-cox-blending-in-was-never-an-option.html | Blending in Was Never an Option | Interview by Eric Spitznagel | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/with-a-little-bit-of-pluck-a-mandolin-orchestra-revives.html | With a Little Bit of Pluck | By Jennifer Miller | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/lenders-easing-up-on-jumbo-mortgages.html | Easing Up on Jumbo Loans | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-new-york-history-of-an-egyptian-obelisk.html | A Very Difficult Crosstown Move | By Christopher Gray | TX 8-072-175 | 2015-02-06 |

| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/a-lifetime-tony-for-the-costume-designer-jane-greenwood.html | She Sews Actors Into Their Roles | By Eric Grode | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-01 | https://www.nytimes.com/2014/06/01/theater/theaterspecial/this-publicist-charms-broadway-seeking-tony-votes.html | Whoever Gets the Tony He Wins | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://cityroom.blogs.nytimes.com/2014/05/30/big-ticket-a-duplex-above-the-park-for-48-million/ | A Duplex Above the Park | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://cityroom.blogs.nytimes.com/2014/05/30/dandelion-a-tenacious-beauty/ | A Tenacious Beauty | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://lens.blogs.nytimes.com/2014/05/30/bulletproof-jacket-on/ | Bulletproof Jacket On | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/05/31/opinion/the-wrong-afghan-friends.html | The Wrong Friends in Afghanistan | By Anand Gopal | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/at-lincoln-center-ballets-by-balanchine-and-ashton.html | A Pair of Dreams to Compare and Savor | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/dance/subtle-inspiration.html | Subtle Inspiration | By Brian Schaefer | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/design/small-comfort-to-a-young-queen.html | Small Comfort to a Young Queen | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/klara-and-johanna-soderberg-explain-their-affinity-for-folk.html | Sisters Strumming in the Darkness | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/music-makers-invade-an-island.html | Music Makers Invade an Island | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/musical-dissonance-from-schumann-to-sondheim.html | The Art of Setting the Senses on Edge | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/new-albums-by-iamsu-the-menzingers-and-johnnyswim.html | Smooth HipHop Sneering Punk and Muscular Folk | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/parquet-courts-proudly-hews-to-tradition.html | Rock Relics With a Signature Swagger | By Carrie Battan | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/music/works-of-dvorak-via-budapest.html | Works of Dvorak via Budapest | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/50-cent-makes-tv-his-turf.html | 50 Cent Makes TV His Turf | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/baseball-on-radio-and-tv-is-perfect-to-nap-to.html | Going Going Gone to Sleep | By Dana Jennings | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/video-games/talented-designers-stream-into-mfa-video-game-programs.html | Master of the Game Diploma Says So | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/2015-volvo-v60-t5-drive-e-review.html | A Swede Thats Not Square to Be Hip | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/autoreviews/a-preview-of-volvos-heart-healthy-future.html | A Preview of Volvos HeartHealthy Future | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/higher-scores-on-crash-avoidance.html | Higher Scores on Crash Avoidance | By Cheryl Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/mapping-apps-follow-the-crowd.html | Mapping Apps Follow the Crowd | By John R Quain | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/automobiles/reviews-of-seven-automotive-books.html | In Print and Bound for the Road | By Charles McEwen Dana Jennings Joseph Siano Lindsay Brooke Richard S Chang Aaron Betsky and Leo Levine | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/bob-mankoffs-how-about-never-is-never-good-for-you.html | Comic Relief | By Bruce Handy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/but-enough-about-you-by-christopher-buckley.html | Not Just Laughs | By Meryl Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/casebook-by-mona-simpson.html | Snooping Around | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/dangerous-rhythm-by-richard-barrios.html | Shall We Dance | By Mark Feeney | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/glen-duncans-by-blood-we-live-and-more.html | Horror | By Terrence Rafferty | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/here-comes-the-night-by-joel-selvin.html | Hit Man | By Robert Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/hyde-by-daniel-levine.html | The Dark Side | By Walter Kirn | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/in-my-skin-by-brittney-griner.html | Life Out Loud | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jeff-vandermeers-authority-and-more.html | Science Fiction | By N K Jemisin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/jen-dolls-save-the-date.html | Altar Ego | By Rebecca Traister | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/john-waterss-carsick-and-more.html | Travel | By Lawrence Osborne | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/laura-b-russells-brassicas-and-more.html | Cooking | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/lisa-robinsons-there-goes-gravity-and-more.html | Pop Music | By Howard Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/love-nina-by-nina-stibbe.html | Letters From London | By Emma Gilbey Keller | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/man-and-beast-by-mary-ellen-mark.html | Captured Obsessions | By Parul Sehgal | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mary-mcauliffes-twilight-of-the-belle-epoque-and-more.html | They Love Paris | By Miranda Seymour | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mike-sackss-poking-a-dead-frog-and-more.html | Humor | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/mo-hayders-wolf-and-more.html | Thrillers | By Charlie Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/reading-goals-for-the-dog-days.html | Reading Goals for the Dog Days | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/roz-chasts-cant-we-talk-about-something-more-pleasant.html | Drawn From Life | By Alex Witchel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/ruth-reichls-delicious.html | Appetites | By Kate Christensen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-divorce-papers-by-susan-rieger.html | Disillusion | By Emily Giffin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-hippest-trip-in-america-and-soul-train.html | Get Down | By Rosemary Bray McNatt | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-keillor-reader-by-garrison-keillor.html | Minnesota Nice | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-lost-art-of-dress-by-linda-przybyszewski.html | DressUp | By Alexandra Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-noble-hustle-and-fading-hearts-on-the-river.html | FiveCard Studs | By David Kirby | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/the-vacationers-by-emma-straub-and-more.html | Trouble in Paradise | By Margo Rabb | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/tom-zoellners-train.html | Journey by Rail | By Joshua Hammer | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/books/review/unfamiliar-streets-and-touching-strangers.html | Street Life | By Anna Altman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/a-night-out-with-jefferson-mays-of-a-gentlemans-guide-to-love-and-murder.html | After the Show the Stairs Await | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/bill-cunningham-black-leather-bikers-jacket-for-evening-wear.html | Pack Mentality | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/hilaria-baldwin-holds-her-center.html | A Baldwin Holds Her Center | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/john-waters-cfda-awards-host.html | John Waters Brushes Up for the Fashion Spotlight | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/office-help-is-on-the-way-virtually-speaking.html | Help Isnt What It Used to Be | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/palm-springs-california-in-demand-help-from-coachella.html | The Desert in Demand | By Peter Haldeman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/after-the-guests-have-left.html | After the Guests Have Left | By Linda Marx | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/love-in-its-own-sweet-time.html | Love in Its Own Sweet Time | By Jane Gordon Julien | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/damon-lindelof-leftovers-lost.html | PostFinale Stress Disorder | By Taffy BrodesserAkner | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/slaughter-for-hire.html | Slaughter for Hire | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-mark-of-cane.html | The Mark of Cane | By Will Butler | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/the-moat-the-millions-and-the-50-timex-watch.html | The Moat the Millions and the 50 Timex Watch | By Eric Spitznagel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/magazine/who-made-that-french-press.html | Who Made That French Press | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/dragons-on-screens-big-and-small-flex-new-muscles.html | Flights of Scaly FireBreathing Fancy | By Robert Ito | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/homevideo/mr-magoo-the-theatrical-collection-on-dvd.html | Oh Magoo Youve Done It Again | By J Hoberman | TX 8-072-175 | 2015-02-06 |

| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/jenny-slate-in-gillian-robespierres-obvious-child.html | A RomCom Path Less Traveled | By Megan Angelo | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/luke-greenfield-lets-be-cops-director-draws-on-experience.html | A Cop No He Just Played One in Life | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-longtime-lure-of-shiny-objects.html | The Longtime Lure of Shiny Objects | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/movies/the-screenwriting-team-behind-the-fault-in-our-stars.html | Reviving the ComingofAge Movie | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-42nd-street-in-bellport.html | DepressionEra Tunes and Those Dancing Feet | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-fish-restaurant-bar-in-stamford.html | Where Fresh Is in the Name | By Patricia Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-half-moon-in-dobbs-ferry.html | A Prime View of Sunset | By M H Reed | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-ja-heneghans-tavern-in-point-lookout.html | A Tavern and a Tribute | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-mastering-light-from-the-natural-to-the-artificial-in-poughkeepsie.html | All Paths Lead to Illumination | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-strip-club-in-manhattan-proves-that-vice-is-hard-to-kill.html | Behind the Red Door | By Mosi Secret | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-world-war-ii-veteran-works-to-help-comrades.html | He Still Serves | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/artifacts-and-history-steeped-in-brine.html | Artifacts and History Steeped in Brine | By Julie Besonen | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/brooklyn-yankee-lonely-island-food-city.html | Brooklyn Yankee Lonely Island Food City | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/jack-walsh-brooklyn-without-an-exclamation-point.html | Brooklyn Without an Exclamation Point | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/love-is-out-of-this-world-far-out.html | Love Is Out of This World Far Out | By Anita Gates | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/no-boys-allowed-but-pageboys-abound.html | No Boys Allowed but Pageboys Abound | By Leah Koenig | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/prison-program-turns-inmates-into-intellectuals.html | Inmates to Intellectuals | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/fast-food-empty-piggy-banks.html | Big Mac Thin Wallet | By Sanford E DeVoe | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/why-you-hate-work.html | Why You Hate Work | By Tony Schwartz and Christine Porath | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/middle-class-finds-few-affordable-manhattan-apartments.html | MiddleClass Lament Rent | By Constance Rosenblum | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/new-yorks-multimillion-dollar-condo-market-booms.html | SkyHigh Demand for Luxury | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/realestate/the-celebrities-of-bank-street.html | Six Short Blocks With a Lot to Say | By Constance Rosenblum | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/celebrating-gay-pride-all-over-the-map.html | A Celebration Moves All Over the Map | By Erik Piepenburg | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/finding-comfort-and-safety-as-a-gay-traveler.html | Homework to Find a Sense of Comfort | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/for-gay-destinations-thinking-outside-the-obvious.html | Surprising Welcomes | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/in-rwanda-looking-to-art-to-soothe.html | Looking to Art to Soothe and Remember | By Rachel B Doyle | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/the-evolving-world-of-gay-travel.html | In Pursuit of the Pink Dollar | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-01 | https://www.nytimes.com/2014/06/01/travel/traveling-as-a-gay-or-straight-parent.html | Lucas Grindley on Traveling as a Gay or Straight Parent | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://dealbook.nytimes.com/2014/05/31/regulators-find-insider-trading-case-tied-to-phil-mickelson-is-slow-to-take-shape/ | Authorities Find Insider Trading Case Tied to Golf Star Is Slow to Take Shape | By Ben Protess and Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://intransit.blogs.nytimes.com/2014/05/31/through-the-google-glass-now-at-hotels/ | Through the Google Glass Now at Hotels | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://opinionator.blogs.nytimes.com/2014/05/31/this-fugitive-life/ | This Fugitive Life | By Alice Goffman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/business-school-disrupted.html | BSchool Disrupted | By Jerry Useem | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/media/gina-centrello-on-teamwork-as-its-own-energy-source.html | Teamwork Is Its Own Energy Source | By Adam Bryant | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/not-walking-the-walk-on-board-diversity.html | Choosing Not to Walk the Walk | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-enduring-promise-of-a-thinner-you.html | The Enduring Promise of a Thinner You | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/the-surge-in-investing-by-conscience.html | The Surge in Investing by Conscience | By Anna Bernasek | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/business/unlocking-secrets-if-not-its-own-value.html | Unlocking Secrets if Not Its Own Value | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/jobs/catching-their-every-word.html | Catching Their Every Word | Interview by Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/a-review-of-olive-restaurant-in-freehold.html | Far From Greece Yet Bringing Its Flavors Alive | By Phoebe Nobles | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/how-south-jersey-shaped-glass-and-vice-versa.html | How South Jersey Shaped Glass and Vice Versa | By Tammy La Gorce | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/art-sherman.html | Art Sherman | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/bruni-full-screed-ahead.html | Full Screed Ahead | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/confronting-who-we-are.html | Confronting Who We Are | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/douthat-prisoners-of-sex.html | Prisoners of Sex | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/dowd-a-past-not-past.html | A Past Not Past | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/egypts-latest-military-strongman.html | Egypts Latest Military Leader | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/friedman-obamas-foreign-policy-book.html | Obamas Foreign Policy Book | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/how-to-get-girls-into-coding.html | How to Get Girls Into Coding | By Nitasha Tiku | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/in-search-of-second-chances.html | In Search of Second Chances | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/kristof-obama-success-or-global-shame.html | Obama Success or Global Shame | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/lessons-from-the-smoke-shop.html | Lessons From the Smoke Shop | By Bill Hayes | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/luhrmann-our-flinching-state-of-mind.html | Our Flinching State of Mind | By T M Luhrmann | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/secrecy-that-kills.html | Secrecy That Kills | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/opinion/sunday/the-wild-children-of-yesteryear.html | The Wild Children of Yesteryear | By Jon Grinspan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/public-editor/giving-killers-coverage-not-platforms.html | Giving Killers Coverage Not Platforms | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/an-impressive-workout-by-california-chrome-electrifies-belmont-park.html | An Impressive Workout by California Chrome Electrifies Belmont Park | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/a-future-barely-dimmed-by-elbow-surgery.html | A Future Barely Dimmed by Elbow Surgery | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/abreus-numbers-point-toward-a-most-unlikely-honor.html | An Unflashy Player Has Numbers That Sparkle | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/tanaka-continues-his-dominance-winning-for-the-eighth-time.html | After Tanakas Eighth Victory Most See Him as an Ace He Doesnt | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/for-the-nba-no-bracket-busters-in-this-tournament.html | Abandon Hope Almost All Ye Who Enter | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/miami-heats-continuing-success-is-a-collective-effort.html | Stars and Nonstars Continue to Align for the Heat | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/spurs-experimentation-with-lineups-pays-off.html | Spurs8217 Experimentation With Lineups Pays Off | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/belmont-keeps-fulfilling-a-prediction.html | A LongAwaited Anniversary Gift | By Brad Telias | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/golf/phil-mickelson-is-center-of-attention-but-not-for-the-reason-he-would-like.html | Watson Holds Lead at Memorial but Mickelson Garners More Attention | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/kings-and-blackhawks-build-a-series-of-thrills.html | Kings and Blackhawks Build a Series of Thrills | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/the-rangers-march-to-the-finals-step-by-step.html | The Rangers March to the Finals Step by Step | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/hockey/tracing-the-origin-of-handshake-lines-in-the-nhl.html | Tracing the Origin of a Handshake | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/ill-have-another-former-triple-crown-contender-settles-in-at-a-japanese-farm.html | The Race Not Run | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/letters-to-the-editor.html | To Change an Offensive Team Name Dont Speak It | Compiled by The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/fixed-matches-cast-shadow-over-world-cup.html | A Shadow Over the World Cup | By Declan Hill and Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/soccer/us-counts-on-altidore-to-end-his-drought.html | US Counts on Altidore to End His Drought | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/french-crowds-love-and-hate-their-own.html | French Crowds Love And Hate Their Own | By David Cox | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/sloane-stephens-at-a-loss-to-explain-winning-ways.html | Stephenss Grand Slam Knack Faces a Major Test | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/tennis/you-cant-tell-the-coaches-without-a-scorecard.html | You Need a Scorecard to Tally the Coaches | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sunday-review/view-interrupted-the-spoiling-of-manhattans-skyline.html | View Interrupted The Spoiling of Manhattans Skyline | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/financial-hazards-of-the-fugitive-life.html | Financial Hazards of the Fugitive Life | By Tyler Cowen | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/upshot/theres-nothing-wrong-with-being-a-banker.html | Theres Nothing Wrong With Being a Banker | By Josh Barro | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/Moner-Mohammad-Abusalha-Vero-Beach-Florida-Syria.html | Before Syrian Suicide Blast a Quiet Life in the Suburbs | By Frances Robles and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bob-bailey-entertainer-who-helped-integrate-las-vegas-dies-at-87.html | Bob Bailey 87 Entertainer Helped Integrate Las Vegas | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-american-soldier-is-freed-by-taliban.html | American Soldier Freed by Taliban in Prisoner Trade | By Eric Schmitt and Charlie Savage | TX 8-072-175 | 2015-02-06 |

| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/grandmasters-death-recalls-era-of-risks-and-rewards.html | Grandmasters Death Recalls Era of Risks and Rewards | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/harrahs-tunica-casino-to-close-hinting-at-gambling-glut.html | Mississippi Casino to Close Hinting at Gambling Glut | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/in-wake-of-rampage-sheriffs-office-faces-concerns-about-conduct.html | After Deadly Rampage Sheriffs Office Faces Concerns About Conduct | By Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/many-veterans-praise-health-care-but-all-hate-the-wait.html | Many Veterans Praise Care but All Hate the Wait | By Abby Goodnough | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/obama-sets-the-stage-for-curbing-emissions.html | Using Executive Powers Obama Begins His Last Big Push on Climate Policy | By Peter Baker and Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/pentagon-puts-off-a-plan-to-enlist-young-immigrants.html | Pentagon Plan to Enlist Young Immigrants Is Delayed at White Houses Request | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/sensing-tea-party-weakness-mainline-republicans-flex-their-muscle.html | On Win Streak Mainline GOP Takes Tougher Stance Toward Tea Party | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/robert-sallee-survivor-of-smoke-jumpers-is-dead-at-82.html | Robert Sallee 82 Survivor of Smoke Jumpers Dies | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/as-ties-with-china-unravel-us-companies-head-to-mexico.html | As Ties With China Unravel US Companies Head to Mexico | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/americas/in-obamas-speeches-a-shifting-tone-on-terror.html | In Obamas Speeches a Shifting Tone on Terror | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/american-businesses-in-china-feel-heat-of-a-cyberdispute.html | American Businesses in China May Feel Retaliatory Sting of Cybershowdown | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/asia/china-accuses-us-and-japan-of-sowing-discord-in-asia-pacific.html | China Accuses US and Japan of Incitement | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/britains-new-immigrants-from-romania-and-bulgaria-face-hostilities.html | Britains New Immigrants From Romania and Bulgaria Face Hostilities | By Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/world/europe/in-ukraine-war-kremlin-leaves-no-fingerprints.html | In Ukraine War Kremlin Leaves No Fingerprints | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-01 | https://www.nytimes.com/2014/06/01/your-money/rules-of-the-fund-road-watch-the-fees-and-dont-look-back.html | Rules of the Fund Road Watch the Fees and Dont Look Back | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/arts/television/whats-on-sunday.html | Whats On Sunday | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/a-romance-on-stage-and-television.html | A Romance on Stage and Television | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/an-online-surprise.html | An Online Surprise | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/boldness-rewarded-in-kind.html | Boldness Rewarded in Kind | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/fashion/weddings/the-penguins-played-their-part.html | The Penguins Played Their Part | By Margaux Laskey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/nyregion/cuomo-secures-support-of-working-families-party.html | Cuomo Secures Support of Working Families Party | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/american-solo-sailor-may-change-a-culture.html | American Solo Sailor May Change a Culture | By Chris Museler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/baseball/this-time-the-mets-win-a-long-one.html | Another Slog for Mets but This Time Its Worth It | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/basketball/duncan-gives-spurs-another-shot-at-the-heat.html | Duncan Gives Spurs Another Shot at the Heat | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/painful-victory-for-featherweight-boxing-title.html | Painful Victory for Title | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/sports/players-seek-approval-of-40-million-deal-in-video-games-case.html | Players Seek Approval of 40 Million Deal in Video Games Case | By Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/after-5-months-of-sales-colorado-sees-the-downside-of-a-legal-high.html | After 5 Months of Sales Colorado Sees the Downside of a Legal High | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/bowe-bergdahl-obama-frees-pow-of-taliban-five-years.html | Lesson for a Prisoners Father Men Sometimes Do Come Back | By Elisabeth Bumiller Michael S Schmidt and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/nsa-collecting-millions-of-faces-from-web-images.html | NSA Collecting Millions of Faces From Web Images | By James Risen and Laura Poitras | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/politics/environmental-groups-focus-on-change-by-strengthening-their-political-operations.html | Environmental Groups Focus on Change by Strengthening Their Political Operations | By Michael Wines | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/texas-beer-finds-home-in-the-heart-of-new-york.html | Texas Beer Finds Home in the Heart of New York | By Adam Chandler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/two-works-recount-texas-ams-flight-to-another-league.html | Two Works Recount Texas AMs Flight to Another League | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/when-a-favor-goes-beyond-a-courtesy.html | When a Favor Goes Beyond a Courtesy | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-01 | https://www.nytimes.com/2014/06/01/us/with-more-inmates-on-dialysis-officials-deal-with-rising-costs.html | With More Inmates on Dialysis Officials Deal With Rising Costs | By Terri Langford | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/google-releases-employee-data-illustrating-techs-diversity-challenge/ | Data on Diversity at Google Shows Sectors Challenge | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/irish-regulator-finds-himself-at-heart-of-privacy-debate/ | Expanding Duties for Irish Agency | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/28/state-of-the-internet-still-growing-but-more-mobile-than-ever/ | Mobile Internet RisingReport Says | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/05/30/what-the-beats-deal-says-about-apple-it-loves-tastemakers/ | Apple2019s Team of Tastemakers Filling a Void Left by Steve Jobs | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-02 | https://www.nytimes.com/2014/06/01/arts/music/anger-for-jesus-christ-superstar-cast-and-a-black-eye-for-its-promoter.html | Jesus Christ Superstar Canceled | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://bits.blogs.nytimes.com/2014/06/01/dark-side-to-internet-of-things-hacked-homes-and-invasive-ads/ | PluggedIn Home Has Possibilities Including for Internet Intruders | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/1/mexico-issues-arrest-warrants-in-banamex-fraud-inquiry/ | Mexico Authorizes Arrests in Fraud at Citigroup Unit | By Elisabeth Malkin and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/coppelia-returns-to-american-ballet-theater-repertory.html | LoveStruck Hero in a Quandary The Other Womans a Real Doll | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/dance/light-house-keeps-dancers-and-audience-moving.html | Mermaids Flashlights and Other Illuminations | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/design/library-reveals-details-and-costs-of-upgrade-plan.html | Library Reveals Details and Costs of Upgrade Plan | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/flop-shows-tunes-at-lyrics-lyricists-at-the-92nd-street-y.html | Prospecting for Riches in Broadway Bombs | By Stephen Holden | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/music/lower-a-copenhagen-band-at-the-acheron-in-brooklyn.html | A PostPunk Band in Early Metamorphosis Luxuriating in Unease | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/ny-phil-biennial-offers-themes-of-mining-and-building.html | For Ensembles and Singers a Night of Backbreaking Labor | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/pierre-boulezs-legacy-is-explored-at-ny-phil-biennial.html | A Composers Sensual Side | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/music/primavera-sound-sets-the-stage-for-music-festivals-worldwide.html | Showcasing Music Till the Sun Comes Up | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/skirball-announces-its-2014-15-season.html | Skirball Announces Its 201415 Season | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/longmire-a-crime-drama-on-ae-starring-robert-taylor.html | A Lawman With a Lot to Deal With Including Himself | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/books/do-fathers-matter-shows-why-they-do.html | Relevant Nurturing Well Sos Your Old Man | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/a-digital-agency-draws-a-pair-of-aces-in-brazil.html | A Digital Agency Draws a Pair of Aces in Brazil | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-absorbing-price-fight-punches.html | Amazon Absorbing Price Fight Punches | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/another-ending-for-arsenio-hall.html | Another Ending for Arsenio Hall | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/hachettes-chief-at-front-lines-in-fight-with-amazon-over-e-books.html | ToetoToe With a Giant | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/lewis-katz-co-owner-of-philadelphia-inquirer-dies-at-72.html | Lewis Katz Philadelphia Inquirer CoOwner Dies at 72 | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/storycorps-to-collect-gays-oral-history.html | The Story of Gay America via Personal Interviews | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/crosswords/bridge/no-trump-outscores-the-major-at-eastern-states-regional.html | NoTrump Outscores the Major at Eastern States Regional | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/health/early-chemotherapy-extends-lives-of-men-with-prostate-cancer-study-finds.html | Study May Alter Approach to Prostate Cancer | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/movies/maleficent-casts-spell-burying-ways-to-die.html | Maleficent Casts Spell Burying Ways to Die | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trying-to-stay-afloat-in-chelseas-rising-tide-of-wealth.html | Small Businesses Trying to Stay Afloat in Chelseas Rising Tide of Wealth | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/americas-highways-running-on-empty.html | Americas Highways Running on Empty | By Joshua L Schank | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/dudas-homer-lifts-mets-in-another-marathon-game-with-phillies.html | Duda Homer Leaves Mets Delighted if Exhausted | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/yankees-robertson-fails-making-twins-hughes-a-winner.html | Robertson Collapses Making Hughes a Winner in His Return to the Bronx | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-return-to-the-ice-with-spring-in-their-step.html | Returning to Ice With Spring in Their Strides | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/match-fixing-gang-strikes-at-soccers-fragile-legitimacy.html | Inside the Fixing How a Gang Battered Soccers Frail Integrity | By Declan Hill | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Bouchard-Ensures-a-Big-Day-at-French-Open-for-Canada.html | Bouchard Helps Ensure a Big Day for Canada | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/tennis/Federer-Ousted-at-French-Open.html | Federers Early Exit Comes as No Shock | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/technology/apple-monitors-for-health-and-home.html | Apple Is Set to Make a Bigger Push Into Monitoring Health and Home | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/freed-soldier-faces-long-struggle-back-to-normalcy.html | Mentally GI Has Long Path Back to Idaho | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/epa-to-seek-30-percent-cut-in-carbon-emissions.html | Obama to Take Action to Slash Coal Pollution | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/private-jet-crash-hanscom-field.html | Fiery Fatal Jet Crash Ended an Outing to Support an Education Effort | By Katharine Q Seelye and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/six-climbers-are-missing-on-mount-rainier.html | A Horrific Loss Is Felt as Six Climbers Are Presumed Dead on Mt Rainier | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/africa/3-kidnapped-missionaries-are-freed-in-cameroon.html | Three Kidnapped Missionaries Are Freed in Cameroon | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/hagel-celebrates-bowe-bergdahl-release-in-surprise-afghan-visit.html | Hagel Celebrates US Soldiers Release With a Surprise Afghan Visit | By Helene Cooper | TX 8-072-175 | 2015-02-06 |

| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/president-resigns-in-georgias-breakaway-region-of-abkhazia.html | President of Georgian Abkhazia Resigns Under Pressure | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-01 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/suspect-arrested-in-jewish-museum-killings-in-belgium.html | Suspect Held in Jewish Museum Killings | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://dealbook.nytimes.com/2014/06/01/insider-trading-inquiry-could-rattle-icahns-efforts-to-shape-his-legacy/ | For Icahn an Inquiry Could Taint a Legacy | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/lee-chamberlin-electric-company-actress-dies-at-76.html | Lee Chamberlin Electric Company Actress 76 | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/ann-b-davis-the-maid-on-the-brady-bunch-dies-at-88.html | Ann B Davis 88 the Maid on The Brady Bunch | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/arts/television/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/on-budgets-in-europe-and-jobs-data-in-us.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/etihad-nears-deal-for-a-stake-in-alitalia.html | Etihad Nears Deal for a Stake in Alitalia | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/international/scots-are-divided-over-independence-and-its-economic-costs.html | Scots Are Divided Over Independence and Its Economic Costs | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/media/amazon-and-a-mattel-unit-plan-a-content-hub-focusing-on-children.html | Amazon and a Mattel Unit Plan a Content Hub Focusing on Children | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/business/study-examines-efficacy-of-taxes-on-sugary-drinks.html | Study Examines Efficacy of Taxes on Sugary Drinks | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/at-least-13-are-wounded-by-gunfire-across-the-city.html | At Least 13 Are Wounded by Gunfire Across the City | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/boy-6-dies-after-a-stabbing-in-brooklyn.html | Boy 6 Dies After a Stabbing in Brooklyn | By Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/census-records-shed-a-new-light-on-some-of-the-mayors-forebears.html | Census Records Shed a New Light on Some of the Mayors Forebears | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/panel-to-create-plan-to-reduce-number-of-mentally-ill-people-in-city-jails.html | Panel to Create Plan to Reduce Number of Mentally Ill People in City Jails | By Joseph Goldstein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/sept-11-museum.html | Faulting Portrayal of Islam at Museum | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/tense-negotiations-between-left-and-cuomo-mark-wild-convention.html | As Antics Subside Both Cuomo and the Left Claim the Last Hurrah | By Thomas Kaplan and Susanne Craig | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/trial-begins-for-queens-democrat-charged-with-bribery-extortion-and-fraud.html | Trial Begins for Queens Democrat Charged With Bribery Extortion and Fraud | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/nyregion/with-south-bronx-trail-a-history-and-a-culture-will-be-clearly-marked.html | On South Bronx Trail History and Culture Will Be Clearly Marked | By Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/a-vote-on-medical-marijuana.html | A Vote on Medical Marijuana | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/bad-food-in-school-cafeterias.html | Bad Food in School Cafeterias | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/blow-yes-all-men.html | Yes All Men | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/encouragement-sort-of-about-press-freedom.html | Encouragement Sort of About Press Freedom | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/krugman-on-inequality-denial.html | On Inequality Denial | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/opinion/the-vanishing-cry-of-repeal-it.html | The Vanishing Cry of Repeal It | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/baseball/jeff-francoeur-and-jason-lane-look-for-a-way-back-to-the-major-leagues.html | Pitching for Fun and for a Future | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/lewis-katzs-vision-for-the-new-jersey-nets-went-unrealized.html | Vision for Nets and Newark Went Unrealized | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/basketball/next-move-for-fisher-coaching-or-maybe-politics.html | Next Move for Fisher Coaching or Maybe Politics | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/golf/experience-at-muirfield-helps-a-22-year-old-win-his-first-pga-title-in-a-playoff.html | Experience at Muirfield Helps a 22YearOld Win in a Playoff for His First PGA Title | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/kings-beat-blackhawks-to-set-up-stanley-cup-finals-against-the-rangers.html | Kings Go the Distance and Then Some | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/hockey/rangers-despite-odds-have-a-lot-in-their-favor.html | Rangers Despite Odds Have a Lot in Their Favor | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/ride-on-curlin-emerges-as-a-threat-to-win-belmont-stakes.html | Underdog Seeks Jump From Second to Spoiler | | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/sports/soccer/with-mixed-showing-us-gives-its-coach-a-win-to-study.html | With Mixed Showing US Gives Its Coach a Win to Study | | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/drama-desk-embraces-a-gentlemans-guide.html | Drama Desk Embraces A Gentlemans Guide | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/theater/in-the-killer-ionescos-everyman-seeks-a-source-of-evil.html | An Ideal Place Except for All the Dead Bodies | | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/elliot-rodger-killings-in-california-followed-years-of-withdrawal.html | Before Brief Deadly Spree Trouble Since Age 8 | By Adam Nagourney Michael Cieply Alan Feuer and Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/hailey-idaho-hometown-celebration-for-pow-freed-soldier-just-got-bigger.html | Planned Celebration for a Soldier Just Got a Whole Lot Bigger | | By Matt Furber | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/kwem-return-has-west-memphis-reliving-its-role-in-radio-history.html | Emerging From the Shadows Cast Across a River | | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/us/politics/obama-tries-to-reclaim-leadership-on-climate-change.html | Trying to Reclaim Leadership on Climate Change | | By Justin Gillis and Henry Fountain | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/asia/soldier-prisoner-trade-for-five-taliban-figures-offers-rare-view.html | Prisoner Trade Yields Rare View Into the Taliban | By Matthew Rosenberg and Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/russia-and-us-battle-over-gps-global-positioning-restrictions-space.html | In GPS Battle Russia Sets Restrictions of Its Own | | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/ukraine-checkpoint-border-law-is-dispensed-by-men-in-masks.html | At Ukraines Perilous Border Law Is Dispensed by Men in Masks | | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/europe/with-ukraine-crisis-cooling-obama-sets-off-to-soothe-european-friends.html | With Ukraine Crisis Cooling Obama Sets Off to Soothe European Friends | | By Peter Baker and Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-02 | https://www.nytimes.com/2014/06/02/world/middleeast/israel-warns-against-embracing-newly-reconciled-palestinian-government.html | Israel Warns Against Embracing Newly Reconciled Palestinian Government | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-02 | https://newoldage.blogs.nytimes.com/2014/05/22/geriatricians-beware-liquid-candy/ | Call to Halt Feeding via Liquids | | By Paula Span | TX 8-072-175 | 2015-02-06 |
| 2014-05-28 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/28/antidepressant-may-ease-hot-flashes-of-menopause/ | Aging A Therapy for Hot Flashes | | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |

| 2014-05-28 | 2014-06-03 | https://www.nytimes.com/2014/05/28/science/a-marine-magicians-vanishing-act.html | A Marine Magicians Vanishing Act | By Casey Dunn | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-03 | https://well.blogs.nytimes.com/2014/05/29/delaying-vaccines-may-increase-seizure-risk/ | Childhood Vaccines Link to Seizures | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/allman-brothers-band-announces-final-concerts/ | Allman Brothers Band Announces Final Concerts | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/chris-brown-released-from-jail/ | Brown Released From Jail | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://artsbeat.blogs.nytimes.com/2014/06/02/oliver-stone-plans-a-film-about-edward-snowden/ | Stone Plans a Film On Edward J Snowden | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/broadcom-explores-options-for-its-baseband-business/ | Considering an Exit | By Dealbook | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/endurance-raises-bid-for-aspen-vows-proxy-fight/ | Hostile Bid | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/falling-price-of-shares-creates-risk-at-salesforce/ | Salesforce Bottom Line Is Put at Risk by a Slide in the Companys Stock | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/for-now-sponsors-unlikely-to-cut-ties-with-phil-mickelson/ | Sponsors Seem Unlikely to Cut Ties With Mickelson | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/goldman-names-new-chief-strategy-officer/ | New Post | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/valeant-and-ackman-break-from-the-deal-playbook-yet-again/ | Departing From Usual Playbook in Pursuit of Allergan | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/a-tattoo-that-completes-a-new-breast/ | Tattoo Therapy After Breast Cancer | By Caitlin Kiernan | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/2/growing-up-on-raw-foods/ | Growing Up on Raw Food | By Abby Ellin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://well.blogs.nytimes.com/2014/06/02/new-therapies-for-a-debilitating-condition/ | New Therapies for Bowel Diseases | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/a-midsummer-costume-redo.html | A Midsummer Costume Redo | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/dance/school-of-american-ballets-new-graduates-onstage.html | Velocity Vulnerability and Youth | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/design/collectors-new-face-off-giant-nude-statue-in-old-westbury.html | Neighbors Protest 33Foot Statue | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/new-albums-by-miranda-lambert-meshell-ndegeocello-and-taylor-mcferrin.html | Miranda Lambert Countrys Sophisticated Radical | By Jon Caramanica Nate Chinen and Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/old-guard-returns-for-hot-97-summer-jam.html | Burying the Hatchet in a Bid for Relevance | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/music/orchestra-of-st-lukes-explores-george-benjamins-influence.html | The Serious Playfulness of a Rising Composer and How It Has Spread | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/next-time-on-lonny-is-a-major-movie-parody.html | Lurking Just Beneath This Surface | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/automobiles/nhtsa-investigates-effectiveness-of-chrysler-air-bag-recall.html | NHTSA to Study Handling of a Chrysler Air Bag Recall | By Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/books/a-replacement-life-by-boris-fishman.html | A Favor for Grandpa But This Is America | By Apollinaire Scherr | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/Medicare-Hospital-Billing-Data-Is-Released.html | Hospital Charges Surge for Common Ailments Data Shows | By Julie Creswell Sheri Fink and Sarah Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/boutique-inns-chain-hotels-and-the-business-traveler.html | Boutique Inns Chain Hotels and the Business Traveler | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/cancer-researchers-report-longer-survival-rates-with-immunotherapy.html | New System for Treating Cancer Seen as Hopeful | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/chinas-battle-against-google-heats-up.html | China Escalating Attack on Google | By Dan Levin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/new-carbon-rules-unlikely-to-start-energy-revolution.html | Hopes Modest for Carbon Rules | By Clifford Krauss and Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/international/eu-officials-urge-member-states-to-accelerate-economic-reforms.html | Europe Urges France and Italy to Hasten Economic Changes | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/mixed-drinks-for-shaken-passengers.html | Mixed Drinks for Shaken Passengers | By Giuseppe Gallo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/target-defends-its-oversight-of-customer-data.html | Target Gives a Defense of Its Efforts on Security | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/the-luggage-tag-with-gps.html | The Luggage Tag With GPS | By Martha C White | TX 8-072-175 | 2015-02-06 |

| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/no-nation-has-lowered-obesity-rate-in-33-years.html | No Nation Has Lowered Obesity Rate in 33 Years | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/boy-dies-brooklyn-stabbing-boulevard-housing-project.html | After Boy and Girl Are Stabbed Anger Over a Lack of Cameras | By Vivian Yee and Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/charles-hynes-brooklyn-district-attorney-inquiry.html | Inquiry Alleges ExProsecutor Misused Funds | By Stephanie Clifford and William K Rashbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/an-ocean-garden-finds-beauty-in-homely-seaweed.html | The Forests of the Ocean | By Dana Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/automating-cybersecurity.html | Automating Cybersecurity | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/complicated-brains-walking-well-into-old-age-to-teleport-data.html | Complicated Brains Walking Well Into Old Age to Teleport Data | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/filing-by-computer-a-pillow-helped.html | Filing By Computer A Pillow Helped | By Gerald Eskenazi | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/how-cats-see-in-the-dark.html | How Cats See in the Dark | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-separate-islands-crickets-go-silent.html | Evolution On Separate Islands Crickets Go Silent | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/on-the-move-because-of-global-warming.html | Insects On the Move Because of Global Warming | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/space/a-star-gazing-palaces-hazy-future.html | A StarGazing Palaces Hazy Future | By Dennis Overbye | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/whats-lost-as-handwriting-fades.html | Whats Lost as Handwriting Fades | By Maria Konnikova | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/science/when-coral-reefs-thrive-so-does-variety-in-fish.html | Marine Life When Coral Reefs Thrive So Does Variety in Fish | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/new-york-city-fc-signs-david-villa-as-first-player.html | New York FC and Villa Agree to 3Year Deal | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/after-nadal-and-ferrer-spanish-tennis-talentpool-looks-thin.html | A Superpower Eyes the Future With Concern | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/french-open-tennis-fourth-round.html | Romanian Continues to Elevate Her Game | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/technology/apple-wwdc-update-mac-ios.html | Apple Unveils New iOS and Mac Software at Conference | By Brian X Chen | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/broadways-aunties-enjoy-their-downtime.html | May the World Be Their Oyster | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/theater/the-tempest-a-la-steampunk-in-cambridge-mass.html | Brave New and Lifted by Magic | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/calling-an-ordinary-health-problem-a-disease-leads-to-bigger-problems.html | The Trouble With Labeling a Health Problem a Disease | By Aaron E Carroll | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/carbon-plan-puts-democrats-in-coal-states-on-the-defensive.html | Democrats in Coal Country Run From EPA | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/chemical-weapons-treaty-does-not-apply-to-domestic-dispute-justices-rule.html | Chemical Weapons Treaty Does Not Apply to Petty Crime Justices Rule | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/james-risen-faces-jail-time-for-refusing-to-identify-a-confidential-source.html | Supreme Court Rejects Appeal From Times Reporter Over Refusal to Identify Source | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/politics/obama-epa-rule-coal-carbon-pollution-power-plants.html | Taking Page From Health Care Act Obama Climate Plan Relies on States | By Coral Davenport and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/supreme-court-to-hear-challenge-to-alabama-redistricting.html | Justices Enter Into Dispute Over Districts Alabama Set | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/press-credentials-seem-to-hinge-on-the-governments-whims.html | No Easy Way to Be Fair on Media Credentials | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/americas/ciro-de-quadros-74-dies-epidemiologist-who-championed-polio-immunizations.html | Ciro de Quadros 74 Dies Directed Vaccine Campaigns | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/tiananmen-square-25-years-later-details-emerge-of-armys-chaos.html | Tales of Army Discord Show Tiananmen Square in a New Light | By Andrew Jacobs and Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/a-cooling-in-polands-love-affair-with-the-us.html | As Poles Focus on Belonging to Europe Their Love for the US Has Cooled a Bit | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/battling-destructive-computer-viruses-agents-seize-networks-used-by-hackers.html | Secret Global Strike Kills 2 Malicious Web Viruses | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/blair-urges-eu-leaders-to-heed-lessons-of-elections.html | Britain Blair Sees Lessons in Elections | By Stephen Castle | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/king-juan-carlos-of-spain-to-abdicate-throne.html | A King Makes a Powerful Change for Stability | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/russia-gives-ukraine-more-time-to-pay-for-natural-gas.html | Russia Gives Ukraine More Time to Pay for Natural Gas | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/ukraine.html | Separatists Attack a Border Guard Headquarters in Eastern Ukraine | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/abbas-swears-in-a-new-palestinian-government.html | With Hope for Unity Abbas Swears In a New Palestinian Government | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/do-drug-companies-make-drugs-or-money/ | Do Drug Companies Make Drugs Or Money | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/french-officials-twist-u-s-arms-in-bank-inquiry/ | French Leaders Appeal to US in Bank Case | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://dealbook.nytimes.com/2014/06/02/pilgrims-pride-said-to-raise-bid-for-hillshire/ | Pilgrims Pride Raises Its Bid for Hillshire Topping Tyson | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/edward-s-finkelstein-89-is-dead-took-macys-to-its-highs-and-lows.html | Edward Finkelstein 89 Took Macys to Its Highs and Lows | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/energy-environment/report-calls-for-huge-investment-in-energy-development.html | Report Projects Huge Investment in Energy Growth | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/massachusetts-sues-fannie-and-freddie-over-foreclosure-law.html | Massachusetts Sues Fannie and Freddie Over Foreclosure Law | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/business/media/subway-expands-its-slate-of-original-web-shows.html | Subway Expands Its Slate of Original Web Shows | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/health/health-experts-see-benefits-in-push-to-cut-pollution.html | Health Experts See Benefits in Push to Cut Pollution | By Denise Grady | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/a-long-island-institution-is-cooling-its-ovens.html | A Neighborhood Institution Is Cooling Its Ovens | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/after-a-pledge-of-allegiance-some-doubters.html | After a Pledge of Allegiance Some Doubters | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/de-blasio-family-begins-move-to-gracie-mansion.html | De Blasio Family Begins Move to Gracie Mansion | By Kate Taylor | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/hoboken-mayor-gets-us-flood-money-in-awkward-ceremony-with-christie.html | Hoboken Mayor Gets US Flood Money in Awkward Ceremony With Christie | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/nyregion/seeking-to-expand-an-uptown-site-nyu-finds-itself-in-an-alley-fight.html | Seeking to Expand an Uptown Site NYU Finds Itself in an Alley Fight | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/brooks-the-art-of-focus.html | The Art of Focus | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/bruni-the-theater-beyond-the-clintons.html | The Theater Beyond the Clintons | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/freedom-for-sgt-bergdahl-at-a-price.html | Freedom for Sgt Bergdahl at a Price | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/keeping-track-confidential-sources-wage-war-and-college-athletes.html | Keeping Track Confidential Sources Wage War and College Athletes | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nearing-a-climate-legacy.html | Nearing a Climate Legacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/nocera-guns-and-mental-illness.html | Guns and Mental Illness | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/opinion/smoke-in-the-water.html | Smoke in the Water | By Derb Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/amid-triple-crown-chase-a-battle-rages-for-the-soul-of-horse-racing.html | Amid Crown Chase a Battle for Racings Soul | By Jim Squires | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/cano-is-quiet-in-mariners-rout-of-yankees-but-fans-in-bronx-arent.html | Cano Is Quiet in Mariners Rout of Yankees but Fans in Bronx Arent | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/baseball/mets-overcome-leadoff-concerns-to-win-in-nine.html | Mets Overcome Leadoff Concerns to Win in Nine | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/basketball/phil-jacksons-remarks-on-derek-fisher-prove-costly.html | League Fines Jackson Over Remarks on Fisher | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/belmont-park-braces-for-a-triple-crown-crowd.html | With Triple Crown at Stake Belmont Park Braces for a Crowd of 100000 | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/football/suspended-again-will-hill-is-cut-by-giants.html | Suspended Again Hill Is Cut by Giants | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/hockey/kings-are-tough-but-rangers-are-rested.html | Kings Are Tough but Rangers Are Rested | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/soccer/jurgen-klinsmann-gambles-on-michael-bradleys-scoring-prowess-for-us-soccer.html | A US Midfielder Goes on the Offensive | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/tennis/beacon-school-tennis-is-used-to-commuting-and-to-winning.html | A National Title if Not a Court of Its Own | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/sports/voice-of-belmont-stakes-can-see-the-finish-line.html | Last Shot for Racings Voice | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/upshot/the-supreme-court-blunder-that-liberals-tend-to-make.html | The Supreme Court Blunder That Liberals Tend to Make | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/after-fall-ruffled-feathers-for-5-birds-and-oakland.html | Birds Leave Nest Involuntarily and Oakland Fumes | By Carol Pogash | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/illinois-six-are-shot-in-laundromat-in-chicago.html | Illinois Six Are Shot in Laundromat in Chicago | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/investigators-find-recorders-in-jet-crash-near-boston.html | Investigators Find Recorders in Jet Crash Near Boston | By Jess Bidgood and Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/obama-strategy-trade-us-soldier-bowe-bergdahl-for-taliban.html | Strategy and Objectives for Gaining Soldiers Release Shifted Over Time | By David E Sanger and Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/new-us-effort-to-aid-unaccompanied-child-migrants.html | New US Effort to Aid Unaccompanied Child Migrants | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/politics/one-party-two-factions-souths-republicans-look-a-lot-like-its-1970s-democrats.html | One Party Two Factions Souths Republicans Look a Lot Like Its 1970s Democrats | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/seattle-approves-15-minimum-wage-setting-a-new-standard-for-big-cities.html | Seattle Approves 15 Minimum Wage Setting a New Standard for Big Cities | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/us/us-soldier-srgt-bowe-bergdahl-of-idaho-pow-vanished-angered-his-unit.html | GIs Vanishing Before Capture Angered His Unit | By Eric Schmitt Helene Cooper and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/caste-system-indians-angry-about-rape-hanging-of-two-girls-left-in-tree.html | Anger Among Indians After Killings of 2 Girls | By Betwa Sharma | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/asia/malaysia-airlines-flight-370-indian-ocean-recorded-noise-offers-clues-to-missing-plane.html | Recorded Noise Might Offer Clues to Missing Plane | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/europe/france-intercepts-jihadis-bound-for-syria.html | Fearing Converts to Terrorism France Intercepts Citizens Bound for Syria | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/middleeast/egypt-bassem-youssef-quits-citing-pressure-and-threats-egypts-answer-to-jon-stewart.html | Citing Pressure and Threats Egypts Answer to Jon Stewart Calls It Quits | By David D Kirkpatrick and Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-03 | https://www.nytimes.com/2014/06/03/world/the-hague-icc-politics-seen-undercutting-credibility-of-a-court.html | Politics Seen Undercutting Credibility of a Court | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-05-05 | 2014-06-04 | https://www.nytimes.com/2014/05/07/dining/the-sancerre-moment.html | Listening to Sancerre Tell Its Story | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-05-29 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/hungry-city-spicy-lanka-in-jamaica-queens.html | An Offer to Let the Mind Wander | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/a-spoonful-of-spring-asparagus-green-as-can-be.html | A Spoonful of Spring Green as Can Be | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/pan-roasted-duck-shows-off-a-cherry-sweet-side.html | Pan Roasting Shows Its Sweet Side | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/02/judge-dismisses-legal-challenges-to-defunct-library-plan/ | Judge Rejects Challenges To Defunct Library Plan | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/03/world/asia/thai-protesters-flash-hunger-games-salute-to-register-quiet-dissent.html | Thailand Hunger Games Salute | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/recalling-maya-angelous-love-of-cooking.html | A Way With Words and a Spice Rack | By Jessica B Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/an-opera-about-little-rock-integration-with-libretto-by-henry-louis-gates-jr/ | Gates to Write Libretto For Little Rock Opera | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/dinosaur-fossil-smuggler-gets-3-month-sentence/ | Dinosaur Fossil Smuggler Gets 3Month Sentence | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/latest-incarnation-of-king-crimson-plans-us-tour/ | A New King Crimson Plans a US Tour | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://artsbeat.blogs.nytimes.com/2014/06/03/maya-angelou-memorial-service-to-be-streamed-online/ | Angelou Service To Be Streamed Online | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/sale-of-law-school-raises-debate-over-who-should-profit/ | Potential Sale of Law School Raises Debate Over Who Should Profit | By Steven Davidoff Solomon | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://sinosphere.blogs.nytimes.com/2014/06/03/tiananmens-most-wanted/ | Formerly the Most Wanted Now Maintaining a Distance | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/business/media/marilyn-beck-hollywood-journalist-dies-at-85.html | Marilyn Beck 85 Reporter on Hollywood Beat Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/opinion/answering-questions-about-a-prisoner-of-wars-disappearance.html | A Prisoner of War but Not a Hero | By Alex Berenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/arts/dance/daniel-gwirtzmans-the-oracle-at-the-brooklyn-academy-of-music.html | Busy Comings and Goings and Tangled Partnerings | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/arts/dance/julie-kent-stars-in-american-ballet-theaters-manon.html | A Reckless Trajectory Ingnue to Courtesan to Streetwalker | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/arts/dance/solos-by-dd-dorvilliers-colleagues-at-st-marks-church.html | Childbirth a Lit Torch and a Trot | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/03/arts/design/eli-broads-los-angeles-art-showcase-still-unfinished-sues-over-delays.html | Eli Broads Art Showcase Still Unfinished Sues Over Delays in Los Angeles | By Jori Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/arvo-parts-kanon-pokajanen-at-the-met.html | Into the Sanctum With a Master of Awe and Mysticism | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/budapest-festival-orchestra-has-fun-at-avery-fisher-hall.html | Musical Mischief With Dvorak | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/charlotte-hellekant-and-john-luther-adams-at-spoleto-usa.html | Spoleto Known for Its Operas Has Drama Left Over for the Concert Stage | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/diverse-disciples-flock-to-an-arvo-part-tribute.html | An Affirmation of Faith at Carnegie Hall | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/music/retro-rap-that-puts-women-down.html | Retro Rap That Puts Women Down | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/jennifer-falls-a-tv-land-sitcom-stars-jaime-pressly.html | Off Her High Horse and Back Home | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/spooked-a-comedy-from-bryan-singer-and-felicia-day.html | Any Ghosts Here A Team Is in Pursuit | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/video-games/in-escape-rooms-video-games-meet-real-life.html | Gaming Culture Seeps Into Escape Rooms | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/books/the-director-by-david-ignatius-a-novel-about-the-cia.html | A CIA Mole Hunt in the Era of Hackers | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/car-sales-jump-in-may-despite-mounting-recalls.html | Car Buyers Crowded Showrooms in May Unfazed by Surge in Recalls | By Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/converting-a-run-down-yonkers-power-plant-into-an-arts-complex.html | Converting a RunDown Power Plant | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/economy/a-paltry-start-in-curbing-global-warming.html | A Paltry Start in Curbing Global Warming | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/the-potential-downside-of-natural-gas.html | The Potential Downside of Natural Gas | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/energy-environment/us-imposing-duties-on-some-chinese-solar-panels.html | US Imposes Steep Tariffs on Importers of Chinese Solar Panels | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/europe-struggles-to-avoid-deflations-grip.html | Plugging the Leak | By Liz Alderman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/european-central-bank-chief-looks-for-silver-bullet.html | With Few Options European Central Bank Chief Looks for Silver Bullet | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/a-docu-ad-looks-at-hardship-of-those-without-bank-access.html | A DocuAd Looks at Hardship of Those Without Bank Access | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/charles-masson-jr-returns-to-the-restaurant-scene-at-the-baccarat-hotel.html | Charles Masson Jr Returns to the Restaurant Scene at the Baccarat Hotel | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/dock-to-dish-a-cookbook-that-celebrates-the-greenmarket-and-more.html | Dock to Dish a Cookbook That Celebrates the Greenmarket and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/restaurant-review-the-simone-on-the-upper-east-side.html | Lessons From the Old School | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/these-chiles-nothing-to-fear.html | Not Too Hot | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/dining/wisconsin-spirits-meet-new-york-cocktails.html | Summer Sippers from Wisconsin | By Robert Simonson | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/brooklyn-stabbing-investigation-boulevard-houses.html | First Victim in a Cluster of Stabbings | By Vivian Yee | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-brooklyn-scarcellas-cases-continue-to-face-review.html | Another Man Freed as Brooklyn District Attorneys Office Reviews Cases | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/new-york-city-teachers-vote-to-approve-9year-contract.html | New York City Teachers Vote in Favor of a Raise and a NineYear Contract | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/tiananmen-forgotten.html | Forgetting Tiananmen | By Helen Gao | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/louisville-embraces-old-and-new-in-downtown-revitalization.html | Waking Up Louisvilles Downtown | By Keith Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/steven-spinola.html | Steven Spinola | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/salary-cap-may-pry-brad-richards-from-rangers-roster.html | Rangers Like Richards And May Buy Him Out | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/in-california-chromes-belmont-stakes-barn-a-hopeful-network-of-relative-strangers.html | A Colts Quest for the Triple Crown and the Lives He Transformed | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/tennis/ernests-gulbis-and-djokovic-advance-to-french-open-semifinals.html | Semifinal Reunion for Gulbis and Djokovic | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/a-war-on-boredom-in-the-sonic-life-of-a-giant-tortoise.html | An Existence So Vanilla Its Stifling | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/nomads-at-the-incubator-arts-project.html | People Lost in Transit Strangeness Abounding | By Claudia La Rocco | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/charlotte-mayor-cannon-pleads-guilty-to-fraud.html | ExMayor of Charlotte Pleads Guilty to Fraud | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/friends-of-moner-mohammad-abusalha-saw-no-indications.html | Seeking Clues in Mans Path to Suicide Attack in Syria | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/not-official-but-still-a-wisconsin-pardon.html | Not Official but Still a Wisconsin Pardon | By Dan Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/as-obama-acts-on-pollution-and-bergdahl-gop-talks-of-eroding-trust.html | As Obama Acts on Pollution and Captive GOP Talks of Eroding Trust | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/in-debate-over-coal-lessons-from-90s-tobacco-fight.html | In Debate Over Coal Some Point to Lessons From 90s Tobacco Battle | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/reid-and-mcconnell-offer-conflicting-views-on-campaign-spending.html | Reid and McConnell Go Before Panel in a Duel Over Campaign Funding | By Ashley Parker | TX 8-072-175 | 2015-02-06 |

| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/politics/republicans-weigh-odds-in-primaries-in-iowa-and-mississippi.html | Tea Party Primary Challenge in Mississippi Goes to the Wire | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/africa/un-cables-reveal-a-turning-point-in-rwanda-crisis.html | Declassified UN Cables Reveal Turning Point in Rwanda Crisis of 1994 | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/brazilian-president-hits-back-at-critics-in-interview.html | Brazilian President Rejects Criticism Over World Cup | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/pakistani-political-leader-arrested-in-london.html | Pakistan Shaken by Faraway Arrest of Political Boss | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/staging-base-for-afghan-war-is-handed-to-kyrgyzstan.html | Staging Base for Afghan War Handed Over to Kyrgyzstan | By Douglas Schorzman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/asia/tiananmen-era-students-different-path-to-power-in-china.html | With Choice at Tiananmen Student Took Road to Riches | By David Barboza and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/french-president-proposes-merging-regions.html | Disapproval Is Swift for French Merger Plan | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/new-fighting-reported-in-eastern-ukraine.html | Ukraine Pushes Back as Rebels Attack in the East | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/obama-in-europe.html | Obama in Poland Renews Commitment to Security | By Peter Baker and Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/spain-abdication.html | New King or Spaniards Ask Is It Time for No King | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/amid-fear-and-pressure-syrians-vote-for-president.html | Assads Win Is Assured but Limits Are Exposed | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/israel-troubled-by-us-plan-to-work-with-palestinian-unity-government.html | Israel Condemns Plan in Washington to Work With New Palestinian Alliance | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/bnp-paribas-pinned-hopes-on-legal-memo-in-vain/ | BNP Pinned Its Hopes on a Memo but in Vain | By Jessica SilverGreenberg and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/dai-ichi-to-buy-protective-life-for-5-7-billion/ | Large Japanese Insurer Buys Protective Life for 57 Billion | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://dealbook.nytimes.com/2014/06/03/regulators-explore-options-for-suitable-penalties-in-bnps-sanctions-inquiry/ | In BNP Case and Beyond Regulators Search for Penalties to Fit the Crimes | By Peter Eavis | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/anna-berger-an-actress-with-a-gift-for-matriarchs-dies-at-91.html | Anna Berger 91 an Actress With a Gift for Matriarchs | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/aiming-financial-weapons-from-war-room-at-treasury.html | Aiming Financial Weapons From Treasury War Room | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/gm-officials-say-they-expect-mary-barra-will-be-cleared-of-wrongdoing.html | GM Officials Say They Expect Chief Will Be Cleared of Wrongdoing | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/international/dairy-industrys-reputation-in-india-opens-door-for-upscale-farms.html | Upscale Dairies Grow in India Promising Safer Milk | By Max Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/media/justice-department-is-said-to-plan-a-review-of-music-licensing-rules.html | Justice Department Plans to Begin a Review of Music Licensing Rules | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/business/sams-club-plans-a-safer-credit-card.html | Sams Club Plans a Safer Credit Card | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/health/saudi-arabia-mers-toll-revised.html | Saudi Arabia MERS Toll Revised | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/blurred-lines-between-duty-and-friendship.html | Blurred Lines Between Duty and Friendship | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/in-new-jersey-a-republican-nominee-will-try-to-hold-on-to-a-congressional-seat.html | In New Jersey a Republican Nominee Will Try to Hold On to a Congressional Seat | By Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/lack-of-cameras-in-public-housing-outrages-residents-and-de-blasio.html | Lack of Cameras in Public Housing Outrages Residents and de Blasio | By Mireya Navarro and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/mortimer-matz-a-middleman-at-the-nexus-of-politics-and-public-relations.html | A Middleman Occupied at the Nexus of Politics and Public Relations | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/preservation-group-criticized-for-plan-to-honor-developer-of-big-brooklyn-project.html | Plan to Honor Big Developer in Brooklyn Is Criticized | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/roy-m-goodman-new-york-state-senator-for-more-than-30-years-dies-at-84.html | Roy M Goodman New York State Senator for More Than 30 Years Dies at 84 | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/shot-yards-away-from-police-station-a-teenager-collapses-and-dies.html | Shot Yards Away From Police Station a Teenager Collapses and Dies | By Julie Turkewitz | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/triple-crown-favorite-inspires-a-run-on-betting-tickets.html | Favorite for Triple Crown Inspires a Run on Betting Tickets | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/tunisian-man-accused-last-year-of-terrorism-pleads-guilty-to-lesser-counts.html | Tunisian Man Accused Last Year of Terrorism Pleads Guilty to Lesser Counts | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/nyregion/under-fire-brooklyn-prosecutor-was-consumed-by-campaign-emails-show.html | In Brooklyn Prosecutors Emails Last Grasps at Election | By Stephanie Clifford and William K Rashbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/a-prosecutors-reputation-sinks-lower.html | A Prosecutors Reputation Sinks Lower | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/amazons-power-play.html | Amazons Power Play | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/dowd-dont-harsh-our-mellow-dude.html | Dont Harsh Our Mellow Dude | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/friedman-iraqs-best-hope.html | Iraqs Best Hope | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/opinion/monarchies-more-useful-than-you-think.html | Monarchies More Useful Than You Think | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/matt-den-dekker-grabs-an-opportunity-in-center.html | Den Dekker Grabs an Opportunity in Center | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/mets-lose-lead-in-8th-and-game-in-the-9th.html | Mets Lose Lead in 8th and Game in the 9th | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/oaklands-josh-donaldson-by-most-measures-is-atop-game.html | As Donaldson by Most Measures Is Atop Game | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/baseball/yankees-still-searching-for-runs-and-victories.html | Yankees Still Searching for Runs and Victories | By Seth Berkman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/basketball/clippers-sale-to-ballmer-silences-a-productive-dialogue-on-race.html | Clippers Sale Silences a Dialogue on Race | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/rangers-glen-sather-comfortable-in-stanley-cup-spotlight.html | Rangers Boss Comfortable in Finals Spotlight | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/hockey/stanley-cup-finals-big-markets-dont-mean-big-tv-viewership.html | Dont Expect CoasttoCoast Fervor | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/horse-racing-still-stumbling-in-push-against-drugs.html | Horse Racing Still Stumbling in Antidrug Push | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/sports/jpmorgan-corporate-challenges-see-growth-in-popularity-and-gamesmanship.html | Corporate Rivalries and Strategies Extend to the Street | By Lindsay Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/theater/just-jim-dale-says-it-all-and-does-it-all.html | All the Worlds a Stage One Players View of It | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/judges-decision-to-hear-inmates-case-threatens-practice-of-solitary-confinement.html | Judges Decision to Hear Inmates Case Threatens Practice of Solitary Confinement | By Erica Goode | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/massachusetts-details-emerge-on-fatal-jet-crash.html | Massachusetts Details Emerge On Jet Crash | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/michigan-senate-passes-plan-to-ease-detroit-pension-cuts.html | State Senate Passes Plan to Ease Cuts Detroit Faces | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/us/protesters-cite-new-details-of-albuquerque-police-shooting-as-reason-for-rally.html | Protesters Cite New Details of Albuquerque Police Shooting as Reason for Rally | By Trip Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/americas/wave-of-minors-on-their-own-rush-to-cross-southwest-border.html | Wave of Minors on Their Own Rush to Cross Southwest Border | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/critics-questioning-credo-of-leaving-none-behind.html | Critics Questioning American Military Credo of Leaving No One Behind | By Eric Schmitt Mark Mazzetti and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/europe/a-rising-challenge-for-germans-who-live-by-bread-alone.html | A Growing Challenge for Germans Who Live by Bread Alone | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/can-gi-be-tied-to-6-lost-lives-facts-are-murky.html | Can GI Be Tied to 6 Lost Lives Facts Are Murky | By Charlie Savage and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/egypt-sisi-wins-with-97-percent.html | Egypt Sisi Wins With 97 Percent | By Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/middleeast/yemen-deadly-fighting-flares.html | Yemen Deadly Fighting Flares | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-04 | https://www.nytimes.com/2014/06/04/world/prisoner-deal-puts-president-on-defensive.html | Prisoner Deal Puts President on Defensive | By Charlie Savage and David E Sanger | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-05-29 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/diffa-marks-3-decades-of-designers-fighting-aids.html | 30 Years of Fighting AIDS | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/isabel-toledo-beauty-and-fitness-regimen.html | A Hula Hoop for Fitness and a Husband for Foot Rubs | By Bee Shapiro | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/filtering-out-unwanted-gmail-messages.html | Filtering Out Unwanted Gmail Messages | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/03/budapest-orchestra-has-bows-seized-over-ivory-concerns/ | Bows Seized Over Ivory Orchestra Must Borrow | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://runway.blogs.nytimes.com/2014/06/03/narendra-modi-a-leader-who-is-what-he-wears/ | A Leader Who Is What He Wears | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/for-instagram-a-photo-editing-system-of-uncommon-power.html | Instagram Goes Beyond Its Gauzy Filters | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/channing-abraham-and-mullally-to-join-its-only-a-play-on-broadway/ | Channing and Abraham To Join Its Only a Play | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://artsbeat.blogs.nytimes.com/2014/06/04/coldplay-holds-at-no-1/ | Coldplay Keeps Top Spot | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/appeals-court-overturns-decision-to-reject-s-e-c-citigroup-settlement/ | Overruled Judge Still Left a Mark on SEC Agenda | By Ben Protess and Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/in-valeants-bid-for-allergan-an-opaque-business-model-is-revealed/ | In Valeants Bid for Allergan an Opaque Business Model | By Jesse Eisinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/s-ec-drops-insider-trading-case-against-health-care-executive/ | Case Dismissed | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sallie-krawcheck-opens-an-index-fund-focused-on-women/ | Focus Women | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/sprint-and-t-mobile-agree-on-terms-of-32-billion-deal/ | TMobile and Sprint Zeroing in on Merger | By David Gelles and Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/travelport-backed-by-blackstone-files-for-an-i-p-o/ | Going Public | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/wasserstein-co-to-buy-back-american-lawyer/ | Buying Bank an Asset | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/balanchines-a-midsummer-nights-dream.html | Magical Forest Comic Mishaps | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/dance/liz-lermans-healing-wars-at-arena-stage-in-washington.html | Recollections of Warriors Redeployed Into Dance | By John Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/design/a-potential-solution-for-developers-at-st-john-the-divine.html | Letting a Mighty Nave Breathe in Full View of a Neighborhood | By Michael Kimmelman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/philharmonic-players-tackle-solo-works-at-subculture.html | Works by New Talents Taken to a Power of One | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/music/young-composers-catch-the-philharmonics-ear.html | Young Composers Catch the Philharmonics Ear | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/in-it-takes-a-church-the-congregation-helps-pick-your-date.html | Seek and Ye Shall Find a Hottie | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/books/in-the-vacationers-emma-straub-looks-at-infidelity.html | When a Family Gets Away Its Problems Make the Trip | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/2/year-high-for-us-trade-gap-seen-as-good-news.html | Data Readings Converge to Show an Economy Regaining Momentum | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/after-walmart-bribery-scandals-a-pattern-of-quiet-departures.html | Walking Away Quietly | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/europes-big-gas-cache-is-on-shakier-ground.html | A Gas Cache Now Under Shaky Ground | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/international/lithuania-moves-closer-to-joining-euro-zone.html | Lithuania Moves Closer to Euro Few Others Seem Eager to Adopt | By Jack Ewing and James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/netflix-points-at-verizon-for-delays-in-streaming.html | Netflix Points at Verizon for Delays in Streaming | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/smallbusiness/taking-a-chance-on-a-health-insurance-strategy-the-irs-may-not-approve.html | Risking a Health Insurance Strategy the IRS May Not Approve | By Robb Mandelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/crosswords/bridge/an-elusive-hand-at-the-goldman-pairs.html | An Elusive Hand at the Goldman Pairs | By Phillip Alder | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/at-the-2014-cfda-awards-emotions-run-high.html | An Icon They Clicked On | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/daniel-nardicio-closing-a-gay-generation-gap.html | Closing a Gay Generation Gap | By Tim Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/donna-karan-exudes-calm-in-the-chaos.html | Calm in the Chaos | By Geraldine Fabrikant | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/events-and-sales-starting-the-week-of-june-5.html | Scouting Report | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/how-to-wear-shorts-in-the-workplace-the-return-of-chandelier-earrings-and-more-shopping-news.html | Exclamation Points for the Ear | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/mens-designer-alexander-olch-leaping-the-gender-gap.html | Who Says a Woman Needs a Boyfriend for a Great Shirt | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/shopping-at-will-leather-goods-and-filson.html | Two Paths to the Great Outdoors | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/street-style-in-el-raval-barcelona.html | Life Joy Color | By Farhod Family | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/watches-win-nato-support.html | Watches Win NATO Support | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/fashion/zara-where-insiders-look-for-an-edge.html | Where Insiders Look for an Edge | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/coaxing-a-history-from-board-and-beam.html | Coaxing a History from Board and Beam | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/decorator-underground.html | Decorator Underground | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/design-treasures-once-destined-for-archives-now-can-be-yours.html | New Gallery Puts Design in Focus | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/dont-show-me-the-money.html | Dont Show Me the Money | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/mortars-and-pestles-developing-a-crush.html | Developing a Crush | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/not-really-an-ocean-apart.html | Not Really an Ocean Apart | By Julie Lasky | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/sales-at-john-derian-judy-ross-textiles-and-sferra.html | Tabletop Items Pillows and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/taking-one-room-at-a-time.html | Taking One Room at a Time | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/garden/tea-for-two-and-visible-to-all.html | Tea for Two and Visible to All | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/greathomesanddestinations/and-there-was-light.html | And There Was Light | By Nick Amies | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/in-first-quick-dna-test-diagnoses-a-boys-illness.html | In a First Test of DNA Finds Root of Illness | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/health/single-dose-of-antibiotic-found-effective-in-quelling-mrsa.html | Single Dose of Antibiotic Found Effective in Quelling MRSA | By Roni Caryn Rabin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/movies/sacro-gra-highlights-the-open-roads-film-festival.html | Encircling Rome On and Off the Road | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/dozens-of-suspected-gang-members-arrested-in-raid-of-2-harlem-housing-projects.html | Dozens of Gang Suspects Held in Raids in Manhattan | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-unusually-close-partnership-police-dept-and-district-attorney-team-up-to-reduce-crime.html | In Unusual Collaboration Police and Prosecutors Team Up to Reduce Crime | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/soda-ban-new-york-city-in-appeals-court.html | City Soda Fight in Court Tests Agencys Power | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/suspect-arrested-in-brooklyn-child-stabbing-case.html | ExConvict Arrested in Stabbing of Brooklyn Children | By J David Goodman and Joseph Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/indias-feudal-rapists.html | Indias Feudal Rapists | By Amana FontanellaKhan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/when-the-landline-is-a-lifeline.html | When the Landline Is a Lifeline | By Jon Brodkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/california-chrome-draws-no-2-post-for-belmont-stakes.html | Decent Draw and Rising Hopes for Chrome | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-drew-doughty-loses-some-anonymity-but-none-of-his-passion.html | With a Flair for the Dramatic Doughty Fuels the Stoic Kings | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/new-york-and-la-together-again-in-a-sports-final.html | New York vs Los Angeles Rivalry Revived | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/halep-and-petkovic-move-up-and-into-the-french-open-semifinals.html | Two Players on the Rise Are One Victory From Reaching a New High | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/Moocs-via-tablet-or-smartphone-are-gateway-to-free-education.html | Via Tablet or Smartphone Learning With MOOCs | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/a-hybrid-camera-that-may-be-all-you-need.html | A Hybrid Camera That May Be All You Need | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/technology/personaltech/three-sweet-spots-for-camera-shoppers.html | For Camera Shoppers 3 Sweet Spots on Price and Features | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/spoleto-festival-usa-offers-tension-and-balance.html | Melodrama Feats of Aerial Daring and Mom | By Eric Grode | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/upshot/growth-has-been-good-for-decades-so-why-hasnt-poverty-declined.html | Solid Growth for Decades Why Hasnt Poverty Fallen | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/boehner-calls-for-more-action-on-veterans-affairs-scandal.html | Boehner Calls for More Action on VA Scandal | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/nra-backs-away-from-criticism-of-open-carry-advocates.html | Rifle Group Backs Away from Article on Its Site | By Timothy Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/cochran-and-mcdaniel-mississippi-primary-runoff.html | Incumbent in Mississippi Runoff Aims for More Than Just GOP Votes | By Nick Corasaniti and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/kashkari-beats-tea-party-foe-in-california-governor-race.html | GOP Nominee for Governor Faces an Uphill Climb in California | By Norimitsu Onishi | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/supreme-court-rebuffs-call-to-end-same-sex-marriages-in-oregon.html | Justices Reject Call to Halt Gay Marriages in Oregon | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/africa/libya-swiss-red-cross-worker-is-killed.html | Libya Swiss Red Cross Worker Is Killed | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/americas/canada-prostitution-bill-targets-clients.html | Canada Prostitution Bill Targets Clients | By Ian Austen | TX 8-072-175 | 2015-02-06 |

| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/crowds-gather-in-hong-kong-to-mark-25th-anniversary-of-tiananmen-killings.html | Crowds Gather in Hong Kong for Anniversary of Tiananmen Crackdown | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/senior-officers-killed-in-attack-near-pakistans-capital.html | Militants Attack Pakistani Army Killing 6 Soldiers and Setting Back Peace Talks | By Salman Masood and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/taliban-video-shows-handover-of-us-soldier.html | Taliban Deftly Offer Message in Video of Freed US Soldier | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/germany-begins-inquiry-of-us-in-surveillance-case.html | Germany Formal Inquiry Is Opened Into Tapping of Merkels Cellphone | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-show-of-support-obama-meets-with-ukraine-leader.html | Obama Seeking Unity on Russia Meets Obstacles | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/in-ukraine-separatist-militia-with-russian-fighters-holds-a-key.html | A Separatist Militia in Ukraine With Russian Fighters Holds a Key | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/rebels-in-eastern-ukraine-capture-government-posts.html | Border Guards in Ukraine Abandon Posts | By Sabrina Tavernise and Sergey Ponomarev | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/venice-mayor-is-arrested-on-corruption-charges.html | Italy Venice Mayor Held in Graft Case | By Jim Yardley and Gaia Pianigiani | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/ayatollah-ali-khamenei-sees-change-in-west-point-speech.html | Irans Leader Says Obama Has Removed Military Option | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/former-syria-ambassaor-ford-criticizes-us.html | Victory in Syrian Election Is Show of Assads Control | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/in-elections-across-the-world-democracy-is-a-matter-of-definition.html | In Elections Across the World Democracy Is a Matter of Definition | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://dealbook.nytimes.com/2014/06/04/british-bank-regulators-pine-to-win-a-big-case/ | British Bank Regulators Pine to Win a Big Case | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/gm-report-on-recalls-is-expected-thursday.html | Report Is Expected Thursday on Delay in Recalls by GM | By Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/business/media/with-2014-world-cup-soccer-ascends-to-role-as-premier-ad-platform.html | With 2014 World Cup Soccer Ascends to Role as Premier Ad Platform | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/higher-minimum-wage-gains-support.html | Higher Minimum Wage Gains Support | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-bribery-trial-lawyer-says-queens-state-senator-was-entrapped.html | Lawyer Says Senator Was Entrapped | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/in-race-for-rangels-seat-top-rivals-promise-job-growth-in-struggling-areas.html | In Race for Rangels Seat Leading Rivals Promise Job Growth in Struggling Areas | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/proud-career-and-then-it-curdled.html | A Proud Career That Seemed to Curdle | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/nyregion/the-other-sides-of-the-track.html | Savoring the Other Sides of the Track | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/children-on-the-run.html | Children on the Run | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/clarifying-and-tightening-patent-law.html | Clarifying and Tightening Patent Law | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/collins-lets-give-mississippi-less.html | Lets Give Mississippi Less | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/kristof-theres-a-kind-of-hush.html | Theres a Kind of Hush | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/opinion/standing-up-to-mr-putin.html | Standing Up to Mr Putin | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/a-bonus-california-chrome-cant-win.html | A Bonus California Chrome Cant Win | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/a-four-run-third-and-then-more-of-the-usual-for-the-yankees.html | For Yankees a Loss Overshadows Their Defeat | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/cubs-blunder-but-not-enough-for-a-mets-victory.html | Cubs Blunder but Not Enough for a Mets Victory | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/don-zimmer-the-classic-baseball-man.html | A Lifer Who Stood Up for His Players and His Teams | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/baseball/mets-are-benefiting-from-competition-at-shortstop.html | Mets Are Benefiting From Competition at Shortstop | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/a-familiar-ring-for-members-of-heat-and-spurs.html | A Familiar Ring | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/donald-sterling-los-angeles-clippers-sale.html | Sterling Agrees to Sale and to Drop Lawsuit | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/nba-finalists-once-more-heat-and-spurs-show-their-adaptability.html | Recalibrated Finalists Renew Their Rivalry | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/basketball/spurs-and-the-heat-starting-where-what-ifs-left-off.html | Spurs and the Heat Are Starting Where the WhatIfs Left Off | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/hockey/kings-climb-out-of-hole-as-rangers-fall-into-one.html | Kings Climb Out of Hole as Rangers Fall Into One | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/french-open-ball-kids-carry-gear-and-a-tune.html | Key Players In Paris Carry Gear and a Tune | By John Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/sports/tennis/rafael-nadal-and-andy-murray-mostly-strangers-at-grand-slams-will-play-at-french-open.html | For Rivals a Rare Aligning of Form and Draw | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/theater/alan-ayckbourns-latest-arrivals-departures.html | Just Mill About You Know as Any Crowd Would Do | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/democrats-see-a-break-in-a-gain-for-the-tea-party-in-mississippi.html | Democrats See a Break in a Gain for the Tea Party in Mississippi | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/politics/dismay-at-failure-of-swap-to-rescue-more-hostages.html | Dismay at Failure of Swap to Rescue More Hostages | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/puerto-rico-debates-who-put-out-the-lights-in-a-bay.html | Puerto Rico Debates Who Put Out the Lights in a Bay | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/scholars-bid-to-criticize-israels-actions-is-rejected.html | Scholars Bid to Criticize Israel Actions Is Rejected | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/to-lure-bostonians-new-pop-up-bus-service-learns-riders-rhythms.html | To Lure Bostonians New Bus Service Learns Riders Rhythms | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/us/yuri-kochiyama-civil-rights-activist-dies-at-93.html | Yuri Kochiyama 93 Civil Rights Activist | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/china-financier-defends-companies-deals.html | China Financier Defends Companies Deals | By David Barboza and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/concern-for-health-of-bowe-bergdahl-drove-prisoner-exchange.html | Behind POWs Release Urgency and Opportunity | By Mark Mazzetti Eric Schmitt David E Sanger and Helene Cooper | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/asia/criticism-over-troop-withdrawal-emerges-from-beyond-gop.html | Criticism Over Troop Withdrawal Emerges From Beyond GOP | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/feared-burial-of-irish-babies-leads-to-call-for-inquiry.html | Inquiry Urged on Site Called Mass Grave of Irish Babies | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/europe/mary-soames-daughter-of-churchill-and-chronicler-of-history-dies-at-91.html | Mary Soames Daughter of Churchill and Chronicler of History Dies at 91 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/middleeast/hamas-looms-over-latest-israel-us-dispute.html | Hamas Looms Over Latest IsraelUS Dispute | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/05/world/senators-show-frustration-after-briefing-on-ex-pow.html | Senators Show Frustration After Briefing on ExPOW | By Michael D Shear and Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-05 | https://www.nytimes.com/2014/06/nyregion/brooklyn-stabbing-arrest-boulevard-houses.html | Suspect in Brooklyn Stabbings Is Charged With Murder | By J David Goodman and Joseph Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/04/eimear-mcbride-a-debut-novelist-wins-baileys-fiction-prize/ | Eimear McBride Wins Fiction Prize | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-06 | https://www.nytimes.com/2014/06/05/upshot/europe-likely-to-get-negative-interest-rates-what-does-that-even-mean.html | Europe Gets Negative Interest Rates but What Does That Mean | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/scottish-independence-debate-will-reach-edinburgh-fringe-festival/ | Independence a Theme At Edinburgh Festival | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://artsbeat.blogs.nytimes.com/2014/06/05/sweden-returns-ancient-andean-textiles-to-peru/ | Peruvian Antiquities to Be Returned | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/accels-breyer-to-partner-with-v-c-firm-in-china/ | New Venture in China | By David Barboza | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/alibaba-to-take-stake-in-chinese-soccer-team/ | Branching Out | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bnp-executive-asked-to-leave-amid-investigation/ | BNP Paribas Executive May Leave in Deal With Regulator | By Jessica SilverGreenberg and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/deutsche-bank-warns-investors-on-currency-investigation/ | Potential Risk | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/fund-manager-sets-goats-grazing-in-blighted-detroit/ | Investor Sets Goats Grazing in Detroit | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/henkel-to-buy-french-detergent-maker-for-1-3-billion/ | Adding Name Brands | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/sec-chief-calls-for-sweeping-changes-to-stock-market-rules/ | SEC Chief Offers Rules To Govern Fast Trading | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/05/nyregion/maxine-greene-teacher-and-educational-theorist-dies-at-96.html | Maxine Greene 96 an Educator and Theorist Dies | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/asia-society-museum-director-to-lead-hirshhorn.html | Asia Society Museum Director to Lead Hirshhorn | By Patricia Cohen and Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/chaim-soutine-show-at-paul-kasmin-gallery.html | A Few Carcasses Here a Few Landscapes There | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/el-museo-del-barrio-stabilized-expands-its-mission.html | At Museum Born of Politics New Chief Faces Economics | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/guggenheim-abu-dhabi-plans-a-preview-show.html | Guggenheim Abu Dhabi Plans a Preview Show | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/ibrahim-el-salahi-selected-works-1962-2010.html | Ibrahim ElSalahi Selected Works 19622010 | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/jay-defeo.html | Jay DeFeo | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/joyce-robins-paint-and-clay.html | Joyce Robins Paint and Clay | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/over-there-daughters-of-liberty.html | Over There Daughters of Liberty | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/religious-miniature-and-nature-drawings-at-the-morgan.html | Heaven and Earth Sized to Grasp | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/design/the-pre-raphaelite-legacy-at-the-met-is-a-journey-back.html | Pining for a Burnished Time Long Ago and Far Away | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/janelle-monae-kicks-off-celebrate-brooklyn.html | A Regent of Retro and Future | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/review-jennifer-lopez-back-in-the-bronx.html | Homecoming Queen in the Bronx | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-children-for-june-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/spare-times-for-june-6-12.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/review-orange-is-the-new-black-season-2.html | No Perks for Bad Behavior | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/books/carsick-a-hitchhiking-memoir-by-john-waters.html | If Psychos Dont Kill Him the Food Might | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/energy-environment/fixes-after-bp-spill-not-enough-board-says.html | Fixes After BP Spill Not Enough Board Says | By Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/gm-ignition-switch-internal-recall-investigation-report.html | GM Inquiry Cites Years of Neglect Over Fatal Defect | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/bank-of-england-keeps-interest-rates-unchanged.html | Britain Holds Rates Steady as Economy Strengthens | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/european-central-bank-cuts-interest-rate.html | European Central Bank Breaks New Ground to Press Growth | By Jack Ewing and Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/germany-may-turn-to-fracking.html | Germany Takes Step Toward Permitting Fracking | By Melissa Eddy and Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/international/indicted-german-financier-said-to-be-freed-in-italy.html | German Financier Indicted in US Is Set Free by Italy | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/pro-wrestlers-add-heft-to-campaign-for-better-parenting-by-fathers.html | Pro Wrestlers Add Heft to Campaign for Better Parenting by Fathers | By Jane L Levere | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/media/verizon-challenges-netflixs-warning-messages-blaming-it-for-slow-streaming-service.html | Verizon Challenges Netflixs Warning Messages Blaming It for Slow Streaming Service | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/ryan-carson-of-treehouse-on-killing-all-the-titles.html | When Titles Get in the Way | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/the-islands-treasured-by-offshore-tax-avoiders.html | The Islands Treasured by Offshore Tax Avoiders | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/a-documentary-on-the-koch-brothers-influence-on-elections.html | Citizen Koch | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/borgman-alex-van-warmerdams-adult-fairy-tale.html | A Home Invader Creepily Charismatic | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/jenny-slate-considers-abortion-in-obvious-child.html | Right Guy Is Just One in a World of Choices | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/supermensch-profiles-shep-gordon-a-talent-manager.html | Supermensch The Legend of Shep Gordon | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-fault-in-our-stars-sets-out-to-make-you-cry.html | Love in the Time Remaining | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/this-is-not-a-ball-pays-homage-to-soccer.html | This Is Not a Ball | By Nicole Herrington | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/tom-cruise-battles-invaders-in-edge-of-tomorrow.html | Killed in Action by Aliens Over and Over Again | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/willow-creek-a-good-old-hunt-for-sasquatch.html | Where Bigfoot Roamed | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/bill-de-blasio-workout-prospect-park-ymca.html | A de Blasio Workout New Routine No Sweat | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/daniel-st-hubert-served-prison-time-for-attacking-his-mother.html | Before Stabbing Suspects Arrest a Life Marked by Many Violent Acts | By Marc Santora Joseph Goldstein and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/dither-a-guitar-quartet-to-play-at-the-noguchi-museum.html | Dither a Guitar Quartet to Play at the Noguchi Museum | By Ac Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/pre-k-expansion-fewer-than-half-of-city-students-get-top-choice-school.html | Less Than Half of the Citys Applicants for Free PreK Get Their TopChoice School | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/permit-shows-brooklyns-kentile-floors-sign-is-set-for-removal.html | For Kentile Floors Sign a Star of Brooklyns Skyline the End Seems Near | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/stuyvesant-town-lenders-move-to-prevent-investor-from-seizing-the-property.html | At Stuyvesant Town Fending Off a Seizure | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/demonizing-sergeant-bergdahl.html | The Rush to Demonize Sgt Bergdahl | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/krugman-the-climate-domino.html | The Climate Domino | By Paul Krugman | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/memories-from-normandy.html | Memories From Normandy | By Clinton Riddle George Batts Joachim Dahms and Ernest Ct | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/relying-on-tanaka-yankees-end-homestand-on-high-note.html | Tanaka 91 Stops the As and the Yankees Slide | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/in-the-belmont-stakes-a-rested-commanding-curve.html | Second in Kentucky Derby and Well Rested to Challenge in Belmont | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/tennis/maria-sharapova-gains-third-straight-french-open-final.html | Sharapova in Final Again Stopping Another Phenom | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/theaterspecial/shoo-ins-are-few-in-heated-tony-race.html | ShooIns Are Few in Heated Tony Race | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/upshot/in-terms-of-fans-the-heat-have-already-beaten-the-spurs.html | If Fans Were Points the Heat Would Beat the Spurs Easily | By Josh Katz and David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/upshot/more-fathers-who-stay-at-home-by-choice.html | For More Fathers Who Stay at Home Its a Choice | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/health-secretary-sylvia-mathews-burwell-builds-relationships-from-west-virginia-to-washington.html | Newest Cabinet Member Is Never Far From Her Roots | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/hillary-clintons-new-memoir-book-tour-requires-breakneck-schedule.html | Amid Questions on Health Hillary Clinton Sets Vigorous Pace | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/in-memoir-hillary-clinton-discusses-russia-syria-and-iraq.html | Clinton Book Mixes Tales Both Political and Personal | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/senators-announce-accord-on-improving-veterans-care.html | Senators Reach Accord Easing Worries Over Veterans Health Measure | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/sylvia-mathews-burwell-confirmed-as-health-secretary.html | Burwell Wins Confirmation as Secretary of Health | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/americas/police-hunt-killer-of-canadian-officers.html | Canadian Police Seek Suspect in Killing of Officers | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/25-years-later-student-leaders-witness-freedoms-fought-for-in-tiananmen.html | Echoes of Tiananmen in Taiwan as 1989 Leaders Nod in Assent | By Austin Ramzy | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/bowe-bergdahl-case-shakes-democrats-confidence-in-administration.html | POW Case Adds Strain to Partys Faith in Obama | By Carl Hulse | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/bowe-bergdahl-walked-away-before-military-report-says.html | Bergdahl Is Said to Have History of Leaving Post | By Charlie Savage and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/dozens-are-sentenced-on-terrorism-charges-in-xinjiang.html | China Sentences Scores in Xinjiang for Acts of Terror | By Dan Levin | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/exiled-tiananmen-protest-leader-slips-into-china.html | Exiled Rally Leader Says He Slipped Into China | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/obama-defends-bowe-bergdahl-exchange.html | Fears for Sergeants Life Led to Secrecy About Swap Obama Official Says | By David E Sanger and Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/asia/philippines-reports-chinese-ship-movement-around-disputed-reefs.html | The Philippines Eyeing Chinese Ships | By Floyd Whaley | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/as-d-day-commemoration-approaches-leaders-maneuver-over-ukraine.html | As DDay Tribute Nears Leaders Maneuver Over Ukraine | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/international-criminal-court-to-focus-on-sex-crimes.html | The Hague Court Plans to Increase Prosecution of Crimes Against Women | By Marlise Simons | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/obama-putin-in-france-for-dday-hollande-leaves-room-for-seconds.html | With Obama and Putin in France for Dinner Hollande Leaves Room for Seconds | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/group-of-7-condemns-its-absent-partner-russia.html | With Group of 7 Backing Obama Gives Russia OneMonth Ukraine Deadline | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/dutch-aerospace-firm-fokker-settles-sanctions-violations.html | 21 Million for Selling Parts to Iran | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/new-israeli-settlement-plans-draw-swift-condemnation.html | Israel Expands Settlements to Rebuke Palestinians | By Isabel Kershner and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/samarra-strike-sunni-militants-storm-central-iraqi-city.html | In Brazen Strike Sunni Militants Storm Central Iraqi City | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://dealbook.nytimes.com/2014/06/05/bond-boom-is-squeezing-the-trading-at-big-banks/ | Bond Rally Is Squeezing the Trading at Big Banks | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/music/way-to-spend-a-virtual-day-with-louis-armstrong.html | Back Where He Belonged An AllSatchmo Day | By John Marchese | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/gm-response-to-a-fatal-flaw-was-to-shrug.html | GM Response to a Fatal Flaw Was to Shrug | By Hilary Stout Rebecca R Ruiz and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/some-see-gm-report-as-powerful-ammunition-for-change.html | A Diagram for a Battle | By Matthew L Wald and Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/business/sprint-and-t-mobile-say-deal-adds-competition.html | Shifts in Wireless Market May Sway a Sprint Deal | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/2-autumns-3-winters-homage-to-the-new-wave.html | How to Meet Cute in France Whimsical Stabbings Genial Strokes | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burning-blue-a-military-drama-about-homosexuality.html | Burning Blue | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/burts-buzz-about-a-maverick-companys-co-founder.html | Burts Buzz | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/filmistaan-a-bollywood-take-on-indo-pakistani-relations.html | Filmistaan | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/huge-crimes-in-small-small-thing-the-olivia-zinnah-story.html | Small Small Thing The Olivia Zinnah Story | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/in-the-moment-doubts-about-a-characters-sanity.html | The Moment | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/marco-bellocchios-dormant-beauty-about-the-right-to-die.html | Woman in an Endless Coma Circled by Endless Debate | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/master-of-the-universe-a-documentary-about-stock-trading.html | Surviving a German Trading Floor Ruefully | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/ping-pong-summer-michael-tullys-nostalgic-comedy.html | Its 1985 All Over Again | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/rigor-mortis-a-hong-kong-horror-film-from-juno-mak.html | Rigor Mortis | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-case-against-8-on-fighting-a-same-sex-marriage-ban.html | The Case Against 8 | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-only-real-game-traces-a-sports-impact-in-india.html | The Only Real Game | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/the-sacrament-invokes-jonestown.html | A Horror Story Borrows From History | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/trust-me-stars-clark-gregg-as-a-hollywood-agent.html | It Takes Some Heat to Create Movie Stars | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/movies/walking-the-camino-a-documentary-by-lydia-b-smith.html | Walking the Camino Six Ways to Santiago | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/an-old-warplanes-do-over-flight-to-france.html | An Old Warplanes DoOver Flight in France | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/girl-7-recovering-from-elevator-stabbing.html | Girl 7 Recovering From Elevator Stabbing | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/malcolm-smith-felt-marginalized-witness-says-at-state-senators-trial.html | Witness Says Senator Was Marginalized | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/tracking-a-man-in-the-wake-of-a-string-of-shocking-crimes.html | Tense Search Chilling Note and an Arrest | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/nyregion/veterans-pause-to-recognize-d-day-as-their-numbers-steadily-decrease.html | Remembering DDay With Brothers in Arms | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/after-heartbreak-time-for-results.html | After Heartbreak Time for Results | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/belatedly-europe-takes-on-low-inflation.html | Belatedly Europe Takes On Low Inflation | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/opinion/brooks-president-obama-was-right.html | President Obama Was Right | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/science/nih-seeks-4-5-billion-to-try-to-crack-the-code-of-how-brains-function.html | NIH Seeks 45 Billion to Try to Crack the Code of How Brains Function | By James Gorman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/lowly-cubs-sweep-as-mets-fill-bases-but-dont-clear-them.html | Lowly Cubs Sweep as Mets Fill Bases but Dont Clear Them | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/picking-high-school-pitcher-at-no-1-astros-end-trend.html | Astros End Trend by Selecting Pitcher Out of High School | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/baseball/yankees-masahiro-tanaka-has-lived-up-to-reputation-unlike-some-teammates.html | On a Team of Stars Only One Plays Like It | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/belmont-stakes-site-of-failed-triple-crowns-requires-an-army-of-caretakers.html | The Complex Battle To Achieve the Perfect Dirt | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/justin-williamss-production-skyrockets-for-kings-as-rick-nashs-plummets-for-rangers.html | Soaring and Souring in Postseason Spotlight | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/hockey/rangers-put-aside-turnover-that-led-to-overtime-loss-in-game-1.html | Rangers Put Aside Turnover That Led to Overtime Loss in Game 1 | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/on-eve-of-belmont-stakes-california-chromes-owners-push-the-nasal-strip.html | Debating the Possibility of Winning by a Nose Patch | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/sports/tennis/at-french-open-simona-halep-shoulders-large-hopes-for-romania.html | In Paris a Rising Star Carries the Hopes of Romania | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/theater/a-fast-and-furious-macbeth-at-park-avenue-armory.html | Rushing Headlong Into the HurlyBurly | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/as-in-past-underdog-goal-is-to-exploit-divisive-party.html | As in Past Underdog Goal Is to Exploit Divisive Party | By Aman Batheja | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/chester-nez-dies-at-93-his-native-tongue-helped-to-win-a-war-of-words.html | Chester Nez Who Altered the War With Forbidden Words Dies at 93 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/faces-of-an-immigration-system-overwhelmed-by-women-and-children.html | Faces of an Immigration System Overwhelmed by Women and Children | By Richard Fausset and Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/facing-the-law-but-running-to-uphold-it.html | Facing the Law but Running to Uphold It | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/hailey-idaho-hometown-avoids-bowe-bergdahl-pow-observance-celebration-and-backlash-of-obama-taliban-trade.html | Shaken GIs Hometown Waits for All the Facts | By Matt Furber | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/halfway-houses-meet-fraction-of-demand-for-former-inmates.html | Halfway Houses Meet Fraction of Demand for Former Inmates | By Edgar Walters | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/house-democrats-set-off-to-energize-the-faithful-with-a-focus-on-women.html | House Democrats Set Off to Energize the Faithful With a Focus on Women | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/politics/wars-elite-tough-guys-hesitant-to-seek-healing.html | Wars Elite Tough Guys Hesitant to Seek Healing | By Thom Shanker and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/researchers-race-to-save-coral-before-dredging-starts-in-miami.html | Researchers Race to Save Coral in Miami | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/us/shooting-leaves-one-dead-at-seattle-pacific-university.html | Gunman Stages Deadly Attack at University Campus in Seattle | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/africa/nigeria-boko-haram-disguised-in-army-uniforms-gathered-villagers-opened-fire-attacks-killing-scores.html | Nigerian Sect Kills Villagers Along Border | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/europe/russia-president-boris-n-yeltsin-monument-at-shopping-center.html | Where Some May Say No Thanks for Memories | By Steven Lee Myers | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/israeli-survey-iranians-found-support-giving-up-nuclear-arms-in-exchange-for-lifting-sanctions.html | Openness on Israeli Issues Seen in Survey of Iranians | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-06 | https://www.nytimes.com/2014/06/06/world/middleeast/saudi-arabia-mers-camels-and-livestock-are-to-be-tested-for-traces-of-a-virus.html | Saudi Arabia Camels and Livestock Are to Be Tested for Traces of a Virus | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-05-31 | 2014-06-07 | https://www.nytimes.com/2014/06/01/nyregion/terry-robinson-chiropractor-and-fitness-trainer-to-the-stars-dies-at-98.html | Terry Robinson 98 Trainer to the Stars | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-07 | https://www.nytimes.com/2014/06/05/arts/dance/a-premiere-for-ronald-k-browns-evidence-at-the-joyce.html | Whispering Tapestries of Answers but Still More Questions | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/harvard-confirms-book-is-bound-in-human-skin/ | Harvard Confirms Book Is Bound in Human Skin | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/lester-bangs-play-will-get-world-premiere/ | A Lester Bangs Play | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/05/to-sue-or-not-to-sue-harper-lee-changes-tack-again/ | Harper Lee Lawsuit Seems at an End | By Robin Pogrebin and Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-07 | https://www.nytimes.com/2014/06/06/arts/susan-spencer-wendel-author-about-living-and-losing-life-dies-at-47author.html | Susan SpencerWendel 47 Memoirist Lived With Joy | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/06/beastie-boys-win-1-7-million-in-suit-over-unauthorized-use-of-music/ | Beastie Boys Win Suit Over Use of Music | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://artsbeat.blogs.nytimes.com/2014/06/06/ghostbusters-forrest-gump-and-a-hard-days-night-to-return-to-theaters/ | Theatrical Returnees Include Hard Days Night | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/06/goats-face-eviction-from-their-grazing-lot-in-detroit/ | A Deadline for Goats to Get Out of Detroit | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://dealbook.nytimes.com/2014/06/06/uber-raises-new-funds-at-17-billion-valuation/ | Uber Attains EyePopping New Levels of Funding | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/a-world-war-ii-exhibition-at-the-grolier-club.html | Like Smoldering Sparks Wars Ephemera | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/eviction-battles-imperil-a-queens-art-haven.html | Eviction Battles Imperil a Queens Art Haven | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/design/nazi-art-looting-case-may-proceed-court-rules.html | Nazi ArtLooting Case May Proceed Court Rules | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/abstract-surprises-from-the-jeff-ballard-trio.html | An Artful Stealth Theme Returning on Padded Feet | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/american-classical-orchestra-ends-its-season-in-prague.html | Prancing Into History of One Golden City | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/christopher-rouse-and-earshot-premieres-from-philharmonic.html | A Work Is Rushed to a Debut by Design | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/mariella-devia-returns-to-new-york-in-roberto-devereux.html | From a Wistful Queen Longing and Regret | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marino-formenti-fully-engaged-at-ny-phil-biennial.html | Wishing His Listeners Luck a Pianist Dives In | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/marius-constant-work-on-riverside-symphony-program.html | A Composer Beyond His Twilight Zone | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/music/michaela-anne-country-singer-and-a-law-school-crowd.html | A Country Negotiation in Brooklyn | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/50-cents-power-about-a-drug-dealer-debuts-on-starz.html | Trying to Go Legit Despite the InLaws | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/books/giving-a-satirist-of-the-third-reich-the-last-laugh.html | Giving a Satirist of the Third Reich the Last Laugh | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/Mickelson-Icahn-Walters-and-the-Insider-Trading-Inquiry.html | Insider Trading Is a Game of Risk | By James B Stewart | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/labor-department-releases-jobs-data-for-may.html | 217000 Jobs Added Nudging Payrolls to Levels Before the Crisis | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/new-walmart-ceo-doug-mcmillon-meets-investors.html | Walmarts New CEO Stresses Technology to Improve Customer Service | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/us-and-european-job-markets-take-different-paths.html | US and European Job Markets Take Different Paths | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/crosswords/bridge/a-bridge-deal-from-the-reisinger-knockout-teams.html | A Bridge Deal From the Reisinger Knockout Teams | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/Daniel-Nigro-fire-commissioner-new-york-city.html | New Fire Commissioner Returns to a Challenged Department | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/brooklyn-will-vie-to-host-2016-dnc-de-blasio-says.html | Courting a Democratic Convention | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/hundreds-gather-to-remember-6-year-old-victim-of-brooklyn-stabbing.html | Hundreds Gather to Remember 6YearOld Victim of Brooklyn Stabbing | By N R Kleinfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/hard-lessons-from-belmont.html | Hard Lessons From Belmont | By Eric Banks | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/is-softball-sexist.html | Is Softball Sexist | By Emma Span | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/basketball/lebron-james-and-air-conditioning-are-back-in-service-for-nba-finals.html | James and AirConditioning Are Expected to Return for Game 2 | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-twelve-triple-crown-contenders.html | Bid for Crown Take 13 | By Barry Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/maria-sharapova-is-finding-her-stride-on-clay-at-roland-garros.html | The Process of Finding Sure Footing on a Slippery Sheet of Red | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/novak-djokovic-and-rafael-nadal-in-french-open-final.html | For Missing Major Crown Djokovic Must Dethrone a Dominant King | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/tennis/the-quotable-ernests-gulbis.html | A Player Who Is Rarely at a Loss for Words | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/triple-crown-contenders-biggest-fans-are-probably-the-people-inside-his-barn.html | The Quest  the Cast | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/theater/spanish-language-vagina-monologues-at-westside-theater.html | Taking a Stand on Stools | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/upshot/jackie-robinson-and-nixon-life-and-death-of-a-political-friendship.html | The Life and Death of a Political Friendship | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/catholic-and-orthodox-officials-endorse-marriage-for-some-priests.html | Call to Allow Some Priests to Marry | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/on-eve-of-big-event-atheist-group-fires-top-official.html | Secular Group on Eve of Big Meeting Fires Top Official Who Elevated Its Profile | By Laurie Goodstein and Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/politics/5th-batch-of-clinton-era-papers-to-be-released.html | In Newly Released Clinton Papers Ire Over Speeches | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/seattle-pacific-university-gunman-shoots-four.html | After Seattle Shootings Students Seek Solace in Faith and Heroic Act | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/to-provide-lawyers-for-children-facing-deportation.html | Youths Facing Deportation to Be Given Legal Counsel | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/africa/state-department-ramps-up-efforts-against-boko-haram.html | Nigerian Television Becomes Front for US in Terrorism Fight | By Ron Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/americas/man-arrested-in-rampage-that-left-3-canadian-police-dead.html | Canada Shooting Suspect Arrested | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/a-modern-day-knight-who-helped-fleeing-tiananmen-activists.html | A ModernDay Knight Who Helped Fleeing Tiananmen Activists | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/bomb-hits-convoy-with-afghan-presidential-candidate-abdullah-abdullah.html | Suicide Bomb Hits Convoy of an Afghan Candidate | By Matthew Rosenberg and Haris Kakar | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/in-thailand-a-growing-intolerance-for-dissent.html | In Thailand Growing Intolerance for Dissent Drives Many to More Authoritarian Nations | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/north-korea-detains-another-american.html | North Korea Detains 3rd American in New Threat to Relations With US | By Choe SangHun and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/asia/pakistan-suspends-license-of-geo-tv.html | Pakistan Suspends License of Leading News Channel | By Declan Walsh | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/memories-of-d-day-replayed-on-the-normandy-coast.html | On 70th Anniversary the Memories of DDay Are Replayed at Normandy | By Maa de la Baume and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-honors-moment-of-liberation-in-normandy.html | Awkward Diplomacy as Leaders Gather | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/populist-party-fails-to-capture-seat-in-british-parliament.html | Britain Populist Party Fails to Win Seat | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/singing-nun-wins-italian-tv-talent-show.html | Singing Nun Wins Italys Version of The Voice | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/survivor-of-attack-on-jewish-museum-in-brussels-dies.html | Belgium Fourth Shooting Victim Dies | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/as-iran-gains-influence-saudi-arabia-revisits-ties-built-on-distrust.html | Saudi Arabia and Iran Reach Out Tentatively | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/syria-unicef-says-drought-adds-to-safe-water-woes.html | Syria Drought Adds to Woes UN Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/pope-francis-prayer-meeting-with-israeli-and-palestinian-presidents-shows-larger-vision.html | Prayer Meeting Shows Popes Larger Vision | By Jim Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/susan-rice-defends-remarks-on-bowe-bergdahl.html | Obama Aide Defends Remarks on Bergdahls Honor | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/Annuities-provide-retirement-income-guaranteed.html | Buying a Guaranteed Retirement Income for Some Peace of Mind | By Tara Siegel Bernard | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/court-aided-one-day-divorces-may-be-wave-of-the-future.html | California Pioneers the CourtAided OneDay Divorce | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/fear-of-equities-drives-more-investors-to-cash.html | Fear of Equities Drives More Investors to Cash | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-07 | https://www.nytimes.com/2014/06/07/your-money/for-retirees-a-second-career.html | For Some Retirees a Second Act Is Easier Than Expected | By Abby Ellin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://cityroom.blogs.nytimes.com/2014/06/06/a-rough-guide-to-brooklyn-for-conventioneers/ | A Tip Sheet for Conventioneers | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/general-motors-recalls-105500-vehicles.html | General Motors Recalls 105500 Vehicles | By Christopher Jensen and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/gm-lawyers-hid-fatal-flaw-from-critics-and-one-another.html | GM Lawyers Hid Fatal Flaw From Critics and One Another | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/business/pinched-by-ride-sharing-services-cabbies-seek-a-national-union.html | Taxi Driver Solidarity | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/education/two-states-repeal-education-standards.html | Two States Repeal Education Standards | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/for-fans-in-bronx-lopezs-homecoming-was-overdue.html | For Fans in Bronx Lopez8217s Homecoming Was Overdue | By Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-debate-rangel-irritates-his-main-challenger-along-with-the-moderator.html | In Debate Rangel Irritates His Main Challenger Along With the Moderator | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/in-fraud-trial-fbi-agent-testifies-that-senator-funneled-money-to-lawmakers.html | In Fraud Trial FBI Agent Testifies That Senator Funneled Money to Lawmakers | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/karen-decrow-former-president-of-now-dies-at-76.html | Karen DeCrow Former President of NOW Dies at 76 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/some-bettors-at-a-loss-since-the-otbs-closed.html | Many Bettors at a Loss Since the OTBs Closed | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/nyregion/stabbing-case-highlights-flawed-system-to-screen-inmates-before-release.html | Found Fit for Release Then Charged in Killing | By Michael Schwirtz Marc Santora and Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/collins-congress-versus-hobbit.html | Congress Versus Hobbit | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/gov-christies-money-troubles.html | Gov Christies Money Troubles | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/israeli-palestinian-collision-course.html | IsraeliPalestinian Collision Course | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/nocera-day-of-reckoning-for-ncaa.html | Day of Reckoning for NCAA | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/opinion/seattle-leads-the-way.html | Seattle Leads the Way | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/science/in-some-states-emissions-cuts-defy-skeptics.html | In Some States Emissions Cuts Defy Skeptics | By Justin Gillis and Michael Wines | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/adjusted-lineup-helps-yankees-beat-the-royals.html | A ShakenUp Lineup Stirs the Yankees Offense | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/baseball/sons-of-major-leaguers-but-not-always-stars.html | Sons of Major Leaguers but Not Always Stars | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/belmont-stakes-fans-hope-for-overdue-triple-crown.html | Wanting to Believe in California Chrome | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/la-kings-work-on-ice-but-most-live-on-the-beach.html | Kings Work on Ice but Most of Them Live on the Beach | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/ny-rangers-moore-set-to-return-from-suspension-for-game-2.html | Suspended Moore Set to Return for Game 2 | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/sports/hockey/the-sabres-and-flyers-played-a-low-visibility-game-in-1975.html | Neither Player Nor Bat Was Ready for the Fog | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/technology/internet-giants-erect-barriers-to-spy-agencies.html | Internet Giants Erect Barriers to Spy Agencies | By David E Sanger and Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/buying-upstate-new-york-land-va-closes-chapter-in-building-cemeteries.html | Buying Upstate New York Land VA Closes Chapter in Building Cemeteries | By Andrew Siddons | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/california-tree-trimmer-wont-be-charged.html | California Tree Trimmer Wont Be Charged | By Carol Pogash | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/festival-draws-stars-of-christian-preaching-not-as-seen-on-television.html | Festival Draws Stars of Christian Preaching Not as Seen on Television | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/gunman-attacks-georgia-courthouse-and-dies-in-firefight-authorities-say.html | Gunman Attacks Georgia Courthouse and Dies in Firefight Authorities Say | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/i-approved-this-message-my-family-delivered-it.html | I Approved This Message My Family Delivered It | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/in-memoir-clinton-emphasizes-her-softer-side.html | Mrs Clinton Emphasizes Her Softer Side in Memoir | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/politics/in-newly-released-clinton-papers-ire-over-speeches.html | In Newly Released Clinton Papers Ire Over Speeches | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/us/report-finds-higher-risks-if-oil-line-is-not-built.html | Report Finds Higher risks if Oil Line Is Not Built | By Coral Davenport | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/europe/obama-nominates-ambassadors-to-france-and-ireland-jane-hartley-kevin-omalley.html | Obama Nominates Ambassadors to France and Ireland | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/bowe-bergdahl-deal-between-obama-and-taliban-gives-qatar-a-victory-and-a-new-test.html | POW Deal Gives Qatar a Victory and a New Test | By Rod Nordland and Mark Mazzetti | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/middleeast/egyptian-election-law-blocks-opposition-to-supporters-of-the-muslim-brotherhood.html | Egyptian Election Law Helps to Block Opposition | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-07 | https://www.nytimes.com/2014/06/07/world/un-chief-picks-jordanian-prince-zeid-raad-zeid-al-hussein-for-rights-post.html | UN Chief Picks Jordanian Prince for Rights Post | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-05-22 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/no-place-to-hide-by-glenn-greenwald.html | Eyes Everywhere | By Michael Kinsley | TX 8-072-175 | 2015-02-06 |
| 2014-05-30 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/02/julian-wasser-the-way-we-were-photographs-of-the-california-dream-and-its-underbelly/ | Bookshelf Stars of an Era | By Rebecca Bengal | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/whose-writing-career-do-you-most-envy.html | Whose Writing Career Do You Most Envy | By Zoe Heller and Daniel Mendelsohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/how-to-succeed-in-washington-without-really-trying.html | Save Dinesh DSouza Sandra Fluke too | By Mark Leibovich | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/hotel-review-hotel-unique-in-sao-paulo-brazil.html | High Style With a Hint of Quirky | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/restaurant-report-thunderbird-in-indianapolis.html | Artful Drinks Southern Fare | By David Farley | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/san-franciscos-ice-cream-scene-gets-even-hotter.html | The Ice Cream Scene Gets Even Hotter | By Rebecca Flint Marx | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/04/about-last-night-t-toasts-guccis-charity-with-queen-bey/ | Star Power A Gift for Girls | By T Magazine | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-04 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/04/happenings-wythe-hotel-pride-week-tom-fruin-andrew-tarlow-peter-lawrence-lgbt/ | Happenings Pride and Love | By Jesse Ashlock | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-invention-of-news-by-andrew-pettegree.html | Start the Presses | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/how-jurgen-klinsmann-plans-to-make-us-soccer-better-and-less-american.html | The Coach | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/in-borgman-a-surreal-touch-of-evil.html | Concrete Shoes Are So Last Season | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/east-northport-li-good-schools-good-neighbors.html | Good Schools Good Neighbors | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/greta-gerwig-in-the-village-bike.html | Desire in High Gear | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/holler-if-ya-hear-me-uses-songs-by-tupac-shakur.html | A Tupac for Everyone | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/finding-inspiration-for-a-civil-rights-museum.html | David Rockwell on Designing a Civil Rights Spotlight | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/how-not-to-pay-the-price-for-free-wi-fi.html | How Not to Pay the Price for Free WiFi | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/05/new-access-to-a-nicaraguan-island/ | Airports Flights Serve Nicaraguan Island | By Dave Seminara | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/06/04/the-t-m-i-pregnancy/ | The TMI Pregnancy | By Patricia Volk | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://well.blogs.nytimes.com/2014/06/05/the-great-hamstring-saver/ | The Great Hamstring Saver | By Gretchen Reynolds | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/05/arts/karlheinz-bohm-actor-who-led-ethiopian-charity-dies-at-86.html | Karlheinz Bhm 86 Left Acting for Charity | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/dance/mary-anthony-teacher-of-modern-dance-dies-at-97.html | Mary Anthony 97 Teacher and Dancer of Modern Works | By Anna Kisselgoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/design/raymond-spillenger-of-the-new-york-school-gets-noticed.html | Abstract Painters Afterlife Reborn | By Charles McGrath | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/elizabeth-mccrackens-thunderstruck-and-other-stories.html | Accident Prone | By Sylvia Brownrigg | TX 8-072-175 | 2015-02-06 |

| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/ill-be-right-there-by-kyung-sook-shin.html | An Education | By Nami Mun | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/redeemer-the-life-of-jimmy-carter-and-a-call-to-action.html | Man on a Mission | By Molly Worthen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sandra-tsing-lohs-madwoman-in-the-volvo.html | Burning Woman | By Judith Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/stephen-kings-mr-mercedes.html | HardBoiled | By Megan Abbott | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/what-is-visible-by-kimberly-elkins.html | The Way She Saw It | By Barbara Kingsolver | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Social-Qs-the-parent-trap.html | The Parent Trap | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/in-a-small-bag-she-packed-all-our-hopes.html | In a Small Bag She Packed All Our Hopes | By Tim McEown | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-burden-of-being-messi.html | The Fans Expectations | By Jeff Himmelman | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/a-manhattan-apartment-when-baby-makes-three.html | When Plans Go Out the Window | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theater/fly-by-night-comes-to-playwrights-horizons.html | A LongAgo Blackout Burns Brightly | By Christopher Wallenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/36-hours-in-canberra-australia.html | 36 Hours Canberra Australia | By Emma Pearse | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/a-taste-of-charleston-old-school-and-new.html | Inventive Menus OldSchool and New | By Suzanne MacNeille | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/chic-stops-in-the-suburbs-of-la-paz-bolivia.html | Chic Stops in the Suburbs | By Nicholas Gill | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://cityroom.blogs.nytimes.com/2014/06/06/big-ticket-30-4-million-for-a-midtown-three-bedroom/ | Cityscape and River Views | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://tmagazine.blogs.nytimes.com/2014/06/06/talking-talent-an-artists-directorial-debut/ | Art Multiplied | By Lauren TabachBank | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/arts/television/steven-h-scheuer-is-dead-at-88-he-put-the-tv-review-before-the-show.html | Steven H Scheuer 88 Innovator in Television Criticism | By William Yardley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/science/george-j-armelagos-anthropologist-who-told-skeletons-tales-dies-at-77.html | George J Armelagos an Anthropologist Who Told Skeletons Tales Is Dead at 77 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/06/upshot/best-of-both-worlds-northeast-cut-emissions-and-enjoyed-growth.html | The Best of Both Worlds in Cutting Emissions | By Hannah Fairfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/dance/cinderella-to-join-american-ballet-theater-repertory.html | Dazzling a Prince Slowly Gently on Point | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/dance/in-its-10th-year-a-brooklyn-debut.html | In Its 10th Year a Brooklyn Debut | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/design/texts-and-context-at-the-modern.html | Texts and Context at the Modern | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/a-look-at-richard-strausss-legacy-after-150-years.html | Drifting Back to the Real World | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/bracing-beethoven-interpreter.html | Bracing Beethoven Interpreter | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/jimmy-giuffres-music-finds-new-appreciation.html | Booed in the 60s but Time Will Tell | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/new-music-from-jose-james-gabriel-kahane-and-jimmy-cobb.html | Smooth Sounds Dont Always Slide Into Easy Categories | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/music/northside-festival-booms-in-brooklyn.html | Northside Festival Booms in Brooklyn | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/a-rebranded-vice-president.html | A Rebranded Vice President | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/cast-of-the-class-survived-its-cancellation.html | Graduating to Hit Shows | By Frank DeCaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/mackenzie-davis-of-halt-and-catch-fire-on-amc.html | Hacking Into Prime Time With Attitude | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/2014-ram-1500-ecodiesel-review.html | Diesels Not Just for the Big Guys Anymore | By Tudor Van Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/autoreviews/2015-gmc-sierra-denali-2500hd-review.html | Hauling Heavy Loads as It Lightens Wallets | By Ezra Dyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/autoreviews/electric-but-not-bragging-about-it.html | Electric but Not Bragging About It | By Bradley Berman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/collectibles/d-days-wheels-roll-again.html | DDays Wheels Roll Again | By Aaron Robinson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/automobiles/collectibles/the-gt40-born-of-fords-feud.html | The GT40 Born of Fords Feud | By Rob Sass | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/american-romantic-by-ward-just.html | Conrad in Vietnam | By Gail Godwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/beasts-by-jeffrey-moussaieff-masson.html | Acting the Brute | By Hillary Rosner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/bernard-wassersteins-ambiguity-of-virtue-and-more.html | Nazism | By Dagmar Herzog | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/degrees-of-inequality-by-suzanne-mettler.html | BAs and IOUs | By Gary Rivlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/euphoria-by-lily-king.html | The Way She Saw It | By Emily Eakin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/michael-korytas-those-who-wish-me-dead-and-more.html | Fire on the Mountain | By Marilyn Stasio | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/my-salinger-year-by-joanna-rakoff.html | Bright Young Assistants | By Suzanne Berne | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/revertigo-a-memoir-by-floyd-skloot.html | As the World Turns | By Claire Dederer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/sedition-by-katharine-grant.html | Settling Scores | By Andrea Wulf | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-other-language-by-francesca-marciano.html | Border Crossings | By Erica Wagner | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-top-shelf-of-journalism-books.html | The Top Shelf of Journalism Books | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/review/the-truth-about-the-harry-quebert-affair-by-joel-dicker.html | Publish or Perish | By Chelsea Cain | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/Neymar-David-Beckham-World-Cup-Brazil.html | Can He Be the Next David Beckham | By John Koblin | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/a-night-out-with-jessica-seinfeld.html | Whats the Deal With His PlusOne | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/bill-cunningham-a-twirl.html | Atwirl | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/how-commencement-speeches-go-viral-Ellen-DeGeneres-and-more.html | Speaking of Commencement | By Bruce Feiler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/neymar-oscar-and-keisuke-honda-are-the-ones-to-watch-at-the-world-cup.html | Three to Watch | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/shoe-companies-show-a-red-card-to-black-soccer-cleats.html | Shoe Companies Show a Red Card to Black Soccer Cleats | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/summer-camp-is-remembered-sometimes-not-so-fondly.html | Not a Happy Camper | By Pamela Paul | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/the-world-through-stewart-rahrs-neon-glasses.html | The World Through Neon Yellow Glasses | By Joshua David Stein | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/extravagant-wedding-cakes-rise-again.html | Extravagant Wedding Cakes Rise Again | By Glenn Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/two-paths-to-the-same-destination.html | Two Paths to the Same Destination | By Amy Sohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/help-ive-fallen-and-i-dont-want-help.html | Help Ive Fallen and I Dont Want Help | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-hairdo-hall-of-fame.html | The World Cup Hairdo Hall of Fame | By Christoph Niemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/the-world-cup-soundtrack.html | The Host Nation | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/who-made-that-autocorrect.html | Who Made That Autocorrect | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/magazine/zlatan-ibrahimovic-im-never-satisfied.html | Im Never Satisfied | Interview by Wm Ferguson | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/guy-pearce-stars-in-the-rover.html | Vanishing Into the Role | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/homevideo/new-dvds-il-sorpasso-and-stranger-on-the-prowl.html | On the Road and on the Run | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/long-road-for-the-case-against-8-about-same-sex-marriage.html | A Tale That Nearly Had No End | By Tom Roston | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/lord-and-miller-directors-with-a-golden-touch.html | Soaring Past Low Expectations | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/movies/unflinching-view-at-a-festival.html | Unflinching View at a Festival | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-francescas-italian-bistro-in-coventry.html | A Shift in Locale but Still Hearty Italian | By Rand Richards Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-goldies-in-asbury-park.html | A Vegan Restaurant That Isnt About Denial | By Fran Schumer | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-pho-maxia-in-westbury.html | A Rare Taste of Vietnam on the Island | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-another-kind-of-platform.html | For Another Kind of Platform | By Jonah Engel Bromwich | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/for-de-blasio-deals-drama-and-maybe-progress.html | For de Blasio Deals Drama and Maybe Progress | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/girls-night-out-with-jamaican-spice.html | Girls Night Out With Jamaican Spice | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/i-was-promised-flying-cars.html | I Was Promised Flying Cars | By Adam Frank | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/throw-fifa-out-of-the-game.html | Throw FIFA Out of the Game | By Dave Zirin | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/Condos-Above-Rentals-Below-Near-Madison-Square-Park.html | A TwoinOne Tower | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/broadways-barry-and-fran-weissler-on-central-park-west.html | Where the View Gets a Standing Ovation | By Joanne Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/condos-and-restaurants-make-midtown-east-more-desirable.html | Not Just for Happy Hour | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/cracking-down-on-illegal-mortgage-referrals.html | Cracking Down on Referrals | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/student-loans-make-it-hard-to-rent-or-buy-a-home.html | Young and in Debt | By Natalie Kitroeff | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/the-windsor-arcade-built-on-the-site-of-a-tragic-fire.html | Gone With Barely a Trace | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/realestate/upper-west-side-penthouse-with-old-world-charm.html | Surrounded by Nature | By Robin Finn | TX 8-072-175 | 2015-02-06 |

| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/theatre/a-bit-of-south-africas-ugly-past-comes-to-the-stage.html | Interview With a Torturer | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/in-argentina-wine-art-and-altitude.html | Wine Art and Altitude Stir Well | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/lost-in-time-in-englands-northeast.html | Lost in Time | By Jane Smiley | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-08 | https://www.nytimes.com/2014/06/08/travel/move-over-penguins-marathon-coming-through.html | Move Over Penguins Marathon Coming Through | By Michael Clinton | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://intransit.blogs.nytimes.com/2014/06/07/gay-pride-promotions/ | Gay Pride Promotions | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://opinionator.blogs.nytimes.com/2014/06/07/stop-holding-us-back/ | Stop Holding Us Back | By Robert Balfanz | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/average-total-pay-for-most-highly-paid-executives.html | More Scrutiny Still Spectacular | By Conrad De Aenlle | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/energy-environment/review-of-smaller-faster-lighter-denser-cheaper.html | Wind Biofuels Get Real a Contrarian Says | By Fred Andrews | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/gretchen-morgenson-on-the-problems-at-gm.html | A Vow to End Hollow Nods and Salutes | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/in-pitching-veggies-to-kids-less-is-more.html | In Pitching Veggies to Kids Less Is More | By Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/media/performing-without-net-stars-of-youtube-take-to-the-stage.html | Without Net YouTube Stars Take to the Stage | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/planting-for-profit-and-greater-good.html | Planting for Profit and Greater Good | By Claire Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/riches-come-to-women-as-ceos-but-few-get-there.html | An Elusive Jackpot | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/business/victor-allis-on-the-five-minute-rule.html | Stumped Invoke the 5Minute Rule | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/crosswords/chess/seeking-national-glory-clubs-tap-global-talent.html | Seeking National Glory Clubs Tap Global Talent | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/jobs/with-she-knows-a-band-an-agent-is-born.html | With She Knows a Band an Agent Is Born | By Rachel Louise Snyder | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-hamlet-wrapped-in-yarn.html | A Hamlet Wrapped in Yarn | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-conviction-in-sag-harbor.html | After a Girls Accusation the Questions Pile Up | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-luv-in-croton-falls.html | Concealed Weapons and the Sanctity of Marriage | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-the-tempest-in-madison.html | Deep in the Heart of Prospero | By Michael Sommers | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-hartford.html | BabyBoomer Misery Confronts a Funnier Future | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/bernard-telsey-the-shows-must-go-on.html | The Shows Must Go On | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/no-pockets-no-problem.html | No Pockets No Problem | By Alex Vadukul | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/sharpton-warns-against-race-baiting-in-charles-rangel-adriano-espaillat-contest.html | Sharpton Warns Against RaceBaiting in New York Contest | By Kate Pastor | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/the-oz-moment.html | The Oz Moment | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tracy-morgan.html | Comedian Critically Hurt in New Jersey Car Crash | By Emma G Fitzsimmons and Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/tribal-elder-of-the-fields.html | Tribal Elder of the Fields | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/walters-in-mamaroneck-reopens-its-hot-dog-stand.html | No More Banging on the Shutters | By Steve Reddicliffe | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/nyregion/world-cup-new-york-city.html | Worlds Game in the Worlds City | By Liz Robbins and Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/a-view-from-gitmo.html | A View From Gitmo | By Ramzi Kassem | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dear-millennials-were-sorry.html | Dear Millennials Were Sorry | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/detroits-fight-against-blight.html | Detroits Fight Against Blight | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/douthat-there-is-no-alternative.html | There Is No Alternative | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/dowd-pot-rules.html | Pot Rules | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/friedman-obama-on-obama-on-climate.html | Obama on Obama on Climate | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/how-to-beat-malaria-once-and-for-all.html | How to Beat Malaria Once and for All | By Franois H Nosten | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/madam-secretary-made-a-difference.html | Madam Secretary Made a Difference | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/starting-out-behind.html | Starting Out Behind | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/stjepan-hauser.html | Stjepan Hauser | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-biology-of-risk.html | The Biology of Risk | By John Coates | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-fixer-offense-in-soccer.html | The Fixer Offense in Soccer | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/the-ghosts-in-the-machine.html | The Ghosts in the Machine | By Timothy H Evans | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/opinion/sunday/warfares-never-ending-story.html | Warfares NeverEnding Story | By Francis X Clines | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/as-though-the-other-good-horses-werent-there.html | 8216As Though the Other Good Horses Weren8217t There8217 | Compiled by Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/giants-series-gives-mets-another-look-at-what-they-lost-in-pagan.html | Mets Get Another Look at What They Lost in Pagan | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/the-overhaul-of-the-astros-is-starting-to-bear-fruit.html | The Astros Are on the Verge of Winning for Losing | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/basketball/lebron-james-shows-a-growing-willingness-to-take-the-lead-on-social-issues.html | James Shows a Growing Willingness to Take the Lead on Social Issues | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmont-stakes-the-big-moment-at-belmont-park-tests-horses-and-the-infrastructure.html | After Thrill of Triple Crown Bid Frustration for Delayed Passengers | By Matt Flegenheimer and Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/golf/walter-hagen-went-from-amateur-to-pro-to-vip-and-transformed-the-sport.html | He Lived Large and Played Larger | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/playoff-overtime-isnt-the-grueling-slog-it-used-to-be.html | Playoff Overtime Isnt the Grueling Slog It Used to Be | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/the-kings-resilience-rests-quietly-with-their-goalie.html | Using Extra Chances a Goalie Is Providing | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/maria-sharapova-wins-french-open.html | Resurgent Sharapova Holds Off Halep to Win Second French Open Title | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tennis/novak-djokovics-first-french-open-title-would-deny-rafael-nadal-his-ninth.html | In Paris the Ultimate Rivalry Prepares for Its Next Chapter | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/the-masters-of-place-and-time-for-belmonts-races.html | Watchful Eyes in Booth Certify the Action on the Track | By Melissa Hoppert | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/tonalist-wins-belmont-stakes-denying-triple-crown-for-california-chrome.html | Fresh Legs Stamp Out a Coronation | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/with-triple-crown-at-stake-horse-racing-balances-ambition-and-compassion.html | Instead of Standing in Winners Circle an Owner Ends Up on an Unseemly Soapbox | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/upshot/affordable-housing-thats-very-costly.html | Affordable Housing Thats Very Costly | By Josh Barro | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/alexander-shulgin-psychedelia-researcher-dies-at-88.html | Alexander Shulgin Psychedelics Researcher Dies at 88 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/charity-in-mexico-takes-more-than-good-intentions-and-cash.html | Charity in Mexico Takes More Than Good Intentions and Cash | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/child-migrants-strain-makeshift-arizona-shelter.html | Child Migrants Strain Makeshift Arizona Shelter | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/milwaukee-suburb-tries-to-cope-with-slender-man-stabbing.html | Milwaukee Suburb Tries to Cope With Girls Stabbing | By Monica Davey and Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/obama-plans-steps-to-ease-student-debt.html | Obama Plans Steps to Ease Student Debt | By Jackie Calmes | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/ted-cruz-fires-up-gop-delegates-at-texas-republican-convention.html | Cruz Fires Up GOP Delegates in Texas | By David Montgomery | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/seeing-squalor-and-unconcern-in-southern-jail.html | Seeing Squalor and Unconcern in Southern Jail | By Erica Goode | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/though-not-quietly-kentucky-moves-to-cut-reliance-on-coal.html | Though Not Quietly Kentucky Moves to Cut Reliance on Coal | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/unfamiliar-name-becomes-hurdle-for-hispanic-candidate.html | Unfamiliar Name Becomes Hurdle for Hispanic Candidate | By Alexa Ura | TX 8-072-175 | 2015-02-06 |

| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/soldier-bowe-bergdahl-case-highlights-a-unit-known-for-troubles.html | Bergdahl Was in Unit Known for Its Troubles | By Richard A Oppel Jr and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/voter-turnout-as-big-as-texas-not-really.html | Voter Turnout as Big as Texas Not Really | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/willie-nelson-rode-on-bus-but-called-another-home.html | Willie Nelson Rode on Bus But Called Another Home | By Andy Langer | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/in-south-sudan-a-ghost-of-wars-past-child-soldiers.html | In South Sudan a Ghost of Wars Past Child Soldiers | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/nigerian-newspaper-weekly-trust-says-army-blocked-distribution.html | Nigerian Newspaper Says Army Blocked Distribution | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/africa/somali-pirates-release-sailors-held-for-years.html | Somali Pirates Release Sailors | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/haiti-elections-in-doubt-as-ex-presidents-stir-pot.html | Haiti Elections in Doubt as ExPresidents Stir Pot | By Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/americas/us-crew-in-honduras-on-river-project-is-jailed.html | US Crew Is Arrested on Honduras River Job | By Elisabeth Malkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/asia/for-afghan-lovers-joy-is-brief-ending-in-arrest.html | For Afghan Lovers Joy Is Brief Ending in Arrest | By Jawad Sukhanyar and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/altaf-hussain-released-after-money-laundering-arrest-in-britain.html | Britain Frees Pakistani in Financial Inquiry | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/europe/poroshenko-sworn-in-as-president-of-strife-torn-ukraine.html | Poroshenko Takes Ukraine Helm With Tough Words for Russia | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/iran-tehran-offers-incentives-to-middle-class-families-to-have-more-children-as-population-declines.html | Urged to Multiply Iranian Couples Are Dubious | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/sunni-insurgency-shows-muscle-across-iraq.html | Across Iraq Insurgents Show Reach in Attacks | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/world/middleeast/with-nuclear-talks-sputtering-us-and-iran-plan-meeting.html | With Nuclear Talks Sputtering US and Iran Plan Meeting | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-08 | https://www.nytimes.com/2014/06/08/your-money/when-a-shared-id-leads-to-a-grim-predicament.html | When a Shared ID Leads to a Grim Predicament | By David Segal | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/books/hillary-clintons-book-hard-choices-portrays-a-tested-policy-wonk.html | Clintons SelfPortrait of a Tested Policy Wonk | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/a-walk-that-led-down-the-aisle.html | A Walk That Led Down the Aisle | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/far-from-home-bound-by-sickness.html | Far From Home Bound by Sickness | By Margaux Laskey | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/fashion/weddings/united-as-they-journeyed-back-in-time.html | United as They Journeyed Back in Time | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/baseball/handwriting-on-wall-for-yankees-as-ball-flies-over-it.html | Handwriting on Wall as Ball Flies Over It | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/belmonts-florist-was-rooting-for-california-chrome.html | Hope Wilts as Tradition Stays Strong | By Barry Bearak | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/hockey/ny-rangers-kings-win-in-two-overtimes.html | Los Angeles Again Takes the Lead Only When Necessary At the End | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/record-streak-in-epsom-derby.html | Record Streak in Epsom Derby | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/sports/soccer/us-displays-improvement-across-the-field-and-a-breakthrough-at-the-front.html | US Displays Improvement Across the Field and a Breakthrough at the Front | By Brian Sciaretta | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/after-release-from-taliban-bowe-bergdahl-suffers-from-skin-and-gum-disorders-but-is-physically-sound.html | As Soldier Heals Details Emerge of His Captivity | By Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/cleveland-clinic-chief-out-of-running-for-va.html | Cleveland Clinic Chief Out of Running for VA | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-08 | https://www.nytimes.com/2014/06/08/us/politics/outside-money-floods-alaska-in-senate-race.html | Outside Money Floods Alaska in Senate Race | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/04/report-tv-apps-are-soaring-in-popularity/ | TV Apps Soar in Popularity Report Says | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-09 | https://bits.blogs.nytimes.com/2014/06/05/snatching-atari-back-from-the-grave-again/ | Atari Returns From Grave Again | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-09 | https://www.nytimes.com/2014/06/06/us/peter-glaser-who-envisioned-space-solar-power-dies-at-90.html | Peter Glaser Who Envisioned Space Solar Power Dies at 90 | By William Yardley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/business/international/in-vietnam-paying-communities-to-preserve-the-forests.html | Paying the Poor to Watch Over Vietnams Ecosystem | By Mike Ives | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-09 | https://www.nytimes.com/2014/06/07/opinion/we-are-the-world-cup.html | We Are the World Cup | By Pamela Druckerman | TX 8-072-175 | 2015-02-06 |
| 2014-06-07 | 2014-06-09 | https://www.nytimes.com/2014/06/07/nyregion/plans-for-huge-ice-center-in-bronx-stall.html | Plan to Build Ice Center in the Bronx Stalls Amid a Feud | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/dance/diary-of-an-image-tries-to-define-dd-dorvillier.html | A Work Moves Even if Some of the Figures Do Not | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/a-shoeshine-box-with-a-luster-all-its-own-emerges-from-the-shadows.html | A Shoeshine Box With a Luster All Its Own Emerges From the Shadows | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/design/an-invasion-of-color-at-chelsea-art-gallery.html | An Invasion of Color at Chelsea Art Gallery | By Barbara Graustark | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/eyehategod-maintains-hopelessness-and-rage-in-lyrics.html | Persistence Can Be Its Own Reward Even for a Confrontational Band | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/jennifer-lopez-bows-out-of-world-cup-ceremony.html | Jennifer Lopez Bows Out of World Cup Ceremony | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/matthias-pintscher-conducts-in-the-ny-phil-biennial.html | Philharmonics Contemporary Foray Ends With a Promise of More | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/ny-phil-biennial-provides-showcase-for-emerging-composers.html | For Audience and Young Composers a Chance to See Works Take Flight | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/sonic-evolutions-at-seattle-symphony.html | Dutilleux and Ravel Mingle With Sir MixaLot | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/murder-in-the-first-a-new-drama-on-tnt.html | Focusing on a Mystery and Their Own Dramas | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/portrait-of-robert-de-niro-sr-by-his-son.html | More Than Just the Father of a Famous Actor | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/tracy-morgan-still-critical-is-more-responsive.html | Tracy Morgan Still Critical Is More Responsive | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/books/herman-koch-returns-with-summer-house-with-swimming-pool.html | Good With the Scalpel but Lacks People Skills | By Janet Maslin | TX 8-072-175 | 2015-02-06 |

| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/vanity-fair-hopes-what-killed-the-cat-will-enliven-its-audience.html | Vanity Fair Ad Gives Life to What Killed the Cat | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/noncompete-clauses-increasingly-pop-up-in-array-of-jobs.html | Noncompete Clauses Increasingly Pop Up in Array of Jobs | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/crosswords/bridge/biggest-master-point-winner-at-eastern-states-regional.html | Biggest Master Point Winner at Eastern States Regional | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/holiday-follows-a-soldier-on-home-leave-in-mumbai.html | A Paragon of Honor With a Little Time Off for Love | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/movies/the-fault-in-our-stars-tops-weekend-box-office.html | Teenage Angst Trumps SciFi At the Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/a-lifetime-of-guiding-young-scholars-in-harlem.html | A HalfCentury of Guiding Young Scholars in Harlem | By David Gonzalez | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/fatal-encounter-near-drunken-monkey-is-under-investigation.html | Trying to Stop Bar Fight Man Dies After a Punch | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/riverside-church-elects-amy-butler-as-new-senior-minister.html | After Period of Turmoil Church Elects New Leader | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-sweet-victory-at-belmont-still-rankles.html | Tonalists Owner Savors Victory but Offers Some Criticism of His Own | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/yankees-offense-regresses-and-royals-squeak-by.html | Yankees Offense Goes Back to Sleep Squandering a Solid Start by Kuroda | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/kings-goal-against-rangers-fuels-debate-about-goaltender-interference.html | Rangers Fume Over a Tangle in the Crease | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/andy-murray-picks-amelie-mauresmo-as-his-new-coach.html | Mauresmo Will Coach Murray for GrassCourt Season | By NailaJean Meyers | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/tennis/rafael-nadal-wins-french-open.html | Nadal Denies Djokovic and Defies Belief Once Again | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/a-mix-of-fact-and-imagination-as-seen-on-radio.html | A Mix of Fact and Imagination As Seen on Radio | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/within-the-law-is-a-revival-focusing-on-social-justice.html | A Lowly Scorned Shopgirl Takes on the Upper Crust | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |

| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/politics/bowe-bergdahl.html | Critics of POW Swap Question the Absence o f a Wider Agreement | By David E Sanger and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/americas/helicopter-jailbreak-in-quebec.html | 3 Inmates Escape in Quebec in Latest Helicopter Jailbreak | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/deadly-attack-karachi-international-airport.html | Militants Storm Pakistan Airport in Fierce Attack | By Zia urRehman and Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/asia/tibetan-exiles-a-source-of-tension-in-china-india-ties.html | Border Makes China and India Bristle Even as They Seek Closer Ties in Trade | By Ellen Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/pope-francis-holds-vatican-prayer-summit-with-israeli-and-palestinian-leaders.html | At Vatican Day of Prayer for Israeli and Palestinian Presidents | By Jim Yardley and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/rift-deepens-over-claims-of-infiltration-by-islamic-extremists-in-british-schools.html | Britains Rift on Schools and Islam Grows Wider | By Stephen Castle and Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/middleeast/sisi-sworn-in-as-egypts-president.html | At SwearingIn ExGeneral Vows Inclusive Egypt | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/netflix-investors-to-vote-on-c-e-o-chairman-split/ | Netflix Investors to Vote on CEOChairman Split | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://dealbook.nytimes.com/2014/06/08/tyson-said-to-win-battle-for-hillshire/ | Tyson Is Said to Be Winner of Battle for Hillshire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/music/david-nadien-philharmonic-concertmaster-is-dead-at-88.html | David Nadien 88 Philharmonic Concertmaster | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/cyberattack-insurance-a-challenge-for-business.html | Cyberattack Insurance a Challenge for Business | By Nicole Perlroth and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/economy/uninsured-on-the-wrong-side-of-a-state-line.html | Uninsured on the Wrong Side of a State Line | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/gm-report-illustrates-managers-disconnect.html | GM Report Illustrates Managers Disconnect | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/international/japan-seeks-to-squelch-its-tiny-cars.html | Japan Seeks to Squelch Its Tiny Cars | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/free-music-at-least-while-it-lasts.html | Free Music at Least While It Lasts | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/media/time-inc-to-set-a-lonely-course-after-a-spinoff.html | Time Inc to Set Lonely Course After a Spinoff | By David Carr and Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/morris-a-adelman-dies-at-96-saw-oil-as-inexhaustible.html | Morris A Adelman 96 Saw Oil as Inexhaustible | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/business/video-gamings-big-expo-and-gms-shareholder-meeting.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/after-scandal-puerto-rican-day-parade-goes-back-to-its-roots.html | A Proud Swirl of Sound and Spectacle | By Vivian Yee and Julie Turkewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/brooklyn-college-graduates-step-in-to-depressing-job-market.html | Degree Check Enthusiasm Check Job Not So Fast | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/new-life-for-greenwich-village-site-of-weatherman-bombing.html | Infamous Village Townhouse Is to Be Modified | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/once-torn-by-riots-crown-heights-finds-harmony-in-soccer.html | In Crown Heights Once Torn by Race Riots a Friendly Game of Soccer | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/port-authority-land-purchase-is-boon-to-bayonne-and-chris-christie.html | Port Authority Land Purchase Is Boon to Bayonne and Christie | By Russ Buettner | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/nyregion/worlds-oldest-man-though-only-briefly-dies-at-111-in-new-york.html | Worlds Oldest Man Though Only Briefly Dies at 111 in New York | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/a-model-for-juvenile-detention-reform.html | A Model for Juvenile Detention Reform | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/blow-religious-constriction.html | Religious Constriction | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/ebola-gets-worse-in-west-africa.html | Ebola Gets Worse in West Africa | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/krugman-interests-ideology-and-climate.html | Interests Ideology and Climate | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/peaceful-nonreconciliation-now.html | Peaceful Nonreconciliation Now | By Dani Dayan | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/shifts-in-charity-health-care.html | Shifts in Charity Health Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/opinion/tipped-into-poverty.html | Tipped Into Poverty | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/a-triple-crown-tradition-prevails-at-belmont-stakes-despite-sour-grapes.html | A Triple Crown Tradition Prevails Despite Sour Grapes | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/at-rios-beaches-kicks-go-over-net.html | At Rios Beaches Kicks Go Over Net | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/baseball/mets-swept-again-as-trip-ends-struggling-catcher-sent-to-minors.html | Day After Catcher Is Sent to Minors Mets Are Swept Again in Trip Finale | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/3-pointer-no-longer-domain-of-small-players-in-nba.html | In Evolving League Some of the Biggest Players Take the Longest Shots | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/lebron-james-and-miami-heat-coolly-even-the-series.html | James and the Heat Coolly Even the Series | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/basketball/sterlings-ban-and-fine-wont-change-silver-says.html | Sterling8217s Ban and Fine Won8217t Change Silver Says | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/face-of-the-ncaa-battered-early-and-often.html | Face of the NCAA Battered Early and Often | By Ben Strauss and Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/golf/pinehurst-course-back-to-its-original-shaggy-self-is-set-for-close-up.html | Ready for Spotlight a Course Is Restored to Its Shaggy Self | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/few-points-on-ice-for-buffalo-sabres-but-plenty-in-ratings.html | Few Points on Ice but Plenty in Ratings | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/hockey/la-kings-stretching-the-limits-seems-to-suit-the-kings.html | Stretching the Limits Seems to Suit the Kings | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/sports/soccer/world-cup-2014-end-of-altidores-slump-lifts-us-hopes.html | End of Altidores Slump Lifts US Hopes | By Brian Sciaretta | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/technology/stars-of-vine-and-instagram-get-advertising-deals.html | The WellFollowed on Social Media Cash in on Their Influence | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/audra-mcdonald-and-neil-patrick-harris-win-acting-honors.html | Gentlemans Guide All the Way Win Tonys | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/putting-on-a-show-at-the-tonys.html | Not the Movies but Real Theater | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/theater/theaterspecial/tony-winners.html | Tony Winners | By The New York Times | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/five-dead-in-shooting-rampage-in-las-vegas.html | Five Dead Including Two Police Officers in Shooting Rampage in Las Vegas | By Ashley Southall and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/for-illegal-immigrants-american-life-lived-in-shadows.html | An American Life Played Out in the Shadows | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/judge-voids-expansion-of-discount-drug-program.html | Judge Voids Expansion of Discount Drug Program | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/us/war-gear-flows-to-police-departments.html | Officer Friendly in a Tank War Gear Flows to Police Departments | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-09 | https://www.nytimes.com/2014/06/09/world/europe/london-british-pastime-taxidermy-arts-and-crafts-is-enjoying-a-resurgence.html | As a British Pastime Is Revived Some Creatures Get Second Lives | By Kimiko de FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/04/colon-cancer-screening-saves-lives/ | Prevention Reducing Colorectal Cancer | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-10 | https://www.nytimes.com/2014/06/05/science/earth/putting-a-price-tag-on-natures-defenses.html | The Price Tag on Natures Defenses | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/1972-grateful-dead-film-to-be-screened-in-theaters/ | A Film Rarity For Grateful Dead Fans | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/bang-on-a-can-teams-up-with-the-jewish-museum/ | Bang on a Can Teams With the Jewish Museum | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/talk-of-a-kinks-reunion-heats-up/ | Talk of a Kinks Reunion Seems to Be Heating Up | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/analog-devices-to-buy-smaller-chip-maker-for-2-45-billion/ | Chip Deal | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/boost-for-one-of-londons-bevy-of-financial-tech-start-ups/ | Financial Tech StartUp From London Gets a Lift | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/family-dollar-adopts-plan-to-keep-carl-icahn-at-bay/ | Poison Pill | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/go daddy-to-tap-public-markets-with-i-p-o/ | Going Public | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/merck-to-acquire-idenix-pharmaceuticals/ | Merck Bids 38 Billion for an Edge in Hepatitis | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/proposal-to-split-netflixs-chairman-c-e-o-roles-fails/ | No Split | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/ask-well-do-monogamous-women-still-need-a-pap-smear/ | Ask Well | By Tara ParkerPope | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/outsmarting-breast-cancer-with-evolving-therapies/ | Outsmarting Breast Cancer | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://well.blogs.nytimes.com/2014/06/09/rethinking-the-colorful-kindergarten-classroom/ | A Wall as a Barrier to Learning | By Jan Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/academy-museum-struggling-to-recover.html | Academy Museum Struggling to Recover | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-white-and-vampire-weekend-at-governors-ball.html | A Festival With a New York Heart | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/music/jack-whites-lazaretto-about-controlling-and-letting-go.html | Jack Whites Lazaretto About Controlling and Letting Go | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/rik-mayall-british-alternative-comic-dies-at-56.html | Rik Mayall 56 British Alternative Comic | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/chasing-life-is-a-new-series-on-abc-family.html | A Reporter Fits Cancer Into Her Busy Schedule | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/books/the-antiquarian-by-gustavo-faveron-patriau.html | Riddle by Riddle a Murder Confession Unspools | By Carmela Ciuraru | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/gm-ignition-switch-suits-to-be-consolidated-in-manhattan.html | GM Suits Will Proceed as One Case in New York | By Hilary Stout and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/a-chilling-medical-trial.html | Killing a Patient to Save His Life | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/health/malnutrition-starving-children-lack-crucial-gut-bacteria.html | Starving Children Lack Crucial Gut Bacteria | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/christie-chief-of-staff-kevin-odowd-testifies-george-washington-bridge-scandal.html | Christies Chief of Staff Says He Knew Nothing About Idea to Close Lanes to Bridge | By Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/driver-charged-in-tracy-morgan-crash-had-not-slept-in-24-hours-prosecutors-say.html | Driver Charged in Fatal Crash Had Not Slept in 24 Hours Prosecutors Say | By J David Goodman | TX 8-072-175 | 2015-02-06 |

| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/prime-real-estate-at-the-cemetery-is-a-plot-next-to-an-idol.html | NextBest Thing to Living Next Door to Your Idol | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/kabuls-city-on-the-hill.html | Escaping the Taliban on TV Hill | By May Jeong | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/a-possible-way-to-save-a-disappearing-leonardo.html | Art Preservation A Possible Way to Save a Disappearing Leonardo | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/and-even-more-on-climate-change.html | To Learn More | By Joshua A Krisch | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/catfish-whiskers-ph-detectors-help-track-prey.html | Marine Life Catfish Whiskers pH Detectors Help Track Prey | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/earth/future-fossils-plastic-stone.html | Future Fossils Plastic Stone | By Rachel Nuwer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/handwriting-loses-ground-healing-tattoos-telescopic-legacies.html | Handwriting Loses Ground Healing Tattoos Telescopic Legacies | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/of-fish-monsoons-and-the-future.html | Of Fish Monsoons and the Future | By Chris Berdik | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/space/seeing-obstacle-filled-path-to-mars.html | Seeing ObstacleFilled Path to Mars | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/spiders-webs-hum-with-information.html | Arachnids Spiders Webs Hum With Information | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-slow-lane.html | The Slow Lane | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/science/the-witch-hunt-narrative-are-we-dismissing-real-victims.html | Abuse Cases and a Legacy of Skepticism | By Emily Bazelon | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/knicks-hire-derek-fisher-as-coach.html | From Veteran to Rookie | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/lebron-jamess-detractors-cant-live-with-the-results.html | James Reigns Supreme Despite an Unrelenting Siege | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/california-chromes-co-owner-steve-coburn-apologizes-for-remarks-after-belmont-stakes-loss.html | California Chromes CoOwner Apologizes for His Outbursts | By Joe Drape | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/kings-take-3-0-lead-over-rangers-in-nhl-finals.html | Back Home Rangers Seem Lost | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/ncaafootball/ncaa-settles-sam-keller-video-game-suit-for-20-million.html | NCAA Settles One Video Game Suit for 20 Million as a Second Begins | By Ben Strauss and Steve Eder | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/goal-line-technology-in-place-for-world-cup.html | With Credibility on Line World Cup Turns to Technology | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/microsoft-shifts-emphasis-on-xbox-one-to-games.html | Microsoft Shifts Emphasis of Xbox One Console to Games | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/private-report-further-details-chinese-cyberattacks.html | 2nd China Army Unit Implicated in Online Spying | By Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/blink-by-phil-porter-at-59e59-theaters.html | A Boy and Girl Meet Face to Face Even When Theyre Not in the Same Room | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/theaterspecial/jessie-mueller-as-herself-after-a-starry-night.html | Taking Her Tony Home | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/theater/when-january-feels-like-summer-at-ensemble-studio-theater.html | Disparate Lives That Intersect | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/couple-in-las-vegas-killings-embraced-anti-government-ideology.html | Antigovernment Obsession Preceded a Deadly Attack | By Ian Lovett | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/detroit-automakers-pledge-26-million-to-help-save-citys-art.html | Automakers Pledge 26 Million to Save Detroit Art | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/va-audit-finds-long-waits-for-care-are-widespread.html | Audit Shows Extensive Medical Delays for Tens of Thousands of Veterans | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/apprehension-and-apathy-compete-with-excitement-in-world-cup-host-brazil.html | Brazil on Edge as World Cup Exposes Rifts | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/american-held-in-north-korea-described-as-family-man.html | North Korea Detained American Was on Vacation His Lawyer Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/karachi-pakistan-airport-attack-taliban.html | Assault Signals Talibans Reach and Resilience | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/apparent-anti-semitic-pun-from-national-fronts-jean-marie-le-pen-draws-criticism.html | A Remark in France Is Assailed as Racist | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/moscow-court-sentences-5-to-prison-for-contract-killing-of-anna-politkovskaya.html | Russia 5 Sentenced in Murder of Investigative Reporter | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russia-and-ukraine-to-meet-on-natural-gas-pricing-dispute.html | No Gas Deal for Ukraine and Russia | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/russians-yearning-to-join-ukraine-battle-find-lots-of-helping-hands.html | Russians Find Few Barriers to Joining Ukraine Battle | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/british-seek-penalties-against-world-cup-bid-winner-qatar.html | Corruption Claims and Worker Deaths Cast Cloud Over Another World Cup Host | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/syrian-leader-assad-declares-amnesty-for-prisoners.html | Amnesty for Crimes Is Declared in Syria | By Anne Barnard | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/video-of-mass-sexual-assault-taints-egypt-inauguration.html | In Video of Sexual Assault an Early Test of a Pledge by Egypts President | By David D Kirkpatrick and Mayy El Sheikh | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://artsbeat.blogs.nytimes.com/2014/06/09/turns-out-that-guy-in-the-painting-really-is-rembrandt-analysts-say/ | Experts Say Painting Is a Rembrandt Himself | By Kimiko De FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/after-a-short-furious-battle-a-rich-offer-for-hillshire/ | After a Short Furious Battle a Rich Offer for Hillshire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/competition-is-stiff-to-manage-tech-billions/ | Stiff Rivalry to Manage Tech Billions | By Randall Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://dealbook.nytimes.com/2014/06/09/how-uber-pulls-in-billions-all-via-iphone/ | Why Uber Might Well Be Worth 18 Billion | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/frick-plans-changes-but-vows-to-stay-the-same.html | Frick Seeks to Expand Beyond JewelBox Spaces | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/design/google-adds-graffiti-to-its-art-portfolio.html | Google Adds Graffiti to Its Art Portfolio | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/international/for-western-oil-companies-expanding-in-russia-is-a-dance-around-sanctions.html | The Sanctions Dance | By Andrew E Kramer and Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/introduced-to-monty-python-on-the-concorde.html | Introduced to Monty Python on the Concorde | By Harley Lewin | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/selling-with-nostalgia-post-boomer.html | Selling With Nostalgia PostBoomer | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/media/time-warner-said-to-seek-big-stake-in-vice-media.html | Time Warner Said to Seek a Big Stake in Vice Media | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/more-airports-adopt-free-wi-fi.html | More Airports Adopt Free WiFi | By Mike Tierney | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/supreme-court-rules-in-favor-of-electronics-plant-in-poisoned-water-case.html | Supreme Court Rules in Favor of Electronics Plant in Poisoned Water Case | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/tsa-charts-a-rise-in-guns-at-checkpoints.html | TSAs Count Charts a Rise in Guns at the Checkpoints | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/business/walmart-reorganizes-e-commerce-personnel.html | Reorganization at Walmart in ECommerce Personnel | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/movies/a-museum-devoted-to-movies-is-still-writing-its-own-script.html | A Museum Devoted to Movies Is Still Writing Its Own Script | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/New-York-jurors-hear-tapes-in-Malcolm-Smith-trial.html | Tapes Reveal Quid Pro Quo Arrangements | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/at-juniors-site-bidders-see-brooklyn-too-as-a-city-of-spires.html | At Juniors Site Bidders See Brooklyn Too as a City of Spires | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/children-aged-out-for-citizenship-wont-get-special-priority-justices-rule.html | Justices Rule in Key Case Affecting Immigrants | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/mona-freeman-first-miss-subways-dies-at-87.html | Mona Freeman 87 First Miss Subways | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/scant-support-for-elite-new-york-high-schools-admissions-options.html | Scant Support for Admissions Proposal | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/nyregion/stuyvesant-town-former-middle-class-bastion-awaits-mayoral-help.html | A Former Bastion of MiddleClass Housing Awaits Mayoral Help | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/brooks-the-new-right.html | The New Right | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/bruni-a-quiet-cheer-for-solitude.html | A Quiet Cheer for Solitude | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/more-voting-games-in-ohio.html | More Voting Games in Ohio | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/nocera-the-latest-tea-party-pinata.html | The Latest Tea Party Piata | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/pakistans-latest-crisis.html | Pakistans Latest Crisis | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/opinion/progress-on-transgender-rights-and-health.html | Progress on Transgender Rights and Health | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/basketball/donald-sterling-impairment-eased-clippers-sale-to-steve-ballmer.html | Plan B Eased Clippers Deal Sterlings Diagnosis | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/golf/ahead-of-us-open-phil-mickelson-likes-pinehursts-upgrades.html | After Six Close Calls Mickelson Takes Heart in a Change of Course | By Dave Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/la-kings-led-by-top-players-once-again.html | Top Players Guide Kings Once Again | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/marian-gaborik-lets-his-scoring-do-the-talking.html | The Captain Is in the House but Its Not 1994 | By Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/mark-messier-encourages-but-offers-no-guarantee.html | The Captain Is in the House but Its Not 1994 | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/hockey/usa-hockey-endorses-use-of-safety-feature-resembling-warning-track.html | USA Hockey Backs Warning Line | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/american-soccer-fans-adopt-foreign-traditions.html | The Cultures of Fandom | By Sarah Lyall | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/sports/worldcup/making-holidays-of-brazil-world-cup-games.html | Making Holidays of Games | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/technology/facebook-hires-from-paypal-to-focus-on-messaging.html | Facebook Signals Shift With Hire From PayPal | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/a-case-study-in-lifting-college-attendance.html | A Case Study in Lifting College Attendance | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/upshot/if-robots-drove-how-much-safer-would-roads-be.html | How Much Safer Would Roads Be if Robots Drove | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/battle-over-fracking-poses-threat-to-colorado-democrats.html | Battle Over Fracking Poses Threat to Colorado Democrats | By Jack Healy | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/colleges-and-evangelicals-collide-on-bias-policy.html | Colleges and Evangelicals Collide on Bias Policy | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/democrats-see-winning-issue-in-carbon-plan.html | Democrats See Winning Issue in Carbon Plan | By Carl Hulse and Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/myles-j-ambrose-87-deas-midwife-dies.html | M J Ambrose 87 DEAs Midwife Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/new-safety-standards-set-for-baby-food.html | New Safety Standards Set for Baby Food | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/oklahoma-another-base-to-house-young-immigrants.html | Oklahoma Another Base to House Young Immigrants | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/for-virginia-democrat-obamas-still-a-positive.html | For Virginia Democrat Obamas Still a Positive | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/obama-noting-own-student-debt-burden-expands-repayment-cap-and-pushes-bill.html | Obama Noting Own Student Debt Burden Expands Repayment Cap and Pushes Bill | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/politics/plan-to-refill-highway-fund-stokes-conflict-in-congress.html | Plan to Refill Highway Fund Stokes Conflict in Congress | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/poll-shows-path-to-citizenship-is-favored.html | Poll Shows Path to Citizenship Is Favored | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/us/state-senators-resignation-deepens-political-turmoil-in-virginia.html | State Senators Resignation Deepens Political Turmoil in Virginia | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/americas/argentina-vice-president-in-court-for-questioning-in-corruption-case.html | Argentina Vice President in Court for Questioning in Corruption Case | By Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/asia/north-korea-un-attracts-threats-for-plan-to-monitor-human-rights.html | North Korea UN Attracts Threats for Plan to Monitor Human Rights | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/in-britain-school-report-cites-division-over-islam.html | In Britain School Report Cites Division Over Islam | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/mosque-cathedral-of-cordoba-spain-at-center-of-debate-over-religious-history.html | Seeking to Renew Balance in a Sites Dual History | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/peres-at-90-is-ready-to-leave-the-israeli-presidency-but-not-to-retire.html | Peres at 90 Is Ready to Leave the Israeli Presidency but Not to Retire | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/europe/tuam-ireland-796-irish-children-died-historian-searches-for-burial-records.html | Facts Are Incomplete on Irish Babies Burial | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-10 | https://www.nytimes.com/2014/06/10/world/middleeast/israel-general-has-hopeful-view-about-the-nuclear-talks-with-iran.html | Israel General Has Hopeful View About the Nuclear Talks With Iran | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-slowly-roasted-fish-to-serve-with-portuguese-white-wines.html | A Slowly Roasted Fish to Serve With Portuguese White Wines | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/hungry-city-flinders-lane-in-the-east-village.html | Australia Isnt So Far Away | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/tasting-portuguese-white-wines.html | Portugal Stays True to Itself | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-strawberry-cheesecake-that-is-red-and-white-and-pink-all-over.html | Red and White and Pink All Over | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/lamb-slow-roasted-the-moroccan-way-without-the-barbecue-spit.html | Moroccan Lamb Kept Indoors | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/09/all-the-way-and-of-mice-and-men-recoup-on-broadway/ | All the Way and Mice Pay Off for Investors | By Erik Piepenburg | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/6-innovated-iced-coffees.html | 5 More Worth a Sip | By Oliver Strand | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-best-iced-latte-in-america.html | A Jolt Over Ice | By Oliver Strand | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/banksy-confesses-he-made-the-eavesdropping-mural/ | That Spy Mural Banksy Did It | By Kimiko De FreytasTamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/disgraced-will-reach-broadway-though-without-aasif-mandvi/ | Disgraced on Broadway With a New Star | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/new-works-and-programming-by-laurie-anderson-to-highlight-new-york-live-arts-season/ | New York Live Arts to Feature New Works | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tony-awards-face-criticism-over-in-memoriam-segment/ | Memorials at the Tonys Bypass TV | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/10/tracy-morgans-new-series-is-still-a-go-whenever-he-recovers-fx-says/ | FX Says It Will Wait for Tracy Morgan | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-11 | https://bits.blogs.nytimes.com/2014/06/10/amazon-stops-taking-advance-orders-for-lego-other-warner-videos/ | Amazon Stops Taking Advance Orders for Lego and Other Warner Videos | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/aig-names-successor-to-robert-benmosche-as-ceo/ | AIG Names Successor to Executive Who Nursed It Through Fiscal Crisis | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/allergan-rejects-valeants-53-billion-offer/ | Rejected Again | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/c-f-t-c-hires-new-enforcement-director/ | New Official | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/euronext-value-could-reach-about-2-4-billion-in-i-p-o/ | IPO Plansa | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/google-to-buy-skybox-imaging-for-500-million/ | Google Buy | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/harvard-endowment-chief-to-step-down/ | Endowment Chief to Exit At Harvard | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/hong-kong-regulators-nervous-about-lending-impose-global-bank-rules-4-years-early/ | Hong Kong Regulators Tense About China Loans | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://well.blogs.nytimes.com/2014/06/10/updated-advice-on-eating-fish-during-pregnancy/ | Health Officials Call for More Fish in Diets of Children and Pregnant Women | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/frederick-ashtons-cinderella-at-american-ballet-theater.html | The Heroines Retinue as a Magical Force Field | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/dance/new-york-city-ballets-spring-was-full-of-revelations.html | A Season for the Blossoming of Hopes and Talents | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/bronfman-braces-for-the-five-piano-concertos.html | Beethoven Thats Not for Bruisers | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/debating-the-seattle-orchestras-foray-with-sir-mix-a-lot.html | A Symphonys Viral Video | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/music/donovan-to-enter-songwriters-hall-of-fame.html | A Genre Dabbler Gets His Accolades | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/11simpson.html | O J and the White Bronco Ride Again | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/video-games/an-alternate-1960-in-wolfenstein-the-new-order.html | Beatles Sing in German and a Nazi Flag Waves | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/books/scalia-a-court-of-one-by-bruce-allen-murphy.html | A Justice Alone Even if Surrounded | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/GM-chief-Barra-ignition-switch-defect-shareholders-meeting.html | In Shareholder Address GM Chief Vows Safety | By Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/international/cold-winter-and-ukraine-lead-to-lower-global-growth-forecast.html | Cold Winter and Ukraine Lead to Lower Global Growth Forecast | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/target-hires-an-outsider-as-its-data-watchdog.html | Target Hires a New Data Watchdog | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/a-bouillabaisse-dinner-halvah-spreads-and-more.html | A Bouillabaisse Dinner Halvah Spreads and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/restaurant-review-gato-from-bobby-flay.html | A Glimpse and a Taste of Celebrity | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/dining/the-dominos-smart-slice-goes-to-school.html | Pizza Goes to School | By Michael Moss | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/education/gates-foundation-urges-moratorium-on-decisions-tied-to-common-core.html | Delay Urged on Actions Tied to Tests by Schools | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/movies/burning-bush-an-agnieszka-holland-film-on-communism.html | Czech Pawns in a System That Stifled | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/appeals-court-rules-bloomberg-plan-for-taxi-of-tomorrow-is-legal.html | State Court Revives Plan to Change Taxi Model | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/cardinal-john-joseph-oconnor-jewish-mother-genealogy.html | Rabbi a Cardinal Never Knew His Grandfather | By Alison Leigh Cowan | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-settles-suit-over-arrests-of-occupy-wall-street-protesters.html | City Settles Occupy Protesters FalseArrest Lawsuit | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/ford-arm-syrias-opposition.html | Why We Must Arm Syrias Opposition | By Robert S Ford | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/who-ordered-politkovskayas-murder.html | Who Ordered Politkovskayas Murder | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/bank-tower-tells-a-story-of-london-real-estate.html | A Bellwether for London Realty | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |

| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/chinese-shoppers-change-hong-kong-border-area.html | Chinese Shoppers Change Hong Kong Border Area | By Chris Horton | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/derek-fisher-is-introduced-as-knicks-new-coach.html | Knicks in Selecting Fisher Take a Different Approach | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/bosnias-world-cup-debut-stirs-passions-in-st-louis.html | Bosnias Cup Debut Turns Part of St Louis Into Sarajevo West | By John Eligon | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/ethel-sings-revisits-the-mccarthy-era-rosenberg-execution.html | Cold War Spy or Just Wife | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/upshot/why-so-many-world-cup-fans-dislike-argentina.html | On the World Stage Argentina Is a Villain | By Simon Romero and Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/california-teacher-tenure-laws-ruled-unconstitutional.html | Judge Rejects Teacher Tenure | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/colleges-focus-on-alcohol-and-drugs-as-serious-crime-dips.html | Colleges Focus on Alcohol and Drugs as Crime Dips | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/hillary-clintons-book-signing-has-air-of-a-campaign-event.html | Fans Wait Hours to See Clinton at Book Signing | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/lindsey-graham-poised-to-hold-off-tea-party-challenge.html | In South Carolina Graham Prevails Without a Runoff | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/troutdale-oregon-reynolds-high-school-shooting.html | Obama Speaks of Frustrations After Oregon Shooting | By Mark Landler and Lee Van Der Voo | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/americas/colombia-announces-peace-talks-with-rebel-group-days-before-election.html | Colombia Says It Has Begun Peace Talks With Rebels | By William Neuman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/friendly-fire-strike-kills-5-special-operations-soldiers-in-afghanistan.html | Friendly Fire Strike Kills 5 Special Operations Soldiers in Afghanistan | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/pakistan-karachi-airport-attack-taliban.html | Taliban Hit Airport Again After Pakistani Airstrikes | By Declan Walsh and Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/asia/trial-begins-of-south-korean-ferry-crew.html | South Korea Trial of Crew Opens in Charges Over Ferry Sinking | By Choe SangHun | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/bowe-bergdahl-briefing-leaves-senators-with-new-doubts-on-prisoner-swap.html | Bergdahl Briefing Fails to Allay Senators Doubts | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/after-7-months-british-hacking-trial-heads-to-jury.html | After 7 Months British Hacking Case Heads to the Jury | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ireland-investigates-mother-baby-homes.html | Ireland Government to Investigate Homes for Unmarried Mothers | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/le-pens-far-right-national-front-party-eyes-major-status-in-france-but-voters-are-still-deciding.html | Turning to National Front but Keeping a Distance | By Suzanne Daley | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukraine-opens-corridors-for-civilians-to-flee-violence-in-the-east.html | Despite Clash in Ukraine CeaseFire Talks Advance | By Andrew E Kramer and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/ukrainians-find-jobs-and-a-slice-of-russia-in-arctic-norway.html | Ukrainians Find Jobs and a Slice of Russia in Arctic Norway | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/appreciating-the-flavors-of-west-bank.html | Palestinian Ingredients Served With Dash of Diplomacy | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/egyptian-government-criticized-anew-over-response-to-sexual-assaults.html | Egypts Inaction on Sex Attacks Stirs Fury | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/israeli-parliament-elects-rivlin-as-new-president.html | Israel Parliament Elects ExSpeaker as President to Succeed Peres | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/militants-in-mosul.html | Sunni Militants Drive Iraqi Army From Big City | By Suadad AlSalhy and Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://artsbeat.blogs.nytimes.com/2014/06/11/new-york-comic-con-branching-out-from-javits-center/ | New York Comic Con to Have Sister Festival | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/bank-of-america-mortgage-settlement-is-said-to-be-deadlocked/ | A Mortgage Settlement Is Said to Be Deadlocked | By Jessica SilverGreenberg Ben Protess and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://dealbook.nytimes.com/2014/06/10/in-tough-market-investment-banks-seek-shelter-or-get-out/ | In Tough Market Investment Banks Seek Shelter or Get Out | By Steven Davidoff Solomon | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/martha-hyer-oscar-nominated-actress-dies-at-89.html | Martha Hyer 89 OscarNominated Actress | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/economy/one-key-to-success-a-belief-in-a-future.html | One Key to Success A Belief in a Future | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/fcc-chief-plans-action-on-wi-fi-in-schools.html | FCC Chief Is Said to Plan Action on WiFi in Schools | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/bloomberg-hires-jacki-kelley-ad-executive-for-media-business.html | Bloomberg Names Chief for Its Media Business | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/getting-a-kiehls-product-into-a-mans-orbit.html | Getting a Product Into a Mans Orbit | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/media/music-industry-officials-agree-on-need-for-licensing-rule-changes-but-little-else.html | Music Industry Officials Agree on Need for Licensing Rule Changes but Little Else | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/business/us-rule-may-alter-cheese-aging-process.html | FDA Lifts a Brow at WoodAged Cheese | By Stephanie Strom and Kim Severson | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/another-voice-joins-chorus-for-fair-pay.html | Another Voice Joins Chorus for Fair Pay | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/emergency-housing-units-are-unveiled-in-brooklyn.html | Emergency Housing Unit Is Unveiled in Brooklyn | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/lirr-popularity-led-to-crush-after-the-belmont.html | LIRR Popularity Led to Crush at the Belmont | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/new-york-city-hotel-workers-contract-may-grow-more-lucrative.html | As City Tourism Booms Hotel Workers Contract May Grow More Lucrative | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/no-body-is-found-but-a-man-is-charged-with-murder.html | A Murder Charge Without a Body Rare but Now Its Happened Again | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/on-trials-tapes-talk-of-new-york-politics-secret-cash-and-strip-clubs.html | On Trials Tapes Talk of Politics Secret Cash and Strip Clubs | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/rangels-top-rival-stirs-up-deportation-debate.html | Rangels Rival Stirs Up Deportation Debate | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/nyregion/the-circus-that-doesnt-leave-town.html | The Circus That Doesnt Leave Town | By Richard Morgan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/clauses-that-hurt-workers.html | Clauses That Hurt Workers | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/friedman-the-real-war-of-ideas.html | The Real War of Ideas | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/smart-growth-on-the-east-side.html | Smart Growth on the East Side | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/sports-should-be-childs-play.html | Sports Should Be Child8217s Play | By David Epstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/student-borrowers-and-the-economy.html | Student Borrowers and the Economy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/opinion/what-causes-weight-gain.html | What Causes Weight Gain | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/realestate/commercial/thirty-minute-interview-erez-itzhaki.html | Erez Itzhaki | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/lost-in-the-mets-focus-on-the-future-a-nice-victory.html | Overlooked in Mets Focus on the Future a Nice Victory | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/baseball/tanaka-follows-iwakuma-then-sets-himself-apart.html | Tanaka Follows Iwakuma Then Sets Himself Apart | By Bob Sherwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/knicks-coach-derek-fisher-knows-basketball-but-inherits-a-flawed-team.html | Championship Experience if Not a Championship Roster | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/basketball/san-antonio-spurs-set-blazing-pace-against-miami-heat-and-hang-on-late.html | Spurs Set Blazing Pace And Hang On Late | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/bob-welch-pitching-ace-and-rangy-prototype-for-todays-power-arms-is-dead-at-57.html | Bob Welch Pitching Ace Is Dead at 57 Rangy Prototype for Todays Power Arms | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/past-failures-sweeten-justin-roses-us-open-title.html | Open Winner Savors Title and Friendships | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/golf/pinehurst-restoration-devalues-experience-in-us-open.html | Pinehurst Restored Devalues Experience | By Karen Crouse and Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/hockey/the-3-0-playoff-hole-the-rangers-inhabit-only-5-of-320-teams-have-overcome-it.html | 30 Hole Rangers Inhabit Only 5 of 320 Teams Have Overcome It | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/wnba-finally-advertises-its-gay-pride.html | Coast Cleared by Others WNBA Finally Finds Its Gay Pride | By Juliet Macur | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/referees-spray-ensures-free-kick-line-isnt-crossed.html | Help for Referees in a Can | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/sports/worldcup/roundup.html | Japanese Referee Assigned to Opener Between Brazil and Croatia | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/technology/microsoft-protests-order-for-email-stored-abroad.html | Microsoft Protests Order for Email Stored Abroad | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/in-our-new-girl-a-household-is-under-stress.html | A Troubled Son or Is He Wicked Is Just the Start of a Familys Trouble | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/theater/the-village-bike-stars-greta-gerwig-as-a-woman-obsessed.html | Careening Into a Bottomless Vortex | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/a-fight-as-us-girls-face-genital-cutting-abroad.html | A Fight as US Girls Face Genital Cutting Abroad | By Julie Turkewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/campaigning-for-environment-seminary-to-divest-some-holdings.html | Campaigning for Environment Seminary to Divest Some Holdings | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/holder-criticizes-ban-on-gay-boy-scout-leaders.html | Holder Criticizes Ban on Gay Boy Scout Leaders | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/irs-publishes-guide-it-says-will-help-ensure-taxpayer-rights.html | IRS Publishes Guide It Says Will Help Ensure Taxpayer Rights | By Alan Rappeport | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/montana-prosecutors-agree-to-improve-sex-assault-response.html | Montana Prosecutors Agree to Improve Sex Assault Response | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/official-backs-marines-move-to-classify-photos-of-forces-with-taliban-bodies.html | Official Backs Marines Move to Classify Photos of Forces With Taliban Bodies | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/cantors-loss-a-bad-omen-for-moderates.html | Bad Omen for Moderates | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/politics/eric-cantor-loses-gop-primary.html | House Majority Leader Upset by Tea Party Rival in Primary | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/us/virginia-governor-may-try-to-expand-medicaid-on-his-own.html | Virginia Governor May Try to Expand Medicaid on His Own | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/europe/merkel-cites-threats-in-warning-to-cameron.html | Tensions Rise as Germany and Britain Clash on EU | By Alison Smale | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/exhausted-and-bereft-iraqi-soldiers-quit-fight.html | Exhausted and Bereft Iraqi Soldiers Quit Fight | By Kareem Fahim and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-11 | https://www.nytimes.com/2014/06/11/world/middleeast/former-ambassador-to-syria-urges-increasing-arms-supply-to-moderate-rebels.html | Former Ambassador to Syria Urges Increasing Arms Supply to Moderate Rebels | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/using-iphotos-contact-sheet-feature-to-save-paper.html | Using iPhotos Contact Sheet Feature to Save Paper | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Hillary-Clinton-and-the-Power-of-Style.html | Demonstrating the Power of Style | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/mass-market-perfumes-developed-by-high-priced-noses.html | TrickleDown Fragrances | By Rachel Felder | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/shopping-at-stone-fox-bride-wedding-dress-for-millennials.html | You Can Skip the Fitting Mom | By Alexandra Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/broadway-raisin-recoups/ | Raisin Recoups | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/danish-composer-wins-200000-prize-from-philharmonic/ | Danish Composer Wins Philharmonic Prize | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/morrissey-cancels-american-tour-citing-infection/ | Ailing Morrissey Cancels Rest of American Tour | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://artsbeat.blogs.nytimes.com/2014/06/11/some-rare-handel-and-dracula-on-tap-for-morgan-season/ | Handel and Dracula For Morgan Season | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/cloud-technology-in-translation/ | Technology in Translation | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/european-firms-turn-privacy-into-sales-pitch/ | European Firms Turn Privacy Into Sales Pitch | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/even-early-adopters-see-major-flaws-in-the-cloud/ | Even Early Adopters See Major Flaws in the Cloud | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/investors-wary-of-putting-money-where-the-cloud-is/ | Investors Wary of Putting Money Where the Cloud Is | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/processing-power-delivered-by-the-truckload/ | Processing Power Delivered by the Truckload | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/seattle-the-new-center-of-a-tech-boom/ | Seattle New Center of a Tech Boom | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/security-needs-evolve-as-computing-leaves-the-office/ | Security Needs Evolve as Computing Leaves the Office | By Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/skys-the-limit-on-game-videos-online/ | In Youth Leagues Data as MVP | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/taxi-protests-against-uber-in-europe-to-snarl-traffic/ | European Taxi Drivers Snarl Traffic in Protest Against a CarPaging Service | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/the-era-of-cloud-computing/ | The Era of the Cloud | By Quentin Hardy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://bits.blogs.nytimes.com/2014/06/11/with-a-bit-of-planning-keep-the-cloud-with-you-always-even-offline/ | With a Bit of Planning Keep the Cloud With You Always | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/alibaba-buys-rest-of-the-mobile-browser-ucweb/ | Alibaba Strikes Again | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/evercore-hires-senior-banker-for-energy-deals/ | New Banker | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-and-bain-to-pay-121-million-in-collusion-case/ | Goldman and Bain Settle Suit on Collusion | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/hsbc-sells-british-pension-business-to-swiss-re-unit/ | HSBC Sale | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/japanese-company-joins-siemens-in-potential-alstom-bid/ | To Counter GE Japanese Company May Join Siemens in Alstom Bid | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/lenders-fear-spread-of-chinese-commodities-fraud-case/ | Banks Fear Collateral Is Missing in China | By Peter Eavis and Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/uber-inspired-handybook-raises-30-million-in-round-led-by-revolution-growth/ | New Money | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/11/dining/chef-says-hell-close-wd-50.html | Pioneering Restaurant Set to Close Its Site Taken Over by a Develope | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/dance/pacific-northwest-ballet-offers-a-multilayered-giselle.html | Work Sheds Mythic Aura as It Dons New Clothes | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/experts-say-a-matisse-in-a-munich-art-trove-should-go-to-its-owners-heirs.html | Experts Say a Matisse in a Munich Art Trove Should Go to Its Owners Heirs | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/design/note-to-forgers-dont-forget-the-spell-check.html | Note to Forgers Dont Forget the Spell Check | By Patricia Cohen | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/emily-bergl-performs-at-54-below.html | Cynics Need Love Too | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/seun-kuti-at-the-highline-ballroom.html | In Felas Spirit His Son Keeps Afrobeat Bristling | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/voices-winds-and-paths-at-the-chelsea-music-festival.html | A Mesh of Sounds | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/automobiles/toyota-recalls-2-3-million-vehicles-for-air-bag-problem.html | Toyota Orders Big Recall Tied to an Air Bag Part | By Christopher Jensen and Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/the-rise-and-fall-of-great-powers-by-tom-rachman.html | An Astute Waif Hopscotching Through Time | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/Mary-Barra-of-GM-to-Face-New-Questions-on-Defect.html | GM Chief to Appear Before House Panel Once Again | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/emirates-cancels-major-order-from-airbus.html | Emirates Cancels Major Order for New Airbus Plane | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/eu-to-investigate-countries-business-tax-breaks.html | Tax Deals Are Target of Inquiry in Europe | By James Kanter and Landon Thomas Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/hong-kong-media-worries-over-chinas-reach-as-ads-disappear.html | Hong Kong Media Worries Over Chinas Reach as Ads Vanish | By Michael Forsythe and Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/lufthansa-trims-profit-forecast.html | Lufthansa Trims Profit Forecast for 2 Years | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/international/opec-to-sustain-daily-production-and-prices.html | OPEC to Hold Oil Output Steady as Turmoil Rocks Some Member States | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/amazon-said-to-be-close-to-unveiling-music-streaming-service.html | Amazon Music Streaming Service Is Expected Soon | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/smallbusiness/my-previous-bosses-are-now-my-customers.html | My Previous Bosses Are Now My Customers | By Sarah Max | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/crosswords/bridge/new-yorkers-chosen-for-grand-national-teams.html | New Yorkers Chosen for Grand National Teams | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/Prints-Bikinis-Tote-That-Helps-Rescue-Puppies-Clyde-visor-Shop-Latitude-.html | Watercolors on Small Canvases | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/at-the-tonys-a-diy-fashion-aesthetic-prevails.html | Less Bling More DIY at Tonys | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/bending-the-rules-to-offer-yoga-with-a-beer-chaser.html | Bending the Rules to Offer Yoga With a Beer Chaser | By Stephen Kremer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/costuming-imelda-marcos-in-here-lies-love.html | Making Imelda Above the Shoes Shimmy and Shimmer | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/fashions-identity-crisis-over-a-season-in-flux.html | A Season That Defies Its Own Description | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/style-in-eastern-market-detroit-michigan.html | Old Industry Eclectic Styles | By Farhod Family | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/the-sneaker-comes-of-age.html | A RubberSoled Revolution | By Alex Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/tips-from-fashion-insiders-on-how-to-wear-sneakers-with-a-suit.html | So Long Wingtips | By Alex Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/a-colonial-inn-adds-a-piece-of-victoriana.html | A Colonial Inn Adds a Piece of Victoriana | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/glass-housewares-that-are-crystal-clear-winners.html | Showing Its Strength | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/is-a-steam-shower-worth-the-expense-when-its-time-to-sell.html | Is a Steam Shower Worth the Expense When Its Time to Sell | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/italian-decor-rooted-in-pottery.html | Italian Decor Rooted in Pottery | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/looking-for-trouble-at-home-can-pay-off.html | Looking for Trouble Can Pay Off | By Bob Tedeschi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/losing-the-key.html | Losing the Key | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/modernist-birds-can-roost-here.html | Modernist Birds Can Roost Here | By Linda Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/moving-beyond-clothing-with-collections-for-the-home.html | Moving Beyond Clothing With Collections for the Home | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/sales-at-broadway-panhandler-company-c-and-olighting.html | Sales on Cookware Furnishings and Lighting | By Rima Suqi | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/garden/where-the-cool-things-are.html | Where the Cool Things Are | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/greathomesanddestinations/and-the-rhubarb-is-easy.html | And the Rhubarb Is Easy | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/breakthrough-weekend-follows-a-gumshoe-through-new-york.html | Breakthrough Weekend | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/bridesmaids-writers-team-up-for-new-comedy.html | Bridesmaids Duo to Try for Another Blockbuster | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/human-rights-watch-film-festival-the-25th-edition.html | A World of Hurt and Films Still Able to Share Its Pain | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/movies/where-we-started-about-a-sudden-and-serious-fling.html | Where We Started | By Daniel M Gold | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/5-charged-with-robbing-men-in-strip-club-scheme.html | 5 Accused of Plot to Lure Men to Strip Clubs for a Night They Wouldnt Remember | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/daniel-st-hubert-brooklyn-stabbing-suspect-formally-indicted-on-murder-charges.html | Stabbing Suspect Indicted on Murder Charges | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/exhibition-at-eldridge-street-synagogue-in-chinatown.html | In Chinatown Remembering Origins of a Synagogue | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/with-tax-incentives-new-york-and-new-jersey-fight-for-jobs.html | For Christie Tax Breaks and Tenacity Entice Firms | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-gop-far-right-is-too-moderate.html | In GOP Far Right Is Too Moderate | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/san-antonio-spurs-put-on-a-clinic-in-several-languages.html | The Spurs Speak Out in Different Languages | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/2014-world-cup-group-preview-from-a-to-h.html | Let the Drama Begin | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/worldcup/weight-of-the-world-cup-rests-on-brazils-shoulders.html | The Weight of the World | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/mobile-blogging-options-for-storytelling-on-the-go.html | Mobile Blogging Options Simplify Storytelling on the Go | By Kit Eaton | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/the-great-digital-friendly-outdoors.html | The Great Outdoors Now Rechargeable | By Roxie Hammill and Mike Hendricks | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/with-ubers-cars-maybe-we-dont-need-our-own.html | With Uber Less Reason to Own a Car | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/technology/personaltech/your-coffee-maker-garage-door-and-air-conditioner-all-controlled-by-one-device.html | Controlling Your Smart Home With One Hub | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/how-eric-cantors-defeat-could-hurt-republican-fund-raising.html | How Defeat May Crimp Flow of Funds to GOP | By Derek Willis | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/aid-groups-allege-abuses-of-young-border-crossers.html | Aid Groups Allege Abuses of Young Border Crossers | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/bowe-bergdahl-discharged-from-coast-guard-before-joining-army.html | Before Army POW Failed at Coast Guard Training | By Richard A Oppel Jr and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/chris-mcdaniels-enthusiastic-amateurs-vs-thad-cochrans-establishment-backers.html | Senate Race in Mississippi Exposes a Cultural Rift | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/fbi-has-begun-criminal-inquiry-in-va-scandal.html | FBI Has Begun Criminal Inquiry in VA Scandal | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/after-eric-cantor-primary-defeat-house-republicans-take-stock.html | Cantor Resigns Leadership Post in Effort to Smooth House Transition | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/david-brat-waged-solo-fight-against-eric-cantor.html | Once Snubbed He Turns Tables | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/two-activists-within-mormon-church-threatened-with-excommunication.html | 2 Threatened With Removal by Mormons Over Campaign | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/moroccos-king-slow-to-deliver-on-pro-democracy-vows.html | Moroccos King Slow to Deliver on ProDemocracy Vows | By Aida Alami | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/china-rounds-up-hundreds-in-crackdown-on-fringe-sects.html | Campaign to Crack Down on Fringe Sects in China Worries Mainstream Churches | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/hagel-prepares-to-defend-bergdahl-trade.html | Hagel Defends Bergdahl Trade as a Part of Waging War | By Mark Mazzetti and Charlie Savage | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/spanish-lawmakers-clear-way-for-kings-abdication.html | Spains Lawmakers Clear a Princes Path to His Fathers Throne | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/europe/ukraine-and-russia-still-far-apart-on-gas-deal.html | Ukraine Natural Gas Impasse Continues After Talks | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/activists-who-challenged-egypts-protest-ban-are-sentenced-to-15-years.html | Egypt Dissident Blogger Is Detained | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq-asked-us-for-airstrikes-on-militants-officials-say.html | Iraq Is Said to Seek US Strikes on Insurgents | By Michael R Gordon and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/iraq.html | Iraq Militants Pushing South Aim at Capital | By Suadad AlSalhy and Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/militants-seize-turkish-consulate-staff-in-mosul.html | Militants Storm Turkish Consulate in Iraqi City Taking 49 People as Hostages | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/president-sisi-of-egypt-apologizes-to-victim-of-mass-sexual-assaults.html | Egyptian Leader Apologizes to Victim of Sexual Assault in Tahrir Square | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-12 | https://www.nytimes.com/2014/06/11/world/middleeast/the-militants-moving-in-on-syria-and-iraq.html | Sunni Fighters Gain as They Battle 2 Governments and Other Rebels | By Thanassis Cambanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/goldman-sachs-misses-out-on-big-alibaba-payoff/ | Goldman Sachs Misses Out on Big Alibaba Payoff | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://dealbook.nytimes.com/2014/06/11/mickelson-said-not-to-have-traded-clorox-stock/ | Golfers Role in Trading Said to Be Overstated | By Matthew Goldstein and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/a-digital-orchestra-for-opera-purists-take-and-play-offense.html | A Digital Orchestra for Opera Purists Take and Play Offense | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/music/rafael-fruhbeck-80-dies-made-the-world-a-podium.html | Rafael Frhbeck 80 Dies Made the World a Podium | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/phyllis-patterson-who-revived-16th-century-dies-at-82.html | Phyllis Patterson 82 Revived 16th Century | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/books/charles-wright-named-americas-poet-laureate.html | Charles Wright to Be Named Americas Poet Laureate | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/economy/us-economic-recovery-looks-distant-as-growth-lingers.html | A Scarred US Economy | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/glenn-britt-who-saw-the-value-in-broadband-dies-at-65.html | Glenn Britt 65 Saw the Value in Broadband | By Noam Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/media/mimicking-the-sp-with-an-index-for-ad-prices-at-500-publishers.html | Mimicking the SP With an Index for Ad Prices at 500 Publishers | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/business/target-seeks-to-reassure-its-investors-at-meeting.html | Target Seeks to Reassure Its Investors at Meeting | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/fashion/openings-and-sales-for-the-week-of-june-12.html | Openings and Sales for the Week of June 12 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/3-sought-in-series-of-laundry-robberies.html | 3 Sought in Series of Laundry Robberies | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/cuomo-adds-100-officers-to-units-fighting-heroin.html | Cuomo Adds 100 Officers to Units Fighting Heroin | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/for-rangel-and-challengers-a-subdued-debate.html | For Rangel and Challengers a Subdued Debate | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/lenders-enlisted-in-effort-to-preserve-stuyvesant-town-for-the-middle-class.html | Lenders Enlisted in Effort to Preserve Stuyvesant Town for the Middle Class | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/mayor-criticizes-cab-plan-after-a-courts-reversal.html | Mayor Criticizes Cab Plan After a Courts Reversal | By Matt Flegenheimer and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/security-and-enthusiasm-clash-in-theater-of-the-absurd.html | Security and Enthusiasm Clash in Theater of the Absurd | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/nyregion/tape-at-senators-trial-shows-discussion-of-payments.html | At Senators Trial Video Shows Discussion of Paying GOP Leaders for Support | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/gail-collins-putting-a-cap-on-cantor.html | Putting a Cap on Cantor | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-california-a-judge-takes-on-teacher-tenure.html | A New Battle for Equal Education | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/in-egypt-the-abuse-of-women-rises.html | The Scourge of Sexual Violence | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/mosul-falls-to-isis-endangering-iraqs-democracy.html | The Army Alone Cant Save Iraq | By Nussaibah Younis | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/nicholas-kristof-she-gets-no-respect.html | She Gets No Respect | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/opinion/republicans-couldnt-predict-eric-cantors-loss.html | Why Polling Fails | By Frank Luntz | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/ellsbury-has-respect-of-yankees-and-rivals.html | Ellsbury Has Reputation as Dirt Rat Its Praise | By Bob Sherwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/familiar-course-to-defeat-for-jacob-degrom.html | Familiar Course to Defeat for deGrom | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/baseball/mets-reach-intersection-of-expectation-and-patience.html | Mets Reach Intersection of Expectation and Patience | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/donald-sterling-la-clippers-nba.html | Sterling to Face Trial on Capacity to Manage Family Trust | By Noah Gilbert and Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/basketball/spurs-set-records-and-shooting-guru-offers-only-a-shrug.html | Spurs Set Records and Shooting Guru Offers Only a Shrug | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/maverick-mcnealy-makes-his-us-open-debut-with-father-as-caddie.html | A Family That Plays Together Reconvenes at Pinehurst | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/golf/us-open-pinehursts-challenges-will-include-footprints.html | Pinehursts Challenges Will Include Footprints | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/anchor-of-rangers-buoys-them-just-in-time.html | An Anchor Buoys His Team Just in Time | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/hockey/henrik-lundqvist-and-ny-rangers-stand-firm-at-home-denying-kings-a-celebration.html | Lundqvists 40 Saves Give Rangers a Shot | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/fifa-chief-sepp-blatter-indicates-he-will-seek-fifth-term.html | FIFA Chief Indicates He Will Seek Fifth Term | By Andrew Das Richard Sandomir and Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/sports/soccer/luiz-felipe-scolari-brazils-manager-shoulders-grief-and-expectation.html | Unwavering Leader Shoulders Grief and Expectation | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/theater/fly-by-night-a-metaphysical-musical.html | The Deli Guy the Waitress The Actress and the Blackout | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/upshot/polarization-is-dividing-american-society-not-just-politics.html | Polarization Its Everywhere | By Nate Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/cantor-forgot-virginia-roots-voters-contend.html | Cantor Forgot Virginia Roots Voters Contend | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/court-requires-warrants-for-tracking-locations-by-cellphone.html | Court Requires Warrants for Tracking Locations | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/in-school-speech-obama-deplores-blocking-of-student-debt-bill.html | Seizing on Cantor Defeat Obama Faults GOP at Donor Speech | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/legal-confusion-follows-federal-judges-ruling-on-same-sex-marriage-in-wisconsin.html | Legal Confusion Follows Federal Judges Ruling on SameSex Marriage in Wisconsin | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/massachusetts-venue-change-is-sought-in-marathon-case.html | Massachusetts Venue Change Is Sought in Marathon Case | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/michigan-another-retiree-group-agrees-to-pension-cuts.html | Michigan Another Retiree Group Agrees to Cuts to Pensions | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/policy-will-change-on-young-migrants.html | Policy Will Change on Young Border Crossers | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/cantors-lesson-hedging-on-immigration-is-perilous.html | Cantors Lesson Hedging on Immigration Is Perilous | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/divided-gop-sees-promise-and-risk-in-cantors-primary-upset.html | After Upset GOP Fears Infighting Will Take a Toll | By Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/steve-stockman-of-texas-investigated-over-campaign-donations.html | Texas Congressman Investigated | By Eric Lipton | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/politics/voters-saw-cantor-as-out-of-touch-but-not-because-of-his-jewish-faith-analysts-say.html | Opponent Resonated With Christian Conservatives in a Way Cantor Could Not | By Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/randolph-macon-college-a-political-hotbed-in-hiding.html | RandolphMacon College a Political Hotbed in Hiding | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/teacher-tenure-ruling-in-california-is-expected-to-intensify-debate.html | Teacher Tenure Ruling Is Expected to Move Debate From Legislatures to the Courts | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/weapons-stockpile-seen-in-oregon-school-attack.html | Weapons Stockpile Seen in Oregon School Attack | By Lee Van Der Voo | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/us/with-marijuana-legalized-a-city-in-washington-state-says-not-so-fast.html | With Marijuana Legalized a City in Washington State Says Not So Fast | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/africa/ugandan-official-to-be-next-general-assembly-chief.html | Ugandan Official to Be Next General Assembly Chief | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/americas/brazil-with-world-cup-near-airport-staff-plans-strike.html | Brazil With World Cup Near Airport Staff Plans Strike | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/missile-strike-by-cia-drone-kills-at-least-4-pakistan-reports.html | Missile Strike by CIA Drone Kills at Least 4 Pakistan Reports | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/technocrat-to-populist-an-afghan-transformed.html | Technocrat to Populist an Afghan Transformed | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/asia/top-militant-leader-is-arrested-in-philippines.html | Top Militant Leader Is Arrested in Philippines | By Floyd Whaley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/israeli-airstrike-in-gaza-strip-kills-palestinian.html | Israeli Airstrike in Gaza Strip Kills Palestinian | By Isabel Kershner and Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/middleeast/world-cup-draws-little-of-fervor-seen-in-2013.html | Once Elated Iran Cools World Cup Fervor | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-12 | https://www.nytimes.com/2014/06/12/world/white-house-outlines-steps-to-protect-covert-identities.html | White House Outlines Steps to Protect Covert Identities | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-13 | https://www.nytimes.com/2014/06/11/theater/in-carnival-kids-a-get-rich-quick-scheme-with-a-twist.html | Unexpected Love Stories | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/arts/music/elodie-lauten-who-wove-opera-from-allen-ginsbergs-poetry-dies-at-63.html | Elodie Lauten 63 Set Ginsberg to Music | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-13 | https://www.nytimes.com/2014/06/11/us/gabriel-kolko-left-leaning-historian-of-us-policy-dies-at-81.html | Gabriel Kolko Historian of US Policy Dies at 81 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/jake-gyllenhaal-to-make-broadway-debut/ | Jake Gyllenhaal Sets Broadway Debut | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/juan-gabriel-vasquez-wins-international-impac-dublin-literary-award/ | Colombian Writer Wins Impac Award | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/maazel-to-slow-down-on-doctors-orders/ | Maazel to Slow Down On Doctors Orders | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://artsbeat.blogs.nytimes.com/2014/06/12/tony-committee-decision-to-drop-sound-design-awards-prompts-noisy-outcry/ | Tonys Panel Eliminates Two Sound Design Awards | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/bain-capital-executive-mark-nunnelly-retires/ | Bain Executive | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/osborne-to-propose-new-market-rules-in-britain/ | Britains Top Financial Authorities Focus on Perils of Debt | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/senior-bnp-paribas-executive-to-depart-amid-investigation/ | BNP Paribas Executive Leaves As Trade Investigation Grows | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/ubs-hires-veteran-bank-of-america-executive/ | New Hire | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/dance/barely-moving-but-communicating-volumes.html | Barely Moving but Communicating Volumes | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/dance/the-first-ailey-spirit-gala-is-held-at-the-koch-theater.html | An Extended Family Puts on a Big Recital | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-history-of-lingerie-at-the-fashion-institute-museum.html | Built on Historic Foundations | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/a-painter-and-his-poets-the-art-of-george-schneeman.html | A Painter and His Poets The Art of George Schneeman | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/james-jebusa-shannons-portraits-rescued-from-obscurity.html | James Jebusa Shannons Portraits Rescued From Obscurity | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/jayson-musson-exhibit-of-abstract-art.html | Jayson Musson Exhibit of Abstract Art | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/kara-walker-is-curator-of-ruffneck-constructivists.html | The Antidote to Sweet | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/ken-price-specimen-rocks.html | Ken Price Specimen Rocks | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/mark-rothko-the-watercolors-1941-47.html | Mark Rothko The Watercolors 194147 | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/marks-of-genius-works-from-the-bodleian-at-the-morgan.html | A History of Awesome in One Room | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/schomburg-to-create-center-to-study-slave-trade.html | Schomburg to Create Center to Study Slave Trade | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/under-the-same-sun-art-from-latin-america-at-guggenheim.html | Arriving Late to the Party but Dancing on All the Clichs | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/your-brain-opens-at-the-franklin-institute.html | A Show That Really Gets Into Your Head | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/ben-watt-mournful-but-optimistic-at-joes-pub.html | Navigating Persistence and Despair | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-a-salsa-legacy.html | Celebrating a Salsa Legacy | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/celebrating-charles-gayle-at-the-vision-festival.html | In Serious Pursuit Even in Clown Shoes | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/music/contrasts-illuminate-beethoven-in-philharmonic-festival.html | Orpheus Descending and Arising | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/ruby-dee-actress-dies-at-91.html | Ruby Dee Actress and Activist Dies at 91 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times.html | Spare Times | By Andrew Boryga Martin Tsai Anne Mancuso and Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/books/dave-eggerss-latest-novel-your-fathers-where-are-they.html | Captive Audience Mad Interrogator | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/a-drugs-risks-are-left-out-in-discussion-of-questcor-deal.html | Drug Merger Discussion Leaves Out a Key Risk | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/adam-nash-ceo-of-wealthfront-on-the-value-of-metrics.html | Teaching All Employees to Keep Score | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/economy/global-rules-for-auditors-dont-hold-your-breath.html | Global Rules for Auditors Dont Hold Your Breath | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/fed-nominees-lael-brainard-and-stanley-fischer-pass-senate-vote.html | Three Confirmations to Fed Board May Strengthen Yellens Hand | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/ford-lowers-fuel-economy-ratings-on-some-of-its-cars.html | Ford Lowers Gas Mileage on 6 Models All 201314s | By Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/international/european-court-upholds-1-06billion-fine-against-intel.html | European Court Upholds 144 Billion Fine Against Intel | By James Kanter | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/an-insurer-and-an-ad-agency-join-forces-again.html | An Insurer and an Ad Agency Join Forces Again | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/award-categories-for-grammys-are-tweaked.html | Grammy Widens Field for Songs With Sampling | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/jill-abramson-to-teach-at-harvard.html | ExTimes Editor to Teach at Harvard | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/supreme-court-says-coca-cola-can-be-sued-by-Pom-Wonderful.html | Coke Can Be Sued by Rival Over Juice Claim Court Says | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/dining/big-bar-in-east-village-keeps-happy-hour-lively.html | Conversation Served With Cocktails | By Steve Reddicliffe | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/education/fraternities-are-focus-of-measures-to-reduce-assaults-and-misconduct.html | Efforts by Colleges to Curb Assaults Focus on Fraternities | By Richard PrezPea and Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/22-jump-street-puts-cops-on-campus.html | Just Like the Last One Only Different | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/evergreen-is-about-legalizing-pot-in-washington-state.html | Evergreen | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/heli-paints-a-harrowing-picture-of-mexico.html | When Chaos Trumps Civility | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/hellion-by-kat-candler-explores-adolescent-alienation.html | Hellion | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-how-to-train-your-dragon-2-war-and-peace-and-beasties.html | Hes a Great Pet Even if He Does Singe Your Hair | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-nan-goldin-sabine-lidl-profiles-a-portraitist.html | Nan Goldin I Remember Your Face | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-policeman-from-israel-a-clash-of-ideologies.html | Two Bands of True Believers Hurtling Toward a Collision | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/lullaby-features-richard-jenkins-and-amy-adams.html | One Generation Passes Another One Grumbles | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/test-set-in-the-year-hiv-screening-arrived.html | Grimly Staring in the Mirror a Dancer in 85 | By Stephen Holden | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-rover-a-drama-with-guy-pearce-and-robert-pattinson.html | A Car Is Stolen Setting Off an Angry Pursuit | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/violette-about-the-french-author-violette-leduc.html | A Difficult Woman With a Past Worth Writing About | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/witching-bitching-a-spanish-horror-comedy.html | Witching  Bitching | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-a-police-dog-is-injured-a-quick-response-from-his-human-partner.html | After Police Dog Is Injured Partner Responds Quickly | By Marc Santora | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/after-much-debate-a-picasso-tapestry-is-headed-to-the-new-york-historical-society.html | After Much Debate Picasso Curtain Will Be Moved From the Four Seasons | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/anti-overdose-drug-becoming-an-everyday-part-of-police-work.html | AntiOverdose Drug Joins Everyday Tools of Policing | By J David Goodman and Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/brides-gather-outside-court-to-jeer-restaurateur-who-dashed-wedding-plans.html | Brides Jeer Restaurateur After Guilty Plea in Court | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/daybreaker-an-alcohol-free-morning-dance-party.html | A Rave as Reveille to JumpStart the Workday | By Stacey Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/haitian-art-and-dance-in-brooklyn.html | Haitian Art and Dance in Brooklyn | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-two-sales-bonhams-is-auctioning-off-rare-timepieces.html | A Watch Sells for 18750 It Was Not a Timex | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/kentile-floors-sign-stalwart-remnant-of-a-grittier-brooklyn-is-coming-down.html | Stalwart Remnant of Grittier Brooklyn to Find New Home | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/malcolm-a-smiths-bribery-trial-held-up-by-recordings-in-yiddish.html | Oy Gevalt Untranslated Yiddish Recordings Stall Senators Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/california-ruling-on-teacher-tenure-is-not-whole-picture.html | Taking on Teacher Tenure Backfires | By Jesse Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/paul-krugman-eric-cantor-and-the-death-of-a-movement.html | The Fix Isnt In | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/science/even-crayfish-can-get-anxious.html | What to Do When Crawdad Grows Anxious | By James Gorman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/rangers-save-face-but-have-uphill-battle-against-kings-in-NHL-final.html | Rangers Will Need a Lot More Luck | By Lynn Zinser | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/hockey/stepans-handy-move-saves-rangers-stanley-cup-finals.html | Stepans Sweep of a Glove Helps His Team Avoid One | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/the-tv-score-box-that-grew-and-grew.html | The Innovation That Grew and Grew | By Richard Sandomir | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/a-5th-fifa-term-for-sepp-blatter-what-planet-is-he-on.html | Questioning the Unimaginable A Fifth FIFA Term for Blatter | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/in-world-cup-mexico-believes-anything-can-happen-after-rough-road-to-brazil.html | A Telenovela Spawns a Sequel | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/world-cup-2014-brazil-wins-opening-match-against-croatia.html | Brazilian Tumbles Croatia Falls | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/facebook-to-let-users-alter-their-ad-profiles.html | Facebook to Let Users Alter Their Ad Profiles | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/technology/twittters-chief-operating-officer-Ali-Rowghani-resigns.html | His Job Whittled Down Twitters No 2 Resigns | By Vindu Goel and Nicole Perlroth | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/ayckbourn-ensemble-3-offerings-by-the-british-playwright.html | Antics Pierced by Angst | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/theater/theater.html | The Listings Theater | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/upshot/how-thad-cochran-is-trying-to-avoid-eric-cantors-fate.html | Mississippi Senator Has a Plan for Avoiding a CantorLike Fate | By John Harwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/africa/laurent-gbagbo-of-ivory-coast-ordered-to-stand-trial.html | Ivory Coast Court Orders ExPresident to Stand Trial | By Adam Nossiter | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/americas/hundreds-of-brazilians-protest-outside-world-cup-stadiumin-sao-paulo.html | Soccer and Internal Discord on Display for World to See | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/china-accuses-japan-of-aggressive-airborne-acts-with-jets-in-the-east-china-sea.html | China Calls Japan the Aggressor in Flybys Over Sea | By Chris Buckley | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/in-india-another-woman-is-hanged-from-tree.html | Another Case of Hanging in Indian State | By Malavika Vyawahare | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/asia/pakistan.html | US Drone Hits Pakistan for 2nd Time in 12 Hours | By Declan Walsh and Ismail Khan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/bergdahl-to-return-to-us-on-friday-morning-official-says.html | Bergdahl Departs Germany for Treatment in Texas | By Julie Hirschfeld Davis and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraq.html | Kurdish Fighters Take a Key Oil City as Militants Advance on Baghdad | By Tim Arango Suadad AlSalhy and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/palestinian-authority-premier-says-unity-government-lacks-power-in-gaza.html | Palestinian Premier Says New Government Lacks Power in Gaza | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/obama-voices-concern-over-militant-advance-in-iraq.html | US Scrambles to Help Iraq Fight Off Militants | By Mark Landler and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-13 | https://www.nytimes.com/2014/06/13/your-money/rule-to-make-brokers-act-in-clients-interest-still-pending-after-4-years.html | Brokers Fight Rule to Favor Best Interests of Customers | By Tara Siegel Bernard | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/eric-schneiderman-favors-state-curbs-on-payroll-cards/ | New York Attorney General Supports a Bill Regulating Payroll Cards | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/hostile-takeover-bids-for-big-firms-across-industries-make-a-comeback/ | Hostile Takeover Bids for Big Firms Across Industries Make a Comeback | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://dealbook.nytimes.com/2014/06/12/justin-leverenz-is-betting-on-emerging-markets-like-turkey/ | A Bet on Radical Change | By Landon Thomas Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/design/cy-twombly-works-donated-to-tate-modern.html | Twombly Works Donated to Tate Modern | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/spare-times-for-children-for-june-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/energy-environment/former-bp-engineer-wins-new-trial-in-case-on-gulf-spill.html | Former BP Engineer Wins New Trial in Case on Gulf Spill | By Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/business/media/despite-upheavals-nbc-extends-lauers-contract.html | Despite Upheavals NBC Extends Lauers Contract | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/a-coffee-in-berlin-explores-a-citys-shadowy-history.html | A Coffee in Berlin | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/all-cheerleaders-die-a-teenage-horror-film.html | All Cheerleaders Die | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/i-am-i-stars-jocelyn-towne-and-kevin-tighe.html | I Am I | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/in-the-amazing-catfish-a-woman-is-thrust-into-a-family.html | The Amazing Catfish | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/ivory-tower-evaluates-issues-in-higher-education.html | Ivory Tower | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/manuscripts-dont-burn-about-repression-in-iran.html | Manuscripts Dont Burn | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/movies/the-signal-features-geeks-wandering-into-a-nightmare.html | The Signal | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/a-dance-off-with-fallon-next-up-clinton.html | A DanceOff With Fallon Next Up Clinton | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/concerns-on-mad-cow-lead-to-recall.html | Concerns on Mad Cow Lead to Recall | By Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-bitterly-contested-house-primary-a-state-legislator-defends-his-record.html | In Bitterly Contested House Primary a State Legislator Defends His Record | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/in-weapons-case-prosecutors-press-2-brothers-to-urge-a-3rd-to-come-to-us-to-plead-guilty.html | In Weapons Case Prosecutors Press 2 Brothers to Urge 3rd to Come to US to Plead Guilty | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/job-losses-in-need-of-interpreting.html | Job Losses in Need of Interpreting | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/nyregion/westchester-adopts-a-new-plan-to-save-rye-playland.html | Westchester Adopts a New Approach to Save Rye Playland | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/cellphone-tracking-cannot-trample-the-fourth-amendment.html | A Good Ruling on Privacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-brooks-the-sunni-shiite-conflict-explodes-in-iraq.html | The Big Burn | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/david-masello-save-the-frick-collection.html | Save the Frick Collection | By David Masello | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/prime-minister-maliki-panics-as-insurgents-gain.html | Iraq in Peril | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/opinion/saving-bayonne-was-a-good-deal-for-chris-christie.html | The Port Authority Is Fooled Again | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/baseball/mets-brewers-david-wright-struggles.html | In Trying to Halt the Mets8217 Slide Wright Is Enduring His Own Struggles | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/for-some-nba-role-players-an-unlikely-shot-at-a-ring.html | Winding Journeys to the NBAs Summit | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/basketball/miami-heat-san-antonio-spurs-nba-finals.html | Heats Crash Course Cant Prevent Another Wreck Against the Spurs | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-players-struggle-to-adjust-to-pinehursts-different-look.html | A Lot of Oops Moments but the Scores Arent Too Shabby | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/golf/us-open-stewart-tributes-fill-day-1-as-phil-mickelson-feels-the-crowds-support.html | Stewart Tributes Fill Day 1 as Mickelson Feels the Crowds Support | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/soccer/us-denies-talk-on-world-cup-2022.html | US Denies Talk on 22 World Cup | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/sports/worldcup/spain-armed-with-titles-seems-forgotten.html | Spain Enters as a Favorite Thats Forgotten | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/a-move-to-get-youths-to-take-tuition-aid-after-foster-care.html | A Move to Get Youths to Take Tuition Aid After Foster Care | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/after-florida-state-rape-case-police-will-revise-procedures.html | After Florida State Rape Case Police Will Revise Procedures | By Walt Bogdanich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/cantor-loss-may-temper-house-leaders.html | Cantor Loss May Temper House Leaders | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/chicago-winces-after-a-jewel-is-stamped-trump.html | Chicago Winces After a Jewel Is Stamped Trump | By Steven Yaccino | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/david-brat-and-jack-trammell-show-unease-in-the-spotlight.html | Campus Colleagues Basketball Teammates and Now Political Rivals | By Trip Gabriel and Richard PrezPea | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/democrats-hope-for-shift-in-their-favor.html | Democrats Hope for Shift in Their Favor | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/methodists-to-sell-shares-as-a-protest-over-israel.html | Methodists to Sell Shares as a Protest Over Israel | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/obamas-odds-with-congress-bad-to-worse.html | Obamas Odds With Congress Bad to Worse | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/officials-to-investigate-reports-of-mistreatment-of-minors-caught-crossing-border.html | Officials to Investigate Reports of Mistreatment of Minors Caught Crossing Border | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/politics/obamas-checkup-healthy-but-ouch-that-right-foot.html | Obamas Physical Exam Turns Up a Small Problem Foot Pain | By Elena Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/private-toll-road-considered-to-counter-population-boom.html | Private Toll Road Considered to Counter Population Boom | By Aman Batheja | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/us-bishops-seek-to-match-vatican-in-shifting-tone.html | US Bishops Seek to Match Vatican in Shifting Tone | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/vermont-gop-finds-candidates-in-short-supply.html | Vermont GOP Finds Candidates in Short Supply | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/us/with-data-and-resolve-tacoma-fights-pollution.html | With Data and Resolve Tacoma Fights Pollution | By Felicity Barringer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/greece-wars-with-courts-in-struggle-to-slash-budget.html | Greece Wars With Courts Over Ways to Slash Budget | By Niki Kitsantonis | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/europe/tanks-of-unknown-origin-roll-into-ukraine.html | Tanks of Unknown Origin Roll Into Ukraine | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/american-intelligence-officials-said-iraqi-military-had-been-in-decline.html | The Iraqi Army Was Crumbling Long Before Its Collapse US Officials Say | By Eric Schmitt and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/as-sunni-militants-threaten-its-allies-in-baghdad-iran-weighs-options.html | As Sunni Militants Threaten Its Allies in Baghdad Iran Weighs Options | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iran-building-nuclear-weapon-would-take-years-not-months-us-disputes-estimate.html | Building Nuclear Weapon Would Take Years Not Months Iran Says in Report | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-13 | https://www.nytimes.com/2014/06/13/world/middleeast/iraqis-fled-mosul-for-home-after-militant-group-swarmed-the-city.html | Choosing Rebels Over Army Iraqis Head Home | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/11/san-jose-repertory-theater-closes-down/ | San Jose Repertory  Closes After 34 Years | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-14 | https://www.nytimes.com/2014/06/12/arts/international/marina-abramovic-making-art-in-an-empty-space.html | Now She Fills Her Gallery With Emptiness | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/12/european-film-directors-issue-appeal-for-imprisoned-ukrainian-colleague/ | European Film Directors Appeal for Ukrainian | By Sophia Kishkovsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-14 | https://www.nytimes.com/2014/06/12/your-money/private-health-care-exchanges-enroll-more-than-predicted.html | Big Gains in Private Health Care Exchanges as More Enroll Than Predicted | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/13/early-gershwin-musical-to-open-city-centers-encores-season/ | Encores Opens With Gershwin Musical | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://artsbeat.blogs.nytimes.com/2014/06/13/heavy-lifting-from-the-vaults-lots-of-allmans-and-elvis-on-the-way/ | The Allmans and Elvis Sally From the Vaults | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/citigroup-mortgage-talks-at-an-impasse/ | Settlement Talks Stall for Citigroup and US | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://dealbook.nytimes.com/2014/06/13/priceline-to-buy-opentable-for-2-6-billion/ | Priceline Adds Restaurants to Offerings With Purchase of OpenTable | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/cedar-lake-contemporary-ballet-performs-at-bam.html | The Duet Between the Right Brain and the Left | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/kids-dance-celebrates-ballet-techs-40th-anniversary.html | After Four Decades a School Program Still Shows Youth and Energy | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/dance/surveillance-a-dance-work-at-new-york-live-arts.html | Under an Unblinking Gaze a Farewell to Privacy | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/an-ornette-coleman-tribute-at-celebrate-brooklyn.html | The Honoree Wanted to Play Too | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/atthis-a-searing-monodrama-by-opera-cabal-and-acme.html | Revealing Art Bursting at the Seams of Control | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/jimmy-scott-singer-whose-star-rose-late-dies-at-88.html | Jimmy Scott 88 Singer Whose Star Rose Late Dies | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/music/melissa-manchester-at-cafe-carlyle.html | Bumpy Road to Bright New Days | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/david-tennant-stars-in-the-escape-artist-on-pbs.html | The Barrister Has 2 Faces | By Mike Hale | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/beinecke-library-gets-sackville-west-papers.html | Beinecke Library Gets SackvilleWest Papers | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/michael-hastingss-widow-discusses-the-last-magazine.html | Publishing a Novel to Preserve a Legacy | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/books/neil-gaiman-follows-the-guiding-light-of-instinct.html | An Expert on Driving in the Dark | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/economy/Growth-in-US-Job-Market.html | A Handful of Indicators Showing Growth on the Jobs Front | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/energy-environment/oil-industry-in-iraq-faces-setback-to-revival.html | Oil Industry in Iraq Faces Setback to Revival | By Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/gm-recalls-camaros-for-an-ignition-switch-defect.html | GM Recalls Camaros to Replace Faulty Keys | By Danielle Ivory and Benjamin Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/high-end-hermes-handbags-at-center-of-suit-against-christies.html | A HighEnd Tussle | By Julie Creswell and George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/international/alitalias-board-agrees-to-cash-infusion-from-etihad-of-abu-dhabi.html | Alitalias Board Agrees to a Cash Infusion From Etihad | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/FCC-inquiry-into-ties-between-content-companies-and-service-providers.html | FCC Begins Investigation Into Quality of Internet Download Speeds | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/rethinking-courts-reversal-of-sec-challenger.html | Reassessing Reversal of Adversary to SEC | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/crosswords/bridge/the-world-wide-bridge-contest-results.html | The World Wide Bridge Contest Results | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/comcast-seeks-to-replace-ges-initials-at-30-rock.html | Comcast Seeking to Replace GEs Initials Atop 30 Rock | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/fighting-for-a-vending-license-despite-dozens-of-arrests.html | Selling Baubles on the Street License Required | By Emily S Rueb | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/judge-to-consider-retrial-or-dismissal-in-malcolm-smith-case.html | Judge Invites Arguments on Untranslated Yiddish Recordings Impact on Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/richard-rockefeller-killed-in-new-york-plane-crash.html | Son of David Rockefeller Dies in Crash of Small Plane | By Marc Santora | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/the-miami-heat-dispirited-and-disorganized-in-loss-to-san-antonio-spurs.html | Miami Discovers What Defeat Looks Like | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/football/giants-beason-sustains-foot-injury.html | Giants Beason Sustains Foot Injury | By Tom Pedulla | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/usoc-names-four-cities-as-potential-bidders-to-host-2024-summer-olympics.html | USOC Narrows Bids to Four Cities | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-england-and-italy-prepare-to-play-in-manaus.html | The Snakes May Not Bite but the Humidity Devours | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-netherlands-trounces-spain.html | With Artful Nod the Netherlands Floats Past Spain | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/upshot/dimaggio-and-sinatra-the-feud-between-two-italian-american-pathbreakers.html | Two Stars and a Derailed Friendship | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/bergdahl-returns-to-us-for-more-treatment.html | No Ceremony for Bergdahl Upon Return to US Soil | By Manny Fernandez and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chris-mcdaniel-thad-cochran-mississippi-primary.html | Upset Fueling Tea Party Hope in Senate Race | By Nick Corasaniti and Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/defense-exam-of-body-finds-punctured-vein-led-to-botched-execution.html | Defense Reports Puncture Led to Botched Execution | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/malfunction-seen-in-jet-crash-that-killed-lewis-katz.html | Massachusetts Malfunction Is Seen in Crash of Jet | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/massachusetts-democrat-wins-over-voters-her-party-is-a-different-story.html | Massachusetts Democrat Wins Over Voters Her Party Is a Different Story | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics-eric-cantor-losing-perks-as-gives-up-post.html | After Cantor Leaves Post He Will Enjoy Fewer Perks | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/abdullah-moves-closer-to-center-of-power-in-afghanistan.html | An Afghan Who Never Strayed Far Closes In on Center of Power | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/for-the-taliban-modest-success-in-battle-but-opium-trade-and-illicit-businesses-boom.html | Taliban Run Into Trouble on Battlefield but Money Flows Just the Same | By Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/asia/formal-arrest-announced-of-chinese-human-rights-lawyer-Pu-Zhiqiang.html | China Reports Rights Lawyer Faces Trial Over Activism | By Andrew Jacobs | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/mayor-of-venice-resigns-amid-corruption-scandal.html | Italy Mayor of Venice Steps Down | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/secretary-of-state-john-kerry-joins-angelina-jolie-in-fight-against-sexual-violence-in-war.html | Kerry Joins Envoys to Deplore Sexual Violence in War | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/ukraine-claims-full-control-of-port-city-of-mariupol.html | Russia Sent Tanks to Ukrainian Separatists US Says | By Andrew E Kramer and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/3-israeli-teenagers-said-to-be-kidnapped-in-west-bank.html | Israeli Teenagers Said to Be Kidnapped in West Bank | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/baghdad-residents-book-flights-out.html | In Baghdad Where Hello Means Goodbye Hellos Abound at Travel Agencies | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/iraq.html | Iraqi Shiite Cleric Urges Followers to Fight Militants | By Alissa J Rubin Suadad AlSalhy and Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/obama-finds-he-cant-put-iraq-behind-him.html | For Obama No Way Out | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/Finding-the-Right-Place-to-Retire.html | Finding the Sweet Spot in Deciding Where to Retire | By Kerry Hannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/For-Teenagers-Summer-Jobs-Are-Valuable.html | If a Teenager Lands a Summer Job the Value Is Lasting | By Alina Tugend | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/golf-tournaments-as-fund-raisers-gain-popularity.html | Charity Golf Events Have Courses Filling Up | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-14 | https://www.nytimes.com/2014/06/14/your-money/student-loans/paying-off-student-loans-can-cost-you-in-retirement.html | High Cost to Focusing on Student Loans Over Saving | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://well.blogs.nytimes.com/2014/06/13/threat-grows-from-liver-illness-tied-to-obesity/ | Threat Grows From Liver Illness Tied to Obesity | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/eric-hill-86-dies-created-spot-a-pup-beloved-by-toddlers.html | Eric Hill 86 Creator of Spot a Pup Beloved by the Very Young | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/business/media/john-a-hamilton-host-of-public-affairs-tv-programs-dies-at-84.html | John A Hamilton 84 Host of Public Affairs TV Programs | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/dining/getting-a-good-table-by-flicking-an-app-not-greasing-a-palm.html | Getting a Good Table by Flicking an App Not Greasing a Palm | By Julia Moskin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/decorating-and-design-meet-taxation-and-politics-where-cuomo-lives.html | Decorating and Design Meet Taxation and Politics Where Cuomo Lives | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/new-chairman-of-board-at-nyu-is-announced.html | New Chairman of Board at NYU Is Announced | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/pastor-new-to-harlem-takes-rangel-on.html | Minister Challenging Rangel in Primary Portrays Elected Officials as Remote | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/sec-conducting-investigation-of-port-authority-projects.html | SEC Conducting Investigation of Port Authority Projects | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/walking-in-a-graduation-procession-50-years-late.html | Walking in a Graduation Procession 50 Years Late | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/nyregion/with-no-body-police-sought-murder-clues-elsewhere.html | With No Body Police Sought Murder Clues Elsewhere | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/abortions-should-be-covered-by-insurance.html | Peace Corps Volunteers Deserve Fairness | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/arthur-c-brooks-the-fathers-example.html | The Fathers Example | By Arthur C Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/gail-collins-the-fun-in-the-highway-trust-fund.html | A Game of Groans | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/joe-nocera-some-material-ought-to-be-delinked-by-google.html | Try a Little Common Sense | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-battle-over-dress-codes.html | The Battle Over Dress Codes | By Peggy Orenstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-koch-cycle-of-endless-cash.html | The Koch Cycle of Endless Cash | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/the-trucking-industry-wants-to-weaken-safety-rules.html | Drowsy Drivers Dangerous Highways | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/opinion/zero-tolerance-policies-need-to-be-tamed.html | A Better Approach to School Discipline | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/baseball/jeters-return-to-oakland-recalls-a-defensive-gem.html | Jeters Return to Oakland Recalls a Defensive Gem | By Eric Gilmore | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/after-heats-game-4-loss-future-remains-uncertain.html | After Heats Humbling Loss Future Is Uncertain | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/basketball/spurs-have-made-nba-finals-anything-but-close.html | Spurs Have Made It Anything but Close | By Beckley Mason | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-kaymer-sets-a-record.html | With Attention Elsewhere Kaymer Is in Midst of Run of Distinction | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/golf/us-open-so-triple-crown-is-tough-try-sweeping-golfs-majors.html | So Triple Crown Is Tough Try Sweeping Golfs Majors | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/kings-beat-rangers-to-win-stanley-cup.html | Kings Beat Rangers for Cup Ending Short Series of Long Games | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/hockey/talk-of-puck-luck-bounces-both-ways-for-both-teams.html | Talk of Puck Luck Bounces Both Ways for Both Teams | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/soccer/in-shadow-of-brazil-world-cups-premier-stadium-a-hulking-ruin.html | Eyesore and Landmark in One | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/franz-beckenbauer-barred-by-fifa-for-90-days.html | ExGermany Star Barred for 90 Days | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/sports/worldcup/world-cup-2014-mexico-secures-win-against-cameroon.html | In a Downpour Mexico Keeps Calm to Edge Cameroon | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/a-muslim-entrepreneur-follows-a-kosher-model-to-success.html | A Muslim Entrepreneur Follows a Kosher Model to Mainstream Success | By Samuel G Freedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/blocking-any-medicaid-expansion-virginia-legislature-passes-budget-bill.html | Blocking Any Medicaid Expansion Virginia Legislature Passes Budget Bill | By Trip Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/chicago-competes-against-itself-for-site-of-obama-presidential-library.html | Chicago Competes Against Itself for Site of Obama Presidential Library | By Monica Davey | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/idaho-republican-appealing-to-right-enters-race-to-replace-cantor.html | Idaho Republican Appealing to Right Enters Race to Replace Cantor | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/immigration-is-key-not-top-issue-in-south-carolina-county.html | Immigration Is Key Not Top Issue in South Carolina County | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/obama-visits-sioux-lands-on-a-trip-shadowed-by-iraq.html | Obama Visits Sioux Lands on a Trip Shadowed by Iraq | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/politics/us-airstrikes-could-help-in-reversing-insurgent-offensive-experts-say.html | US Airstrikes Could Help in Reversing Insurgent Offensive Experts Say | By Michael R Gordon and Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/us/us-veterans-watch-gains-made-with-blood-erased-by-insurgents-in-iraq.html | Veterans Watch as Gains Their Friends Died for Are Erased by Insurgents | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/europe/from-untended-farmland-reserve-tries-to-recreate-wilderness-from-long-ago.html | From Untended Farmland Reserve Tries to Recreate Wilderness From Long Ago | By Suzanne Daley | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/beleaguered-iraqis-court-iranian-mastermind-of-the-shiites-who-fought-the-us.html | Beleaguered Iraqis Court Iranian Mastermind of the Shiites Who Fought the US | By Eric Schmitt Mark Mazzetti and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/reprisal-killings-reported-in-iraqs-militant-held-areas.html | Reprisal Killings of Iraq Government Workers Are Reported in MilitantHeld Areas | By Tim Arango and Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-14 | https://www.nytimes.com/2014/06/14/world/middleeast/shiites-flock-to-join-militias-to-battle-Sunnis-who-are-driving-toward-Baghdad.html | Seeing Their Gains at Risk Shiites Flock to Join Militias | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/crest-and-co-shopping-site/ | The Find Fit for a King | By Jeff Oloizia | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/feeling-for-sheer-spectacles/ | Feeling for Sheer Spectacles | By T Magazine | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/swedish-takeover-of-los-angeles-austere-ayd-acne-icona-pop/ | The Swedish Takeover of LA The Scene | By Dan Crane | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/02/the-scene-hollands-opus/ | The Scene Hollands Opus | By Geraldine Fabrikant | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/03/garden-workshops-at-a-vermont-inn/ | Vermont The Howto of Gardening | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/15/t-magazine/a-picture-and-a-poem-tom-healy-tom-sachs.html | Everything Must Go | By T Magazine | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-03 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/beyonce-the-woman-on-top-of-the-world.html | The Woman on Top of the World | By Jody Rosen | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/04/in-amsterdam-a-new-food-tour/ | Amsterdam Sampling Bites on Tour | By Diane Daniel | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/anish-kapoor-about-james-lee-byars-moma-ps1/ | The Art of Inscrutability | By anish kapoor | TX 8-072-175 | 2015-02-06 |
| 2014-06-04 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/04/dior-legendary-images-book-cathy-horyn/ | No Filter | By Cathy Horyn | TX 8-072-175 | 2015-02-06 |
| 2014-06-05 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/05/pierre-berge-interview-ysl-film/ | The Way They Were | By PIERRE BERG201 | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/08/fashion/at-a-wedding-you-are-what-you-wear.html | Your Wedding Status Worn on Your Sleeve | By Joyce Wadler | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/06/dj-view-2/ | Dj Vie | By T Magazine | TX 8-072-175 | 2015-02-06 |
| 2014-06-06 | 2014-06-15 | https://www.nytimes.com/2014/06/06/t-magazine/tavi-gevinson-on-rookie-magazine-and-growing-up.html | Tavi Forever | By Emily Witt | TX 8-072-175 | 2015-02-06 |
| 2014-06-08 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://www.nytimes.com/2014/06/03/t-magazine/oversharing-facebook-instagram-whisper-secret.html | The Intimacy of Anonymity | By Tim Wu | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/boyhood-trailer-movie-richard-linklater-ethan-hawke-patricia-arquette-ellar-coltrane/ | The Dreamer | By Tim Wu | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/by-the-numbers-buzzfeed-empire/ | Thanks for Sharing | By Jeff Oloizia | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/on-the-verge-rosetta-getty-art-inspired-sophomore-collection/ | On the Verge Her Own Muses | By Malina Joseph Gilchrist | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/09/travel-diary-renzo-kakanias-boston-terrier/ | The World According to Renzo | By Konstantin Kakanias | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/10/performa-roselee-goldberg-interview-performance-art-book/ | The Second Life of Performance | By Katie Kitamura | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/10/t-magazine/karl-ove-knausgaard-on-fame-my-struggle.html | I Am Someone | By Karl Ove Knausgaard and Ingvild Burkey | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/10/t-magazine/raf-simons-sterling-ruby-dior-hauser-wirth.html | Raf  Ruby | | By Sarah Nicole Prickett | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/more-lands-of-fantasy.html | More Lands of Fantasy | By Dana Jennings | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/how-has-parenthood-informed-your-writing-life.html | How Has Parenthood Informed Your Writing Life | By James Parker and Mohsin Hamid | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/silicon-valley-tries-to-re-make-the-idea-machine.html | Bell Labs for Billionaires | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/from-cocktails-to-kimchi-in-los-angeless-koreatown.html | Kimchi Karaoke and Cappuccino Koreatown Expands Its Cool Quotient | By Bonnie Tsui | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/hotel-review-heywood-hotel-in-austin-tex.html | A Bungalow With Outsize Charm | By Bonnie Tsui | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-ireland-10-years-of-fresh-air.html | A Breath of Fresh Air 10 Years and Counting | By Bruce Selcraig | TX 8-072-175 | 2015-02-06 |
| 2014-06-10 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/restaurant-review-the-rest-in-salt-lake-city.html | Underground Classics | By Nate Storey | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/bare-eyebrows-lady-gaga-miley-cyrus/ | A Dramatic Absence | By Emma Straub | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/garden-versailles-louis-benech-jean-michel-othoniel/ | The Gardener of Versailles | By Dana Thomas | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/11/grain-wooden-surfboards-made-in-maine-or-homemade/ | From the Forest to the Sea | By Kate Donnelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/arts/michael-schmidt-photographic-storyteller-dies-at-68.html | Michael Schmidt 68 Maker of Photographic Narratives | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/11/t-magazine/gehry-norman-foster-moshe-safdie-starchitects-locatects-franchising-of-architecture.html | The Franchising of Architecture | By Witold Rybczynski | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/design/whitney-restrospective-for-jeff-koonss-monumental-ambitions.html | Think Big Build Big Sell Big | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/george-r-r-martin-wants-more-game-of-thrones.html | Another Viewer Wants More Thrones | By Dana Jennings | TX 8-072-175 | 2015-02-06 |

| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/chrissie-hynde-minus-the-pretenders.html | As Alien to Me as Playing Golf | Interview by Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/mac-and-cheese-for-fancy-people.html | Modernizing Milan | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-sinaloa-cartels-90-year-old-drug-mule.html | The Grandfather | By Sam Dolnick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/beacon-ny-quaint-city-rediscovered.html | A Quaint City Rediscovered | By Savannah Waring Walker | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/andy-manleys-approach-to-childrens-theater.html | Creating for Children Without the Cutesy | By Rob WeinertKendt | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/dads-going-to-hate-her-new-novel.html | Dads Going to Hate Her New Novel | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/browsing-boutiques-without-taking-the-trip.html | They Hunt You Gather | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/in-kyoto-tradition-meets-today.html | Old Home Weeks or Nights | By Elaine Glusac | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/peter-mayles-marseille.html | Peter Mayle on Favorite Spots in Bustling Marseille His Most Recent Inspiration | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/elizabeth-hawes-the-most-brilliant-american-fashion-designer/ | The Most Brilliant American Fashion Designer | By Alice Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/in-store-everlane-pops-up-in-soho/ | Where It Starts | By John Ortved | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/12/interval-robot-bar-san-francisco-brian-eno/ | Now Booking | By Nate Freeman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/12/t-magazine/rachel-bunny-mellon-final-interview-virginia-estate.html | The Eloquence of Silence | By Charlotte Moss | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/marsden-hartley-gets-his-due-in-berlin.html | Out of Berlin the Heart of an Artist | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/lana-del-rey-still-stirs-things-up-with-ultraviolence.html | Finding Her Future Looking to the Past | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-replacement-life-by-boris-fishman.html | Missed Connections | By Patricia T OConner | TX 8-072-175 | 2015-02-06 |

| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/george-prochniks-impossible-exile-about-stefan-zweig.html | Man Without a Country | By AO Scott | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/Social-Qs-life-in-the-fast-lane.html | Life in the Fast Lane | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/we-didnt-have-a-plan-but-the-baby-did.html | We Didnt Have a Plan but the Baby Did | By Carlos Kotkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/fending-off-the-bosss-outbursts.html | Fending Off the Bosss Outbursts | By Rob Walker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/nathan-fielder.html | Uncomfortable Moments | By Jonah Weiner | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/hellfighters-high-finance-and-an-heiress.html | Hellfighters High Finance and an Heiress | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/who-was-gyp-the-blood.html | Answers to Questions About New York | By Michael Pollak | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/a-weehawken-nj-home-close-to-city-and-suburb.html | Meeting in the Middle More or Less | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-vanderbilts-and-their-battle-over-fifth-avenue.html | The Battle Money Couldnt Win | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/baryshnikov-animates-robert-wilsons-the-old-woman.html | Absurdist Formalism Infused With Flair | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theater/sex-violence-and-power-with-a-feminist-slant.html | Sex Violence and Power With a Feminist Slant | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/36-hours-in-venice.html | 36 Hours Venice | By Ingrid K Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/bolinas-calif-the-town-that-didnt-want-company.html | The Town That Didnt Want Company | By Andrew Marantz | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/big-ticket-at-70-million-a-manhattan-co-op-sales-record/ | Setting a Coop Record | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://cityroom.blogs.nytimes.com/2014/06/13/eastern-tent-caterpillar-warm-fuzzy-and-icky/ | Warm Fuzzy and Icky | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://opinionator.blogs.nytimes.com/2014/06/13/no-clocking-out/ | No Money No Time | By Maria Konnikova | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/editors-letter-culture-2014-issue/ | Making Sense | By Deborah Needleman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/jenny-mollen-new-book-of-laughs-talking-talent/ | Telling Tales | By Lauren TabachBank | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://tmagazine.blogs.nytimes.com/2014/06/13/zosia-mamet-poses-leanne-shapton-women-in-clothes-book/ | Act Natural | By Emily Stokes | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/13/t-magazine/art-design-architecture-fashion-made-from-paper.html | Hot Off the Press | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/music/giving-a-semi-hearty-cheer-for.html | Giving a SemiHearty Cheer for | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/new-releases-by-optimo-anita-wilson-and-dexter-johnson.html | Senegal to South America With a Stop at the Church of Funk and Soul | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/2015-honda-fit-review.html | Inside the Frog a Prince Awaits | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/autoreviews/the-2015-camaro-z-28.html | A Legend Revived Its Spirit Intact | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/have-you-shopped-for-a-70-ford-lately.html | Have You Shopped for a 70 Ford Lately | By Larry Edsall | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/collectibles/where-the-z-28-legacy-began.html | Where the Z28 Legacy Began | By Jim Koscs | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/automobiles/electricity-reporting-for-duty.html | Electricity Reporting for Duty | By Dexter Ford | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/a-creature-of-moonlight-by-rebecca-hahn.html | Dragon Seed | By Jennifer A Nielsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/all-the-birds-singing-by-evie-wyld.html | Isolation Unit | By Maile Meloy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/behold-the-fall-harvest.html | Behold the Fall Harvest | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/cubed-by-nikil-saval.html | Office Max | By Richard Sennett | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/drunk-mom-by-jowita-bydlowska-and-more.html | Motherhood | By Bunmi Laditan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/inside-madeleine-by-paula-bomer.html | Nothing to Hide | By Dayna Tortorici | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/john-dickies-blood-brotherhoods.html | All in the Famiglia | By Alexander Stille | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/lindbergh-and-the-pilot-and-the-little-prince.html | Flying Start | By Michael Patrick Hearn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/mr-loverman-by-bernardine-evaristo.html | Late Bloomer | By Ellery Washington | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/perfectly-miserable-by-sarah-payne-stuart.html | Puritans Progress | By Suzannah Lessard | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-foundling-boy-by-michel-deon.html | European Pastoral | By Diane Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-glass-sentence-by-s-e-grove.html | Global Repositioning | By Gregory Maguire | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/the-myth-of-the-spoiled-child-and-do-fathers-matter.html | Heres How | By Lenore Skenazy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/this-one-summer-by-mariko-tamaki-and-jillian-tamaki.html | Drawn to the Shore | By Susan Burton | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/under-magnolia-by-frances-mayes.html | Southern Living | By Roy Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/books/review/val-mcdermids-northanger-abbey.html | It Was a Dark and Stormy Night | By Jo Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/a-night-out-with-natasha-lyonne-of-orange-is-the-new-black.html | The Character Who Came for Dinner | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/ayahuasca-a-strong-cup-of-tea.html | A Strong Cup of Tea | By Bob Morris | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/bill-cunningham-mens-wear-revolution.html | Strutting | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/george-takei-of-star-trek-now-advocating-for-gay-rights.html | Still Guiding the Ship | By Michael Schulman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/gertrude-steins-legacy-lives-on-in-pop-up-art-salons.html | With PopUp Salons Art Is Demystified | By Marisa Meltzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/millennials-shy-away-from-voice-mail.html | At the Tone Leave a What | By Teddy Wayne | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-first-great-love-plots-the-course-for-the-second.html | A First Great Love Plots the Course for the Second | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/a-little-assistance-on-the-path-to-i-do.html | A Little Assistance on the Path to I Do | By Amy Sohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/before-learning-to-crawl-you-must-learn-to-swim.html | Little Nemos | Photographs by Seth Casteel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/can-general-linders-special-operations-forces-stop-the-next-terrorist-threat.html | The Next Front | By Eliza Griswold | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/highly-highly-recommended.html | Highly Highly Recommended | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/the-breakup-list.html | The Breakup List | By Benjamin Anastas | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/magazine/who-made-that-inflatable-noisemaker.html | Who Made That Inflatable Noisemaker | By Daniel Engber | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/designing-the-train-sections-for-bong-joon-hos-snowpiercer.html | A Train to Nowhere in a New Ice Age | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/emmanuelle-seigner-finds-a-mature-role-in-venus-in-fur.html | A Dominatrix Who Hates Heels | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/homevideo/jerry-lewis-in-8216the-nutty-professor8217.html | Dino Ol Blue Eyes All the Above by Jerry | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/jan-troell8217s-film-8216the-last-sentence8217-looks-at-a-swedish-editor-who-defied-nazi-threats.html | Swedish Auteur Takes on a Brave Loner | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/paul-haggis-prepares-his-film-third-person-for-release.html | It Never Happened but Its Still True | By John Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-baro-new-world-cantina-in-fairfield.html | Drinks and Food in That Order | By Sarah Gold | TX 8-072-175 | 2015-02-06 |

| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-plaza-suite-in-northport.html | Love Fear and Anxiety in Suite 719 | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-sing-for-your-shakespeare-in-westport.html | Tunes From the Great Shakespearean Songbook | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-third-in-red-bank.html | Finding Cracks in a Perfect Life | By Michael Sommers | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/a-review-of-tomos-cuisine-in-east-hanover.html | An Intense Chef and His Commandments | By Scott Veale | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/all-day-breakfast-cafes-on-long-island.html | For Early Birds and Late Risers Alike | By Susan M Novick | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/at-bonnie-slotnick-cookbooks-recipes-to-feed-your-mind-and-body.html | The Recipe Repository | By Sylvie Bigar | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/clothes-make-the-player.html | Clothes Make the Player | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/in-two-gentlemen-shakespeares-one-dog.html | In Two Gentlemen Shakespeares One Dog | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/mick-jones-a-quiet-day-for-a-juke-box-hero.html | A Quiet Day for a Juke Box Hero | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/nostalgias-blurring-glow.html | Nostalgias Blurring Glow | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/proving-their-chops-in-the-real-world.html | Proving Their Chops in the Real World | By Alice Gabriel | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/stayin-alive.html | Stayin Alive | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-halal-guys-cashing-in-on-street-cred.html | Cashing in on StreetFood Cred | By Alex Vadukul | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/the-sister-of-second-chances.html | The Sister of Second Chances | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/nyregion/tradition-will-play-on-at-clearwater-festival.html | Tradition Will Play on at Clearwater Festival | By Phillip Lutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-can-help-test-economic-theories.html | The Beautiful Data Set | By Ignacio PalaciosHuerta | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realestate/the-money-pit-movie-mansion-for-sale.html | A Money Pit No More | By Marcelle Sussman Fischler | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realest ate/using-artists-to-sell-condos-in-miami-and-new-york. | Marketing the Artists Touch | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realest ate/village-co-op-gets-hit-with-30-million-assessment.html | The Killer Assessment | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realest ate/williamsburg-loft-of-john-seymour-restaurateur.html | Home for TuckIn Time | By Dan Shaw | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/realest ate/winning-a-real-estate-bidding-war.html | Winning a Bidding War | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunda y-review/controlling-the-message-in-ukraine.html | Orchestrated Conflict | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/theate r/david-greigs-the-events-is-coming-to-new-haven.html | A NeverEnding Song of Tragedy | By Steven McElroy | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/ finding-mexico-city-and-luis-barragan-again.html | Elaborate Altars of Mexico City | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/ in-china-negotiating-peaks-and-police.html | Away From It All Except the Police | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-15 | https://www.nytimes.com/2014/06/15/travel/ londons-legacy-in-the-slave-trade.html | Looking at a Legacy in the Slave Trade | By Akhil Sharma | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://6thfloor.blogs.nytimes.com/2014/06/ 14/analytics-poem-by-committee/ | ANALYTICS Poem by Committee | By The Staff | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://bits.blogs.nytimes.com/2014/06/14/w hy-that-phone-charger-took-two-years-to-arrive/ | Why That Phone Charger Took Two Years to Arrive | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://dealbook.nytimes.com/2014/06/14/m edtronic-a-medical-device-maker-said-to-near-a-deal-for-covidien/ | Medtronic Said Near Deal for a Rival Device Maker | By Michael J de la Merced and David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://intransit.blogs.nytimes.com/2014/06/ 14/room-service-ill-have-a-massage/ | Room Service Ill Have a Massage | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/busine ss/allergan-defending-its-fort-botox.html | The Defense of Fort Botox | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/busine ss/corner-office-bernard-schwartz-on-the-philosophy-of-just-say-yes.html | If You Want to Win Just Say Yes | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/busine ss/for-businesses-and-the-gop-a-cantor-effect.html | For Businesses and the GOP a Cantor Effect | By Jeremy W Peters and Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/busine ss/pension-funds-dancing-a-two-step-with-ratings-firms.html | Dancing the Ratings TwoStep | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/business/workspace-at-de-beers-collecting-images-and-inspiration.html | Collecting Images and Inspiration | By Edward Lewine | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/education/common-core-in-9-year-old-eyes.html | Common Core in 9YearOld Eyes | By Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/jobs/vocations-on-the-steamboat-and-striking-up-the-calliope.html | Strike Up the Calliope | By Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/abortion-and-birth-together.html | Abortion and Birth Together | By Alissa Quart | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/bergdahl-critics-didnt-howl-when-bush-freed-prisoners.html | The Milk Carton Guy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/chelsea-manning-the-us-militarys-campaign-against-media-freedom.html | The Fog Machine of War | By Chelsea Manning | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/corporate-tax-holiday-wont-cure-highway-fund-woes.html | Highways Need Help but Not This Way | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/frank-bruni-oversharing-in-admissions-essays.html | Naked Confessions of the CollegeBound | By Frank Bruni | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/from-ocean-to-beach-tons-of-plastic-pollution.html | Notes From the Plasticene Epoch | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/maureen-dowd-when-will-hillary-let-it-go.html | When Will Hillary Let It Go | By Maureen Dowd | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/my-father-body-and-soul.html | My Father Body and Soul | By Josh Max | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/nicholas-kristof-the-blame-for-iraq-is-shared.html | Obama McCain and Maliki | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/peggy-smith.html | Peggy Smith | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/ross-douthat-changing-maps-in-the-mideast.html | The End of Iraq | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/the-world-cup-eric-cantors-loss-and-trouble-in-iraq.html | Strategies in the Political and Athletic Arenas | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/opinion/sunday/thomas-friedman-5-principles-for-iraq.html | 5 Principles for Iraq | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/public-editor/a-paper-boat-navigating-a-digital-sea.html | A Paper Boat Navigating a Digital Sea | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/a-baseball-binge-woven-from-dreams.html | A Baseball Binge Woven From Dreams | By John Oudens | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/new-position-for-angels-contention.html | New Position for Angels Contention | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/university-of-tokyos-baseball-failures-inspire-fans.html | The Ultimate Underdog | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/teams-win-nba-titles-but-superstars-sell-the-sizzle-and-themselves.html | Teams Win Titles but Superstars Sell the Sizzle and Themselves | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/the-diverse-heritage-of-san-antonio-spurs-patty-mills.html | Flying 3 Flags and Seeking an NBA Title | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/football/chuck-noll-coach-of-steelers-dynasty-in-1970s-dies-at-82.html | Chuck Noll Coach of Steelers 1970s Dynasty Dies at 82 | By Richard Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/21-flat-screen-tvs-18-holes-one-pair-of-eyes.html | 21 TVs for Two Eyes to Scour 18 Holes | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/for-kings-a-long-way-to-their-second-stanley-cup.html | Kings Second Cup in Three Seasons Defies Cap Logic | By Andrew Knoll | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/hockey/stanley-cup-2014-a-gripping-final-series.html | Tears of Joy and Heartbreak After an Enthralling Series | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/brazilian-prisoners-manufacture-soccer-balls.html | A Piece of the Game Beyond the Walls | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/world-cup-2014-england-has-disappointed-since-1966-win.html | Carrying Fragile Hopes England Stumbles in Opener | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sunday-review/poetry-who-needs-it.html | Poetry Who Needs It | By William Logan | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/upshot/finding-shock-absorbers-for-student-debt.html | Finding Shock Absorbers for Student Debt | By Susan Dynarski | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/2014-commencement-speakers.html | Graduates Cautioned Dont Shut Out Opposing Views | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/in-democratic-stronghold-a-republican-fights-back.html | In Democratic Stronghold a Republican Fights Back | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/minority-gun-owners-face-balancing-act-weighing-isolation-and-stigma-of-violence.html | Minority Gun Owners Face Balancing Act Weighing Isolation and Stigma of Violence | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/obama-mocks-lawmakers-who-deny-climate-change.html | At Commencement Obama Mocks Lawmakers Who Deny Climate Change | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/at-a-romney-retreat-republicans-seek-a-way-forward.html | At Romney Retreat Republicans Search for Focus | By Nicholas Confessore | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/property-taxes-and-the-urge-to-tinker.html | Property Taxes and the Urge to Tinker | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/rail-workers-strike-shutting-philadelphia-regional-service.html | Obama Moves to End Rail Workers Strike in Philadelphia | By Emma G Fitzsimmons and Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/recognizing-a-hurdle-and-finding-her-voice.html | Recognizing a Hurdle and Finding Her Voice | By Christopher Kelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/trying-to-limit-outside-influence-in-prescribing-drugs.html | Trying to Limit Outside Influence in Prescribing Drugs | By Alexa Ura | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/afghanistan-election.html | Afghans Looking Ahead to US Withdrawal Vote With Guarded Optimism | By Azam Ahmed and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/cambodian-activists-fall-exposes-broad-deception.html | Cambodian Activists Fall Exposes Broad Deception | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/hongeo-south-koreas-smelliest-food.html | Koreas Fish Special A Delicate Mix of Outhouse and Ammonia | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/asia/iraq.html | Iraq Rebels Stall North of Baghdad as Residents Brace for a Siege | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/after-annexing-crimea-euphoric-russia-turns-thoughts-to-ukraine.html | After Annexing Crimea Euphoric Russia Turns Thoughts to Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/palace-of-squatters-is-a-symbol-of-refugee-crisis.html | Palace of Squatters Is a Symbol of Refugee Crisis | By Elisabetta Povoledo | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/europe/ukraine.html | Separatists Down Military Transport Jet Killing 49 in Eastern Ukraine | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |

| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/as-palestinians-aid-israel-in-search-for-teens-missing-in-west-bank-a-rift-is-bared.html | Rift Bared as Palestinians Aid Israel in Search for Teenagers Missing in West Bank | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/fear-of-trend-after-bombing-by-a-us-man.html | Suicide in Syria Puts US Face on Jihad Video | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/dance/eiko-and-trisha-brown-at-the-river-to-river-festival.html | Side by Side by Riverside | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/dance/the-film-enemy-within-melds-a-variety-of-dance-styles.html | Moving Together if Not in Unison | By Rebecca Milzoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/design/spencer-finchs-certain-slant-of-light.html | For Your Birthday We Got You the Sun | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/joshua-bell-at-caramoor-and-alarm-will-sound-at-the-met.html | Up at a Villa Down in a Temple | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/music/trash-talks-hardcore-at-palisades.html | Peace Love and Mayhem | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/the-escape-artist-a-masterpiece-mystery-thriller.html | When Barristers Do Battle | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/crosswords/chess/czech-star-loses-again-in-his-own-showcase.html | Czech Star Loses Again in His Own Showcase | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/a-lasting-third-impression.html | A Lasting Third Impression | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/fashion/weddings/at-long-last-love-trumped-art.html | At Long Last Love Trumped Art | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/movies/the-last-picture-show-at-moma.html | SeniorYear Blues in 1950s Texas | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/science/space/calling-back-a-zombie-ship-from-the-graveyard-of-space.html | Calling Back a Zombie Ship from the Graveyard of Space | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/autoracing/honda-rider-earns-pole-in-spain.html | Honda Rider Earns Pole in Spain | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/in-second-career-start-harveys-former-teammate-blanks-the-mets.html | In Second Career Start Harveys Former Teammate Blanks the Mets | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/baseball/yankees-arent-exactly-bombers-but-their-bats-are-showing-signs-of-life.html | Yankees Arent Exactly Bombers but Their Bats Are Showing Signs of Life | By Eric Gilmore | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/basketball/facing-elimination-heat-take-breather-as-spurs-take-heed.html | With Spurs Minds on a Title the Heat Give Theirs a Break | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/despite-five-bogeys-kaymer-calmly-holds-on-to-a-five-shot-lead.html | Kaymer Takes Detour to Pine Straw on Way to 5Shot Lead at Open | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/golf/life-prepared-compton-for-pinehurst.html | Pinehurst Scary Not After Heart Surgery | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/high-school-stars-mix-with-pros-at-grand-prix.html | High School Stars Mix With Pros at Grand Prix | By Seth Berkman | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/after-loss-to-costa-rica-uruguay-reexamines-itself.html | A Nation Teased by a Stale Promise of Supremacy | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/sports/worldcup/strong-strikers-produce-a-goal-barrage.html | Strong Strikers Produce a Goal Barrage | By Andrew Das and Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/young-former-titans-quarterback-retires.html | Young Former Titans Quarterback Retires | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/technology/tim-cook-making-apple-his-own.html | Making Apple His Own | By Matt Richtel and Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/as-the-demand-for-court-interpreters-climbs-state-budget-conflicts-grow-as-well.html | As the Demand for Court Interpreters Climbs State Budget Conflicts Grow as Well | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/us/politics/massachusetts-democrats-hand-coakley-a-setback.html | Massachusetts Democrats Hand Coakley a Setback | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/americas/worry-under-the-big-top-as-mexico-city-moves-to-ban-circus-animals.html | Worry Under the Big Top as Mexico City Moves to Ban Circus Animals | By Elisabeth Malkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-15 | https://www.nytimes.com/2014/06/15/world/middleeast/rebels-fast-strike-in-iraq-was-years-in-the-making.html | Rebels Fast Strike in Iraq Was Years in the Making | By Tim Arango Kareem Fahim and Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/12/a-conversation-with-andrew-wilson-chief-executive-of-electronic-arts/ | EAs Digital Vision Sways Investors | By Nick Wingfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/12/the-privacy-paradox-a-challenge-for-business/ | Privacy Matters in Tech TradeOff | By Steve Lohr | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-13 | 2014-06-16 | https://www.nytimes.com/2014/06/14/upshot/ubers-real-challenge-leveraging-the-network-effect.html | Can Uber Live Up to Its 41 Billion Valuation | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-16 | https://artsbeat.blogs.nytimes.com/2014/06/14/after-midnight-to-close-after-8-months/ | After Midnight to Close at the End of June | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://bits.blogs.nytimes.com/2014/06/15/looking-at-link-between-violent-video-games-and-lack-of-empathy/ | Linking Violent Games to Erosion of Empathy | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/medtronic-to-buy-covidien-for-42-9-billion/ | Medtronic Agrees to Merger and Will Move to Ireland | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/15/siemens-and-mitsubishi-heavy-industries-nearing-an-offer-for-alstom/ | Siemens and Mitsubishi Poised to Bid for Alstom | By Jack Ewing and David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/a-theme-park-for-thomas-trains.html | A Theme Park for Thomas Trains | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-company-offers-asadata-dafora-work-from-1932.html | And an Ostrich That Spreads Its Wings | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/dance/alvin-ailey-troupe-debuts-the-pleasure-of-the-lesson.html | Among a Troupes New Works a Battle | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/museum-of-contemporary-art-in-north-miami-is-in-turmoil.html | Museum Power Squabble Borders on the Surreal | By Sean McCaughan and Patricia Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/design/out-of-desert-dust-a-miracle-on-a-shoestring.html | Out of Desert Dust a Miracle on a Shoestring | By Patricia Leigh Brown | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/music/a-suite-ride-through-nyc-featuring-paul-dwyer.html | A Long Days Bach Journey by Train Foot and Ferry With Cello | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/music/remembering-casey-kasem-dj-for-a-more-eclectic-pop-radio.html | Host in a BigTent Era of Pop Music | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/video-games/trying-out-splatoon-evolve-and-others-at-e3-convention.html | Some New Games to Sink Your Claws Into | By Chris Suellentrop | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/books/j-k-rowlings-new-crime-novel-the-silkworm.html | A RegularGuy Gumshoe Tiptoeing in Literary London | By Michiko Kakutani | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/casey-kasem-wholesome-voice-of-pop-radio-dies-at-82.html | Casey Kasem 82 Homey Radio Voice of Americas Top 40 Pop Songs Dies | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/fox-expects-3-avatar-sequels-to-be-worth-the-wait.html | For Fox Much Is Riding on 3 Sequels to Avatar | By Michael Cieply | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/katie-couric-officially-shifts-from-tv-to-web.html | Shift to Web From TV Is Complete for Couric | By Bill Carter | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/crosswords/bridge/bridge-world-meets-at-longevity-valley-event-in-china.html | Bridge World Meets at Longevity Valley Event in China | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/movies/in-northern-light-michiganders-brave-weather-and-poverty.html | Racing by Snowmobile for Economic Survival in Michigan | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/knicks-are-mum-about-salaries-of-the-teams-dancers.html | Dancing for the Knicks Is a Coveted Opportunity but the Salary Is a Secret | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/six-people-found-dead-after-newark-house-fire.html | Six Are Killed in a House Fire in Newark | By Benjamin Mueller and Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/a-piketty-proteges-theory-on-tax-havens.html | The True Cost of Hidden Money | By Jacques Leslie | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-other-veterans-scandal.html | The Other Veterans Scandal | By Michael F Cannon and Christopher A Preble | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/as-upend-yankees-in-a-matchup-of-fill-in-starters.html | HighScoring As Punish Yankees in a Matchup of FillIn Starters | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/baseball/granderson-batting-leadoff-helps-mets-beat-padres.html | Batting Leadoff Granderson Helps Mets Beat Padres | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/martin-kaymer-wins-us-open.html | Kaymer Leading All the Way Leaves No Doubt | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/for-us-soccer-team-honesty-may-not-be-the-best-policy.html | Where Dishonesty Is Best Policy US Falls Short | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-france-routs-honduras.html | France Leaves Scoring Struggles Behind in Its Opener | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/james-franco-to-direct-play.html | Franco to Direct Play | Compiled by Adam W Kepler | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/theaterspecial/tony-for-best-musical-is-nice-but-a-profitable-hit-is-better.html | Tony for Best Musical Is Nice but a Profitable Hit Is Better | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/its-privacy-vs-the-people-in-the-battle-for-martins-beach.html | Its Privacy vs the People in the Battle for Martins Beach | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/starbucks-to-provide-free-college-education-to-thousands-of-workers.html | Starbucks to Provide Free College Education to Thousands of Workers | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/after-coup-foreign-workers-stream-out-of-thailand.html | Fearing a Junta Crackdown Cambodian Workers Stream Out of Thailand | By Thomas Fuller | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/asia/pakistan.html | Pakistan Military Wages Assault Against Militants | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/tony-blair-defined-by-his-support-of-president-bush-and-the-invasion-of-iraq.html | Out of Power Almost 7 Years Blair Is Still Haunted by a Legacy of War | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/embassy.html | US Plans to Evacuate Many Embassy Workers | By Tim Arango and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/iraq.html | Militants Claim Mass Execution of Iraqi Forces | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/netanyahu-blames-hamas-in-kidnapping-of-israeli-youths.html | Netanyahu Says Three Were Taken by Hamas | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-15 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/republicans-press-obama-to-move-swiftly-to-halt-extremists-advances-in-iraq.html | Obama Pushes Iraqis to Mend Sectarian Rifts | By Mark Landler and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://dealbook.nytimes.com/2014/06/15/bank-account-screening-tool-is-scrutinized-as-excessive/ | Bank Account Screening Tool Is Scrutinized as Excessive | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/television/whats-on-monday.html | Whats On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/arts/ultra-violet-andy-warhol-superstar-dies-at-78.html | Ultra Violet Warhol Superstar Dies at 78 | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/agency-aims-to-regulate-map-aids-in-vehicles.html | Agency Aims to Regulate Map Aids in Vehicles | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/2-deals-focus-on-big-data-and-youth.html | 2 Deals Focus on Big Data and Youth | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/eric-cantors-defeat-exposed-a-beltway-journalism-blind-spot.html | Reporters Beltway Blind Spot in a Congressmans Defeat | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/media/worries-over-access-to-free-public-tv.html | Worries Over Access to Free Public TV | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/senate-panel-examines-stock-market-and-fed-moves-closer-to-end-of-stimulus-program.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/business/with-an-amazon-smartphone-the-retailer-seeks-a-tether-to-consumers.html | With Phone Amazon Seeks Tether to Shoppers | By David Streitfeld | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/health/thinking-of-ways-to-harm-her.html | 8216Thinking of Ways to Harm Her8217 | By Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/adopted-children-fight-for-access-to-birth-certificates.html | Adoptees Fight for Access to Birth Certificates | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/dispute-over-judges-leaves-new-york-family-courts-in-limbo.html | Dispute Over Judges Leaves Family Courts in Limbo | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/giving-life-to-central-park-zoo-one-donation-at-a-time.html | Giving Life to a Zoo One Donation at a Time | By Andy Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/life-sentences-for-two-sex-traffickers-who-preyed-on-mexican-immigrants.html | Life Sentences for 2 Sex Traffickers Who Preyed on Mexican Immigrants | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/nyregion/success-academy-charter-schools-force-mayor-bill-de-blasio-to-confront-new-law.html | Charter School Networks Plan for Growth Puts de Blasio in a Tough Spot | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/charles-blow-politics-grow-more-partisan-than-ever.html | Dangerous Divisiveness | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/obama-counterterrorism-fund-needs-a-broader-focus.html | Fighting Terrorism With More Money | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/paul-krugman-health-care-and-climate-president-obamas-big-deals.html | Yes He Could | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/seeking-justice-for-george-stinney.html | A Boys Execution 70 Years Later | By Jesse Wegman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/opinion/the-motorola-mobility-ruling-and-antitrust-enforcement.html | A Cramped View of Antitrust Laws | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/nba-finals-roundup.html | With Offensive Bonanza Spurs Force the Heat to Consider Taking Fewer Gambles | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/san-antonio-spurs-use-language-barriers-to-their-advantage.html | The United Nations of the Hardwood | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/basketball/spurs-rally-to-rout-heat-and-win-the-nba-title.html | With 5th Title Spurs Have Dynasty Across Decades | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/golf/historic-event-at-pinehurst-men-and-women-share-spotlight.html | In HistoryMaking Event Men and Women Share the Stage | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/hockey/breaking-up-is-hard-to-do-for-the-rangers.html | Breaking Up Is Hard to Do for the Rangers | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/louisville-brings-the-heat-and-the-funk.html | Louisville Returns With Heat | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/never-boring-always-beautiful.html | Never Boring Always Beautiful | By Beppe Severgnini | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/where-prose-turned-to-poetry.html | Where Prose Turned to Poetry | By Jos Miguel Wisnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/united-states-looks-to-beat-ghana-a-familiar-rival.html | A Nemesis in the Black Stars | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/sports/worldcup/world-cup-2014-argentina-defeats-bosnia-and-herzegovina.html | Despite a Shadow Messi Shimmers in Argentinas Cup Opener | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/technology/a-smartphone-keyboard-app-that-anticipates-what-you-want-to-type.html | A Smartphone Keyboard App That Anticipates What You Want to Type | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/theater/jessica-walker-portrays-a-legend-in-pat-kirkwood-is-angry.html | Her Heart Didnt Belong to Daddy or the Prince | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/artificial-pancreas-shows-promise-in-diabetes-test.html | Artificial Pancreas Shows Promise in Diabetes Test | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/methodist-church-group-links-divestment-move-to-israel-and-a-firms-prison-role.html | Methodist Church Pension Board Links Divestment to Firms Role in Israeli Prisons | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/politics/historians-critique-of-obama-foreign-policy-is-brought-alive-by-events-in-iraq.html | Historians Critique of Obama Foreign Policy Is Brought Alive by Events in Iraq | By Jason Horowitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/population-shifts-turning-all-politics-national.html | Population Shifts Turning All Politics National | By Ashley Parker and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/thousands-to-be-questioned-on-eligibility-for-health-insurance-subsidies.html | Thousands to Be Questioned on Eligibility for Health Insurance Subsidies | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/us/va-punished-critics-on-staff-doctors-assert.html | VA Punished Critics on Staff Doctors Assert | By Eric Lichtblau | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/americas/colombian-president-president-juan-manuel-santos-re-elected.html | Colombian President Reelected After a Race Challenging His Peace Negotiations | By William Neuman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/europe/ukraine-slovyansk-volunteers-evacuate-children-from-eastern-city-in-minivans.html | Evacuating Children Along a Dangerous Ukraine Route | By Andrew E Kramer | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-16 | https://www.nytimes.com/2014/06/16/world/middleeast/egypt-abdel-fattah-el-sisi-under-new-president-crackdown-continues.html | Egyptian Police Confiscate Newsletter Arrest Sign Holders and Close Grocery Stores | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-11 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/11/judging-badly-how-hard-we-exercise/ | An Exercise in Overestimation | By Gretchen Reynolds | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/12/low-vitamin-d-tied-to-premature-death/ | Aging Lack of Vitamin D Adds Risks | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/13/more-protein-in-diet-may-lower-stroke-risk/ | Nutrition Dietary Protein and Strokes | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-17 | https://www.nytimes.com/2014/06/15/arts/music/alan-douglas-who-mined-hendrix-archive-dies-at-82.html | Alan Douglas Producer Who Mined Jimi Hendrix Archive Is Dead at 82 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/16/producers-aim-to-bring-love-letters-to-broadway-this-fall/ | Broadway Revival Eyed For Gurneys Love Letters | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/alibaba-sheds-more-light-on-its-controlling-partnership-in-i-p-o-document/ | Alibaba Clarifies Leadership Structure as IPO Approaches | By Michael J de la Merced and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/china-surpasses-u-s-as-largest-corporate-debt-issuer/ | Rising Debt | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/hilshire-lays-out-path-to-end-its-deal-with-pinnacle-foods/ | Unwinding a Deal | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/level-3-to-buy-tw-telecom-for-5-7-billion/ | Consolidation | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/michaels-aims-to-raise-500-million-in-i-p-o/ | Long Road to Market | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/s-e-c-fines-firm-over-whistle-blower-retaliation/ | SEC Fines Hedge Fund in Demotion of Employee | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/senate-panel-to-scrutinize-possible-conflicts-in-the-stock-market/ | Senate Hearing on Fairness of HighSpeed Stock Trading Could Get Heated | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/siemens-and-mitsubishi-heavy-make-9-5-billion-counteroffer-for-alstom-assets/ | Counteroffer for Alstom Is Less Than GEs Bid | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/supreme-court-denies-appeal-by-argentina/ | Argentinas Debt Appeal Is Rejected by Justices | By Adam Liptak | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/ask-well-feeding-heavy-and-thin-kids-at-the-same-table/ | Ask Well | By Tara ParkerPope | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/dense-breasts-may-obscure-mammogram-results/ | Obscuring Mammogram Results | By Roni Caryn Rabin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://well.blogs.nytimes.com/2014/06/16/steering-clear-of-poison-ivy/ | Steering Clear of Poison Ivy | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/business/william-m-roth-shipping-heir-who-became-lifelong-public-servant-dies-at-97.html | William M Roth Lifelong Public Servant Dies at 97 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/upshot/why-hispanics-dont-have-a-larger-political-voice.html | Why Hispanics Dont Have a Larger Political Voice | By Nate Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/16/arts/dance/american-ballet-theater-performs-ashtons-cinderella.html | Hoping the Tale of a Glass Slipper Fits Into a Troupes Repertory | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/design/renovating-the-cooper-hewitt-national-design-museum.html | The Redesign of a Design Museum | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/copelands-the-tender-land-is-revived-by-chelsea-opera.html | Drifters Look for Work One of Them Finds Love | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/early-music-festival-nyc-opened-its-inaugural-season.html | At Home a Dramatic Organist | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/met-opera-tax-filing-reveals-pay-for-gelb-and-angers-unions.html | Met Opera Tax Filing Reveals Pay for Gelb | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/ring-cycle-with-digital-orchestra-is-postponed.html | Ring Cycle With Digital Orchestra Is Postponed | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/music/willie-nelson-mali-music-and-keith-jarrett-and-charlie-haden.html | Willie Nelson Mali Music and Keith Jarrett and Charlie Haden | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/books/i-am-pilgrim-by-terry-hayes.html | A Superspy Races to Halt Armaggedon | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/17road.html | Squeezing the Life Out of Airline Travel | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-delayed-flight-becomes-the-french-connection.html | A Delay at La Guardia Becomes The French Connection | By Brian Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/gm-recalls-3-million-more-cars.html | In Another Blow GM Recalls 3 Million More Defective Cars | By Bill Vlasic and Danielle Ivory | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/hotels-roll-out-red-carpet-for-millennial-travelers.html | A Red Carpet for Young Guests | By Harriet Edleson | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/airbus-and-safran-to-form-satellite-venture.html | Airbus and Safran Plan to Merge Satellite Launch Activity | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/Dean-Baquet-of-New-York-Times-treated-for-cancer.html | Executive Editor of The New York Times Is Treated for Cancer | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/media/with-smartbinge-wnyc-wants-listeners-to-load-up-on-its-podcasts.html | WNYC Wants Listeners to Load Up on Its Podcasts | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/a-faster-way-to-find-the-origin-of-malaria.html | A Faster Way to Find the Origin of Malaria | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/maternal-mental-illness-can-arrive-months-after-baby.html | After Baby an Unraveling | By Pam Belluck | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/health/the-good-doctor-a-sons-look-at-an-earlier-generation.html | Father Doctor Role Model | By Katie Hafner | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/movies/transforming-phone-video-into-publicity-and-a-film.html | Transforming Phone Video Into Publicity and a Film | By Cara Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/at-luxury-buildings-a-garden-off-limits-to-all-even-the-residents.html | Green Space So Exclusive Its Off Limits Even to Residents | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/delay-in-bribery-trial-of-malcolm-smith-could-hurt-jury-availability.html | Delay in Translating Recordings May Affect Jury Availability at State Senators Trial | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/new-york-city-bodegas-a-push-for-healthy-eating.html | Keeping Health in Stock at the Citys Bodegas | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/isis-will-fail-in-iraq-and-iran-will-be-the-victor.html | Who Will Win in Iraq | By Steven Simon | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-chain-reaction-of-change-behind-dams.html | Evolution A Chain Reaction of Change Behind Dams | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/a-helicopter-of-ones-own.html | A Helicopter of Ones Own | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/asparagus-revisited.html | Asparagus Revisited | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/computing-crime-and-punishment.html | Computing Crime and Punishment | By Sandra Blakeslee | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/efforts-to-inspire-students-have-borne-little-fruit.html | Efforts to Inspire Students Have Borne Little Fruit | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/older-than-the-rolling-stones.html | Older Than the Rolling Stones | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/pterosaurs-flying-reptiles-were-a-social-lot.html | Fossils Pterosaurs Flying Reptiles Were a Social Lot | By Sindya N Bhanoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sending-patients-home-decor-and-distraction-priceless-nature.html | Reactions | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/sounds-of-frog-lust-made-even-sexier.html | Amphibians Sounds of Frog Lust Made Even Sexier | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/science/the-earths-hidden-ocean.html | The Earths Hidden Ocean | By Henry Fountain | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/autoracing/michael-schumacher-leaves-french-hospital.html | Schumacher Out of Coma | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/tony-gwynn-8-time-national-league-batting-champion-is-dead-at-54.html | Tony Gwynn 8Time National League Batting Champion Is Dead at 54 | By Richard Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/basketball/spurs-repurpose-the-pain-respect-revenge-and-a-5th-title.html | True Appreciation of These Spurs Will Come | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/golf/rickie-fowler-commanding-attention-works-to-harness-his-talent.html | With His Best Finish in a Major Fowler Displays Substance and Style | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-germany-tops-portugal-on-thomas-mullers-hat-trick.html | In Defeat Portugal Shows Its Ugly Side | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-notebook-ticketless-fans-breach-security-gate.html | Security Breach Among Glitches | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-rafael-marquez-sets-mark-as-mexicos-captain.html | Despite a Wayward Journey Mrquez Is a Rock for Mexico | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/call-for-theaters-to-produce-more-plays-by-women.html | Creating a Supply Chain of Work by Female Playwrights | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot/danger-robots-working.html | Danger Robots Working | By John Markoff and Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/house-panels-looking-into-irss-claims-of-lost-emails.html | IRS Commissioner to Testify on ExOfficials Lost Emails | By David S Joachim | TX 8-072-175 | 2015-02-06 |

| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/judges-with-daughters-more-often-rule-in-favor-of-womens-rights.html | Another Factor Said to Sway Judges to Rule for Womens Rights A Daughter | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/supreme-court-ohio-lies-politics-guns-abortion.html | Justices Permit Challenge to an Ohio Law Banning Lies During Campaigns | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/africa/dozens-killed-as-militants-attack-kenyan-town.html | Coast Town Is Attacked in Kenya Dozens Die | By Ismail Kushkush and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/americas/for-biden-in-brazil-world-cup-and-diplomacy.html | Diplomacy and Soccer for Biden in Brazil | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/abdullah-abdullah-campaign-in-afghanistan-alleges-widespread-election-fraud-and-points-at-karzai.html | Afghan Candidate Alleges Voting Fraud by Karzai and Aides | By Matthew Rosenberg and Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/china-executes-13-in-xinjiang-region-after-attacks.html | China 13 Executed After Attacks | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/deadly-religious-violence-erupts-in-sri-lanka.html | BuddhistMuslim Unrest Boils Over in Sri Lanka | By Dharisha Bastians and Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/pakistan-hits-taliban-strongholds-with-airstrikes.html | In Drive Against Militants Pakistani Airstrikes Hit Strongholds | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/russia-gazprom-increases-pressure-on-ukraine-in-gas-dispute.html | Gazprom Cuts Russias Natural Gas Supply to Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/syrian-government-making-aid-delivery-more-difficult-un-official-says.html | Syria Aid Impeded UN Says | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/iraq.html | Insurgents in North Ambush Militia Volunteers and Seize Another City | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/us-and-iran-signaling-new-joint-effort-in-iraq-crisis.html | US Is Exploring Talks With Iran on Crisis in Iraq | By Michael R Gordon and David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://artsbeat.blogs.nytimes.com/2014/06/17/from-bach-to-mavis-staples-the-white-light-festival/ | From Bach to Mavis Staples The White Light Festival | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/in-medtronics-deal-for-covidien-an-emphasis-on-tax-savings/ | In Medtronics Deal for Covidien an Emphasis on Tax Savings | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/ruling-may-give-creditors-more-power/ | Ruling May Give Creditors More Power | By Peter Eavis | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-17 | https://dealbook.nytimes.com/2014/06/16/study-asserts-startling-numbers-of-insider-trading-rogues/ | A Study Asserts a Gallery of Rogues | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/watching-the-season-4-finale-of-louie.html | Dark Clouds Hover Over a Funny Man | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/a-bolder-effort-by-big-tobacco-on-e-cigarettes.html | A Bolder Effort by Big Tobacco on ECigarettes | By Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/big-retailers-agree-to-list-unit-prices-on-websites.html | Big Retailers Agree to List Unit Prices on Websites | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/british-spy-agencies-said-to-assert-broad-power-to-intercept-web-traffic.html | British Spy Agencies Assert Power to Intercept Web Traffic | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/international/moise-safra-banker-and-philanthropist-dies-at-79.html | Moise Safra 79 Banker and Philanthropist | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/ruling-against-jc-penney-in-dispute-with-macys-over-martha-stewart-products.html | Ruling Against Penney in Its Macys Dispute | By Hilary Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/suze-ormans-approved-prepaid-debit-cards-are-quietly-discontinued.html | Suze Ormans Prepaid Cards Are Quietly Discontinued | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/business/truckers-resist-rules-on-sleep-despite-risks-of-drowsy-driving.html | When Mileage Means Money | By Jad Mouawad and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/for-a-much-safer-new-york-bratton-redefines-role.html | Bratton Still Sees Challenges in a New York He Made Safer | By Joseph Goldstein and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/sharptons-coolness-to-rangel-marks-waning-of-a-political-generation.html | Sharptons Coolness to Rangel Marks Waning of a Political Generation | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/nyregion/teenagers-arrested-after-videotaped-attacks.html | Teenagers Arrested After Videotaped Attacks | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/can-the-port-authority-save-the-planet.html | Can the Port Authority Save the Planet | By Ted Steinberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/david-brooks-learning-is-no-easy-task.html | The Structures of Growth | By David Brooks | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/how-health-care-systems-stack-up.html | How Health Care Systems Stack Up | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/immigrant-children-need-safety-shelter-and-lawyers.html | Innocents at the Border | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/joe-nocera-starbucks-and-arizona-state-add-an-education-to-benefit-package.html | A New College Model | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/opinion/legislating-ignorance-about-guns.html | Legislating Ignorance About Guns | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/mets-cardinals-jacob-degrom-bats-eighth.html | Mets Experiment Doesnt Yield Positive Result | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/baseball/tony-gwynns-2-hitting-secrets-work-and-more-work.html | In a 338 Lifetime Average Every Day Counted | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/cycling/martin-keeps-lead-in-switzerland.html | Martin Keeps Lead | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/hockey/without-speaking-brad-richards-hints-at-the-rangers-plans.html | Richards Silent but Others Address Future | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/in-world-cup-opener-the-united-states-defense-rises-to-the-occasion.html | Quiet About Adversary US Posts a Victory That Speaks Volumes | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/sports/worldcup/world-cup-2014-john-brooks-leads-united-states-past-ghana.html | A Dream Start | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/lily-rabe-in-much-ado-about-nothing-in-central-park.html | Dancing Between Battles | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/theater/the-who-the-what-examines-faith-and-family.html | The Shadow of the Patriarch | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/upshot/if-affirmative-action-is-doomed-whats-next.html | If Affirmative Action Is Doomed Whats Next | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/chicago-freed-from-oversight-on-graft.html | Chicago Freed From Oversight on Graft | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/court-rulings-on-voter-restrictions-create-limbo-as-midterms-near.html | Court Rulings on Voter Restrictions Create Limbo as Midterms Near | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/critics-point-to-drawbacks-in-starbucks-tuition-program.html | Critics Point to Drawbacks in Starbucks Tuition Program | By Richard PrezPea | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/deadly-tornadoes-sweep-across-northeast-nebraska.html | Deadly Tornadoes Sweep Across Northeast Nebraska | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/detainees-lawyers-seek-further-delays.html | Detainees Lawyers Seek Further Delays | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/general-to-lead-bergdahl-inquiry.html | General to Lead Bergdahl Inquiry | By Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/in-two-michigan-villages-a-higher-calling-is-often-heard.html | In Two Michigan Villages a Higher Calling Is Often Heard | By Christina Capecchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/migrants-flow-in-south-texas-as-do-rumors.html | Migrants Flow in South Texas as Do Rumors | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/us/judge-denies-stay-of-execution-in-georgia.html | US Judge Denies Stay of Execution in Georgia | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/asia/spratly-archipelago-china-trying-to-bolster-its-claims-plants-islands-in-disputed-waters.html | China Trying to Bolster Its Claims Plants Islands in Disputed Waters | By Edward Wong and Jonathan Ansfield | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/britain-forced-marriage-is-now-illegal-in-england-wales-new-law.html | Law in Britain Makes Forcing Anyone to Wed a Criminal Act | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/budapest-fruit-flavored-hungarian-moonshine-palinka-tastes-like-rubbing-alcoho.html | Ready to Fight for a Drink That Tastes Like a Slap in the Face | By Danny Hakim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/secret-tapes-of-politicians-cause-a-stir-in-poland.html | Secret Tapes of Politicians Cause a Stir in Poland | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/europe/spanish-police-target-cells-recruiting-war-volunteers-for-insurgencies-from-western-africa-syria-iraq.html | Spanish Police Target Cells Recruiting War Volunteers | By Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/abduction-of-young-israeli-hitchhikers-spurs-debate-on-conduct.html | Abduction of Young Israeli Hitchhikers Spurs Debate on Conduct | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/egypt-to-free-ill-journalist-abdullah-elshamy-who-staged-hunger-strike.html | Egypt to Free Ill Journalist Who Staged Hunger Strike | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/sunnis-and-kurds-on-sidelines-of-iraq-leaders-military-plans.html | Sunnis and Kurds on Sidelines of Iraq Leaders Military Plans | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-17 | https://www.nytimes.com/2014/06/17/world/middleeast/west-bank-hebron-search-for-missing-israel-arrested-150-people-many-leaders-militant-Islamic-movement-Hamas.html | Tensions Mount as Troops Scour Hebron in Search for Missing Youths | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-02 | 2014-06-18 | https://www.nytimes.com/2014/06/05/health/seeded-chocolate-chip-oatmeal-cookies.html | Chocolate Chips Spread Their Wings | By Martha Rose Shulman | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/friulano-an-italian-white-wine-that-makes-friends-easily.html | A White Wine That Makes Friends Easily | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/hungry-city-houdini-kitchen-laboratory-in-ridgewood-queens.html | A Remote Spot a Bit of Magic | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/rhubarb-flaunts-its-savory-side.html | Rhubarb Flaunts Its Savory Side | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/the-mediterranean-seafood-salad-of-your-dreams.html | The Mediterranean Salad of Your Dreams | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/best-week-yet-for-gentlemans-guide-after-tony-win/ | Tony Win Is Paying Off For Gentlemans Guide | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/16/spanish-language-vagina-monologues-closes-after-short-run/ | Spanish Vagina Monologues Closes After Short Run | By Scott Heller | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/gluten-free-eating-appears-to-be-here-to-stay.html | More Than the New Fad Diet | By Kim Severson | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/a-world-premiere-from-patti-smith-and-her-daughter-at-crossing-the-line-festival/ | A World Premiere From Patti Smith | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/bowe-bergdahl-the-subject-of-rival-films/ | Bergdahl Is the Subject of Rival Films | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://artsbeat.blogs.nytimes.com/2014/06/17/david-henry-hwang-and-lynn-nottage-joining-columbia-playwriting-faculty/ | Two Playwrights Join Columbia | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/16/shell-to-sell-large-stake-in-australian-gas-company/ | Reducing Its Stake | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/a-top-currency-executive-at-citi-is-leaving/ | Departure | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/in-competing-offers-for-alstom-frances-government-holds-sway/ | In Competing Offers for Alstom the French Government Holds Sway | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/swedish-cable-company-com-hem-raises-853-million-in-i-p-o/ | Market Debut | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/traders-who-called-markets-rigged-tempers-his-critique/ | At Hearing Brokerage Firms Are Called Out for Conflicts | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/valeant-tries-new-tactics-to-woo-allergan-shareholders/ | Wooing Shareholders | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/17/business/frances-foster-childrens-book-editor-dies-at-83.html | Frances Foster 83 Childrens Book Editor | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/dance/caught-by-david-parsons-performed-by-alvin-ailey-dance.html | He Can Fly in a Flash Right Before Your Eyes | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/design/sharing-cultural-jewels-via-instagram.html | Sharing Cultural Jewels via Instagram | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/ariadne-greifs-searing-moment-in-opera-cabals-atthis.html | Putting Duct Tape to Yet Another Use Opera | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/dakhabrakha-plays-at-the-global-beat-festival.html | Put Language Aside Then Let the Music Take Time to Speak | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/idina-menzel-at-radio-city-music-hall.html | Big Voice Defying Gravity | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/music/met-opera-cancels-telecast-of-klinghoffer.html | Met Opera Cancels Klinghoffer Simulcast | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/metastasis-a-spanish-version-of-breaking-bad-debuts.html | Walter White Meet Walter Blanco Its the Same Story With a Different Desert | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/video-games/reviews-murdered-soul-suspect-transistor-among-the-sleep.html | Video Games  Murdered Soul Suspect Transistor Among the Sleep | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/the-last-magazine-michael-hastingss-posthumous-novel.html | Wars Hell Especially for Editors | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/economy/udacity-att-nanodegree-offers-an-entry-level-approach-to-college.html | A Smart Way to Skip College | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/canada-approves-northern-gateway-pipeline.html | Despite Protests Canada Approves Northern Gateway Oil Pipeline | By Ian Austen | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/energy-environment/solarcity-acquiring-a-start-up-to-build-panels.html | A Maker of Panels Is Acquired by SolarCity | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/international/european-auto-sales-continue-to-climb.html | Europes Car Sales Up Again After Steep Drop in Crisis | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/mayor-julian-castro-housing-secretary-obama-nominee.html | Hearing Goes Smoothly for Housing Secretary Pick | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/dreamworks-updates-the-santa-mall-visit.html | DreamWorks Animation Aiming Beyond Film | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/kampgrounds-of-america-sets-first-national-tv-campaign.html | A Place to Camp and Make Memories | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/media/pbs-to-add-shorter-version-of-sesame-street-in-bid-for-more-viewers.html | PBS Plans to Add a Shorter Version of Sesame Street | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/some-gm-owners-criticize-pace-of-repairs-for-recalled-cars.html | Car Owners Criticize Pace of GM Recall Repairs | By Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/eating-on-governors-island-scotch-with-a-brooklyn-flavor-and-more.html | Eating on Governors Island Scotch With a Brooklyn Flavor and More | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/meadowsweet-is-polo-dobkins-new-project.html | Off the Menu | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ode-to-the-classic-bistro.html | Bypassed by the Revolution | By Elaine Sciolino | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/ramen-a-quick-fix-for-the-soul.html | A Quick Fix for the Soul | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/restaurant-review-a-voce-madison-and-blt-fish.html | Stepping Into the Role of the Ringmaster | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/dining/roy-choi-king-of-la-food-trucks-moves-on-to-a-hotel.html | CheckIn Time | By Jeff Gordinier | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/immigration-child-migrant-surge-in-New-York-City.html | New York Strains to Handle Surge in Child Migrants | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/manhunt-underway-after-drug-suspect-escapes-from-police-car.html | Drug Suspect Who Took Control of Police Car and Fled Is Found | By J David Goodman | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/mistrial-declared-in-malcolm-smith-corruption-trial.html | After Tsoris on Yiddish Tapes a Mistrial for a State Senator | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/new-yorks-jewish-groups-united-by-prayers-for-abducted-youths-in-west-bank.html | Jewish Groups United by Prayers for 3 Missing Youths | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/dont-fight-in-iraq-and-ignore-syria.html | Dont Fight in Iraq and Ignore Syria | By AnneMarie Slaughter | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mark-bittmanthe-food-industrys-solution-to-obesity.html | Parasites Killing Their Host | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/paying-for-the-forest-fire-next-time.html | Paying for the Forest Fire Next Time | By Dan Glickman and Harris Sherman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/new-energy-in-bostons-downtown-crossing.html | New Energy Rouses Bostons Downtown Crossing | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/thirty-minute-interview-ori-allon.html | Ori Allon | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/basketball/knicks-are-changing-with-or-without-carmelo-anthony.html | Knicks Changing With or Without Anthony | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/defensive-shift-finds-some-believers-in-college-baseball.html | Defensive Shifts Reach College World Series if Briefly | By Pat Borzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/football/giants-beason-avoids-surgery-but-status-for-opener-is-in-doubt.html | Giants Beason Avoids Surgery | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/at-the-world-cup-doomsday-predictions-give-way-to-smaller-hiccups-in-brazil.html | Doomsday No Problems Sure | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/world-cup-2014-brazil-and-mexico-produce-a-scoreless-thriller.html | Mexico Sings Praises of Its Goalie | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/the-economy-may-be-improving-worker-pay-isnt.html | A Small Increase in Inflation Squeezes US Workers | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/double-tornado-batters-nebraska.html | Twin Tornadoes Leave Behind a Devastated Nebraska Town | By Carson Vaughan | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/justice-department-examining-local-police-turns-focus-to-cleveland.html | As Justice Department Scrutinizes Local Police Cleveland Is Latest Focus | By Erik Eckholm | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/koch-brothers-donate-heavily-in-kansas.html | In Wichita Koch Influence Is Revered and Reviled | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/obama-kerry-marine-sanctuary-pacific-ocean.html | Obama Plans Protected Marine Area in Pacific Ocean | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/president-obama-small-business-initiative.html | With Business Initiative Obama Aims to Show He Can Act Without Congress | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/social-security-agency-cuts-services-as-demand-grows-senate-report-says.html | Social Security Agency Cuts Services as Demand Grows Senate Report Says | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/shabab-claim-responsibility-for-a-2nd-attack-in-kenya.html | Kenyan Leader Blames Domestic Foes Not Shabab for Attacks | By Ismail Kushkush and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/china-to-begin-talks-with-vietnam-over-territorial-dispute-in-south-china-sea.html | China Sends Top Diplomat to Begin Talks With Vietnam | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/chinas-president-xi-jinping-investments.html | Kin Shed Assets as Chinas Leader Fights Graft | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/measuring-damage-at-fukushima-without-eyes-on-the-inside.html | Assessing Fukushima Damage Without Eyes on the Inside | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/narendra-modis-election-sparks-hope-for-sanskrit-in-india.html | New Leaders Stir Hopes for Sanskrit in India | By Ellen Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/pakistan-police-clash-with-qadri-followers.html | 7 Killed as Pakistan Police Clash With Preachers Followers | By Waqar Gillani | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/search-for-missing-jet-will-move-southwest-officials-say.html | Australia to Revisit Area of Indian Ocean in Search for Missing Jet | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/britain-moves-toward-reopening-embassy-in-iran.html | Britain Says It Is Ready to Reopen Iran Embassy | By Stephen Castle | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/europe/roma-teenager-in-coma-after-attack-near-paris.html | Roma Boy 16 Is Comatose After Beating Outside Paris | By Scott Sayare and Maa de la Baume | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/apprehension-of-ahmed-abu-khattala-may-begin-to-answer-questions-on-assault.html | Brazen Figure May Hold Key To Mysteries | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |

| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/sectarian-violence-appears-to-spread-to-streets-of-baghdad.html | As Sunnis Die in Iraq a Cycle Is Restarting | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-17 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-captures-benghazi-suspect.html | US Seizes Suspect in Deadly Assault in Benghazi in 12 | By Michael S Schmidt Peter Baker and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/argentina-moves-to-circumvent-u-s-court-on-debt/ | Argentina Moves to Circumvent US Court on Debt | By Jonathan Gilbert and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/sec-investigating-carringtons-mortgage-deal-with-new-century/ | Regulators Investigating Hedge Funds Entry Into Mortgage Field | By Matthew Goldstein and Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://dealbook.nytimes.com/2014/06/17/suntrust-settles-with-justice-dept-over-mortgages-talks-continue-for-citigroup-and-bank-of-america/ | Bank Agrees to Penalties for Mortgage Practices Others Continue Talks | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/books/daniel-keyes-a-novelist-of-the-mind-dies-at-86.html | Daniel Keyes a Novelist of the Mind Dies at 86 | By Daniel E Slotnik | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/as-led-industry-evolves-china-elbows-its-way-to-the-fore.html | As LED Industry Evolves China Elbows Ahead | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/house-hearing-on-gm-recall-will-put-mary-barra-on-the-spot.html | In GM Hearing Lawmakers May Focus on Contradictions | By Matthew L Wald and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/business/julian-koenig-who-sold-americans-on-beetles-and-earth-day-dies-at-93.html | Julian Koenig Who Sold Americans on Beetles and Earth Day Dies at 93 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/accused-of-unheroic-acts-a-spider-man-claims-self-defense.html | Accused of Unheroic Acts a SpiderMan Claims SelfDefense | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/bill-to-reduce-speed-limit-to-25-mph-gains-favor.html | Bill to Reduce Speed Limit to 25 MPH Gains Favor | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/citys-love-affair-with-the-summer-sprinkler-bursts-forth.html | Citys Love Affair With the Summer Sprinkler Bursts Forth | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/schools-chief-vows-to-preserve-number-of-gifted-programs-and-their-exams.html | Schools Chief Vows to Preserve Number of Gifted Programs and Their Exams | By Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/stamp-sells-for-a-record-9-5-million.html | Stamp Sells for a Record 95 Million | By James Barron | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/talks-on-marijuana-bill-as-time-runs-out.html | Talks on Marijuana Bill as Time Runs Out | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/us-attorneys-join-inquiry-into-spending-of-prosecutor.html | US Attorney Joins Inquiry Into Spending of Prosecutor | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/nyregion/woman-sentenced-to-41-months-for-fake-plan-for-water-park.html | Woman Sentenced to 41 Months for Fake Plan for Water Park | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/a-balancing-act-on-iraq.html | A Balancing Act on Iraq | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/mr-obamas-ocean-monument.html | Mr Obamas Ocean Monument | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/the-limits-of-the-fed.html | The Limits of the Fed | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/opinion/thomas-friedman-the-conundrum-of-a-unified-iraq-and-a-unified-syria.html | What to Do With the Twins | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/realestate/commercial/always-iconic-empire-state-building-now-goes-for-hip.html | Always Iconic Empire State Building Now Goes for Hip | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/mets-stifled-by-cardinals-waste-solid-start-by-niese.html | Mets Stifled by Cardinals Waste Solid Start by Niese | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/baseball/tanakas-bold-brushstrokes-paint-blue-jays-into-corner.html | Tanakas Bold Brushstrokes End Up Painting Blue Jays Into Corner | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/golf/lucy-li-turns-back-the-clock-on-us-womens-open-field.html | 11 Years Old in the Open and Carefree | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/for-us-win-over-ghana-may-be-enough-to-advance.html | For US Win Over Ghana May Be Enough to Advance | By Victor Mather | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/soccer-fans-dream-job-has-a-catch-no-peeking.html | Soccer Fans Dream Job Has a Catch No Peeking | By Andrew Keh and Sergio Peanha | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/sports/worldcup/with-jozy-altidore-in-doubt-us-soccer-looks-to-portugal.html | With Altidore in Doubt Americans Look to Portugal | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/gertrude-stein-saints-sets-vivid-words-to-music.html | Elliptical Rhythms Echoed Onstage | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/theater/when-we-were-young-and-unafraid-with-cherry-jones.html | A Womans Place at a Pivotal Moment | By Ben Brantley | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/upshot/federal-reserve-expected-to-reduce-growth-forecast-but-keep-cutting-stimulus.html | Fed Expected to Reduce Growth Forecast Again but Still Cut Stimulus | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/arizona-cities-could-face-cutbacks-in-water-from-colorado-river-officials-say.html | Arizona Cities Could Face Cutbacks in Water From Colorado River Officials Say | By Michael Wines | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/fda-proposes-rules-for-listing-risks-on-social-media.html | FDA Proposes Rules for Listing Risks on Social Media | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/georgia-inmate-is-put-to-death-in-first-us-execution-since-botched-procedure.html | Georgia Inmate Is Put to Death in First US Execution Since Botched Procedure | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/governors-unite-to-fight-heroin-in-new-england.html | Governors Unite to Fight Heroin in New England | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/lawmakers-skeptical-on-emails-and-irs.html | Lawmakers Skeptical on Emails and IRS | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/us/thad-cochran-faces-chris-mcdaniel-in-a-primary-runoff-election-tuesday.html | Federal Largess in Mississippi Helped a GOP Senator Until It Hurt Him | By Richard Fausset | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/africa/sudan-attack-ravages-hospital.html | Sudan Attack Ravages Hospital | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/brazil-biden-and-rousseff-meet.html | Brazil Biden and Rousseff Meet | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/americas/canada-carbon-monoxide-affects-scores-at-day-care.html | Canada Carbon Monoxide Affects Scores at Day Care | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/asia/forbidden-afghan-couple-reunited-after-arrests.html | Forbidden Afghan Couple Are Reunited After Arrests | By Jawad Sukhanyar and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/obama-is-said-to-consider-selective-airstrikes-on-sunni-militants.html | Obama Is Said to Consider Selective Airstrikes on Sunni Militants | By Mark Landler and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-defends-prosecuting-benghazi-suspect-in-civilian-rather-than-military-court.html | US Defends Prosecuting Benghazi Suspect in Civilian Rather Than Military Court | By Jennifer Steinhauer and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/us-suggests-getting-tougher-with-syria-on-chemical-weapons-deadline.html | US Suggests Getting Tougher With Syria on Chemical Weapons Deadline | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-18 | https://www.nytimes.com/2014/06/18/world/middleeast/with-war-at-doorstep-iran-sees-its-revolutionary-guards-in-a-kinder-light.html | With War at Doorstep Iran Sees Its Revolutionary Guards in a Kinder Light | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/reclaim-the-firefox-search-box.html | Reclaim the Firefox Search Box | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://news.blogs.nytimes.com/2014/06/17/israelis-start-bringbackourboys-campaign/ | Hashtag Echoes Campaign for Nigerias Missing | By Robert Mackey | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/18/books/a-bookstore-owner-taps-a-wound-to-write-a-first-novel.html | Opening an Old Wound to Find a First Novel | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/letizia-could-boost-spains-fashion-industry.html | A Crown Spurs Fashion in Spain | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/makeup-for-the-sleep-deprived.html | Makeup for the SleepDeprived | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/want-a-good-nights-sleep-make-a-plan.html | She Wasnt Called Sleepless Beauty | By Hilary Howard | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/microsofts-surface-pro-3-isnt-for-everybody.html | Microsofts Surface Pro 3 Isnt for Everybody | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/charges-against-simon-and-brickell-are-dropped/ | Charges Are Dropped in SimonBrickell Case | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/delaware-museum-faces-sanctions-from-directors-group/ | Delaware Museum Faces Sanctions for Art Sale | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/jack-white-hits-no-1-with-strong-vinyl-sales/ | Its a Winning Week For Jack White and Vinyl | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/jay-leno-to-receive-mark-twain-prize-for-humor/ | Jay Leno to Receive Mark Twain Prize | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/moma-to-host-bjork-retrospective-next-year/ | A Bjrk Retrospective | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://artsbeat.blogs.nytimes.com/2014/06/18/youtube-to-block-videos-from-some-indie-labels/ | YouTube to Block Videos From Some Indie Labels | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/ackmans-s-e-c-filing-on-allergan-bid-contains-an-error/ | Not Adding Up | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/bain-capital-ventures-raises-935-million-to-back-growth-firms/ | FundRaising | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/citics-missing-alumina-prompts-concern-over-china-commodities-fraud/ | Missing Material | By Neil Gough | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/detroit-rolls-out-new-model-a-hybrid-pension-plan/ | Detroits Idea to Save Budget and Pensions | By Mary Williams Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/g-e-to-propose-sweeteners-to-its-alstom-offer/ | Addressing Concerns | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/in-new-twist-argentina-offers-to-negotiate-with-hedge-funds/ | Argentina Now Offers Hedge Funds Olive Branch | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/markit-a-big-financial-data-provider-raises-nearly-1-3-billion-in-i-p-o/ | Data Provider Markit Raises 13 Billion in Initial Offering | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/questions-of-a-double-standard-but-really-just-weak-justice/ | Two Standards of Justice Maybe but Both of Them Weak | By Jesse Eisinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://sinosphere.blogs.nytimes.com/2014/06/18/asset-transparency-advocates-to-be-sentenced/ | China Sentences Three Activists | By Didi Kirsten Tatlow | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/dance/american-ballet-theater-performs-giselle.html | Going Past the Grave to Gain His Love | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/design/protection-sought-for-vast-and-ancient-incan-road.html | Protection Sought for Vast Incan Road | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/anthony-cheung-performs-in-talea-ensembles-residency.html | An Evening of Sonic Exploration on Keyboards Electronic and Otherwise | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/klinghoffer-composer-responds-to-mets-decision.html | Composer Laments the Mets Decision | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/on-site-opera-brings-pygmalion-to-madame-tussauds.html | Cupid Flitted About Briskly While the TV Stars Just Stood There | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/sam-smith-performs-at-the-apollo-with-an-appearance-by-mary-j-blige.html | Wrestling With Heartache in a Birthplace of Soul | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/television/dominion-brings-a-battle-of-angels-to-syfy.html | Watch for LowFlying Angels | By Mike Hale | TX 8-072-175 | 2015-02-06 |

| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/books/the-fever-by-megan-abbott-based-on-real-events.html | When Mysterious Symptoms Strike a Small Town | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/economy/fed-sees-slower-growth-but-maintains-plans-to-trim-stimulus.html | Growth Lets Fed Maintain Policy Course | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/house-hearing-on-general-motors-recalls.html | GMs Chief Fails to Appease Panel About Safety | By Bill Vlasic and Danielle Ivory | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/ignition-switches-on-1-2-million-chrysler-vehicles-are-investigated.html | US Opens Safety Review of Chryslers | By Hilary Stout and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/france-and-italy-appear-to-gain-traction-on-budget-rules.html | Shift Emerges in Europe Away From Austerity | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/jk-rowlings-the-silkworm-a-boon-for-other-booksellers-as-hachette-and-amazon-brawl.html | As Amazon and Hachette Brawl Other Booksellers Are Preparing to Cash In | By Leslie Kaufman and Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/media/popular-at-easter-peeps-candy-extends-to-the-quirky-holidays.html | Popular at Easter a Candy Extends to the Quirky Holidays | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/smallbusiness/select-home-care-weighs-new-wage-and-labor-regulations.html | A Home Care Company Weighs New Wage and Labor Regulations | By Esha Chhabra | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/crosswords/bridge/careful-defense-in-a-world-wide-bridge-contest-heat.html | Careful Defense in a World Wide Bridge Contest Heat | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/at-london-mens-fashion-week-designers-fly-the-flag-for-individuality.html | The Guard Smiles | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/gyms-add-more-obstacles-to-fitness-training.html | Gyms Add More Obstacles to Fitness Training | By Courtney Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/meet-kyle-dewoody-co-founder-of-the-grey-area-art-boutique.html | Curating the Dcor | By Stacey Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/no-body-talk-summer-camps.html | Where Mirrors Dont Rule | By Alyson Krueger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/openings-and-sales-for-the-week-of-june-19.html | Openings and Sales for the Week of June 19 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | n/pumps-for-summer-steven-alans-20th-anniversary-collection-flatforms-miniaturize-runway-looks-and-more-shopping-news.html | Summer for the Sandal Averse | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/fashion/style-in-clinton-hill-brooklyn.html | Cant Fake the Funk | By Oresti Tsonopoulos | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/assembly-is-not-required.html | Assembly Is Not Required | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/breaking-free-of-boundaries.html | Breaking Free of Boundaries | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/descend-into-giddiness.html | Descend Into Giddiness | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/do-childrens-backyard-play-areas-turn-off-buyers.html | Do Childrens Backyard Play Areas Turn Off Buyers | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/from-ma-bell-to-design-central.html | From Ma Bell to Design Central | By Arlene Hirst | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/furnishing-an-outdoor-room.html | The Greater Outdoors | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/he-found-his-corner-of-the-sky.html | He Found His Corner of the Sky | By Steven Kurutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/mastering-a-collision-course-called-home.html | Mastering a Collision Course Called Home | By Nicole C Kear | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/sales-at-kikkerland-abc-carpet-home-and-moma-design-store.html | Kitchen Essentials and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/what-good-taste-smells-like.html | What Good Taste Smells Like | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/garden/william-maclays-road-map-to-get-off-the-grid.html | A Road Map to Get Off the Grid | By Sandy Keenan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/greathomesanddestinations/bringing-rio-a-bit-closer.html | Bringing Rio a Bit Closer | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/health/scientists-identify-mutations-that-protect-against-heart-attacks.html | In Single Gene a Path to Fight Heart Attacks | By Gina Kolata | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/bamcinemafest-showcases-indie-films.html | Bits of Brooklyn Everywhere | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/movies/new-yorks-film-czar-preserves-indie-spirit.html | New Yorks Film Czar Preserves Indie Spirit | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/boy-14-is-stabbed-to-death-by-schoolmate-in-bronx-police-say.html | Boy 14 Fatally Stabs Schoolmate in Bronx Police Say | By Ashley Southall and Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/lacey-spears-charged-with-fatal-poisoning-of-her-5-year-old-son.html | Woman Charged in Fatal Poisoning of Her Son 5 | By Marc Santora and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-fire-dept-will-now-respond-to-all-gas-odor-reports.html | Fire Dept Not Utility Is Responding to All GasOdor Calls | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/times-square-spider-man-found-not-guilty-of-assault.html | Times Sq SpiderMan Is Cleared in Assault but Fined for Foul Language | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/uncle-murda-testifies-for-defense-in-ra-diggss-trial.html | Interplay Between Rappers Lyrics and Lifestyles Is Scrutinized in a Brooklyn Murder Case | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/william-tecumseh-sherman-monument-mysteriously-sheds-its-brand-new-gold.html | A Gilded Monument Is Mysteriously Shedding Its BrandNew Gold | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/simplifying-fafsa-will-get-more-kids-into-college.html | An Answer on a Postcard | By Lamar Alexander and Michael Bennet | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/world-cup-reflections-on-soccer-of-old.html | The NotSoBeautiful Game | By Philip Delves Broughton | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/bartolo-colon-pitches-and-hits-the-mets-to-victory.html | A Base Hit 9 Years Coming Lifts the Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/giants-jason-pierre-paul-says-he-is-healthy.html | Giants PierrePaul on a Mission | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/football/us-patent-office-cancels-redskins-trademark-registration.html | Redskins Lose on Trademarks but Fight Isnt Over | By Ken Belson and Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/for-netherlands-and-louis-van-gaal-beating-spain-was-a-blessing-and-a-curse.html | Keeping Expectations in Check | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/ivory-coasts-didier-drogba-still-a-game-changer-even-off-the-bench.html | Ivory Coasts Cornerstone Becomes a Catalyst | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/amazon-introduces-fire-smartphone.html | Fire Phone Immerses Users in Amazons World | By David Streitfeld | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/for-the-greener-life-think-mobile.html | For Ideas on How to Live Greener Think Mobile | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/review-lg-lifeband-touch-and-samsung-gear-fit.html | Fitness Devices That Do Just a Bit More | By Molly Wood | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/the-ballad-of-pondlife-mcgurk-a-one-man-show.html | A School Is a Jungle Where Teeth Are Bared | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/theater/thornton-wilders-our-town-at-green-wood-cemetery.html | Amid the Tombstones a Look Back at Life | By Claudia La Rocco | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/europe-may-be-in-a-recession-still.html | The Recession in Europe May Not Yet Be Over Economists Say | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/boston-bombing-suspect-Dzhokhar-Tsarnaev-seeking-change-of-trial-venue.html | Lawyers for Boston Bombing Suspect Seek to Move Trial | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/college-to-no-longer-consider-test-scores-in-its-decisions.html | College to No Longer Consider Test Scores in Its Decisions | By Tamar Lewin | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/jay-carney-a-pleasant-farewell-and-familiar-quest.html | Truce at Last News Briefing | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/johann-breyer-accused-of-working-at-auschwitz-and-buchenwald.html | Retiree 89 Held for Trial Over Auschwitz Deaths | By Eric Lichtblau | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/politics/after-cantors-loss-bigger-republican-contest-is-on-the-horizon.html | In House GOPs Leadership Fight the Main Event Is Still to Come | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/afghan-candidates-protest-casts-presidential-vote-into-crisis.html | Candidates Protest Clouds Afghan VoteCounting for President | By Azam Ahmed and Matthew Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-vietnam-meet-on-territorial-dispute.html | No Easing of Tensions Over China Oil Rig | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/japan-bans-possession-of-child-pornography-after-years-of-pressure.html | Japan Outlaws Possession of Child Pornography but Comic Book Depictions Survive | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/political-tensions-certain-to-test-crown-prince-felipe-spains-new-king.html | Spains Incoming King Takes Over a Throne Heavy With Political Tension | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/putin-and-poroshenko-ukraine.html | Rebels Reject Ukrainian Leaders CeaseFire Idea | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/rail-strike-is-stress-for-french-and-test-for-president-francois-hollande.html | Rail Strike Strands French and Tests Their President | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/europe/thaw-in-relations-between-britain-iran-critical-for-syria-iraq-and-isis.html | Britains Thaw With Iran Coming at a Crucial Juncture Could Be Useful to Allies | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/iran-iraq.html | Insurgency in Iraq Widens Rivals Rift | By Rick Gladstone and Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/iraqi-oil-refinery-ablaze-as-army-and-militants-clash.html | Sunni Extremists Are Said to Take Control of Iraqs Biggest Oil Refinery | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/islamic-state-in-iraq-and-syria-or-islamic-state-in-iraq-and-the-levant.html | What to Call Iraq Fighters Experts Vary on Ss and Ls | By Patrick J Lyons and Mona ElNaggar | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/obama-iraq.html | Obama and Lawmakers Meet to Discuss Iraq Action | By Michael D Shear and Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/prime-minister-told-parliament-women-better-off-at-home-than-in-workplace.html | Leaders Words About Women Jolt Morocco | By Aida Alami | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://dealbook.nytimes.com/2014/06/18/tci-hedge-fund-in-britain-ends-ties-to-charitable-arm/ | Hedge Fund Ends Its Ties to a Charity | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/arts/music/horace-silver-85-master-of-earthy-jazz-is-dead.html | Horace Silver 85Master of Earthy Jazz Is Dead | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/business/international/once-a-humble-refueling-stop-dubai-is-crossroad-to-the-globe.html | Once a Humble Refueling Stop Dubai Is Crossroad to the Globe | By Jad Mouawad | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/an-unusual-media-start-up-a-local-newspaper.html | An Unusual StartUp A Local Paper | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/family-of-framed-man-sues-city-and-police.html | Family of Framed Man Sues City and Police | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/new-york-plans-more-laws-to-fight-heroin-problem.html | State Legislature Reaches Agreement on More Measures to Fight Heroin Problem | By J David Goodman and Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/struggle-in-rangels-district-for-the-votes-of-a-crucial-minority-whites.html | Courting Swing Vote in Harlem District Whites | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/thomas-b-morgan-lindsay-press-aide-dies-at-87.html | Thomas B Morgan 87 Lindsay Press Aide | By Douglas Martin | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/nyregion/with-rangel-an-ancient-american-tale-of-political-succession-plays-out.html | A King Refuses to Abdicate His Throne | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/china-roaring-on-the-seas.html | Roaring on the Seas | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/espaillat-for-congress.html | Espaillat for Congress | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/gail-collins-romney-and-the-2016-contenders-huddle.html | Mitt Again What | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/guns-at-the-airport.html | Guns at the Airport | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/nicholas-kristof-on-iraq-echoes-of-2003.html | On Iraq Echoes of 2003 | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/opinion/slurs-dont-deserve-trademark-protection.html | Slurs Dont Deserve Trademark Protection | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/a-struggling-mccann-shows-some-of-the-pop-he-was-signed-to-provide.html | A Struggling McCann Shows Some of the Pop He Was Signed to Provide | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/baseball/parity-could-be-a-plus-for-so-so-yankees.html | Parity Could Be Plus for SoSo Yanks | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/golf/ko-adds-another-weapon-to-her-bag.html | Rising Star Adds Another Weapon to Her Bag | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/ncaa-president-will-get-his-say-at-antitrust-trial.html | NCAA President Will Get His Say at Antitrust Trial | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/mighty-spain-goes-out-of-the-world-cup-meekly.html | Mighty Spain Goes Out Meekly | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/sports/worldcup/with-world-cup-in-headlines-a-debate-continues-on-what-to-call-the-game.html | Up in Arms Over Soccer | By Sarah Lyall | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/personaltech/amazon-fire-phones-missed-opportunities.html | Missed Opportunities in Aiming for the Stars | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/technology/t-mobile-offers-iphone-tests-and-unlimited-music-streaming.html | TMobile Offers iPhone Tests and Unlimited Music Streaming | By Brian X Chen | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/upshot/why-were-all-crony-capitalists-like-it-or-not.html | Crony Capitalism a Fact of Modern Economies | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/border-centers-struggle-to-handle-onslaught-of-children-crossers.html | Border Centers Struggle to Handle Onslaught of Young Migrants | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/critical-online-comments-put-church-status-at-risk-mormons-say.html | Mormons Say Critical Online Comments Draw Threats From Church | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/decades-later-17-service-members-who-perished-in-crash-will-be-laid-to-rest.html | Decades Later 17 Service Members Who Perished in Crash Will Be Laid to Rest | By Emma G Fitzsimmons and Ashley Southall | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/governor-plans-to-cut-ties-to-common-core-in-louisiana.html | Governor Plans to Cut Ties to Common Core in Louisiana | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/guantanamo-detainee-arraigned-in-potentially-pivotal-case-for-tribunals-system.html | Guantnamo Detainee Arraigned in Case That Could Help Decide Fate of Tribunals | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/john-devens-valdez-mayor-during-exxon-spill-dies-at-74.html | John Devens Valdez Mayor During Exxon Spill Dies at 74 | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/maine-court-fight-pits-farmers-against-state-and-one-another.html | Maine Court Fight Pits Farmers Against State and One Another | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/us/situation-in-iraq-gives-bush-team-members-chance-to-second-guess.html | Former Envoy Pipes Up in Conservative Chorus of Told You So on Iraq | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/africa/us-asserts-self-defense-in-benghazi-suspect-case.html | US Asserts SelfDefense in Benghazi Suspect Case | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/americas/mexico-governor-of-michoacan-resigns.html | Mexico Governor of Michoacn Resigns | By Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/asia/china-sentences-three-activists.html | China Sentences Three Activists | By Didi Kirsten Tatlow | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/abbas-of-palestinian-authority-vowed-to-help-catch-whoever-kidnapped-israeli-teenagers.html | Pressure Grows in Hunt for Kidnapped Israelis | By Jodi Rudoren and Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/as-moderate-islamists-retreat-extremists-surge-unchecked.html | As Moderate Islamists Retreat Extremists Surge Unchecked | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/conflict-in-iraq-adds-new-angle-to-us-iran-nuclear-talks.html | Conflict in Iraq Adds New Angle to USIran Nuclear Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/drones-kill-as-pakistani-and-us-forces-target-tribal-belt.html | Drones Kill 5 as Pakistan and US Target Tribal Belt | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-19 | https://www.nytimes.com/2014/06/19/world/middleeast/former-loyalists-of-saddam-hussein-crucial-in-helping-isis.html | Uneasy Alliance Gives Insurgents an Edge in Iraq | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/12/british-discount-retailer-bm-raises-1-81-billion-in-i-p-o/ | New Job | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/18/city-ballet-to-add-a-week-to-its-saratoga-residency/ | City Ballet to Add a Week To Its Saratoga Residency | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/iraqi-youth-orchestra-cancels-american-trip/ | Iraqi Youth Orchestra Cancels Visit to US | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/memorial-concert-scheduled-for-bitter-end-owner/ | Memorial Concert for Bitter End Owner | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://artsbeat.blogs.nytimes.com/2014/06/19/neruda-poems-found/ | New Neruda Poems Found | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://bits.blogs.nytimes.com/2014/06/19/antitheft-technology-led-to-a-dip-in-iphone-thefts-in-some-cities-police-say/ | Smartphones Embracing Theft Defense | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://bits.blogs.nytimes.com/2014/06/19/why-did-amazon-make-a-phone-a-conversation-with-jeff-bezos/ | Amazons Chief Sets Phone Goals | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/as-demand-for-education-rises-in-brazil-for-profit-colleges-fill-the-gap/ | Education Demand Rises in Brazil Private Colleges Fill Gap | By Dan Horch | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/first-data-to-raise-3-5-billion-in-private-sale-to-help-pay-down-debt/ | Private Placement | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/ge-alters-its-alstom-bid-in-effort-to-win-french-support/ | GE Revises Bid for Alstom Business | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/ge-consumer-finance-unit-reaches-settlements/ | Discrimination Settlement | By ELIZABETH OLSON | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/judge-dismisses-suit-against-auditor-who-failed-to-detect-fraud/ | Auditor Said Not at Fault Investor Suit Is Dismissed | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://dealbook.nytimes.com/2014/06/19/shares-of-markit-rise-in-market-debut/ | Strong Debut | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/19/theater/stuart-vaughan-director-and-shakespeare-expert-dies-at-88.html | Stuart Vaughan Shakespeare Expert and Theater Director Is Dead at 88 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dave-chappelle-at-radio-city-music-hall.html | Race Regret and Fatherhood A Rebel Tones It Down | By Jason Zinoman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/a-james-lee-byars-retrospective-shows-an-artist-philosopher.html | The Man in the Gold Lam Suit | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/at-art-basel-works-with-a-museum-presence.html | Art Basel Fair Is as Big as Ever With Prices to Match | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/bringing-the-world-into-the-world-at-the-queens-museum.html | If Seeing Is Believing a Panorama of Truth | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/domino-sugar-brooklyns-sweet-story-makes-history.html | Domino Sugar Brooklyns Sweet Story Makes History | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/jamie-sneider-thierry-goldberg.html | Jamie Sneider Thierry Goldberg | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/kahn-selesnik-truppe-fledermaus-the-carnival-at-the-end-of-the-world.html | Kahn  Selesnick Truppe Fledermaus  the Carnival at the End of the World | By Vicki Goldberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/out-of-character-a-show-of-chinese-scrolls-at-the-met.html | A Calligraphic Answer to I Like This | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/sterling-ruby-sunrise-sunset.html | Sterling Ruby Sunrise Sunset | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/the-shaped-canvas-luxembourg-dayan.html | The Shaped Canvas Revisited Luxembourg Dayan | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/urbes-mutantes-at-the-international-center-of-photography.html | In an Ironic Lens a Latin Myth Evaporates | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/vincent-fecteau-matthew-marks.html | Vincent Fecteau Matthew Marks | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/design/whats-a-tiara-like-you-doing-on-reality-tv.html | Whats a Tiara Like You Doing on Reality TV | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/live-the-apt-comedy-shows-really-happen-in-apartments.html | When Getting Laughs Annoys the Neighbors | By Elise Czajkowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/gerry-goffin-prolific-pop-songwriter-is-dead-at-75.html | Gerry Goffin Songwriter With Carole King Dies at 75 | By William Yardley and Peter Keepnews | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/spare-times-for-children-for-june-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/spare-times-for-june-20-26.html | Spare Times | By Anne Mancuso Martin Tsai Alexis Soloski and Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/television/the-last-ship-a-post-apocalyptic-tnt-series.html | Staying Afloat in End Times | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/gina-arnolds-exile-in-guyville-reassesses-liz-phair.html | Indie Rock Reflections on a Place and Time | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/are-traasdahl-ceo-of-tapad-on-empowering-employees.html | That Monkey on Your Shoulder Isnt Mine | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/dov-charney-american-apparel-founder-ousted-amid-inquiry.html | A Coup at American Apparel | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/ruling-on-argentina-gives-investors-an-upper-hand.html | Ominous Ruling for Nations in Debt | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/house-ways-and-means-committee-subpoenaed-in-insider-trading-case.html | Congressional Panel Subpoenaed in Insider Trading Inquiry | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/international/a-german-voice-hans-olaf-henkel-calls-for-euros-abolition.html | Former German Business Leader Calls for Euros Abolition | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/angie-martinez-joins-new-yorks-power-105-1.html | Martinez Leaves Hot 97 to Join Rival Station | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/chelsea-handler-to-host-late-night-style-talk-show-on-netflix.html | After Her Show on E Ends Chelsea Handler Will Host a LateNight Talk Show on Netflix | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/new-york-times-and-washington-post-to-develop-platform-for-readers-contributions.html | Newspapers Tap Mozilla to Revamp Commenting | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/media/tablet-geared-for-children-underscores-power-of-imagination.html | Tablet Geared Toward Children Underscores Power of Imagination | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/health/up-to-75-cdc-scientists-may-have-been-exposed-to-anthrax.html | Lapse Sets Off Anthrax Scare for Scientists at CDC Labs | By Sabrina Tavernise and Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/international/home/felipe-is-proclaimed-new-king-of-spain.html | Spanish Soccer Teams Elimination Casts Pall Over New Kings Arrival | By Raphael Minder | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-summers-tale-from-eric-rohmers-seasons-cycle.html | Torn by Three Loves and Styles of Jousting | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/coherence-traces-a-descent-into-madness.html | Just Another Little Dysfunctional Dinner Party | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/exhibition-by-joanna-hogg-looks-at-a-long-term-relationship.html | Portrait of a Marriage With a Star Turn for a Townhouse | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/in-paul-haggiss-third-person-3-relationships-overlap.html | A Venn Diagram of Love and Its Mutations | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/in-venus-in-fur-polanski-adapts-a-sexually-charged-play.html | A Sadist and a Masochist Walk Into a Theater | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jersey-boys-eastwoods-take-on-showbiz-myth.html | Youre Just Too Good to Be True | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/how-to-give-skipping-town-a-whole-new-meaning.html | How to Give Skipping Town a Whole New Meaning | By Daniel Krieger | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/money-remains-crime-fighting-tool-for-new-york-police.html | Money Remains a CrimeFighting Tool in New York | By Erin Tennant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/new-york-medical-marijuana-deal.html | Cuomo and Top Legislators Reach a Deal to Allow Marijuana for Medical Use | By Jesse McKinley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/i-was-a-digital-best-seller.html | I Was a Digital Best Seller | By Tony Horwitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/science/space/scientists-debate-gravity-wave-detection-claim.html | Astronomers Stand by Their Big Bang Finding but Leave Room for Debate | By Dennis Overbye | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/golf/lucy-li-ice-cream-eating-11-year-old-keeps-up-with-the-pros-at-us-womens-open.html | 11YearOld Tops a 78 With Ice Cream | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/soccer/world-cup-2014-uruguay-deals-a-blow-to-england.html | Finesse Then Ferocity | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/a-chorus-of-goooooool-the-siren-song-of-soccer.html | A Chorus of Goooooool the Siren Song of Soccer | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/frances-aversion-to-its-national-soccer-team.html | Disenchantment in France With Fickle National Team | By Lindsay Sarah Krasnoff | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/world-cup-2014-colombia-tops-ivory-coast-stands-atop-group-c.html | Colombia and Its Coach Bring Joy to Fans by Advancing | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/blackberry-earnings-report.html | BlackBerrys Earnings Point to Signs of Stabilizing | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/technology/supreme-court-rules-against-alice-corp-in-patent-case.html | Justices Deny Patent to Business Methods | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/the-clerk-at-checkout-has-reasons-to-be-happy.html | The Clerk At Checkout Has Reasons to Be Happy | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/theater-listings-for-june-20-26.html | The Listings Theater | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/third-rail-troupe-takes-over-governors-island-house.html | Picnic Tables for Dancing Bookcases for Naps | By Helene Stapinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/upshot/women-on-the-board-quotas-have-limited-success.html | Women on the Board Quotas Have Limited Success | By Claire Cain Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/a-push-for-new-look-into-tainted-waters-source.html | A Push for New Look into Tainted Waters Source | By Jim Malewitz and Neena Satija | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/after-fire-fritch-tex-fights-for-its-existence.html | After a Fire a Dusty Town Hopes Not to Evaporate | By Edgar Walters | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/five-plead-guilty-to-beating-of-motorist-who-struck-boy-in-detroit.html | Five Plead Guilty to Beating a Motorist in Detroit | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/kevin-mccarthy-elected-house-majority-leader.html | House GOP Elevates Californian to No 2 Post Embracing Status Quo | By Ashley Parker and Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/majority-of-latino-labor-force-now-born-in-us-study-finds.html | Most Latino Workers Born in US Study Says | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/obama-to-address-nation-on-iraq-crisis.html | Obama Orders 300 Advisers to Iraq | By Mark Landler and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/Edward-Lane-first-amendment-shields-public-employees-on-testimony-justices-rule.html | Public Worker Testimony Is Protected Justices Rule | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/kevin-mccarthy-of-california-is-seen-as-a-pragmatic-leader.html | A DealMaking Touch Honed in the Minority | By Jennifer Steinhauer | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/presbyterians-vote-to-change-definition-of-marriage-to-two-people.html | Presbyterians Vote to Allow SameSex Marriages | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/questions-on-treatment-of-mentally-ill-by-state.html | Questions on Treatment of Mentally Ill by State | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/scott-walker-wisconsin-governor.html | Wisconsin Governor at Center of a Vast FundRaising Case | By Monica Davey and Nicholas Confessore | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/suit-by-protest-groups-on-spying-is-dismissed.html | Suit by Protest Groups on Spying Is Dismissed | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/help-from-the-left-keeps-a-right-wing-president-in-power-in-colombia.html | Support From the Left Helps Keep a RightWing President in Power in Colombia | By William Neuman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/china-plans-to-send-second-oil-rig-to-waters-near-vietnam.html | In Push to Assert Rights China Plans to Send 2nd Oil Rig to Waters Near Vietnam | By Jane Perlez | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/chinese-government-tightens-constraints-on-press-freedom.html | Chinese Government Tightens Constraints on Press Freedom | By Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/clashes-reported-in-ukraine-after-cease-fire-proposal.html | As Military and Rebels Clash in Ukraine Doubt Falls on CeaseFire Prospects | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/injured-researcher-pulled-from-deep-alpine-cave.html | In Germany Ordeal Ends for Physicist Hurt in Cave | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/polish-premier-says-he-may-call-early-elections.html | Polish Premier Says Scandal May Prompt Early Vote | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/europe/turkish-court-orders-release-of-officers-convicted-of-plotting-coup.html | Turkish Officers Convicted in 2012 Coup Case Are Released | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/maliki-iraq.html | Challengers Emerge to Replace Divisive Maliki | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/dance/rioult-dance-new-york-aims-to-unsettle.html | Some Playful Touches in a Serious Approach | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/a-festival-of-concertos-at-the-new-york-philharmonic.html | Beethoven Bronfman and Soaring Sparks | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/children-of-the-light-receives-its-american-debut.html | After Accolades Trio Injects a Little Folk Melody and Switches Gears Often | By Nate Chinen | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/facing-cuts-musicians-criticize-mets-leadership.html | Facing Cuts Musicians Criticize Mets Leadership | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/music/with-jane-lynch-its-not-your-typical-cabaret.html | In a Comedic Grab Bag Many Welcome Surprises | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/books/literary-agent-carmen-balcells-forms-joint-venture-with-andrew-wylie-spanish-and-latin-american-literature.html | After Years of Solitude Spanish Literary Champion Takes Partner | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/economy/federal-reserves-bond-buying-fades-but-stimulus-doesnt-end-there.html | The Feds BondBuying Is Winding Down but Its Stimulus Doesnt End There | By Binyamin Appelbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/energy-environment/buying-into-solar-power-no-roof-access-needed.html | Buying Into Solar Power No Roof Access Needed | By Diane Cardwell | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/business/international/international-monetary-fund-says-europe-should-weigh-bond-buying.html | IMF Says Europe Should Weigh BondBuying if Prices Drag | By James Kanter and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/a-picture-of-you-reveals-a-mothers-secret-romantic-life.html | A Picture of You | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/code-black-a-heath-care-documentary-by-ryan-mcgarry.html | Code Black | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/fonzy-about-a-sperm-donor-tracked-by-dozens-of-progeny.html | Fonzy | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jang-dong-gun-violently-atones-in-no-tears-for-the-dead.html | No Tears for the Dead | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/jen-reno-stars-in-le-chef-an-odd-couple-farce.html | Le Chef | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/miss-lovely-about-indian-exploitation-films.html | Miss Lovely | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/norte-the-end-of-history-a-dostoyevskian-fable.html | Rays of Humanity in a Vile World | By AO Scott | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/the-last-sentence-about-the-journalist-torgny-segerstedt.html | After Challenging Hitler It All Goes to the Dogs | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/movies/think-like-a-man-too-the-wedding-full-of-partying.html | Think Like a Man Too | By Anita Gates | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/5-exonerated-in-central-park-jogger-case-are-to-settle-suit-for-40-million.html | 5 Exonerated in Jogger Rape Agree to Settle | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/atlantic-city-casino-owner-files-for-bankruptcy-protection.html | Atlantic City Casino Owner Files for Bankruptcy Protection | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/legislature-closes-session-with-a-flurry-of-activity.html | Legislature Closing Session With a Flurry of Activity | By Jesse McKinley and Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rapper-denies-murder-but-testifies-about-a-life-studded-with-criminal-acts.html | Rapper Denies Murder but Testifies About a Life Studded With Criminal Acts | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/rebukes-aside-rangel-heads-into-primary-with-hefty-lead-poll-shows.html | Rebukes Aside Rangel Heads Into Primary With Large Lead Poll Shows | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/signs-of-trouble-preceded-fatal-stabbing-at-school.html | Signs of Trouble Preceded Fatal Stabbing at Bronx School | By Marc Santora and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/teacher-contract-change-is-altering-schools-hours.html | New Contract for Teachers Is Altering Schools Hours | By Kyle Spencer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/us-authorities-step-in-to-charge-2-after-deaths-from-extra-lethal-heroin.html | US Authorities Step In to Charge 2 After Deaths From ExtraLethal Heroin | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/nyregion/with-canoes-of-concrete-engineers-paddle-onward.html | With Canoes of Concrete Engineers Paddle Onward | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/david-brooks-are-there-lessons-for-iraq-in-rwanda.html | In the Land of Mass Graves | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/good-progress-on-affordable-health-care.html | Good Progress on Affordable Health Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/keeping-track-a-patent-decision-overtime-pay.html | Keeping Track A Patent Decision Overtime Pay | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/playing-with-fire-in-afghanistan.html | Playing With Fire in Afghanistan | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-hype-behind-the-health-care-scandal.html | Veterans and Zombies | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/opinion/the-metropolitan-operas-backward-move.html | The Klinghoffer Tragedy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/even-among-no-hitters-clayton-kershaws-was-a-standout.html | Game Stands Out Even Among Other NoHitters | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/wheeler-and-wright-give-mets-everything-they-need.html | Wheeler and Wright Give Mets Everything They Need | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/baseball/yankees-cap-sweep-with-speed-not-slugging.html | Yankees Cap Sweep With Speed Not Slugging | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/emmert-plays-down-claims-of-hypocrisy-by-ncaa.html | NCAA President Defends StudentAthlete Model During Antitrust Trial | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/karim-benzema-is-scoring-again-for-france-at-the-world-cup.html | Turning It on After a Long Drought | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/sports/worldcup/lessons-for-dethroned-spain-from-italy-a-rival-whos-been-there.html | Lessons for Dethroned Spain From Rival Whos Been There | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/theater/holler-if-ya-hear-me-inspired-by-tupac-shakurs-rap.html | To Be Young Besieged and Black | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/health-exchange-enrollees-had-mostly-been-uninsured.html | Health Exchange Enrollees Had Mostly Been Uninsured | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/marine-cpl-william-kyle-carpenter-receives-medal-of-honor.html | Top Honor for Marine Who Shielded a Comrade | By Elena Schneider | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/politics/gay-gop-candidates-feature-partners-in-ads.html | Gay GOP Candidates Feature Partners in Ads | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/us/those-who-took-the-veil-vs-neighbors-who-take-it-all-off.html | Those Who Took the Veil vs Neighbors Who Take It All Off | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/libyan-suspected-of-deadly-attack-on-us-mission-in-benghazi-talks-freely.html | Trial Secondary as US Questions a Libyan Suspect | By Michael S Schmidt Matt Apuzzo Eric Schmitt and Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/africa/uganda-anti-gay-law-draws-sanctions.html | Uganda AntiGay Law Draws Sanctions | By Peter Baker | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/americas/colombia-us-ends-cali-gang-blacklist.html | Colombia US Ends Cali Gang Blacklist | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/asia/afghanistan-elections-abdullah-abdullah-says-he-cant-trust-officials-tally-of-afghan-vote.html | Candidate Says He Cant Trust Officials Tally of Afghan Vote | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/avraham-shalom-hunter-of-eichmann-dies-at-86.html | Avraham Shalom 86 Hunter of Eichmann | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/egypt-court-calls-for-death-sentences-for-top-muslim-brotherhood-members.html | Egypt Court Calls for Death Sentences for Top Muslim Brotherhood Members | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/gaza-tunnel-blast-kills-5-militants.html | Gaza Tunnel Blast Kills 5 Militants | By Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-20 | https://www.nytimes.com/2014/06/20/world/middleeast/in-chaos-iraqs-kurds-see-a-chance-to-gain-ground.html | In Chaos Iraqs Kurds See a Chance to Gain Ground | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-14 | 2014-06-21 | https://www.nytimes.com/2014/06/15/arts/music/lee-hyla-61-who-mixed-rock-and-jazz-into-classical-works-dies.html | Lee Hyla 61 Composer Mixed Rock and Jazz Into Classical | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/19/with-pine-and-ambrose-out-stockwell-and-arianda-step-into-fool-for-love/ | Rockwell and Arianda Step Into Fool for Love | By Scott Heller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/music/what-the-death-of-klinghoffer-could-have-accomplished.html | Chances Lost in Dispute Over Opera | By Anthony Tommasini | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/america-online-love-for-hoppers-nighthawks/ | Winning Artworks Named in Billboard Project | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/eight-hours-of-free-music-at-sundays-bang-on-a-can-marathon/ | Bang on a Can Marathon To Be Shown Online | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://artsbeat.blogs.nytimes.com/2014/06/20/in-c-and-every-other-key/ | In C and Other Keys | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/drug-maker-shire-rejects-offer-from-abbvie-worth-about-46-billion/ | AbbVie Joins a Stampede to Go Abroad | By David Gelles and Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/france-to-back-g-e-s-bid-for-alstom-assets/ | GEs Bid for Alstom Is Blessed by France | By David Jolly and Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/s-e-c-chief-seeks-to-enhance-disclosure-in-bond-markets/ | SEC Chairwoman Seeks to Shine Light Into Opaque Bond Markets | By William Alden | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/all-these-darlings-a-floating-san-francisco-peep-show.html | To the Sea in Ships as Naughty as Ever | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/charles-barsotti-cartoonist-with-humor-both-simple-and-absurd-dies-at-80.html | Charles Barsotti Artist 80 Made Cartoons of the Absurd | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/law-to-impose-tough-limits-on-sales-of-ivory-art.html | Law to Impose Tough Limits on Sales of Ivory Art | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/design/the-royal-picture-gallery-mauritshuis-is-set-to-reopen.html | The Goldfinch Alights in a Repolished Jewel Box | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/music/goat-the-band-brings-its-ritual-to-webster-hall.html | They Are the World A Psychedelic Rock Ritual | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/a-new-version-of-the-musketeers-on-bbc-america.html | Four Guys With Swords and Morals | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/frankenfood-a-cooking-contest-on-spike-tv.html | Odd and Original Yes Appetizing Maybe Not | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/kid-president-with-robby-novak-on-hub.html | Commander in Chief With Idealism Untarnished | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/booksellers-score-some-points-in-amazons-standoff-with-hachette.html | Booksellers Score Some Points in Amazons Spat With Hachette | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/economy/after-a-drought-agriculture-climbs.html | Agricultural Output Climbed in 2013 Recovering From Drought | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/health-plans-bring-pressure-to-bear-on-drug-prices.html | Health Insurers Are Pushing Back on Drug Prices | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/international/spain-stepping-back-from-austerity-plans-to-cut-taxes.html | Saying No to Austerity Spain Unveils Tax Cuts | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/latecomers-to-technology-restaurants-dig-in.html | Hi Im a Tablet Ill Be Your Waiter Tonight | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/media/chinese-company-demands-edits-to-new-transformers-movie.html | Transformers Challenged | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/business/stephanie-l-kwolek-inventor-of-kevlar-is-dead-at-90.html | Stephanie Kwolek Inventor of Kevlar Is Dead at 90 | By Jeremy Pearce | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/crosswords/bridge/patrick-huang-introduces-a-bridge-deal.html | Patrick Huang Introduces a Bridge Deal | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/dining/grand-central-food-hall-proposal-nears-approval.html | NordicThemed Food Hall Is Planned at Grand Central | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/movies/humshakals-a-bollywood-comedy-about-look-alikes.html | How to Translate Dppelgangers Into Hindi Just Keep Adding Characters | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/boys-pulled-from-bronx-river.html | Swim in Bronx River Kills 13YearOld Boy | By Michael Schwirtz and Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasio-and-city-council-reach-deal-on-75-billion-budget.html | Citys Leaders Reach Accord on a Budget | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/mona-eltahawy-egypts-sexual-violence.html | Egypt Has a Sexual Violence Problem | By Mona Eltahawy | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-solstice-blues.html | The Solstice Blues | By Akiko Busch | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/tm-luhrmann-as-marijuana-laws-ease-the-risks-grow.html | Candys Dandy but Pots Scary | By T M Luhrmann | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/a-chiseled-bodybuilder-now-shaping-frail-clients.html | When Mr Ghana Met Mrs Friedman A Fitness Story for the Ages | By Louie Lazar | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/basketball/cavaliers-are-said-to-hire-israeli-coach-blatt.html | Cavaliers Choose Coach | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/football/nfl-collusion-case-reinstated-on-appeal.html | Collusion Case Reinstated | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/tiger-woods-to-make-first-start-in-nearly-four-months.html | Woods Set to Return From Surgery | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/hockey/rangers-send-brad-richards-packing-for-salary-cap-relief.html | Rangers Buy Out Richardss Contract | By Jeff Z Klein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-costa-rica-advances-with-win-over-italy.html | A Central American Mouse Roars | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-in-porto-alegre-a-more-dour-soccer-culture.html | Beautiful Game Played With a Gacho Flair in Southern Brazil | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/theater/side-show-in-a-new-production-at-the-kennedy-center.html | A Grandeur That Eclipses the Grotesque | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/for-incarcerated-japanese-americans-baseball-was-wearing-the-american-flag.html | Their National Pastime Even in Internment Camp | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/upshot/the-unexpected-ceasefire-in-washingtons-tax-wars.html | As Campaigns Heat Up a CeaseFire in the Battle Over Taxes | By John Harwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/for-departing-biden-aide-and-clinton-confidant-another-political-choice-looms.html | Biden Adviser Leaving Washington but It May Not Be for Long | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/general-in-sex-case-jeffrey-sinclair-to-retire-with-a-2-rank-demotion.html | General in Assault Case Will Retire With Demotion | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/koskinen-testifies-before-house-committee-in-tax-case.html | Republicans at Hearing on Lost Emails Accuse IRS Chief of Lying | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/cochran-asking-blacks-to-rescue-him-in-republican-primary.html | GOP Senator Courts Blacks in Mississippi Primary Race | By Ashley Parker and Jonathan Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/don-young-cited-for-personal-use-of-campaign-money.html | House Ethics Panel Fines Alaska Republican | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/house-votes-to-curb-nsa-scrutiny-of-americans-communications.html | House Votes to Tighten Restrictions on the NSA | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/politics/obama-to-extend-array-of-marriage-benefits-to-gay-couples.html | Obama Extends Marriage Benefits to Gay Couples | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/us-plans-to-step-up-detention-and-deportation-of-migrants.html | US Moves to Stop Surge in Illegal Immigration | By Julia Preston and Randal C Archibold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/afghan-president-in-reversal-backs-un-role-to-settle-election-dispute.html | Afghan Leader Backs UN Election Role | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/japanese-report-casts-doubt-on-admission-of-wartime-sexual-coercion.html | Japan A Review of an Apology Stirs Regional Tensions | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/us-gives-thailand-and-malaysia-lowest-grade-on-human-trafficking.html | US Trafficking Report Faults Thailand and Malaysia | By David Moll | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/number-of-french-jews-emigrating-to-israel-rises-sharply.html | Number of French Jews Emigrating to Israel Rises | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/europe/ukraine.html | Ukraine Calls CeaseFire Russia Says Post Was Hit | By Michael R Gordon and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/a-dozen-men-reportedly-islamist-militants-detained-in-beirut-hotel.html | Lebanon Detains 17 Said to Be Islamist Militants | By Anne Barnard and Mohammad Ghannam | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/iran-nuclear-talks-toughest-issues-still-unresolved.html | Toughest Issues Still Unresolved in Iran Nuclear Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/israeli-troops-kill-palestinian-teenager-protesting-west-bank-arrests.html | Israeli Troops Kill Palestinian Teenager Protesting Arrests in the West Bank | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/mother-of-missing-israeli-teenagers-sherri-mandell-copes-with-loss.html | Missing Israeli Teenagers Revive a Mothers HardEarned Intimacy With Loss | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/top-shiite-cleric-in-iraq-urges-inclusive-government.html | Iraqs Hold on Border Crossings Weakening as at Least 34 Are Killed in Battle | By Alissa J Rubin and Duraid Adnan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/refugees-at-levels-not-seen-since-second-world-war.html | UN Reports Sharp Increase in Refugees as Civil Wars Cripple Nations | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/6-new-ways-to-measure-your-financial-goals.html | 6 New Ways to Measure Money Goals | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/a-second-career-happily-in-the-weeds.html | A Second Career Happily in the Weeds | By David Wallis | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/unequal-inheritances-may-ignite-family-squabbles.html | When a Will Divides an Estate and Also Divides a Family | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-21 | https://www.nytimes.com/2014/06/21/your-money/health-insurance-plans-offering-gated-coverage.html | Jumping Through Hoops for a Better Health Plan | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://bits.blogs.nytimes.com/2014/06/20/google-throws-out-evidence-in-sergey-aleynikovs-code-theft-case/ | Googles Nest to Acquire Home Monitoring StartUp | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://dealbook.nytimes.com/2014/06/20/judge-throws-out-evidence-in-sergey-aleynikovs-code-theft-case/ | Judge Blocks Evidence in Goldman Code Theft Case | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/after-stumbles-rangel-finds-some-level-ground.html | After Stumbles Rangel Finds Some Level Ground | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/couple-arrives-in-new-york-from-africa-merrily-merrily.html | Adventurous Couple Arrives in New York From Africa Merrily Merrily | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/de-blasios-vow-to-ease-reimbursement-for-special-education-halts-a-bill-in-albany.html | De Blasios Vow to Ease Reimbursement for Special Education Halts a Bill in Albany | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/deliver-us-from-evil-is-based-on-book-by-policeman-demonologist.html | On Duty Patrolling the Projects Off Duty Exorcising Demons | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/officials-plan-adjustments-as-new-york-city-slows-to-25-mph.html | Officials Plan Adjustments As City Slows To 25 MPH | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/nyregion/rangel-and-espaillat-discuss-foreign-affairs-as-house-primary-nears.html | Rivals Discuss Foreign Affairs as House Primary Nears | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/a-settlement-in-the-central-park-jogger-case.html | A Settlement in the Jogger Case | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/gov-scott-walkers-campaign-violations.html | Gov Walkers Campaign Violations | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/joe-nocera-in-week-2-at-the-obannon-trial-president-emmert-testifies.html | Amateurism and the NCAA | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/opinion/the-heavy-burden-of-post-traumatic-stress-disorder.html | The Heavy Burden of Stress Disorder | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/beltrans-homer-rescues-yankees-after-kuroda-shines-early.html | Beltrans Homer Rescues Yankees After Kuroda Shines Then Stumbles | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/baseball/without-safety-net-ny-mets-fall-to-marlins.html | Two Plays at Plate Doom Rally by the Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/golf/patience-and-crib-notes-help-wie-gain-lead-in-womens-open.html | Patience and Crib Notes Help as Wie Moves Into Open Lead | By Lisa D Mickey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/tennis/steve-darcis-has-struggled-since-beating-rafael-nadal.html | After a Career Peak at Wimbledon a Long Fall and a Clouded Future | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/fifa-looking-into-possible-use-of-gay-slur-by-mexican-fans.html | Looking Into Possible Use of Gay Slur | By Seth Kugel | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/no-doping-at-the-world-cup-thats-what-fifa-says.html | No Doping at the World Cup Thats What FIFA Says | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/uruguayan-player-debate-over-head-injuries.html | Pereiras Play Stirs Debate Over Injuries | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-france-crushes-switzerland.html | In Tournament Packed With Goals France Stuffs in Five More | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/sports/worldcup/world-cup-2014-roundup.html | Linesman to Miss Game | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/administration-takes-steps-to-aid-bees.html | Administration Takes Steps to Aid Bees | By John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/collecting-catholics-everyday-stories-as-an-antidote-to-scandals-in-the-news.html | Collecting Catholics Everyday Stories as an Antidote to Scandals in the News | By Mark Oppenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/every-senior-va-executive-was-rated-fully-successful-or-better-over-4-years.html | Every Senior VA Executive Was Rated Fully Successful or Better Over 4 Years | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/health-site-is-changing-supervision.html | Health Site Is Changing Supervision | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/on-immigration-the-hard-lines-start-to-blur.html | On Immigration the Hard Lines Start to Blur | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/presbyterians-debating-israeli-occupation-vote-to-divest-holdings.html | Pressing Israel Presbyterians Vote to Divest | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/report-calls-for-tracking-data-on-stress-disorder.html | Report Calls for Tracking Data on Stress Disorder | By Benedict Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/us/royalties-and-teaching-help-fill-bank-accounts-of-justices-report-says.html | Royalties and Teaching Help Fill Bank Accounts of Justices Report Says | By Jada F Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/americas/un-chief-served-papers-in-suit-by-haitian-cholera-victims-lawyers-say.html | UN Chief Served Papers in Suit by Haitian Victims Lawyers Say | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/china-police-kill-attackers-in-xinjiang-region.html | China Police Kill 13 in Attack in Xinjiang Region | By Edward Wong | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/asia/pakistanis-flee-conflict-in-north-waziristan-region.html | Aid Scarce as Pakistanis Flee Conflict | By Ihsanullah Tipu Mehsud | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-21 | https://www.nytimes.com/2014/06/21/world/middleeast/isis-iraq-insurgents-reaping-wealth-as-they-advance.html | Iraq Insurgents Reaping Wealth as They Advance | By Rod Nordland and Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-09 | 2014-06-22 | https://www.nytimes.com/2014/06/09/fashion/neko-case-governors-ball-music-festival-2014-style.html | All Dressed Up for the Ball Black Tie Not an Option | By Elizabeth Bristow | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-trip-that-will-assist-the-rhino/ | Safari A Trip That Helps the Rhinos | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://intransit.blogs.nytimes.com/2014/06/13/a-vieques-hotel-with-contemporary-design-and-cuisine/ | Hotel Modern Design and Cuisine | By Paola Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-13 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/16/perfect-pairing-opening-ceremony-collaborates-with-fashions-favorite-florist/ | Still LifeNew Life | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-grease-in-millburn.html | Two Kids Still Hopelessly Devoted to Each Other | By Ken Jaworowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/17/perfect-pairing-vans-and-ace-hotel-team-up-for-a-sleek-take-on-the-skateboarding-shoe/ | Leather and Laces | By Alainna Lexie Beddie | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/what-would-marshall-mcluhan-have-made-of-the-internet-age.html | Has the Electronic Image Supplanted the Written Word | By Dana Stevens and Rivka Galchen | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/rick-perrys-groundhog-day.html | Rick Perrys Groundhog Day | By Mark Leibovich | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-gleam-of-renewal-in-struggling-detroit.html | A Gleam of Renewal in a Struggling City | By Julie Alvin | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/hotel-review-mashpi-lodge-in-ecuador.html | In an Andean Cloud Forest | By David Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/restaurant-report-opposite-mess-hall-in-bangkok.html | Experiencing the Other Side | By Ondine Cohane | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/saving-and-splurging-in-guyana.html | Somewhere Over a Rainbow in Guyana | By Seth Kugel | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/18/hamptons-antiques-food-guide-joy-wolffer-estate-vineyard/ | Bohemian Rhapsody | By Julie EarleLevine | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/19/automobiles/porsche-tops-jd-power-initial-quality-study-for-second-consecutive-year.html | Porsche Tops JD Power Study | By Cheryl Jensen | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/right-out-of-hollywood-a-witness-to-history.html | Right Out of Hollywood A Witness to History | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/betrayal-in-charlie-rangels-harlem.html | Whose Harlem Is It Anyway | By Darren Sands | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/living-in-st-george-staten-island.html | Framed by the Harbor | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/high-energy-fun-in-fuerza-bruta-wayra.html | Its So Immersive You Even Get Wet | By Jason Zinoman | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/john-waters-on-hitchhiking-across-america.html | John Waters on the Stories Collected as He Hitchhiked | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/with-wind-calm-serenity-in-slovenia.html | Wandering Off the Map | By Robert Draper | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/18/was-this-student-dangerous/ | Was He a Killer or Just Sad | By Julie Schumacher | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://tmagazine.blogs.nytimes.com/2014/06/19/max-silvestri-king-piglet-comedian-and-foodie/ | Food for Laughs | By John Ortved | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/19/arts/dance/as-trey-mcintyre-project-disbands-founder-looks-ahead.html | Leaping Away From Success | By Marina Harss | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/john-singer-sargent-and-randolph-bourne-dissenters.html | Dissimilar Figures Revolted by Carnage | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/viewing-world-war-i-through-the-prism-of-the-personal.html | Visceral Reality vs the Big Picture | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/in-europe-and-the-us-cultural-reminders-of-world-war-i.html | Events That Ponder a Grim Anniversary | By Rachel Donadio | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/ed-sheeran-lighter-and-wiser-releases-x.html | A Folkie With PopIdol Fame | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/vaughan-williams-a-pastoral-symphony-inspired-by-war.html | The Sadness of Bugles as Soldiers Head Home | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/adam-rayner-stars-in-the-fx-series-tyrant.html | A Family Man Daddys a Dictator | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/survival-lessons-for-the-crew-of-the-last-ship.html | Globe Wiped Out Tips From the Vault | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |

| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/autoreviews/future-shock-whispering-harleys.html | Future Shock Whispering Harleys | By Dexter Ford | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/song-of-the-shank-by-jeffery-renard-allen.html | Command Performance | By Mitchell S Jackson | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-second-amendment-and-this-nonviolent-stuffll-get-you-killed.html | Arms and the Men | By Craig R Whitney | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-tastemakers-and-the-third-plate.html | Food Networks | By Corby Kummer | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/an-empty-heart-is-one-that-can-be-filled.html | An Empty Heart Is One That Can Be Filled | By Lily King | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/eye-of-the-beholder.html | Eye of the Beholder | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/richard-linklaters-leading-boy.html | 12 Years a Boy | By David Marchese | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/the-slumdog-millionaire-architect.html | The Man Who Draws India | By Daniel Brook | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-guide-to-3-clam-and-lobster-shacks-in-connecticut.html | For Clam and Lobster Lovers Theyre Palaces | By Christopher Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-55-main-in-flemington.html | A Chef Takes Time to Work the Crowd | By Phoebe Nobles | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-crabtrees-kittle-house-in-chappaqua.html | Simple Fare Bursting With Flavors | By Emily DeNitto | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-yevma-authentic-greek-cuisine-in-east-meadow.html | A Familiar Taste of the Mediterranean | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-tepee-flourishes-temporarily-in-brooklyn.html | Condos Later For Now Sage | By Sara Beck | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/carley-roney-picnics-in-the-park-and-selfies-with-brides.html | Picnics in the Park and Selfies With Brides | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/found-in-nature-by-barry-rosenthal.html | Garbage In Art Out | By Stuart Miller | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/nyu-project-runs-up-against-century-old-easements.html | One Centurys Breathing Room Is Anothers Hiccup | By Christopher Gray | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/promoting-mortgage-preapprovals-in-competitive-markets.html | Promoting Preapprovals | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/searching-for-home-in-sunset-park-brooklyn.html | An End to Evenings on Tiptoe | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/farewell-to-the-second-floor-theater-at-st-marks-church.html | A Holy Space in More Ways Than One | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/lin-manuel-miranda-pays-tribute-to-jonathan-larson.html | Pursuing the Muse Against the Clock | By LinManuel Miranda | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/theater/r-c-sherriffs-journeys-end-a-remembrance-of-war.html | Waiting in Existential Ennui | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/36-hours-in-madrid.html | 36 Hours in Madrid | By Andrew Ferren | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/a-mother-daughter-test-london-together.html | Storybook London | By Pamela Paul | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/unplugging-in-the-unofficial-capital-of-yoga.html | Eat Stretch Turn Off Your Cellphone | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/valencias-newest-sounds-of-music.html | Valencias Newest Sounds of Music | By Valerie Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://cityroom.blogs.nytimes.com/2014/06/20/sold-for-11-75-million-with-a-tycoon-for-a-neighbor/ | A Tycoon for a Neighbor | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/20/streaming-eagles/ | Streaming Eagles | By Jon Mooallem | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/health/dr-lorna-wing-who-broadened-views-of-autism-dies-at-85.html | Dr Lorna Wing 85 Dies Reshaped Views of Autism | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/opinion/timothy-egan-walmart-starbucks-and-the-fight-against-inequality.html | Corporate Daddy | By Timothy Egan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/20/arts/dispatches-from-the-culture-front.html | Dispatches from the Culture Front | Compiled by John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/michael-herschs-new-opera-reflects-on-a-friends-death.html | A Survivor Inspired by Love and Loss | By Vivien Schweitzer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/the-enduring-impact-of-world-war-i.html | A War to End All Innocence | By AO Scott | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/autoreviews/2014-mercedes-benz-s550-review.html | Packed With Technology Prepped for Hyperbole | By John Pearley Huffman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/collectibles/for-his-second-act-a-hot-rod-builder-turns-back-the-clock.html | For His Second Act a Hot Rod Builder Turns Back the Clock | By Leo Levine | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/automobiles/pickups-wearing-camo-but-not-to-blend-in.html | Wearing Camo but Not to Blend In | By Phil Patton | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/geoff-dyers-another-great-day-at-sea-the-colour-of-memory-and-the-search.html | The Wordy Shipmate | By Clancy Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/gwen-edelmans-train-to-warsaw.html | Exiles End | By Sarah Towers | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/hotel-florida-by-amanda-vaill.html | For Whom the Bell Tolled | By Jessica Kerwin Jenkins | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/james-nestors-deep.html | The Descent | By David Epstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/lisa-sees-china-dolls-and-more.html | Secret Lives | By Jennifer Keishin Armstrong | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/new-life-no-instructions-by-gail-caldwell.html | Moving Forward | By Kate Bolick | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/suddenly-love-by-aharon-appelfeld.html | Late Reinforcements | By Mary Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-great-ya-debate-of-2014.html | The Great YA Debate of 2014 | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-letters-of-robert-frost-volume-1-1886-1920.html | Early Frost | By William Logan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-quick-by-lauren-owen.html | The Living and the Undead | By Andrew Sean Greer | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/books/review/the-reef-by-iain-mccalman.html | Down Under | By Rob Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/a-night-out-with-jenny-slate-of-obvious-child.html | Mixing It Up But of Course | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/amy-alkons-crusade-against-rudeness.html | No Shame No Gain | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/bill-cunningham-jazz-age-lawn-party.html | Jazz Age Lawn Party | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/mind-your-manners-english-style.html | Translating English Protocol for a Wider Audience | By Jennifer Conlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/new-wave-of-male-entrepreneurs-changing-fashion-scene.html | But Can They Write Fashion Code | By Sheila Marikar | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/reinventing-blogger-emily-gould.html | Reinventing Emily Gould | By Ruth La Ferla | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bicoastal-romance-that-got-a-big-kickstart.html | A Bicoastal Romance That Got a Big Kickstart | By Jamie Diamond | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/its-official-the-boomerang-kids-wont-leave.html | Hi Mom Im Home | By Adam Davidson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/kevin-hart-i-dont-need-therapy.html | I Dont Need Therapy | By Jessica Gross | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/so-you-think-you-can-steal.html | So You Think You Can Steal | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/what-i-didnt-understand-that-summer-in-mexico.html | Sea Changes | By Stan Parish | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/magazine/who-made-that-pacifier.html | Who Made That Pacifier | By Dashka Slater | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/for-subtitlers-challenges-of-meaning-and-nuance.html | A Freelance Career Found in Translation | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/homevideo/nonnarrative-cinema-great-flood-and-visitors-on-dvd.html | Weathering the Deluge of 1927 | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-internets-own-boy-and-beyond-hackers-on-screen.html | Telling Folk Heroes From Monsters | By Chris Wallace | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/in-the-biopic-yves-saint-laurent-fashion-from-the-vault.html | Clothes That Made the Mans Mark | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/a-review-of-smokey-joes-cafe-in-bellport.html | A Revue of Pop Songs as Catchy as Poison Ivy | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/after-the-storm-20-months-in-limbo.html | After the Storm 20 Months in Limbo | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/asked-maybe-answered.html | Asked Maybe Answered | By Jonah Engel Bromwich | TX 8-072-175 | 2015-02-06 |

| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/endurance-at-the-long-wharf-theater-in-new-haven.html | Polar Exploration Inside an Insurance Office | By Sylviane Gold | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/espaillat-may-help-cement-groups-political-clout.html | We Should Be Further Dominicans Say | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/gregory-crewdson-fireflies-in-the-bronx.html | Chasing Fires in the Dark | By Susan Hodara | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/jamaica-bay-riding-academy-in-bergen-beach.html | Hoofbeats and Ocean Views in Brooklyn | By Ilise S Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/lullabies-by-caruso-ignited-a-love-of-opera-in-brooklyn.html | Lullabies by Caruso | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/revisiting-jazz-roots.html | Revisiting Jazz Roots | By Phillip Lutz | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/roosevelt-island-maintains-its-mix.html | Affordable Island in the Sun | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/nyregion/when-the-korean-team-plays-eat-korean.html | When the Korean Team Plays Eat Korean | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/moral-judgments-depend-on-what-language-we-are-speaking.html | Our Moral Tongue | By Boaz Keysar and Albert Costa | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/why-are-we-importing-our-own-fish.html | Why Are We Importing Our Own Fish | By Paul Greenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/a-broker-for-lesbian-gay-bisexual-and-transgender-clients.html | A Guide Who Knows the Turf | By Natalie Kitroeff | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/michael-shannons-red-hook-brooklyn-loft-rental.html | Finding Balance on the Waterfront | By Joanne Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/realestate/my-lower-east-side.html | My Lower East Side | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/deep-in-the-amazon-an-isolated-village-tunes-in-the-world-cup.html | The Everywhere Game | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/travel/in-los-angeles-old-fashioned-glamour-or-hip-mixology.html | OldFashioned Glamour or Hip Mixology | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/the-haggler-the-unwanted-rites-of-summer-phone-service.html | The Unwanted Rites of Summer Phone Service | By David Segal | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-22 | https://dealbook.nytimes.com/2014/06/21/alstom-board-backs-offer-from-g-e-bringing-final-deal-in-sight/ | Alstom Board Backs Offer From GE Ending Battle | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/gaming-the-poor/ | Gaming the Poor | By Barbara Dafoe Whitehead | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://opinionator.blogs.nytimes.com/2014/06/21/my-mother-my-writing-student/ | When Mom Took My Workshop | By Robert Anthony Siegel | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/dance/blending-beauty-with-sharp-edges.html | Blending Beauty With Sharp Edges | By Jack Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/design/urban-hurly-burly-of-a-bumptious-era.html | Urban HurlyBurly of a Bumptious Era | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/a-verdant-treat-and-a-period-viola.html | A Verdant Treat and a Period Viola | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/music/hes-an-old-soul-in-a-young-way.html | Hes an Old Soul in a Young Way | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/tyrannical-captor-of-under-age-wives.html | Tyrannical Captor of UnderAge Wives | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/a-job-seekers-desperate-choice.html | Shaneshas Choice | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/corner-office-for-michael-passaro-all-the-working-world-is-a-stage.html | All the Working World Is a Stage | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/espousing-equality-but-embracing-a-hierarchy.html | Espousing Equality but Embracing a Hierarchy | By Matthew Hutson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/held-captive-by-flawed-credit-reports.html | Held Captive by Flawed Credit Reports | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/business/in-firing-dov-charney-american-apparel-cites-posting-of-naked-pictures.html | American Apparel Ousts Its Founder Over Posting of Workers Nude Photos | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/making-headlines-with-their-vows_.html | Making Headlines With Their Vows | By Linda Marx | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/health/seeing-sons-violent-potential-but-finding-little-help-or-hope.html | Seeing Sons Violent Potential but Finding Little Help or Hope | By Benedict Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/in-digital-marketing-the-sociology-of-the-sale.html | A Sociologist of the Sale | By Patricia R Olsen | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/jobs/workstation-again-at-the-office-im-a-player-without-a-team.html | Again Im a Player Without a Team | By Phyllis Korkki | TX 8-072-175 | 2015-02-06 |

| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/movies/gently-dissecting-a-british-milieu.html | Gently Dissecting a British Milieu | By Rachel Saltz | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/acknowledging-alcoholism.html | How My Wine Turned to Water | By John Skoyles | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bipartisan-push-to-reform-sentencing-stalls-in-congress.html | Sentencing Reform Runs Aground | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/bulk-data-collection-is-not-just-an-american-problem.html | Mass Surveillance in Britain | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/catching-up-with-the-former-astronaut-ed-lu.html | Ed Lu | By Kate Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/domestic-violence-and-two-parent-households.html | TwoParent Households Can Be Lethal | By Sara Shoener | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/exiled-mexican-journalists-face-red-tape-and-doubt-in-us.html | Death Threats Then Red Tape | By Marcela Turati | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/helping-kids-with-homework.html | But I Want to Do Your Homework | By Judith Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/in-refugee-statistics-a-stark-tale-of-global-strife.html | In Refugee Statistics a Stark Tale of Global Strife | By Serge Schmemann | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/lessons-for-climate-change-in-the-2008-recession.html | The Coming Climate Crash | By Henry M Paulson Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/nicholas-kristof-for-these-2-women-the-lottery-of-birth-decides-opportunity.html | So Similar So Different | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/ross-douthat-immigration-reforms-open-invitation-to-children-.html | Immigration Reforms Open Invitation | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/steven-rattner-fear-not-the-coming-of-the-robots.html | Fear Not the Coming of the Robots | By Steven Rattner | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/opinion/sunday/thai-seafood-is-contaminated-by-human-trafficking.html | Slavery and the Shrimp on Your Plate | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/an-ace-agent-finally-has-a-hall-of-famer.html | An Ace Agent Finally Has a Hall of Famer | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/with-nuno-yielding-3-home-runs-yankees-fall.html | With Job in Peril Yankees Nuno Wobbles Through a Start | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/basketball/carmelo-anthony-weighs-salary-against-winning.html | With Salary Choice Anthony Will Show How Much Value He Places on Winning | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/football/roger-goodells-chance-in-the-redskins-name-debate.html | A Leadership Lesson for Goodell From Goodell | By William C Rhoden | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/in-likely-her-last-open-juli-inkster-leaves-a-legacy.html | Inkster Leaves a Legacy as a Master Multitasker | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/ncaabasketball/big-ten-commissioner-testifies-for-a-simpler-time.html | Big Ten Commissioner Testifies for a Simpler Time | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-serena-williams-and-federer-optimistic.html | Despite Recent Early Exits Federer and Williams Like Their Chances | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-shorter-players-can-thrive-too.html | In Todays Power Game Shorter Players Thrive With Quick Wits and Feet | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/tennis/wimbledon-2014-six-players-to-watch.html | Six Who Have a Chance to Figure Prominently in London | By Geoff Macdonald | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/howard-is-the-anchor-on-an-evolving-us-team.html | Howard Is the Anchor on an Evolving US Team | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-portugal-may-be-second-favorite.html | Brazils Other Team or So Portugal Hopes | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sunday-review/hackers-find-new-ways-to-breach-computer-security.html | Hacker Tactic Holding Data Hostage | By Ian Urbina | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/workplace-surveillance-sees-good-and-bad.html | Unblinking Eyes Track Employees | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/technology/yahoo-wants-you-to-linger-on-the-ads-too.html | Yahoo Wants You to Linger on the Ads Too | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/upshot/how-inherited-wealth-helps-the-economy.html | Why Inheritance Is Not a Problem | By N Gregory Mankiw | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/atlanta-civil-rights-museum.html | Summoning the Past to Showcase the Present | By Alan Blinder | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/baltimore-joins-cities-toughening-curfews-citing-safety-but-eliciting-concern.html | Baltimore Joins Cities Toughening Curfews Citing Safety but Eliciting Concern | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/carlton-a-sherwood-67-reporter-behind-2004-kerry-film-is-dead.html | Carlton A Sherwood 67 Reporter Behind 2004 Kerry Film | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/dr-arnold-relman-outspoken-medical-editor-dies-at-91.html | Dr Arnold Relman 91 Outspoken Medical Editor Dies | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/its-not-the-living-dead-just-a-funeral-with-flair.html | Rite of the Sitting Dead Funeral Poses Mimic Life | By Campbell Robertson and Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/a-largely-indian-victory-in-world-war-ii-mostly-forgotten-in-india.html | A Largely Indian Victory in World War II Mostly Forgotten in India | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/afghanistan-a-christian-convert-on-the-run.html | A Christian Convert on the Run in Afghanistan | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/political-upstarts-work-to-propel-change-in-an-indonesia-tired-of-corruption.html | Political Upstarts Work to Propel Change in an Indonesia Tired of Corruption | By Joe Cochrane | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/protests-in-afghanistan-as-ballot-counting-continues.html | Ballot Counting Continues as Some Afghans Protest | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/asia/south-korea-soldier.html | South Korea Hunts for Army Shooter | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/europe/ukraine.html | Conflicting Gestures From Putin to Ukraine Leaders | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/europe/ukrainian-church-faces-obscure-pro-russia-revolt-in-its-own-ranks.html | Ukrainian Church Faces a Small ProRussia Revolt | By Andrew Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/in-the-shiite-heartland-of-iraq-volunteers-gird-for-a-defensive-jihad.html | In Shiite Heartland of Iraq Volunteers Get Set for a Defensive Jihad | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq-militia.html | Answering a Clerics Call Iraqi Shiites Take Up Arms | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraq.html | Sunnis in Iraq Make Some Gains in Fighting in the North and West | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/world/middleeast/iraqi-americans-watch-chaos-in-alarm.html | IraqiAmericans Watch Chaos in Alarm | By Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-22 | https://www.nytimes.com/2014/06/22/your-money/merger-fever-can-be-a-menace-for-shareholders.html | For a Shareholder Merger Fever Can Be a Menace | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/crosswords/chess/grandmaster-sergey-karjakin-finds-success-at-an-event-with-no-name.html | Grandmaster Finds Success at an Event With No Name | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/fashion/weddings/a-bad-start-in-the-sandbox.html | A Bad Start in the Sandbox | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/a-young-marlin-with-a-rocket-arm-works-to-grow-into-an-all-around-threat.html | A Young Marlin With a Rocket Arm Works to Grow Into an AllAround Threat | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/baseball/for-yankees-the-immortalization-process-is-worth-rethinking.html | OldTimers Weekend Could Use a New Tradition and a Lot More Plaques | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/golf/an-older-more-worldly-wie-takes-aim-at-winning-her-first-major.html | Wie Prodigy of Past Has Fresh Outlook in Seeking Her First Major Win | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/despite-injuries-dempsey-and-ronaldo-are-set-for-us-portugal-matchup.html | Dempsey and Ronaldo Are Set for USPortugal Matchup Despite Injuries | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/sports/worldcup/world-cup-2014-miroslav-klose-germanys-ever-reliable-goalscorer.html | An Enduring Touch Proves as Essential as Ever | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/a-year-later-wendy-davis-needs-that-filibuster-spirit.html | Trying to Recapture That Filibuster Spirit | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/film-delves-into-lives-of-strippers-in-dallas.html | Film Delves Into Lives of Strippers in Dallas | By Christopher Kelly | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/how-texas-regulates-sports-agents.html | Traffic Control at Junction of Football and Business | By Terri Langford | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-22 | https://www.nytimes.com/2014/06/22/us/project-tests-new-storage-for-energy.html | Project Tests New Storage for Energy | By Jim Malewitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/16/jonathan-ive-on-apples-design-process-and-product-philosophy/ | At Apple Design Guides Products | By Brian X Chen and Matt Richtel | TX 8-072-175 | 2015-02-06 |
| 2014-06-17 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/facebook-releases-slingshot-for-self-destructing-selfies/ | Facebook Releases App to Challenge Snapchat | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/17/yahoo-reveals-workforce-data-joining-techs-small-diversity-parade/ | Yahoo Work Force Is Mostly Male | By Vindu Goel | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/sharapova-is-hoping-the-sun-will-shine-again-at-wimbledon.html | Sharapova Seeks to End Wimbledon Frustration | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-21 | 2014-06-23 | https://www.nytimes.com/2014/06/21/arts/dance/alvin-ailey-troupe-performs-van-manens-polish-pieces.html | Primary Colors and Primary Appetites at the Intersection of Continents | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/kevin-hart-sequel-no-1-in-a-slow-popcorn-season/ | Kevin Hart Sequel Is Tops at Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://artsbeat.blogs.nytimes.com/2014/06/22/newsies-to-close-aug-24/ | Disneys Newsies Is to Close in August | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://bits.blogs.nytimes.com/2014/06/22/smile-a-drone-is-about-to-take-your-picture-2/ | Look Up and Smile for the Camera Drone | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://dealbook.nytimes.com/2014/06/22/last-barrier-to-g-e-s-purchase-of-alstom-is-cleared/ | Last Barrier Is Cleared in GEs Deal With Alstom | By David Jolly | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/dance/monte-buglisi-muller-live-at-new-york-live-arts.html | Writhing Upon the Shoulders of Giants | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/design/national-center-for-civil-and-human-rights-opens-in-atlanta.html | The Harmony of Liberty | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/cole-porters-lost-show-unearthed.html | Cole Porters Lost Show Unearthed | By James Barron | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/i-was-here-i-was-i-a-kate-soper-work.html | Telling a Temples Tale From the Nile to the Met | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/man-dies-in-las-vegas-at-electric-daisy-carnival.html | Man Dies in Las Vegas at Electric Daisy Carnival | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/on-the-hoof-in-the-city-for-a-day-of-music.html | On the Hoof in the City for a Day of Music | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/music/stromae-is-a-voice-out-of-belgium.html | A Hybrid Star Expresses the Currents and Crosscurrents in the Europe of Today | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/on-the-americans-and-other-shows-russian-spies-invade.html | The Cold War Brews Anew in Prime Time | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/leaping-from-marvel-to-dc-in-a-single-bound.html | Leaping From Marvel to DC in a Single Bound | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/books/mariusz-szczygiels-gottland-sees-a-surreal-czechoslovakia.html | Understanding the Land Where Kafkaesque Was Born | By Larry Rohter | TX 8-072-175 | 2015-02-06 |

| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/att-directv-antitrust-hearing-and-first-quarter-growth.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/international/regulators-in-europe-seek-tighter-flight-data-recorder-rules.html | European Officials to Explore Ways to Prevent Tampering With Flight Data | By Nicola Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/fashion/gustave-tassell-who-clothed-elegant-women-of-the-60s-dies-at-88.html | Gustave Tassell 88 Clothed Leading Women of the 60s | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/fatal-shooting-at-bronx-house-party.html | 17YearOld Boy Is Killed in a Shooting at a Bronx Party | By Annie Correal and Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/mastering-the-art-of-three-dimensional-graffiti.html | In Harlem Mastering the Art of ThreeDimensional Graffiti | By David Gonzalez | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/fooling-mexican-fans.html | Fooling Mexican Fans | By Francisco Goldman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/mets-back-nieses-solid-start-with-a-17-hit-outburst-against-marlins.html | Whirling White Towels Signal All Is Well With Mets | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/baseball/yankees-offense-fails-to-provide-help-for-tanaka.html | Offense Cannot Capitalize on Another Solid Outing from Tanaka | By Jorge Arangure Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/basketball/knicks-carmelo-anthony-said-to-be-opting-out-of-contract.html | Clock Ticking Anthony Is Set to Test Free Agency | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/golf/michelle-wie-wins-us-womens-open-capturing-first-major.html | With a Resolve Years in the Making Wie Wins a Major at Last | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/tennis/with-female-coach-murray-faces-a-new-kind-of-attention-at-wimbledon.html | A Womans Leadership May Steel Murrays Nerve | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-belgium-beats-russia-with-late-counterattack.html | Young Reserves Late Burst Lifts Belgium to Top of Group | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/googles-european-antitrust-woes-are-from-from-over.html | Google Could Face More Antitrust Scrutiny in Europe Even After Pact | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/a-most-rare-vision-shakespeare-in-china.html | A Most Rare Vision Shakespeare in China | By Amy Qin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/the-amazing-adventures-of-pencil-man.html | The Amazing Adventures of Pencil Man | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/curlers-aim-sweep-to-a-win-over-the-heat.html | Curlers Aim Sweep to a Win Over the Heat | By Ken Belson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mayors-put-focus-on-how-to-raise-wages-for-lowest-paid-workers-in-cities.html | Mayors Put Focus on How to Raise Wages for LowestPaid Workers in Cities | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/politics/mccarthy-says-he-would-let-export-import-bank-expire.html | Next House Leader Says He Would Let Trade Bank Expire | By Emmarie Huetteman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/big-voter-turnout-in-unofficial-hong-kong-poll.html | Poll on Democracy Draws Big Turnout in Hong Kong | By Michael Forsythe and Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/in-south-korea-fugitive-trades-fire-with-troops.html | Fugitive Trades Fire With Troops in South Korea | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/tapes-said-to-reveal-polish-minister-disparaging-us-ties.html | Recordings Said to Reveal Polish Minister Disparaging Ties With United States | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraq.html | Militants Take Major Border Post Kerry Hints US Is Open to a New Premier | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/israel-syria-border-attack.html | Israel Strikes Syria After Youth Is Killed | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-22 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/kerry-in-egypt-renewing-ties-with-el-sisi.html | Kerry Says Administration Is Ready to Renew Ties With Egypt a Year After Takeover | By David D Kirkpatrick and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://dealbook.nytimes.com/2014/06/22/an-employee-dies-and-the-company-collects-the-insurance/ | An Employee Dies and the Company Collects the Insurance | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/arts/television/whats-on-monday.html | What8217s On Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/early-results-arrive-on-weight-loss-pills-that-expand-in-the-stomach.html | Early Results Arrive on WeightLoss Pills That Expand in the Stomach | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/gm-prepares-to-count-cost-of-suffering.html | GM Prepares to Count Cost of Suffering | By Hilary Stout Bill Vlasic Danielle Ivory and Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-brand-highlights-its-natural-bona-fides-and-taste.html | A Brand Highlights Its Natural Bona Fides and Taste | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/a-novel-lays-bare-media-ills.html | A Novel Lays Bare Media Ills | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/disrupter-of-the-diaper-market-turns-to-journalism.html | Web Entrepreneur Turns From Diapers to Journalism | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/nickelodeon-opens-a-talent-search-even-wider.html | Nickelodeon Opens a Talent Search Even Wider | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/vice-has-many-media-giants-salivating-but-its-terms-will-be-rich.html | Everyone Wants a Piece | By Jonathan Mahler and Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/media/yahoo-picks-nbc-veteran-as-investigative-reporter.html | Yahoo Picks NBC Veteran as Investigative Reporter | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/nielsen-rewards-innovations-of-successful-new-products.html | Nielsen Rewards Innovations of Successful New Products | By Stephanie Strom | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/business/vanity-fairs-fall-conference-taps-power-of-the-rolodex.html | Vanity Fairs Fall Conference Taps Power of the Rolodex | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/at-new-york-city-schools-turning-good-food-into-perfectly-good-compost.html | At School Turning Good Food Into Perfectly Good Compost | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/charles-rangel-and-adriano-espaillat-end-rallies-crusading-with-supporters.html | As Primary Nears Candidates Retreat to Their Campaign Comfort Zones | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/de-blasio-brings-back-a-mayoral-tradition-performing-marriages.html | A Tradition Returns to New York A Marrying Mayor in City Hall | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/flatiron-school-program-expands-new-yorks-web-developer-ranks.html | Creating Opportunities in an Unexpected Place | By Rachel L Swarns | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/judge-upholds-policy-barring-unvaccinated-students-during-illnesses.html | Judge Upholds Policy Barring Unvaccinated Students During Illnesses | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/rents-for-stabilized-apartments-in-new-york-city-may-not-rise.html | Facing Pressure From Tenant Groups Board Is Set to Vote on Rent Freeze | By Mireya Navarro | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/nyregion/second-teenager-pulled-from-the-bronx-river-dies.html | Second Teenager Pulled From the Bronx River Dies | By Colin Moynihan | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/apology-for-world-war-ii-sex-slaves-is-again-at-issue.html | Japans Historical Blinders | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/best-execution-and-rebates-for-brokers.html | The Hidden Cost of Trading Stocks | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/charles-m-blow-voter-frustration-with-washington.html | The Frustration Doctrine | By Charles M Blow | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/labor-talks-turn-bitter-at-metropolitan-opera.html | The Real Drama at the Met | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/new-york-citys-top-public-schools-need-diversity.html | Elite Separate Unequal | By Richard D Kahlenberg | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/opinion/paul-krugman-conservatives-and-climate-change.html | The Big Green Test | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/african-teams-band-together-in-spoiler-role.html | African Teams Band Together in Spoiler Role | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-brasilia-a-distinctly-un-brazilian-city.html | A Capital City Thats a Place Apart | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-cristiano-ronaldo-defies-a-witch-doctor.html | Despite a Hex Ronaldo Works Magic | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-mexico-croatia-shaping-up-as-a-match-with-knockout-contest-overtones.html | Croatia Talks Good Game but Will Have to Play One vs Mexico to Advance | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/sports/worldcup/world-cup-2014-portugal-ties-us-with-goal-in-stoppage-time.html | Late Shock Interrupts US Party | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/technology/quirky-hopes-wink-will-speed-adoption-of-smart-home-products.html | Expediting the Home of Tomorrow | By Steve Lohr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/theater/here-lies-progress-asian-actors-fill-the-playbill.html | Here Lies Progress Asian Actors Fill the Playbill | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/bergdahl-begins-outpatient-treatment.html | Bergdahl Begins Outpatient Treatment | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/conservatives-plan-to-use-poll-watchers-in-mississippi.html | Conservatives Plan to Use Poll Watchers in Mississippi | By Sheryl Gay Stolberg and Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/fouad-ajami-is-dead-at-68-expert-in-arab-history.html | Fouad Ajami 68 Dies Expert in Arab History | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/honolulu-shores-up-tourism-with-crackdown-on-homeless.html | Honolulu Shores Up Tourism With Crackdown on Homeless | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/mccarthys-role-is-debated-in-his-land-of-immigrants.html | McCarthys Role Is Debated in His Land of Immigrants | By Jennifer Medina | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/us/the-multimillion-dollar-minds-of-5-mathematical-masters.html | The MultimillionDollar Minds of 5 Mathematical Masters | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/africa/treaty-is-making-land-mines-weapon-of-past-group-says.html | Treaty Is Making Land Mines Weapon of Past Group Says | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/americas/3-who-escaped-prison-by-helicopter-are-caught-in-montreal.html | 3 Who Escaped Prison by Helicopter Are Caught in Montreal | By Ian Austen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/asia/abdullah-abdullah-says-recordings-show-afghan-election-was-rigged.html | Afghan Candidate Says Phone Recordings Prove a VoteRigging Conspiracy | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/british-prime-minister-to-undertake-a-calculated-risk-in-bucking-brussels.html | British Prime Minister to Undertake a Calculated Risk in Bucking Brussels | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/gerry-conlon-imprisoned-in-ira-attack-and-freed-after-15-years-dies-at-60.html | Gerry Conlon Imprisoned in IRA Attack and Freed After 15 Years Dies at 60 | By Douglas Dalby | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/putin-attempts-to-straddle-a-divide-he-helped-to-pry-open-in-ukraine.html | Putin Attempts to Straddle a Divide He Helped to Pry Open in Ukraine | By Neil MacFarquhar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/europe/reading-writing-and-allegations-muslim-school-at-center-of-debate.html | Reading Writing and Allegations | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/fate-of-3-kidnapped-israelis-twists-tensions-on-many-fronts.html | Fate of 3 Israelis Raises Tensions on Many Fronts | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/iraqs-military-seen-as-unlikely-to-turn-the-tide.html | Iraqs Military Seen as Unlikely to Turn the Tide | By Alissa J Rubin and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-23 | https://www.nytimes.com/2014/06/23/world/middleeast/relief-over-us-exit-from-iraq-fades-as-reality-overtakes-hope.html | Relief Over US Exit From Iraq Fades as Reality Overtakes Hope | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-12 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/12/first-year-may-be-critical-for-lowering-asthma-and-allergy-risk/ | Early Exposure to Germs | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-16 | 2014-06-24 | https://www.nytimes.com/2014/06/16/business/media/thanks-to-ad-agency-youre-in-the-picture-at-museum-exhibition.html | Thanks to Ad Agency Youre in the Picture at a Museum Exhibition | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/18/soul-doctor-will-return-off-broadway/ | Soul Doctor Is Headed to Off Broadway | By Allan Kozinn | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/18/with-blood-pressure-lower-is-not-always-better/ | Regimens Reassessing Blood Pressure | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-24 | https://www.nytimes.com/2014/06/20/movies/carla-laemmle-actress-with-silent-screen-debut-dies-at-104.html | Carla Laemmle Actress Since the 1920s Dies at 104 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-20 | 2014-06-24 | https://www.nytimes.com/2014/06/19/science/researching-the-brain-of-writers.html | This Is Your Brain on Writing | By Carl Zimmer | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/annie-missing-no-worries-dick-tracy-is-on-the-case/ | Dick Tracy Is on Case Of Missing Little Orphan | By George Gene Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/box-office-boom-for-all-the-way-as-closing-nears/ | All the Way Sees Huge Box Office Surge | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/director-of-national-gallery-in-london-announces-plans-to-retire/ | Director Is Leaving Museum in London | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://artsbeat.blogs.nytimes.com/2014/06/23/unesco-panel-taps-incan-road-other-sites-as-worthy-of-protection/ | Incas Road Among Additions to World Heritage List | By Ralph Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/hedge-fund-and-shopping-network-valuevision-media-settle-differences/ | New Management | By Alexandra Stevenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/oracle-to-buy-a-software-maker-for-5-3-billion/ | Oracle to Buy a Software Maker for 53 Billion | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/philip-falcones-harbinger-offers-to-buy-central-garden-and-pet/ | Dual Proposals | By Dealbook | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/shire-outlines-to-investors-case-against-a-deal-with-abbvie/ | The Upside of Independence | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/wisconsin-energy-to-buy-integrys-for-5-7-billion/ | Gaining Scale | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/alice-in-wonderland-syndrome/ | A Rare Visual Distortion | By Helene Stapinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cleaner-air-linked-to-fewer-deaths/ | Hazards Laws Effect on Lung Deaths | By Nicholas Bakalar | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/cool-at-13-adrift-at-23/ | Cool at 13 Adrift at 23 | By Jan Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://well.blogs.nytimes.com/2014/06/23/too-hot-to-handle/ | Too Hot to Handle | By Jane E Brody | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/dance/american-ballet-theater-presents-giselle.html | Longing Far Above Her Station Simply but Achingly | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/brandy-clark-takes-the-spotlight-at-the-highline-ballroom.html | Songs Stamped With Casual Authority | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/early-music-and-its-future.html | Early Music and Its Future | By James R Oestreich | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/new-albums-by-riff-raff-black-bananas-and-phox.html | New Albums by Riff Raff Black Bananas and Phox | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/music/the-bang-on-a-can-marathon-with-steroidal-energy.html | From Roars to Rhythmic Mallets a Day for Savoring Exploration | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/steve-rossi-straight-man-of-comedy-duo-allen-and-rossi-dies-at-82.html | Steve Rossi Singing Half of Comedy Duo Dies at 82 | By Peter Keepnews | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/adam-rayner-stars-in-tyrant-a-thriller-on-fx.html | The Family Business Is a Country | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/botched-and-abbys-studio-rescue-begin-on-tuesday.html | If Its Broke Reality TV Can Fix It | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/freedom-summer-on-pbs-looks-back-at-1964.html | A Few Hot Months of Solidarity and Violence | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/books/midnight-in-europe-a-thriller-by-alan-furst.html | A HighLiving Idealist Running Guns in 1938 | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/Justices-rule-on-class-actions-for-securities-fraud.html | New Hurdle in Investors Class Actions | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/challenged-to-tetris-by-pint-size-rivals-and-sparing-none.html | Challenged to Tetris by PintSize Rivals and Sparing None | By Jd Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/international/honda-nissan-and-mazda-join-recall-over-faulty-air-bags.html | Now the Air Bags Are Faulty Too | By Hiroko Tabuchi and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/jetblue-adds-flat-bed-seats-on-cross-country-flights.html | JetBlue Enters the Bed Race | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/media/bigger-than-baseball-us-portugal-world-cup-match-outdoes-world-series-in-ratings.html | TV Numbers in US Tie Show Draw of the Cup | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/ousted-american-apparel-chief-fighting-back.html | American Apparel Founder Fights to Get His Job Back | By Elizabeth A Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/when-annoyed-with-flying-dont-get-mad-get-advice.html | Annoyed With Flying Dont Get Mad Get Advice | By Joe Sharkey | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/herpes-infected-since-before-we-were-human.html | Biology Herpes Infected Since Before We Were Human | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/life-goes-on-at-long-term-acute-care-hospitals.html | Where Recovery Is Rare | By Gina Kolata | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/movies/nat-hentoff-is-the-subject-of-david-lewiss-new-documentary.html | JazzandConstitution Diet Can Keep a Mind Sharp | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/14-year-old-girl-is-stabbed-near-a-bronx-school.html | Girl 14 Is Stabbed Near a Bronx School | By J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/report-assails-parks-dept-over-slowness-in-finishing-projects.html | Report Criticizes Parks Depts Slowness in Finishing Projects | By Lisa W Foderaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/after-church-rethinks-plan-to-build-condos-on-condo-project.html | After Church Rethinks Plan to Build Condos a Legal Fight Ensues | By Matt AV Chaban | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/st-michaels-episcopal-shifts-course-on-be-reunited-with-their-swords.html | Rearming 2 Generals but Not for War | By Sam Roberts | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-muslim-plot-in-birmingham-shows-the-folly-of-faith-schools.html | What a Muslim Plot Exposed | By Kenan Malik | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/summer-in-new-york-season-of-smell.html | Dont Turn Up Your Nose at the City in Summer | By Victoria Henshaw | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/a-sunken-kingdom-re-emerges.html | A Sunken Kingdom Reemerges | By Katrin Bennhold | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/cholera-vaccine-africa.html | Oral Vaccine for Cholera Found Effective in Africa | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/defying-gravity-a-businessman-helped-to-understand-it.html | Still Exerting a Hold on Science | By George Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/mosquito-bait.html | Mosquito Bait | By C Claiborne Ray | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/the-remedy-a-19th-century-bid-to-cure-tb.html | A Mystery Character in the Story | By Abigail Zuger Md | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/where-personal-memories-take-root.html | Where Personal Memories Take Root | By Douglas Quenqua | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/college-world-series-tires-of-waiting-for-the-long-ball.html | Homer Happiness Lives Only in Memory | By Pat Borzi | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/basketball/knicks-raymond-felton-avoids-jail-in-gun-possession-case.html | Felton Will Avoid Prison | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/golf/with-wies-us-open-victory-pinehurst-a-surge-for-womens-golf-in-u.html | Wies Win Advances Surge by American Women | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/ncaafootball/report-says-pennsylvania-governor-did-not-drag-feet-in-sandusky-case.html | Inquiry Finds No Political Pacing of Sandusky Case | By Marc Tracy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/tennis/sloane-stephens-wimbledon-first-round-ends-early.html | Stephens Loses Match and Could Lose Ground to Other US Phenoms | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-neymar-goals-carry-brazil-past-cameroon.html | Brazil Calms Its Nations Nerves and Reaches Round of 16 | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-after-tying-portugal-us-still-in-position-to-advance.html | Forget about that last goal Pretend it never happened | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-us-still-sorting-through-emotions-after-last-second-draw-with-portugal.html | US Tie Leaves Emotions Unsettled | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/technology/microsoft-makes-a-bet-on-quantum-computing-research.html | Microsoft Makes Bet Quantum Computing Is Next Breakthrough | By John Markoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/theater/the-old-woman-with-willem-dafoe-and-mikhail-baryshnikov.html | A Duo Dynamism and a Dead Body | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/drawing-lots-at-world-cup-there-must-be-a-better-way.html | The Quandary of All Things Being Equal | By Toni Monkovic | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/obamas-move-to-help-students-is-not-as-forgiving-as-it-seems.html | Federal Help for Students Not as Forgiving as It Seems | By Anna Bahr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/Kate-Kelly-Mormon-Church-Excommunicates-Ordain-Women-Founder.html | Mormons Expel Founder of Group Seeking Priesthood for Women | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/Tom-Tancredos-Colorado-Governor-Puts-His-Party-on-Alert-.html | A Candidate for Governor Has Both Parties on Alert | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justice-department-found-it-lawful-to-target-anwar-al-awlaki.html | Court Releases Large Parts of Memo Approving Killing of American in Yemen | By Charlie Savage | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/justices-with-limits-let-epa-curb-power-plant-gases.html | Justices Uphold Emission Limits on Big Industry | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/library-of-congress-to-host-collection-of-african-american-interviews.html | Library of Congress to Display Interviews With Blacks Noted and Unsung | By Tanzina Vega | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/questions-and-answers-on-lois-lerners-lost-emails-in-irs-scandal.html | Examining a Scandal Within a Scandal About Emails at the IRS | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/top-investigator-has-blistering-criticism-for-va-response-to-whistle-blowers.html | Investigator Issues Sharp Criticism of VA Response to Allegations About Care | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/americas/a-victory-for-latin-americas-middle-class-at-world-cup.html | A Win for Latin Americas Middle Class | By Simon Romero | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/former-top-official-in-china-to-face-graft-trial.html | China ExOfficial to Face Graft Trial | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/new-search-plan-for-malaysia-airlines-flight-370-is-based-on-farther-controlled-flying.html | Malaysian Jet Was in Controlled Flight After Contact Was Lost Officials Suspect | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/pakistani-preacher-engages-government-in-theatrical-battle.html | Preacher Challenges Pakistani Leaders | By Salman Masood | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/soldier-who-killed-5-is-in-custody-after-manhunt-in-south-korea.html | South Korea Fugitive Soldier Captured | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/top-afghanistan-election-official-resigns-amid-abdullah-abdullah-claims-of-vote-fraud.html | Claim of Fraud in Afghan Vote Leads Official to Step Down | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/europe/polands-prime-minister-says-he-wont-dismiss-officials-caught-on-leaked-tapes.html | Poland Premier Stands by His Ministers | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/europe/ukraine-cease-fire.html | ProRussian Rebels in Ukraine Match Government CeaseFire | By Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egyptian-court-convicts-3-al-jazeera-journalists.html | Egypt Convicts 3 Journalists US Is Critical | By David D Kirkpatrick | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/last-of-syrias-declared-chemical-arms-shipped-abroad.html | Last of Syrias Known Chemical Arms Are Shipped Abroad for Destruction | By Nick CummingBruce and Rick Gladstone | TX 8-072-175 | 2015-02-06 |

| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sunni-militants-seize-crossing-on-iraq-jordan-border.html | Iraqi Insurgents Secure Control of Border Posts | By Tim Arango and Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/us-advisory-troops-get-immunity-from-iraqi-law.html | Diplomatic Note Promises Immunity From Iraqi Law for US Advisory Troops | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/dean-foods-receives-subpoena-in-mickelson-insider-trading-investigation/ | Dean Foods Receives a Subpoena in an Investigation Into Mickelsons Trades | By Matthew Goldstein and Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/monroe-capital-files-suit-against-former-executive-2/ | A Fired Banker and a Firms Public Suit | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/neil-barofsky-ex-prosecutor-and-old-foe-said-to-be-monitor-for-credit-suisse/ | Old Foe a Monitor for Credit Suisse | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://dealbook.nytimes.com/2014/06/23/when-a-founder-misbehaves/ | When the Founder Misbehaves | By Andrew Ross Sorkin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/arts/television/whats-on-tuesday.html | Whats On Tuesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/media/felix-dennis-67-flamboyant-publisher-is-dead.html | Felix Dennis 67 Flamboyant Publisher | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/business/women-leave-their-careers-in-peak-years.html | Women Quit Jobs in Peak Years Setback for Them and Economy | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/dining/union-square-cafe-joins-other-victims-of-new-york-citys-rising-rents.html | Victim of Own Success Union Square Cafe Must Move | By Julia Moskin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/education/college-group-run-for-profit-reaches-deal-for-us-cash.html | College Group Run for Profit Reaches Deal for US Cash | By Tamar Lewin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/health/warning-unheeded-heart-drugs-are-recalled.html | Warning Unheeded Heart Drugs Are Recalled | By Katie Thomas | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/2nd-bridge-inquiry-said-to-be-linked-to-christie.html | 2nd Bridge Inquiry Said to Be Linked to Christie | By Matt Flegenheimer William K Rashbaum and Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/a-rockefeller-known-not-for-wealth-but-for-his-efforts-to-help.html | A Rockefeller Known Not for Wealth but for His Efforts to Help | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/mta-says-transit-plans-are-facing-new-delays.html | Transit Hub and Work on No 7 Line Face Delays | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/new-lead-in-1909-killing-of-a-star-officer.html | New Lead in 1909 Killing of a Star Officer | By J David Goodman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/officers-are-targeted-in-contraband-sweep-at-rikers-island.html | Officers Are Targeted in Contraband Sweep at Rikers Island | By Michael Schwirtz | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/panel-backs-rent-increase-of-one-percent.html | Panel Backs Rent Increase of One Percent | By Mireya Navarro | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/nyregion/rangel-and-espaillat-make-final-push-on-eve-of-primary.html | A Block Apart on a Campaigns Last Leg a Day of Jokes Histrionics and Hope | By Nikita Stewart and Kate Pastor | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/a-thin-rationale-for-drone-killings.html | A Thin Rationale for Drone Killings | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/alarming-convictions-of-al-jazeera-journalists-in-egypt.html | More Egyptian Injustice | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/david-brooks-rhapsody-in-realism.html | Rhapsody in Realism | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/joe-nocera-new-leader-new-attack-on-exports.html | New Leader New Attack on Exports | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/opinion/the-supreme-court-correctly-affirms-the-epas-authority.html | On Balance a Good Ruling on Emissions | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/report-tallies-toll-on-economy-from-global-warming.html | Bipartisan Report Tallies High Toll on Economy From Global Warming | By Justin Gillis | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/science/searching-for-answers-in-very-old-dna.html | Searching for Answers in Very Old DNA | By Claudia Dreifus | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/baseball/blue-jays-big-inning-helps-keep-yankees-at-a-distance.html | Blue Jays Big Inning Helps Keep Yankees at a Distance | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/stoppage-time-in-the-world-cup-underscores-soccers-strange-rules.html | In the Time Warp of Soccer It Aint Over Till Who Knows | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-mexico-outclasses-croatia-with-near-perfect-defense.html | Mexico Finds Itself KneeDeep in Victory | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/sports/worldcup/world-cup-2014-netherlands-tops-chile-and-avoids-facing-brazil.html | HighScoring Netherlands Avoids a Matchup With Brazil | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/upshot/the-reality-of-student-debt-is-different-from-the-cliches.html | The Reality of Student Debt Is Different From the Clichs | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/alabama-police-chief-to-step-down.html | Alabama Police Chief to Step Down | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/budgets-schools-dissent-parenting-is-hard-work.html | Personal Tack by Obama in an Effort to Aid Parents | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/fbi-cracks-down-on-sex-trafficking.html | FBI Cracks Down on Sex Trafficking | By Michael S Schmidt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/massachusetts-men-get-3-years-for-theft-from-marathon-fund.html | Massachusetts Men Get 3 Years for Theft From Marathon Fund | By Katharine Q Seelye | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mavericks-could-fracture-a-gop-senate-majority.html | Mavericks Could Fracture a GOP Senate Majority | By Carl Hulse | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/mississippi-race-points-to-appeal-of-partisanship.html | Mississippi Race Points to Appeal of Partisanship | By Jonathan Weisman and Theodore Schleifer | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/pediatrics-group-to-recommend-reading-aloud-to-children-from-birth.html | Pediatrics Group to Recommend Reading Aloud to Children From Birth | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/us/testy-exchange-erupts-as-irs-chief-is-questioned-on-messages.html | Testy Exchange Erupts as IRS Chief Is Questioned on Messages | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/americas/brazil-polio-virus-detected-in-sewage.html | Brazil Polio Virus Detected in Sewage | By Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/asia/china-activist-to-stand-trial-lawyer-says.html | China Activist to Stand Trial Lawyer Says | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/bedouin-trackers-hunting-for-clues-to-kidnapped-boys.html | Bedouin Trackers Hunting for Clues to Kidnapped Boys | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/challenges-to-shiite-establishment-further-threaten-the-future-of-iraq.html | Challenges to Shiite Establishment Further Threaten the Future of Iraq | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/egypt-conviction-in-sectarianism-case.html | Egypt Conviction in Sectarianism Case | By Dina ElHusseiny | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/in-iraqs-sectarian-violence-a-show-of-each-sides-worst.html | In Iraqs Sectarian Violence a Show of Each Sides Worst | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/palestinian-freed-in-2011-is-charged-by-israel-in-a-killing.html | Palestinian Freed in 2011 Is Charged by Israel in a Killing | By Myra Noveck and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-24 | https://www.nytimes.com/2014/06/24/world/middleeast/sharp-rise-in-disapproval-of-obamas-handling-of-foreign-policy-poll-finds.html | Poll Finds Dissatisfaction Over Iraq | By Michael D Shear and Dalia Sussman | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-summer-dinner-with-echoes-of-paella.html | A Summer Dinner With Echoes of Paella | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/hungry-city-baoburg-in-williamsburg-brooklyn.html | Dining Without Borders | By Ligaya Mishan | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/tasting-california-roses.html | Praise to Make a Californian Blush | By Eric Asimov | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/20/us/what-does-it-mean-to-be-american.html | What Does It Mean to Be American | By Damien Cave | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/a-soft-shell-crab-to-top-your-toast.html | Toast to Make You Pinch Yourself | By Melissa Clark | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/learn-to-make-dhokla-an-irresistible-indian-street-food-snack.html | Indian Street Food Irresistibly Light | By David Tanis | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/how-to-make-a-great-burger.html | Deconstructing a Perfect Burger | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/a-hunt-to-find-the-next-generation-of-financial-planners/ | A Hunt to Find the Next Generation of Financial Planners | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/ba in-capitals-andrew-balson-starts-new-private-equity-fund/ | New Venture | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/hs bc-to-sell-some-swiss-private-bank-assets-to-liechtenstein-group/ | Selling Assets | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://dealbook.nytimes.com/2014/06/24/no rways-sovereign-wealth-fund-ramps-up-investment-plans/ | Shift in Strategy | By Stanley Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/forsythe-coaches-boston-ballet-in-the-second-detail.html | A Rarity Bursts Into Bloom | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/silas-riener-and-michael-ingle-dance-tere-oconnors-vision.html | Enigmatic Moves and Flashes of Drama Against a Towering Cityscape | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/da nce/transformation-rhythms-roots-explores-black-history.html | Improvising With Passion | By Brian Seibert | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/design/los-angeles-museum-alters-plans-to-protect-la-brea-tar-pits.html | A Contemporary Design Yields to the Demands of Prehistory | By Jori Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/alex-sierra-perform-at-rockwood-music-hall.html | Still Together but Prickly | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/at-summerstage-metropolitan-operas-recital-series-begins.html | Arias in the Park on a Summers Eve | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/glenn-dicterow-discusses-leaving-new-york-philharmonic.html | Mediations and Mutiny Backstage | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/honoring-a-century-of-african-american-work-on-broadway.html | Gentlemen Take a Bow in a Theater Tribute | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/girl-meets-world-and-mystery-girls-sitcoms-from-disney.html | Nostalgia on the Air | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/taxi-brooklyn-features-savvy-cabby-and-curt-cop.html | Odd Couple Chic Borough | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/automobiles/consumer-groups-ask-ftc-to-investigate-carmax.html | 11 Consumer Groups Ask FTC to Investigate CarMax Over Unfixed Recalled Cars | By Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/books/kevin-birminghams-book-on-ulysses-and-censorship.html | Daunting Path to Publication | By Dwight Garner | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/Tysons-Awaits-Metro-Silver-Line.html | In Virginia Waiting Impatiently for the Train | By Eugene L Meyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/economy/carbon-cuts-now-wont-stop-climate-change-but-could-limit-damage.html | Taking Effective Action Against the Unstoppable | By Eduardo Porter | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/amazon-accused-in-Germany-of-antitrust-violation.html | German Publishers Seek Amazon Inquiry | By Melissa Eddy | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/european-central-bank-offers-low-interest-loans-to-banks.html | European Banks Balk at Cheap Loans Worried About Strings Attached | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/vertexs-two-drug-cystic-fibrosis-treatment-shows-promise-in-clinical-trials.html | Vertexs 2Drug Cystic Fibrosis Pill Shows Promise | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/Pangu-Drops-Objection-to-Transformers-Film.html | Chinese Sponsor Drops Transformers Demand | By Michael Cieply | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/hachette-said-to-be-near-deal-for-perseus-books.html | Hachette Adds Heft to Combat Amazon | By Leslie Kaufman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/david-waltuck-is-back-in-the-kitchen.html | David Waltuck Is Back in the Kitchen | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/everything-you-need-for-the-perfect-picnic.html | Everything You Need for the Perfect Picnic | By Florence Fabricant | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/dining/restaurant-review-tavern-on-the-green.html | A Celebrity Steps Back Into the Spotlight | By Pete Wells | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/health/breast-cancer-3d-mammography-test-x-ray.html | Study Finds 3D Mammogram Can Improve Cancer Detection | By Denise Grady | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/the-pleasures-of-being-out-of-step-about-nat-hentoff.html | From Liner Notes to Front Lines of Advocacy | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/yves-saint-laurent-a-biopic-from-jalil-lespert.html | The Life Behind a Fashionable Front | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/central-parks-marred-band-shell-gets-a-golden-pick-me-up.html | Gold Touches Up Sullied Band Shell in Central Park | By Kia Gregory | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/conviction-in-murder-of-new-yorker-sarai-sierra-in-istanbul.html | Turk Who Killed Staten Island Tourist Is Given Life Sentence | By Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/breaking-the-law-to-go-online-in-iran.html | Breaking the Law to Go Online in Iran | By Setareh Derakhshesh | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/mark-bittman-rethinking-the-word-foodie.html | Rethinking the Word Foodie | By Mark Bittman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/redskins-is-bad-business.html | Redskins Is Bad Business | By Michael Lewis and Manish Tripathi | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/long-neglected-fm-ring-properties-in-nomad-being-revived-for-tech-tenants.html | A Prime Portfolio in Manhattan Coming Back to Life | By C J Hughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Vivian Marino | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/realestate/commercial/thirty-minute-interview-yair-levy.html | Yair Levy | By Vivian Marino | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/basketball/lebron-james-opting-out-of-miami-heat-contract.html | FreeAgent Axis Tilts From Anthony to James | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/ncaafootball/big-ten-joins-pacific-12-in-pressing-ncaa-for-changes.html | Big Ten Joins Pac12 in Pressing the NCAA to Make Changes | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/rafael-nadal-victory-restores-order-at-wimbledon.html | On a Day of Few Surprises Nadals Victory Restores Natural Order | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/tennis/wimbledon-2014-wawrinka-steps-out-of-federers-shadow.html | Helped by Federer and Now Surpassing Him | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/apparent-bite-by-luis-suarez-mars-uruguays-victory-over-italy.html | Uruguayan Star Known for Biting Leaves Mark on World Cup | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/technology/congress-to-tackle-merger-of-att-and-directv.html | DirecTV and ATT Make Case to Congress | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/theater/dongoo-a-1930-farce-about-a-financial-scheme.html | No Gold in Them Thar Hills | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/upshot/rise-in-home-prices-is-slowing-and-thats-a-good-thing.html | Home Prices Still Rising More Slowly | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/Primary-Election-in-Oklahoma-Florida-Maryland-and-South-Carolina.html | GOP Nominates Congressman for a Senate Seat in Oklahoma | By Alan Rappeport | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/asiana-employees-training-was-deficient-ntsb-says.html | Board Cites Confusion by Crew in Air Crash | By Matthew L Wald | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/george-lucas-shifts-museum-plan-to-chicago.html | Illinois Star Wars Creator Shifts Museum Plan to Chicago | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/methodist-panel-reinstates-defrocked-pastor.html | Methodists Reinstate Pastor Deepening Churchs Rift Over Gays | By Michael Paulson | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/politics/irs-did-not-follow-law-after-loss-of-officials-emails-archivist-says.html | Archivist Faults IRS for Not Reporting Loss of Emails | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/politics/thad-cochran-chris-mcdaniel-mississippi-senate-primary.html | Cochran Holds Off Tea Party Challenger in Mississippi | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/shift-in-law-on-disability-and-students-shows-lapses.html | States Falter in New Policy on Disability and Students | By Motoko Rich | TX 8-072-175 | 2015-02-06 |

| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/africa/sudan-darfur-janjaweed-militia-khartoum.html | Sudan Said to Revive Notorious Militias | By Jeffrey Gettleman | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/asia/nominee-for-south-korean-premier-exits-over-colonization-remarks.html | Nominee for South Korean Premier Exits Over Colonization Remarks | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/a-neo-nazis-political-rise-exposes-a-german-citys-ethnic-tensions.html | A NeoNazis Political Rise Exposes a German Citys Ethnic Tensions | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/rebekah-brooks-found-not-guilty-in-phone-hacking-case.html | ExTabloid Executive Acquitted in British Phone Hacking Case | By Katrin Bennhold and Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/russia-ukraine.html | Putin Presses Extension of CeaseFire in Ukraine | By Neil MacFarquhar and Andrew Roth | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/egyptian-leader-refuses-to-intervene-in-al-jazeera-case.html | Egypts Leader Says He Wont Intervene in Case of Jailed Journalists | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/errant-rocket-in-gaza-is-said-to-kill-girl-3.html | Errant Rocket in Gaza Is Said to Kill Girl 3 | By Fares Akram and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/kerry-kurds-iraq.html | Kerry Implores Kurdish Leader to Join a Government and Not Break Away | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/mother-of-missing-israeli-teenager-appeals-to-un-for-help.html | Mother Seeks UNs Help to Return Israeli Youths | By Nick CummingBruce | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/music/john-mcclure-dies-at-84-produced-classic-records.html | John McClure Dies at 84 Produced Classic Records | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/arts/television/whats-on-wednesday.html | Whats On Wednesday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/energy-environment/narrow-shift-by-washington-on-oil-exports.html | Narrow Shift by Washington on Oil Exports | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/international/shinzo-abes-bid-to-shake-up-corporate-japan.html | Shaking Up the Boardroom in Japan | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/cracker-jack-wants-to-break-out-of-the-ballpark.html | A Familiar Snack Wants to Break Out of the Ballpark | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/small-music-labels-see-youtube-battle-as-part-of-war-for-revenue.html | Indie Musics Digital Drag | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/business/media/time-inc-to-start-120-sports-a-digital-network-with-pro-leagues.html | Leagues Join Time Inc in Digital Sports Network | By Emily Steel | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/movies/eli-wallach-multifaceted-actor-dies-at-98.html | Eli Wallach Multifaceted Actor Dies at 98 | By Robert Berkvist | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/2-officers-and-20-inmates-are-arrested-in-corruption-sweep-at-rikers-island.html | Corruption Sweep at Rikers Island Leads to 22 Arrests | By Michael Schwirtz | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/3-die-as-truck-hits-disabled-vehicle-on-new-jersey-interstate.html | 3 Die as Truck Hits a Disabled Vehicle | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/a-string-of-sexual-assaults-puts-a-bronx-area-on-alert.html | A String of Sexual Assaults Puts a Bronx Area on Alert | By J David Goodman and Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/contract-offer-scorned-lirr-faces-strike.html | Contract Offer Scorned LIRR Faces Strike | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/council-expected-to-approve-2-plans-aiding-immigrants.html | Council Expected to Approve 2 Plans Aiding Immigrants | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/de-blasio-offers-easier-access-to-city-money-for-special-education.html | Mayor Offers Easier Access to City Money for Special Ed | By Al Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/district-attorneys-office-showing-no-leniency-in-two-manhattan-daredevil-cases.html | District Attorneys Office Showing No Leniency in Manhattan Daredevil Cases | By James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/former-white-house-aide-wins-gop-congressional-primary-in-new-york.html | Former White House Aide Wins GOP Congressional Primary in New York | By Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/lawyer-says-boy-in-killing-may-go-before-grand-jury.html | Lawyer Says Boy in Killing May Go Before Grand Jury | By Benjamin Mueller | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/rangel-espaillat-house-primary-race.html | In Rematch Rangel Holds Lead in a Tight House Primary Race | By Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/nyregion/suit-in-jogger-case-may-be-settled-but-questions-arent.html | Suit in Jogger Case May Be Settled but Questions Arent | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/refusals-to-pay-high-drug-prices.html | Refusals to Pay High Drug Prices | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tea-party-mischief-on-exports.html | Tea Party Mischief on Exports | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/the-tappan-zee-bridge-loan.html | The Tappan Zee Bridge Loan | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/thomas-friedman-isis-and-sisi.html | ISIS and SISI | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/opinion/tying-federal-aid-to-college-ratings.html | Tying Federal Aid to College Ratings | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/a-colon-hit-is-a-topper-of-a-sweet-night-for-the-mets-offense.html | A Battery of Newfound Offense Helps the Mets Romp Yet Again | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/torontos-baseball-revival-playing-to-reduced-audiences.html | Torontos Baseball Revival Playing to Reduced Audiences | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/baseball/yanks-rally-but-lose-in-ninth.html | Yanks Rally Goes for Naught as Misplays Prove Undoing | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/golf/eying-british-open-tiger-woods-takes-his-time-to-return.html | Woods Is Returning to Action but Is No Longer in a Rush | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/behind-luis-suarez-uruguays-world-cup-tradition-endures.html | Blue as in Happy | By Andreas Campomar | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/germany-is-no-stranger-to-the-2014-us-world-cup-team.html | American Players Dual Allegiances | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/minhocao-represents-sao-paulos-crumbling-but-welcoming-heart.html | A Highway Doubling as a Haven | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-team-recuperates-from-humidity-of-manaus.html | US Team Recuperates From Humidity of Manaus | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/sports/worldcup/us-womens-soccer-stars-take-lead-on-risks-of-heading.html | Setting a New Bar on the Risks of Heading | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/ex-congressman-beauprez-wins-republican-primary-for-colorado-governor.html | Establishment Choice Is GOP Pick for Colorado Governor | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/federal-judges-in-oregon-uphold-warrentless-surveillance-strike-down-no-fly-list-provision.html | Clashing Rulings Weigh Security and Liberties | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/guantanamo-detainee-rebuffed.html | Guantnamo Detainee Rebuffed | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/massachusetts-court-allows-public-to-vote-on-repealing-casino-law.html | Massachusetts Court Allows Public to Vote on Repealing Casino Law | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/much-of-minnesota-is-flooded-as-swollen-rivers-overflow.html | Vast Stretches of Minnesota Are Flooded as Swollen Rivers Overflow | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/us/premium-cigar-exemption-traced.html | PremiumCigar Exemption Traced | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/thad-cochran-wins-a-race-he-considered-not-running.html | A Senator Wins a Race He Mulled Not Running | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/washington-state-to-require-approval-of-packaging-for-edible-marijuana-products.html | Washington State to Require Approval of Packaging for Edible Marijuana Products | By Kirk Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/after-opening-way-to-rebels-turkey-is-paying-heavy-price.html | After Opening Way to Rebels Turkey Is Paying Heavy Price | By Ben Hubbard and Ceylan Yeginsu | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/doubting-putin-obama-prepares-to-add-pressure.html | Seeing Putins Conflicting Signals Obama Prepares Tougher Sanctions | By Peter Baker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/europe/france-court-rules-on-end-of-life-case.html | France Court Rules on EndofLife Case | By Scott Sayare | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/harvard-scholars-body-cremated-after-request-for-burial-in-iran-falters.html | Iran Harvard Scholars Body Cremated After Request for Burial in Iran Falters | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/questioning-helps-rebels-tell-sunnis-from-shiites.html | Questions Rebels Use to Tell Sunni From Shiite | By Alissa J Rubin | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-25 | https://www.nytimes.com/2014/06/25/world/middleeast/top-scientist-from-iran-hinders-talks-with-absence.html | Long Absent Nuclear Expert Still Has Hold on Iran Talks | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-19 | 2014-06-26 | https://www.nytimes.com/2014/06/21/fashion/Nick-Wooster-Instagram-Mens-Fashion-Design-Debut-at-Pitti-Uomo.html | An Icon Buffed by an Online Cult | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/my-disturbing-experience-with-employee-reviews/ | Bringing Back Employee Reviews | By Paul Downs | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/23/when-advertising-on-facebook-can-be-a-waste-of-money/ | The Pitfalls in Facebook Ads | By Eilene Zimmerman | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/23/arts/design/stanley-marsh-patron-of-the-cadillac-ranch-dies-at-76.html | Stanley Marsh Cadillac Rancher Dies at 76 Shadowed by Charges | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-ceremony-turns-to-manga-comic-artist-for-gay-pride-week.html | Manga Muscles Its Way Onto TShirts | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/finding-old-posts-on-the-facebook-timeline.html | Finding Old Posts on the Facebook Timeline | By J D Biersdorfer | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/swan-lake-at-american-ballet-theater.html | Two Roles Played by One Become Two Roles Played by Two | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/shopping-for-housewares-in-brooklyn.html | Spoons for the Picky | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/the-world-cup-aka-one-of-the-largest-sports-fashion-catwalks.html | The World Cup Winners | By Vanessa Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/film-society-chooses-lisandro-alonso-for-filmmaker-residency/ | Director Chosen For Film Residency | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/judy-blume-novel-for-adults-set-for-2015/ | A Novel for Adults From Judy Blume | By John Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/lana-del-rey-scores-her-first-no-1-album/ | Lana Del Rey Tops Chart | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/metropolitan-opera-offices-vandalized-police-and-company-say/ | Met Opera Offices Are Vandalized | By Michael Cooper and J David Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://artsbeat.blogs.nytimes.com/2014/06/25/too-much-creative-license-amnesty-international-withdraws-iggy-pop-ad/ | Rights Group Pulls Ad Featuring Iggy Pop | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/how-select-home-care-is-coping-with-new-wage-and-labor-regulations/ | Bringing Back Employee Reviews | By Esha Chhabra | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://boss.blogs.nytimes.com/2014/06/25/the-challenges-of-starting-an-urban-winery/ | Urban Winery in Hong Kong | By Colleen DeBaise | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/abbvie-signals-it-will-continue-to-pursue-irish-drug-maker-shire/ | Defending Its Offer | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/barnes-noble-to-spin-off-nook-unit/ | Barnes  Noble to Spin Off Nook Unit as Sales Continue to Fall | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/goldman-sachs-overhauls-investment-banking-division/ | Banking Reorganization | By Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/gopros-i-p-o-prices-at-top-of-range-leading-a-wave-of-newly-public-companies/ | GoPros IPO Prices at Top of Range Leading a Wave of Newly Public Companies | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/in-inheritance-battle-judge-sides-against-the-perelmans/ | Inheritance Battle Ends | By Rachel Abrams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/n-y-attorney-general-to-accuse-barclays-of-fraud-over-dark-pools/ | New York Accuses Barclays of Fraud in Private Stock Trading Platform | By William Alden | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/r-bs-chairman-says-high-banker-pay-contributed-to-financial-crisis/ | Compensation Debate | By Chad Bray | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/sec-extends-derivatives-rule-to-overseas-units-of-u-s-banks/ | SEC Limits Derivatives Trading by Foreign Branches of US Banks | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/senior-u-s-prosecutor-to-step-down/ | Senior US Prosecutor Who Fought Wall St Is Departing | By Ben Protess | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://well.blogs.nytimes.com/2014/06/25/longer-heart-monitoring-backed-for-stroke-patients/ | Behind Strokes of Unknown Origin 2 Studies Point to Flaw in Heartbeat | By Anahad OConnor | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/river-to-river-festival-embraces-ambiguity.html | Seeing Loneliness or Something Like It | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/savion-glover-dances-in-om-at-the-joyce-theater.html | A Mystical Offering of Grateful Devotion | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/25/arts/dance/souleymane-badolo-at-the-river-to-river-festival.html | In a Balancing Act Carving Space From Ledge to Ledge With a Strut | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/music/elvis-costello-treats-carnegie-hall-to-a-solo-show.html | Lone Songwriter Playing With His Songs | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/music/glenn-dicterows-finale-with-the-philharmonic-is-beethoven.html | Team Player Is Honored With a Solo | By James R Oestreich | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/the-knights-and-timo-andres-fill-out-mozarts-coronation.html | Lending Mozart a Left Hand | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/music/tierney-sutton-reimagines-joni-mitchell-songs.html | Classic Folk Tested for Signs of Jazz | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/men-in-blazers-a-whimsical-soccer-show-on-espn.html | At World Cup Two Unknowns Are Surprise Stars | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/ny-med-documentary-series-returns-on-abc.html | The Return of Real Blood and Other Medical Norms | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/books/david-balls-translation-of-diary-of-the-dark-years.html | Shedding Light on NaziOccupied Paris | By Alice Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/the-stories-of-jane-gardam-and-more.html | Newly Released Books | By Carmela Ciuraru | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/david-muir-to-succeed-diane-sawyer-as-world-news-anchor.html | ABC Anchor Shift Signals Mornings Triumph | By Bill Carter | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/disney-shunning-youtube-template.html | Disney Shunning YouTube Template | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/medium-hires-tech-writer-steven-levy-as-it-moves-from-platform-to-publisher.html | Web Publisher Hires a Technology Journalism Veteran to Start a Site | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/media/supreme-court-rules-against-aereo-in-broadcasters-challenge.html | Aereo Loses at Supreme Court in Victory for TV Broadcasters | By Adam Liptak and Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/united-church-of-christ-joins-sponsors-of-gay-games.html | A Church Displays Its Commitment to Diversity | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/crosswords/bridge/senior-teams-at-european-championships-in-croatia.html | Senior Teams at European Championships in Croatia | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Candy-Spelling-Is-Producing-Again.html | Another Spelling Production | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/Furry-Fringes-a-Look-for-Summer-Versace-and-Superga-Team-Up-on-a-Sneaker-Cotton-Bag-Replaces-Plastic.html | Summer With a Fringe Built in | By Erica M Blumenthal | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/at-mens-fashion-weeks-white-sneakers-appear-on-and-off-the-runways.html | Which Way Do the Sneaker Prints Lead | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/first-look-at-jonathan-andersons-mens-line-for-loewe.html | A Provocateur Prepares to Show His Quiet Side | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/italys-mens-wear-designers-stress-their-heritage.html | Italy Gets Real | By Guy Trebay | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/opening-and-sales-for-the-week-of-june-26.html | Opening and Sales for the Week of June 26 | By Alison S Cohn | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/style-in-haut-marais-paris.html | Putting Teeth in Her Look | By Stefania Rousselle | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/tribute-to-a-chorus-line-and-marvin-hamlisch-at-shakespeare-in-the-park-gala.html | Kicking Up Their Heels in Tribute | By Jacob Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/fashion/white-blonde-hairstyle.html | Updating the Gold Standard to Platinum | By Marisa Meltzer | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/a-burst-of-vivid-colors.html | A Burst of Vivid Colors | By Julie Lasky | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/botanys-new-boys.html | Botanys New Boys | By Michael Tortorello | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/capturing-detroits-local-flavor.html | Capturing the Local Flavor | By Jennifer Conlin | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/like-lunch-with-monet.html | Like Lunch With Monet | By Elaine Louie | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/melissa-leos-theater-in-the-round.html | Theater in the Round | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/rustic-raw-and-thoroughly-modern.html | Rustic Raw and Thoroughly Modern | By Joseph Giovannini | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/sales-at-fishs-eddy-ethan-allen-john-robshaw-and-dlv-designs.html | Glassware Seating Art Bedding and More | By Rima Suqi | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/shopping-for-rope-home-accents.html | Knotty but No Problem | By Tim McKeough | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/garden/stretching-to-infinity-and-beyond.html | Stretching to Infinity and Beyond | By Arlene Hirst | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/greathomesanddestinations/after-the-cows-left-home.html | After the Cows Left Home | By Nick Amies | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/movies/the-new-york-asian-film-festival-returns.html | Little in Common Save a Continent | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/analyzing-espaillat-primary-race-campaign-in-new-york.html | For Espaillat Strong Start Was Marred by Missteps | By Kate Taylor and Nikita Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/at-30-rock-recreating-a-rotunda-with-a-nod-to-the-past.html | Recreating a Rotunda at 30 Rockefeller Plaza With a Nod to the Past | By David W Dunlap | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/breakaway-faction-to-rejoin-fellow-democrats-in-new-york-senate.html | Deal to End Senate Rift May Give Democrats Full Control in Albany | By Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/charles-rangel-defeats-adriano-espaillat-in-house-primary.html | Rangel Wins House Primary Rematch | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/grimms-threats-may-have-broken-house-rules-report-says.html | Grimms Threats Cited as Possible Ethics Breach | By Eric Lipton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/linda-greenhouse-the-supreme-court-justices-have-cellphones-too.html | The Justices Have Cellphones Too | By Linda Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/mr-camerons-losing-battle.html | Mr Camerons Losing Battle | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/the-supreme-court-saves-cellphone-privacy.html | The Court Saves Cellphone Privacy | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/jabari-parker-heeds-nba-draft-call-bypassing-formal-mormon-mission.html | For Many Mormon Athletes Mission Is to Play | By Alex Thompson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/basketball/knicks-agree-to-trade-chandler-and-felton-to-mavericks.html | Knicks Trade Two Veterans for a Passer and Flexibility | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/football/nfl-makes-open-ended-commitment-to-retirees-in-concussion-suit.html | NFL Revises Settlement Making OpenEnded Pledge | By Ken Belson | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/2014-wimbledon-young-wannabes-dimitrov-challenge-big-four.html | Talented Bulgarian Leads Youthful Assault on Big 4 | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/fewer-thrills-and-spills-on-wimbledon-2014-grass-so-far.html | So Far This Year Less Talk About Grass | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/tennis/venus-williams-williams-from-early-hole-at-wimbledon.html | With Win VenusWilliams Puts Off Retirement Talk | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/2014-world-cup-lionel-messi-two-goals-spark-argentina-over-nigeria.html | Messi Lifts Spirits of Argentines Even Those Without Tickets | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/a-tie-sends-france-through-and-ecuador-out.html | Scoreless Tie Advances France and Eliminates Ecuador | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/fifa-inquiry-in-luis-suarez-latest-bite-incident-Uruguay-Italy.html | Panel on Surez Can Weigh Past Incidents as It Decides Punishment | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/germany-can-inflict-much-pain-on-us-as-it-has-before-world-cup-2014.html | Germany Can Inflict Pain on the US as It Has Before | By George Vecsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/google-unveils-ambitious-android-expansion.html | Google Unveils Ambitious Android Expansion at Conference | By Brian X Chen | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/navigating-national-parks-with-rich-digital-guides.html | Navigating National Parks With Light and Rich Digital Guides | By Kit Eaton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/theater/incubator-arts-projects-katorga-an-ozet-performance.html | Bidding Farewell to a Home of Visionary Art With Space Travel and a Vodka Shot | By Alexis Soloski | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/economy-in-first-quarter-was-a-lot-worse-than-everybody-thought.html | GDP Began Year 29 in the Hole | By Neil Irwin | TX 8-072-175 | 2015-02-06 |

| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-government-pension-funds-became-addicted-to-risk.html | Government Pension Funds Increasingly Embrace Risk | By Josh Barro | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/upshot/why-you-should-root-for-nigeria-or-brazil-mexico-or-ghana.html | Why You Should Root for Nigeria or Maybe Brazil | By Dean Karlan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/boehner-to-seek-bill-to-sue-obama-over-executive-actions.html | Boehner to Seek Bill to Sue Obama Over Executive Actions | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/tennessee-tea-party-lamar-alexander-senate-republican-primary.html | Narrow Tea Party Loss in Mississippi Emboldens Its Senate Bid in Tennessee | By Sheryl Gay Stolberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/senior-veterans-affairs-officials-to-step-down.html | 2 VA Officials to Leave Posts as Agency Seeks to Remake Itself and Rebuild Trust | By Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/supreme-court-cellphones-search-privacy.html | Justices 90 Rule Cellphone Search Needs a Warrant | By Adam Liptak | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/us-appeals-court-rejects-utahs-ban-on-gay-marriage.html | Appeals Court Rejects Utahs Ban on Gay Marriage Prodding Supreme Court | By Jack Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/buffeted-by-tumult-jewish-population-in-tunisia-dwindles.html | Buffeted by Tumult Jewish Population in Tunisia Dwindles | By Carlotta Gall | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/malaysia-airlines-plane-search.html | New Area of Seafloor Is Mapped in Jet Search | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/north-korea-warns-us-over-film-parody.html | North Korea Warns of Merciless Measures Over Movie Mocking Its Leader | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/shots-fired-on-plane-landing-at-peshawar.html | 2 Airlines Suspend Flights to Pakistani City After a Plane Is Attacked | By Ismail Khan and Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/coulson-british-hacking-case.html | Judge Dismisses British Hacking Jury Hung on Remaining Charges | By Katrin Bennhold and Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/merkel-shrugs-off-camerons-opposition-to-juncker.html | German Leader Shrugs Off British Opposition on EU Post | By Alison Smale | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/princess-cristina-of-spain-charged-in-corruption-case.html | Princess Cristina of Spain Is Charged in Corruption Case | By Raphael Minder | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/cairo-explosions-end-postelection-peace.html | Small Blasts Across Cairo Disrupt Calm Since Election | By Dina ElHusseiny | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/iran-iraq.html | Iran Aids Iraq With Drones and Military Gear | By Michael R Gordon and Eric Schmitt | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/isis-iraq.html | As Calls for New Iraqi Government Grow Militants Advance Toward Strategic Dam | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/palestinian-detainees-suspend-hunger-strike-in-israel.html | Palestinian Detainees Suspend Their Mass Hunger Strike in Israel | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/puerto-rico-governor-aims-to-revamp-debt-of-public-corporations/ | In Puerto Rico a Proposal for Revamping Debt | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://dealbook.nytimes.com/2014/06/25/s-ec-stops-harvey-ill-from-selling-municipal-bonds/ | SEC Stops City in Illinois from Selling Municipal Bonds | By Mary Williams Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/arts/television/whats-on-thursday.html | Whats On Thursday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/general-motors-halts-sale-of-cruze-sedan-over-takata-air-bags.html | GM Halts Cruze Sales Over Air Bags | By Aaron M Kessler and Christopher Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/ikea-plans-to-increase-minimum-hourly-pay.html | Ikea Plans to Increase Minimum Hourly Pay | By Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/international/stalemate-over-garment-factory-safety-in-bangladesh.html | Stalemate Over Safety in Bangladesh | By Steven Greenhouse and Julfikar Ali Manik | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/business/paula-kent-meehan-hair-care-entrepreneur-dies-at-82.html | Paula Kent Meehan 82 HairCare Entrepreneur | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/300-gifts-to-homeless-by-magnate-are-canceled.html | Gifts of 300 to Homeless are Reduced to a Lunch | By Kirk Semple | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/developer-reaches-deal-to-finish-80-story-tower.html | Developer Reaches Deal to Finish 80Story Tower | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/judge-denies-bid-to-force-christie-to-fund-pensions.html | Judge Rejects Effort to Compel Christie to Keep Promise on States Pension Fund | By Kate Zernike | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/loan-sought-for-tappan-zee-work-is-faulted.html | Loan Sought for Tappan Zee Work Is Faulted | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/on-the-ethnic-and-racial-paths-to-political-power-nothing-is-inevitable.html | On the Ethnic and Racial Paths to Political Power Nothing Is Inevitable | By Michael Powell | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/port-authoritys-airports-to-get-free-wi-fi.html | Port Authoritys Airports to Get Free WiFi | By Matt Flegenheimer | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/nyregion/purses-vanish-and-a-68-year-old-is-blamed.html | Purses Vanish and a 68YearOld Is Blamed | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/gail-collins-mississippi-goes-for-the-money.html | Mississippi Goes for the Money | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/nicholas-kristof-obamas-weakness-or-ours.html | Obamas Weakness or Ours | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/thad-cochrans-debt-to-mississippi.html | Senator Cochrans Debt to Mississippi | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/opinion/the-iraqi-friends-we-abandoned.html | The Iraqi Friends We Abandoned | By Kirk W Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/after-raising-bar-wheeler-crashes-out-in-2-innings.html | After Raising Bar Wheeler Crashes Out in 2 Innings | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/derek-jeters-birthday-scorecard.html | Jeters Birthday Scorecard | By Elena Gustines | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/baseball/gifts-for-jeter-a-victory-followed-by-a-day-off.html | Gifts for Jeter A Victory Followed by a Day Off | By Bill Pennington | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/golf/his-back-mending-tiger-woodss-shot-is-next.html | His Back Mending Woodss Shot Is Next | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-against-germany-michael-bradley-will-need-to-improve.html | Motor in US Midfield Needs Tuneup | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-germany-players-cautious-calling-us-very-dangerous.html | Germany Players Cautious Calling US Very Dangerous | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/sports/worldcup/world-cup-2014-ghanas-players-to-be-paid-3-million-in-cash.html | In Ghanas Bags Gear and 3 Million in Cash | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/technology/personaltech/a-reach-too-far-by-google.html | Watching Googles Many Arms | By Farhad Manjoo | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/bowe-bergdahl-condition-detailed-at-briefing.html | Bergdahl to Be Questioned About Leaving Army Post | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/cellphone-ruling-could-alter-police-methods-experts-say.html | Cellphone Ruling Could Alter Police Methods Experts Say | By John Schwartz | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/in-us-court-iraqis-accusing-blackwater-of-murders-in-07.html | In a US Court Iraqis Accuse Blackwater of Killings in 2007 | By Matt Apuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/blacks-regain-sway-at-polls-in-mississippi.html | Blacks Regain Sway at Polls in Mississippi | By Jonathan Weisman and Campbell Robertson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/his-earlier-stints-ended-by-felonies-ex-mayor-of-providence-announces-hell-run-again.html | His Earlier Stints Ended by Felonies ExMayor of Providence Announces Hell Run Again | By Jess Bidgood | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/johnnie-m-walters-ex-irs-chief-dies-at-94.html | Johnnie M Walters ExIRS Chief Dies at 94 | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/obama-warns-climate-campaign-cant-be-deaf-to-economic-worries.html | Obama Acknowledges Costs of Climate Strategy | By Coral Davenport | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/politics/sales-of-hillary-clintons-new-memoir-drop-sharply-in-2nd-week.html | Sales of Hillary Clintons New Memoir Drop Sharply in 2nd Week | By Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/us/snakes-and-thorny-brush-and-children-at-the-border-alone.html | Snakes and Thorny Brush and Children at the Border Alone | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/questions-raised-over-trial-for-ahmed-abu-khattala-in-benghazi-case.html | Questions Raised Over Logistics of Washington Trial for Benghazi Figure | By Michael S Schmidt and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/africa/violence-and-uncertainty-mar-libyan-election-for-a-new-parliament.html | Violence and Uncertainty Mar Libyan Election for a New Parliament | By Kareem Fahim and Suliman Ali Zway | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/south-korea-a-familiar-premier.html | South Korea A Familiar Premier | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/sri-lanka-advisers-set-for-inquiry.html | Sri Lanka Advisers Set for Inquiry | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/asia/us-imposes-sanctions-on-pakistani-militants.html | Pakistan US Imposes Sanctions Against Two Senior Militants | By Declan Walsh | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/beating-of-roma-boy-exposes-tensions-in-frances-underclass.html | Beating of Roma Boy Exposes Tensions in Frances Underclass | By Dan Bilefsky and Maa de la Baume | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/corsica-militants-vow-to-disarm.html | Corsica Militants Vow to Disarm | By Agence FrancePresse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/russia-and-others-seek-extended-ukraine-truce-but-separatists-balk.html | Russia and Others Seek Extended Ukraine Truce but Separatists Balk | By Andrew Roth and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/europe/tense-vote-spares-polish-government-after-recordings-scandal.html | Tense Vote Spares Polish Government After Recordings Scandal | By Rick Lyman | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/middleeast/shiite-violence-traps-sunnis-in-baghdad.html | Shiite Violence Traps Sunnis in Baghdad | By Alissa J Rubin and Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/us-chided-for-delays-over-treaty-on-weapons.html | US Chided for Delays Over Treaty on Weapons | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-26 | https://www.nytimes.com/2014/06/26/world/use-of-drones-for-killings-risks-a-war-without-end-panel-concludes-in-report.html | Use of Drones for Killings Risks a War Without End Panel Concludes in Report | By Mark Mazzetti | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-27 | https://www.nytimes.com/2014/06/25/arts/music/johnny-mann-leader-of-easy-listening-singers-dies-at-85.html | Johnny Mann 85 Leader of EasyListening Singers | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/25/rare-stradivari-viola-fails-to-attract-buyer/ | Stradivari Fails to Sell | By Michael Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/a-memoir-from-sophia-loren/ | Memoir by Sophia Loren | By William Grimes | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/elizabeth-a-sackler-to-lead-brooklyn-museum-board/ | First Chairwoman for Brooklyn Museum | By Robin Pogrebin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/from-south-africa-to-new-orleans-a-wide-ranging-season-from-apollo-theater/ | A WideRanging Season From the Apollo Theater | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/museum-of-fine-arts-in-boston-returns-art-works-to-nigeria/ | Museum Returns Art | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/nea-names-4-new-jazz-masters/ | New Crop of Jazz Masters | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://artsbeat.blogs.nytimes.com/2014/06/26/new-groups-new-season-will-be-star-studded/ | Stars Abound In New Group Season | By Patrick Healy | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/alcoa-to-buy-jet-engine-parts-maker-firth-rixson-for-2-85-billion/ | Aerospace Addition | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/alibaba-picks-new-york-stock-exchange-for-its-listing/ | Alibaba Chooses the New York Stock Exchange | By Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/as-indias-teas-gain-fans-seeking-a-faster-way-to-get-it-to-them/ | As Indias Tea Gains Fans Finding an Easier Way to Get It to Them | By Saritha Rai | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/barclays-shares-tumble-after-high-frequency-trading-lawsuit/ | Brokerage Firms Shun Barclays Trading Pool After Suit Brief Shutdown Is Reported | By William Alden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/gopro-shares-jump-on-market-debut/ | Strong Debut | By Sydney Ember and Michael J de la Merced | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/london-stock-exchange-to-buy-russell-investments-for-2-7-billion/ | Expanding a Platform | By Chad Bray | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/us-prepares-for-sale-of-bitcoins-seized-in-silk-road-raid/ | US Prepares for Unusual Sale of Bitcoins Seized in Its Raid on Silk Road | By Rachel Abrams and Sydney Ember | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/arts/music/teenie-hodges-soul-guitarist-and-songwriter-dies-at-68.html | Teenie Hodges Soul Guitarist and Songwriter Dies at 68 | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/26/sports/baseball/pirates-gambled-to-get-gregory-polanco-where-he-belongs.html | Pirates Gamble Produces a Star | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/dance/boston-ballet-visits-lincoln-center.html | Artifice Historical Transcendence and Cactus Plants | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/a-brooklyn-show-celebrates-an-inventive-mind-of-the-midway.html | A Brooklyn Show Celebrates an Inventive Mind of the Midway | By Eve M Kahn | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/moma-prepares-for-its-matisse-cut-outs-show.html | MoMA Prepares for Its Matisse CutOuts Show | By Carol Vogel | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/three-solo-shows-at-sculpturecenter-in-queens.html | Art as Architecture and as Currency | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/beyonce-and-jay-z-kick-off-shared-on-the-run-tour.html | Opposites Attracting and Complementing | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/julius-rudel-longtime-city-opera-impresario-dies-at-93.html | Julius Rudel Longtime Impresario and Conductor of City Opera Dies at 93 | By Robert D McFadden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/michael-herschs-new-opera-on-the-threshold-of-winter.html | Inner Musings on a Precarious Descent | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-children-for-june-27-july-3.html | Spare Times For Children | By Laurel Graeber | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/spare-times-for-june-27-july-4.html | Spare Times | By Joumana Khatib Anne Mancuso and Andrew Boryga | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/the-leftovers-on-hbo-a-tale-of-mysterious-disappearances.html | Clueless and Gloomy in Suburbia | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/zendaya-stars-in-the-disney-channels-zapped.html | When a Girls Phone Seems Totally Smart | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/fourth-of-july-creek-by-smith-henderson.html | Caseworker Into the Woods | By Janet Maslin | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/books/honoring-james-joyces-dubliners-published-100-years-ago.html | Singular Collection Multiple Mysteries | By Dan Barry | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/Corinthian-Colleges-Falters-as-Federal-Cash-Wanes.html | A ForProfit College Falters as Federal Cash Wanes | By Floyd Norris | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/angered-by-nsa-activities-germany-cancels-verizon-contract.html | Irked by NSA Germany Cancels Deal With Verizon | By Mark Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/bob-farrell-ceo-of-kewill-on-collaboration.html | Always Take the Time to Listen | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/in-prisons-sky-high-phone-rates-and-money-transfer-fees.html | Orange Is the New Green | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/international/carney-details-new-weapons-to-cool-british-housing-market.html | Carney Details New Weapons to Cool British Housing Market | By Jenny Anderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/archipelago-a-drama-by-joanna-hogg.html | Mixed Emotions at a Gathering to Say Goodbye | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/begin-again-from-the-once-director-john-carney.html | The Genre if Not the Song Remains the Same | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/bound-by-flesh-centers-on-the-hiltons-conjoined-twins.html | Bound by Flesh | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/in-snowpiercer-the-train-trip-to-end-all-train-trips.html | Stuck in Steerage for the Postapocalypse | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/la-bare-directed-by-joe-manganiello-of-magic-mike.html | La Bare | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/paul-rudd-and-amy-poehler-star-in-they-came-together.html | When Boy Meets Girl in Ben Franklin Wigs | By Manohla Dargis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/postman-pat-the-movie-based-on-a-childrens-tv-series.html | Postman Pat The Movie | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/siddharth-follows-a-fathers-search-for-his-son.html | Lost to the Grim Realities of India | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-breakup-guru-starring-deng-chao.html | The Breakup Guru | By Andy Webster | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/the-internets-own-boy-the-story-of-aaron-swartz.html | The Internets Own Boy The Story of Aaron Swartz | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/transformers-age-of-extinction-is-fourth-in-the-series.html | Let the Mass Destruction Begin | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/unrelated-explores-the-manners-of-well-off-britons.html | Stiff Drinks and Stiff Upper Lips Britons on a Tuscan Holiday | By Stephen Holden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/whitey-a-documentary-about-the-gangster-whitey-bulger.html | A Trial in a Troubling Context | By AO Scott | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/city-loses-final-appeal-on-limiting-sales-of-large-sodas.html | Court of Appeals Ruling 42 Ends Citys Fight to Limit Size of Sugary Drinks | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/comptroller-approves-settlement-for-5-convicted-in-central-park-jogger-case.html | Comptroller Approves Deal for 5 Convicted in Jogger Case | By Benjamin Weiser | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/environmental-agency-approves-511-million-loan-for-tappan-zee-replacement.html | State Agency Approves Loan in Replacing of Tappan Zee | By Joseph Berger | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/espaillat-concedes-house-primary-race-to-rangel.html | Espaillat Conceding to Rangel Sets His Sights on Another Race | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/exploring-anarchism-in-a-play-at-the-library.html | Exploring Anarchism in a Play at the Library | By A C Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/new-york-schools-chancellor-carmen-farina-advocates-more-balanced-literacy.html | Balanced Literacy Poised for Comeback | By Javier C Hernndez | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/nyu-abu-dhabi-investigation-middle-east-campus.html | Firm Is Hired to Investigate Labor Conditions at NYUs Abu Dhabi Campus | By Ariel Kaminer | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/rapper-ra-diggs-convicted-of-murder-racketeering-and-drug-dealing.html | Rapper Guilty of 3 Murders and Running a Drug Ring | By Stephanie Clifford | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/the-morbid-anatomy-museum-opens-in-brooklyn.html | The Dark Side Gets Its Due | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/gene-squeaky-melchiorre-holds-unique-nba-draft-distinction.html | Picked First in 51 Then Barred for Life | By Louie Lazar | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/golf/after-more-than-100-days-away-tiger-woods-plays-like-his-partners-raggedly.html | After More Than 100 Days Away Woods Plays Like His Partners Raggedly | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/rafael-nadal-fights-off-lukas-rosol-a-wimbledon-nemesis.html | Facing an Unseeded Opponent Nadal Gains a Win and Relief | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-ghana-dismisses-2-players-before-portugal-game.html | Turmoil for Ghana and Fruitless Win for Portugal | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-suarez-barred-by-fifa-for-latest-bite.html | Surez Suspended for 4 Months for Biting | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-germany-recife-brazil.html | LoseWin Situation | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/technology/facebook-battles-manhattan-da-over-warrants-for-user-data.html | Facebook Bid to Shield Data From the Law Fails So Far | By Vindu Goel and James C McKinley Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/theater/tick-tick-boom-recalls-jonathan-larson.html | A Creator and His Doubts | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/178-years-late-a-briton-replenishes-the-alamo.html | 178 Years Late a Briton Replenishes the Alamo | By Manny Fernandez | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/kentucky-sinkhole-a-mixed-blessing-for-corvette-museum.html | After Gobbling Up Corvettes at Museum Sinkhole Becomes a Star | By David Montgomery | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/howard-h-baker-jr-great-conciliator-of-senate-dies-at-88.html | Howard H Baker Jr a Senate Republican BridgeBuilder Dies at 88 | By David Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/justices-decision-opens-fresh-debate-on-limits-of-presidential-power.html | Decision by Justices Opens a New Debate on the Limits of Presidential Power | By Michael D Shear | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-abortion-clinic-protests.html | Court Rejects Zone to Buffer Abortion Clinic | By Adam Liptak and John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/supreme-court-president-recess-appointments.html | Justices Rebuke Obama on Right of Appointment | By Adam Liptak | TX 8-072-175 | 2015-02-06 |

| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/americas/opium-production-on-the-rise-worldwide-un-reports.html | Opium Production on the Rise | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/an-icon-of-indian-roads-is-set-out-to-pasture.html | An Icon of Indian Roads Is Set Out to Pasture | By Nida Najar | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/malaysia-airlines-flight-370.html | Pressure Loss Is Explored in Vanishing of Jetliner | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/north-korea-fires-3-short-range-projectiles.html | North Korea Projectiles Fired | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/uighur-scholar-will-fight-charges-of-separatism-in-china-lawyer-says.html | China Scholar Plans Legal Fight | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/us-will-disband-terrorism-task-force-in-philippines.html | US Phasing Out Its Counterterrorism Unit in Philippines | By Floyd Whaley and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/britain-jimmy-savile-sexual-abuse.html | Savile Inquiry Finds Truly Awful Abuse at Medical Units | By Alan Cowell | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/czech-finance-minister-cleared-of-aiding-secret-police.html | Czech Republic Official Cleared | By Dan Bilefsky | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/kerry-warns-russia-over-ukraine-separatists.html | Kerry Turns Up Pressure on Russia Over Ukraine Warning of New Sanctions | By Michael R Gordon and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/hamas-fatah-palestinian-salary.html | Issue of Pay for 2 Sets of Workers Tugs at Palestinian Pact | By Fares Akram and Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/iraqi-parliament-to-meet-to-form-new-government.html | Support for Maliki Slips Within His Own Party as Armed US Drones Start Flights | By Rod Nordland Eric Schmitt and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/obama-seeks-500-million-to-train-and-equip-syrian-opposition.html | Obama Requests Money to Train Appropriately Vetted Syrian Rebels | By Helene Cooper | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/un-official-says-syrian-rules-are-preventing-aid-deliveries.html | UN Official Says Syrian Rules Are Preventing Aid Delivery | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/argentina-makes-move-that-seems-to-defy-judges-order-on-bond-payments/ | Action by Argentina Seems to Defy Judges Order on Bond Payments | By Peter Eavis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://dealbook.nytimes.com/2014/06/26/bnp-paribas-is-said-to-be-prepared-to-pay-8-9-billion-fine/ | Guilty Plea and Fine Expected for BNP | By Ben Protess and Jessica SilverGreenberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/finally-a-tide-of-celebration-in-the-rockaways.html | Finally a Tide of Celebration | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/jeff-koons-a-retrospective-opens-at-the-whitney.html | Shapes of an Extroverted Life | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/music/avicii-fans-hospitalized-after-td-garden-concert.html | Fans Hospitalized in Latest Dance Music Setback | By Ben Sisario | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/television/whats-on-friday.html | Whats On Friday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/media/tribe-purveyor-of-hummus-hopes-to-narrow-sabras-lead-with-new-campaign.html | Purveyor of Hummus Seeks to Conquer Larger Market Share | By Andrew Adam Newman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/parts-supplier-is-scrutinized-in-gm-flaw.html | Parts Supplier Is Scrutinized in GM Flaw | By Matthew L Wald and Bill Vlasic | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/road-to-dov-charneys-ouster-at-american-apparel.html | Road to the Showdown at American Apparel | By Elizabeth A Harris and Steven Greenhouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/business/treasury-secretary-unveils-small-steps-to-augment-loan-modification-program.html | Treasury Secretary Unveils Small Steps to Augment Loan Modification Program | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/health/politicians-prescriptions-for-marijuana-defy-doctors-and-data.html | Politicians Prescriptions for Marijuana Defy Doctors and Data | By Catherine Saint Louis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/jackpot-a-comic-thriller-from-magnus-martens.html | Jackpot | By Ben Kenigsberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/movies/radio-free-albemuth-is-based-on-philip-k-dicks-book.html | Radio Free Albemuth | By Jeannette Catsoulis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/cuomo-signs-bill-seeking-reforms-at-queens-library.html | Cuomo Signs Bill Seeking Reforms at Queens Library | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/in-botched-case-of-park-jogger-an-altered-life.html | In Botched Case of Park Jogger an Altered Life | By Jim Dwyer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/joy-and-agony-in-bronx-for-ghana-world-cup-soccer-team.html | Joy and Agony in Bronx for Ghana Soccer Match | By Liz Robbins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/nyregion/plan-expedited-for-affordable-units-at-atlantic-yards-near-downtown-brooklyn.html | Plan Expedited for Affordable Housing Near Arena | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-a-blow-to-presidential-appointments.html | A Unanimous Supreme Court A Blow to Presidential Appointments | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/a-unanimous-supreme-court-abortion-rights-lose-a-buffer.html | A Unanimous Supreme Court Abortion Rights Lose a Buffer | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/david-brooks-is-america-losing-faith-in-universal-democracy.html | The Spiritual Recession | By David Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/inferior-products-and-labor-drive-modern-construction.html | They Dont Make Em Like They Used To | By Henry Petroski | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/paul-krugman-so-much-for-obamacare-not-working.html | The Incompetence Dogma | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-disturbing-anthrax-accident.html | The Disturbing Anthrax Accident | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/opinion/the-supreme-courts-powerful-new-consensus.html | The Courts Powerful New Consensus | By Neal K Katyal | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/cavaliers-pick-wiggins-no-1-bringing-nba-draft-speculation-full-circle.html | Cavaliers Pick Wiggins First Bringing Draft Speculation Full Circle | By Benjamin Hoffman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/basketball/new-picks-and-new-outlook-for-knicks.html | Knicks Select Scorer From Wichita St | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/tennis/wimbledon-2014-madison-keys-advances-to-third-round.html | With Aplomb Young Star Passes Test | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-belgium-is-an-ascendant-soccer-power.html | A Dark Horse Is Adjusting to Rising Expectations | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-omar-gonzalalez-plays-well-against-germany.html | US Defense Is Bolstered by a New Man in the Middle | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/sports/worldcup/world-cup-2014-us-national-team-is-imperfect-but-endearing.html | As a Bandwagon Fills a Team Fails Forward | By Juliet Macur | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/at-border-immediacy-of-a-crisis-supersedes-politics.html | At Border Immediacy of a Crisis Supersedes Politics | By Julin Aguilar | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/detroit-needs-residents-but-sends-some-packing.html | Needing Residents Detroit Sends Some Packing | By Monica Davey | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/fda-approves-remote-control-brace.html | FDA Approves RemoteControl Brace | By Sabrina Tavernise | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/florida-court-overturns-death-sentence-for-1985-killing.html | DNA Stops Death Penalty for 85 Killing | By Lizette Alvarez | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/guantanamo-detainees-lawyers-urge-obama-to-approve-release-to-uruguay.html | Guantanamo Detainees Lawyers Urge Obama to Approve Release to Uruguay | By Charlie Savage | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/how-texans-may-see-a-property-tax-cut.html | How Texans May See a Property Tax Cut | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/in-atlanta-some-dispute-murder-charge-against-father-in-hot-car-death-of-boy.html | In Atlanta Some Dispute Murder Charge Against Father in HotCar Death of Boy | By Alan Blinder | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/money-splits-a-city-still-mourning-its-firefighters.html | Money Splits a City Still Mourning Its Firefighters | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/most-will-be-able-to-automatically-renew-coverage-under-health-law.html | Most Will Be Able to Automatically Renew Coverage Under Health Law | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/new-twists-as-house-weighs-impeaching-a-regent.html | New Twists as House Weighs Impeaching a Regent | By Reeve Hamilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/in-a-diner-with-obama-a-serving-of-ordinary-life.html | In a Diner With Obama a Serving of Ordinary Life | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/no-conclusion-in-inquiry-into-scott-walkers-campaign-fund-raising.html | Inquiry Finds No Conclusion in Funds Case in Wisconsin | By Monica Davey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/us/politics/on-both-sides-of-aisle-the-houses-hopes-fade-for-an-immigration-overhaul.html | Bleak Prognosis From Both Sides of Aisle in House for Immigration Overhaul | By Ashley Parker | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/africa/where-killings-are-common-death-of-activist-stuns-benghazi.html | Where Killings Are Common Death of Activist Stuns Benghazi | By Kareem Fahim | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/as-pakistan-advances-against-taliban-fleeing-civilians-pour-into-northern-towns.html | As Pakistan Advances Against Taliban Fleeing Civilians Pour Into Northern Towns | By Ihsanullah Tipu Mehsud and Ismail Khan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/asia/high-tension-and-a-cold-shoulder-at-border-of-two-koreas.html | High Tension and a Cold Shoulder at Border of Two Koreas | By Edward Wong | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/europe/jean-claude-juncker-becomes-divisive-figure-in-european-union.html | In the Eye of a European Political Storm Stands a Quiet Enigma | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/in-the-shadows-of-shrines-shiite-forces-are-preparing-to-fight-isis.html | In the Shadows of Shrines Shiite Forces Are Preparing to Fight ISIS | By Thomas Erdbrink | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/israel-names-prime-suspects-in-abductions.html | Israel Names Prime Suspects in Abductions | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-27 | https://www.nytimes.com/2014/06/27/world/middleeast/redrawn-lines-seen-as-no-cure-in-iraq-conflict.html | Redrawn Lines Seen as No Cure in Iraq Conflict | By Robert F Worth | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/emily-mae-smith-novelty-court.html | Emily Mae Smith Novelty Court | By Ken Johnson | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/meyer-vaisman-in-the-vicinity-of-history-5774.html | Meyer Vaisman In the Vicinity of History 5774 | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/roger-caban-canto-boricua-the-two-islands.html | Roger Cabn Canto Boricua The Two Islands | By Holland Cotter | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/supports-surfaces-at-canada.html | SupportsSurfaces | By Roberta Smith | TX 8-072-175 | 2015-02-06 |
| 2014-07-07 | 2014-06-27 | https://www.nytimes.com/2014/06/27/arts/design/theodore-gericault-at-jill-newhouse.html | Thodore Gricault | By Karen Rosenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/youre-the-choreographer-an-ipads-your-stage.html | Mobile Choreography at Your Fingertips | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/26/globalfest-to-make-its-summer-debut/ | Globalfest in the Summer | By Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://artsbeat.blogs.nytimes.com/2014/06/26/lupita-nyongo-duplass-brothers-among-271-invited-to-join-academy/ | Academy Invitations | By Michael Cieply | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-28 | https://www.nytimes.com/2014/06/27/your-money/overdraft-fees-still-baffle-consumers.html | Despite New OptIn Rules Overdraft Fees Still Baffle Consumers | By Ann Carrns | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/carlos-slim-buys-out-atts-stake-in-america-movil/ | ATT Sells Its Stake in Mexican Telecom Company | By David Gelles | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/investors-who-bought-foreclosed-homes-in-bulk-look-to-cash-in/ | Investors Who Bought Foreclosed Homes in Bulk Look to Sell | By Matthew Goldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/prosecutors-seek-sentence-of-at-least-8-years-for-mathew-martoma/ | Prosecutors Ask at Least 8 Years for Martoma in Insider Trading Case | By Matthew Goldstein | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://dealbook.nytimes.com/2014/06/27/u-s-judge-says-payment-should-be-returned-to-argentina/ | Argentinas Bond Payment Is Rebuffed by US Judge | By William Alden | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/in-sarajevo-gavrilo-princip-set-off-world-war-i.html | In Sarajevo Divisions That Drove Assassin Have Yet to Heal | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/27/world/europe/world-war-i-brought-fundamental-changes-to-the-world.html | A Conflict That Shaped the Modern World | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/10-hairy-legs-perform-works-by-doug-elkins-julie-bour-and-others.html | Plis With an Elephant and Other Tales for Men | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/a-new-iteration-of-reggie-wilsons-moses-es.html | Prophet Goes to Church | By Gia Kourlas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/trey-mcintyre-puts-his-company-to-rest-at-jacobs-pillow.html | At Festival Footfalls of Farewell | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/dance/unreal-hip-hop-at-jacobs-pillow-with-decadancetheatre.html | The Hoodie as a Tease and Other Statements From a Sampler of Mixed Moves | By Brian Seibert | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/design/funland-at-museum-of-sex-imitates-a-carnival-visit.html | If the State Fair Were XRated or at Least a Strong R | By Edward Rothstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/azar-lawrence-quintet-focuses-on-the-seeker.html | Intensity Instantly and Hints of Coltrane | By Ben Ratliff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/warpaint-plays-celebrate-brooklyn-in-park-slope.html | Bulletins From the Gut From a Quartet at Work in the Park | By Jon Pareles | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/reckless-a-southern-drama-on-sunday-on-cbs.html | Hot Streets for Chilly Lawyers | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/vicious-stars-ian-mckellen-and-derek-jacobi.html | Love With the Proper Dose of Disdain | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/books/jane-gardam-on-her-books-which-capture-a-greater-britain.html | An Author Captures a Greater Britain | By Roslyn Sulcas | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/afrezza-a-new-inhaled-insulin-is-approved-by-fda.html | FDA Approves New Inhaled Insulin for Diabetes | By Andrew Pollack | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-a-dismal-quarter-a-rosy-outlook.html | After a Dismal Quarter a Rosy Outlook | By Floyd Norris | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/after-ousting-dov-charney-american-apparel-faces-loan-repayment.html | Ousted Chief Vying to Regain Control of American Apparel Seeks to Increase His Stake | By Elizabeth A Harris and Chad Bray | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/as-panama-canal-expands-west-coast-ports-scramble-to-keep-big-ships.html | Making Everything Shipshape | By Dionne Searcey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/international/mercedes-and-infiniti-cars-to-be-built-in-joint-mexican-factory.html | 2 Carmakers to Share a Plant in Mexico | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/john-browne-former-chief-of-bp-on-being-a-closeted-executive.html | Gay CEOs in a Closet of Glass | By James B Stewart | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/media/sherri-shepherd-and-jenny-mccarthy-to-end-roles-on-talk-show.html | Transition Ahead for The View as Two Hosts Depart | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/crosswords/bridge/a-bridge-deal-from-judy-kay-wolff.html | A Bridge Deal From Judy KayWolff | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/3-freed-in-central-park-jogger-case-thank-supporters.html | After Settlement in Jogger Case Plaintiffs Thank Supporters | By Kate Taylor and Nate Schweber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/church-of-the-holy-innocents-home-of-the-citys-only-daily-latin-mass-might-close.html | New York Parish Fears Losing Daily Dose of Spiritus Sancti | By Sharon Otterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/mary-rodgers-author-and-composer-and-daughter-of-richard-rodgers-dies-at-83.html | Mary Rodgers 83 Author and Composer | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/new-york-assemblywoman-gabriela-rosa-corruption-case.html | A Legislator in Manhattan Pleads Guilty to 2 Felonies | By Benjamin Weiser and Thomas Kaplan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/khaled-al-qazzaz-disappeared-by-egypts-military.html | Imprisoned by Egypts Military | By Khaled AlQazzaz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-mets-pittsburgh-pirates.html | Mets Handed Defeat in 11th and an Injury Concern Before the Game | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/soccer/a-world-cup-of-the-americas-ends-upbeat-first-phase.html | Americas Rise in Thrilling First Phase | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/hewitt-fails-in-bid-for-wimbledon-upset-against-janowicz.html | Hewitt Grinds Back From Two Sets Down but His Upset Bid Fails | By Harvey Araton | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/tennis/venus-williams-flashes-old-form-at-wimbledon-but-it-is-fleeting.html | Venus Williams Briefly Shows Old Form but Efforts Come Up a Bit Short | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/dont-call-it-luck-the-divine-powers-of-the-soccer-fan.html | Seeking Divine Intervention or at Least Some Lucky Shorts | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-jurgen-klinsmanns-bid-to-improve-us-soccer.html | Boldly Moving Toward | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/theater/the-muscles-in-our-toes-follows-friends-on-a-mission.html | 25th Reunion Takes a Turn for the Explosive | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/how-records-in-group-play-predict-world-cup-success.html | Teams Enjoying Early Success Often Continue to Celebrate | By David Leonhardt | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/nixon-and-pele-no-meeting-of-the-minds.html | A Quick and Awkward Meeting Between a President and Pel | By Michael Beschloss | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/our-economic-growth-is-a-mystery-obamacare-is-the-reason.html | Why Is Our Economic Growth a Mystery Obamacare | By Neil Irwin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/catfish-inspection-trans-pacific-partnership.html | US Catfish Program Could Stymie Pacific Trade Pact 10 Nations Say | By Ron Nixon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/obama-in-minnesota-says-republicans-fail-middle-class.html | Obama Chides GOP for Blocking Economic Measures | By Julie Hirschfeld Davis | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/tea-party-activist-arrested-in-mississippi-commits-suicide.html | Fraud Claims and Tea Party Leaders Suicide Add to Mississippi Turmoil | By Jonathan Weisman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/presbyterians-remove-guide-after-criticism.html | Presbyterians Remove Guide After Criticism | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/supreme-court-abortion-clinic-massachusetts-buffer-zone-ruling.html | Abortion Foes Exult After a Buffers Fall | By Jess Bidgood and John Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/us-to-cut-its-land-mine-stockpile.html | US Lays Groundwork to Reduce Land Mines and Join Global Treaty | By Rick Gladstone | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/christian-sudanese-woman-and-her-family-in-protection-of-us-embassy.html | Sudan Christian Woman Granted Temporary Refuge at US Embassy | By Ismail Kushkush | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/africa/kenyas-bright-financial-future-clashes-with-a-grim-present.html | Kenyas Future Clouds as Tensions Rise and Tourists Flee | By Jeffrey Gettleman | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/abdullah-abdullah-and-15000-protesters-gathered-in-kabul.html | Afghan Protesters Demand Answers to Allegations of Rigged Election | By Azam Ahmed | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/chinas-anticorruption-campaign-moves-to-a-powerful-party-seat.html | Chinas Anticorruption Campaign Unseats a Powerful Party Chief in Guangzhou | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/report-underscores-lingering-doubts-in-search-for-missing-plane.html | Report Underscores Lingering Doubts in Search for Missing Plane | By Keith Bradsher | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/auschwitz-orchestra-survivor-sings-anew-in-rap-group.html | Amid the Rap Music Echoes of an Orchestra Playing in a Dark Past | By Sally McGrane | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/european-union-nominates-jean-claude-juncker-for-commission-president.html | Blocs Leaders Pick Their Top Executive | By James Kanter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/russia-abruptly-cancels-rocket-launch.html | Russia Launch of Rocket Is Called Off | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/ukraine-signs-trade-agreement-with-european-union.html | Defying Russia Ukraine Signs EU Trade Pact | By Andrew Higgins and David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/europe/vatican-defrocks-dominican-envoy-accused-of-abuse.html | Vatican Defrocks Ambassador in Inquiry | By Laurie Goodstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/iraq-isis-maliki-shiite.html | Shiite Cleric in Iraq Urges Quick Decision on New Government | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/kerry-meets-with-saudis-on-iraq-government.html | Saudi King Promises Help in Delicate Effort to Unite Factions in Iraq | By Michael R Gordon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/martin-indyk-us-mideast-envoy-steps-down.html | Special Envoy for Middle East Resigns | By David S Joachim | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/for-retirement-online-tools-can-encourage-greater-saving.html | A Nudge to Save a Bit More | By Ron Lieber | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/late-in-life-divorce-can-disrupt-retirement-plans.html | Retirement Plans Thrown Into Disarray by a Divorce | By Constance Gustke | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/smart-beta-investing-lets-the-measure-pick-the-stocks.html | Smart Beta Investing Lets the Yardstick Pick the Stocks | By Paul Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-28 | https://www.nytimes.com/2014/06/28/your-money/theres-a-boot-camp-for-you.html | New Father New CEO Theres a Boot Camp for You | By Alina Tugend | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/music/bobby-womack-songwriter-and-musician-dies-at-70.html | Bobby Womack Royalty of the Soul Era Dies at 70 | By Paul Vitello | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/arts/television/whats-on-saturday.html | Whats On Saturday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/airlines-rivalry-amplifies-fight-over-bank-guarantees.html | Airlines Rivalry Amplifies Fight Over ExIm Bank Guarantees | By Christopher Drew and Jad Mouawad | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/business/new-general-motors-recall-includes-best-sellers.html | New Recall Includes Best Sellers at GM | By Christopher Jensen and Rebecca R Ruiz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/an-orchestra-of-little-hands-and-big-dreams.html | An Orchestra of Little Hands and Big Dreams | By Monique O Madan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/ellis-island-artifacts-still-in-protective-custody-after-hurricane-sandy.html | Ellis Island Artifacts Still in Protective Custody After Storm | By Lisa W Foderaro | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/esposito-police-veteran-to-lead-disaster-agency.html | To Answer Disasters Mayor Picks Calm Hand | By Michael M Grynbaum | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/like-a-domino-another-atlantic-city-casino-falls.html | Like a Domino Another Atlantic City Casino Falls | By Charles V Bagli | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/rations-reduced-as-demand-grows-for-soup-kitchens.html | Rations Reduced as Demand Grows for Soup Kitchens | By Winnie Hu | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/nyregion/the-accidental-escapee-or-the-eyewitness-in-the-back-seat.html | The Accidental Escapee or the Eyewitness in the Back Seat | By Michael Wilson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/a-milestone-for-same-sex-marriage.html | A Milestone for SameSex Marriage | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/committed-states-have-reduced-recidivism-rates.html | The Second Chance Act Proves Its Worth | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/gail-collins-the-eggs-and-us.html | The Eggs and Us | By Gail Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/if-franz-ferdinand-had-lived.html | If Franz Ferdinand Had Lived | By Simon Winder | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/joe-nocera-fords-turnaround-carries-lessons-for-gm.html | GMs Rival Could Teach It a Lesson | By Joe Nocera | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/opinion/while-iraq-burns.html | While Iraq Burns | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/baseball/new-york-yankees-boston-red-sox.html | Three Homers by Yankees Compound the Red Sox Struggles | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/basketball/with-carmelo-anthonys-future-uncertain-knicks-president-makes-bold-strokes.html | Key Piece in Limbo Jackson Forges Foundation | By Scott Cacciola | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/golf/in-his-return-after-back-surgery-woods-misses-cut-but-finds-a-lot-of-positives.html | Woods Misses Cut in His Return but Finds a Lot of Positives | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/altidore-may-return-for-us-in-match-against-belgium.html | Altidore May Return for US in Match Against Belgium | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/upon-return-to-uruguay-luis-suarez-is-met-with-support.html | Upon Return to Uruguay Surez Is Met With Support | By Christopher Clarey and Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/sports/worldcup/world-cup-2014-a-defiant-chile-seeks-to-ruin-a-tournament-for-its-hosts.html | A Defiant Chile Seeks to Ruin a Tournament for Its Hosts | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/upshot/growth-and-breadth-in-us-interest-in-world-cup.html | A Tournament Watched and Searched Far and Wide | By Anna Bahr | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/border-patrol-scrutiny-stirs-anger-in-arizona-town.html | Border Patrol Scrutiny Stirs Anger in Arizona Town | By Fernanda Santos | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/case-of-james-risen-times-reporter-poses-dilemma-for-justice-department.html | Reporters Case Poses Dilemma for Justice Dept | By Jonathan Mahler | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/for-women-who-saw-combat-a-place-to-find-inner-peace.html | For Women Who Saw Combat a Place to Find Inner Peace | By Samuel G Freedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/in-broward-county-fla-spate-of-judges-in-dui-arrests.html | Here Comes the Judge in Cuffs | By Frances Robles | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/politics/on-air-force-one-no-lightening-up-on-burgers-and-cake.html | On Air Force One No Lightening Up on Burgers and Cake | By Emmarie Huetteman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/report-finds-health-unit-of-va-needs-overhaul.html | Report Finds Health Unit of VA Needs Overhaul | By Michael D Shear and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/us/texas-booking-of-migrants-to-take-place-at-4-sites.html | Texas Booking of Migrants to Take Place at 4 Sites | By Julia Preston | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/hong-kongs-democracy-supporters-chafe-at-inequality-and-beijings-sway.html | Hong Kongs Democracy Supporters Chafe at Inequality and Beijings Sway | By Chris Buckley and Michael Forsythe | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/asia/taliban-mount-major-assault-in-afghanistan.html | Taliban Mount Major Assault in Afghanistan | By Azam Ahmed and Taimoor Shah | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/syria-dispute-unsettles-rebel-coalition.html | Special Envoy for Middle East Resigns | By Ben Hubbard | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-28 | https://www.nytimes.com/2014/06/28/world/middleeast/tensions-continue-to-simmer-as-attacks-in-gaza-escalate.html | Tensions Continue to Simmer as Attacks in Gaza Escalate | By Isabel Kershner and Fares Akram | TX 8-072-175 | 2015-02-06 |
| 2014-06-18 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/18/pop-up-restaurants-on-the-rails/ | Dining PopUp Chefs on British Pullman | By Rachel Lee Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://intransit.blogs.nytimes.com/2014/06/20/a-new-eclectic-tour-of-reykjavik/ | Walking Tours Discover Secrets in Iceland | By Ashley Winchester | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-175 | 2015-02-06 |
| 2014-06-20 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-butler-in-long-branch.html | A Civil War Skirmish Fought With Badinage | By Ken Jaworowski | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/23/introducing-the-british-singer-songwriter-laurel-an-old-pro-at-20/ | Introducing Next Steps | By Devon Maloney | TX 8-072-175 | 2015-02-06 |
| 2014-06-23 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-silkworm-by-j-k-rowling-as-robert-galbraith.html | Killer Plot | By Harlan Coben | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/felicia-gordon-sugar-hill-culture-club-harlem-cultural-connector-makes-her-artistic-debut/ | Art Matters Artful Reunion | By Heather Corcoran | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/24/marcia-patmos-sustainable-shades-for-selima/ | Perfect Pairing Buffalo Girls | By Brooke Bobb | TX 8-072-175 | 2015-02-06 |
| 2014-06-24 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/when-we-read-fiction-how-relevant-is-the-authors-biography.html | When We Read Fiction How Relevant Is the Authors Biography | By Thomas Mallon and Adam Kirsch | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://tmagazine.blogs.nytimes.com/2014/06/25/on-view-a-group-show-celebrates-the-art-of-cycling/ | On View In the Bike Lane | By Alex Zafiris | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/detroit-artists-at-marianne-boesky-and-marlborough-galleries.html | The Lively Soul of a Decaying City | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/red-or-dead-david-peaces-novel-about-bill-shankly.html | League of His Own | By Geoff Nicholson | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/chicken-surprise.html | Chicken Surprise | By Sam Sifton | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/kendrick-lamar-hip-hops-newest-old-school-star.html | Portrait of the Artist as a Young MC | By Lizzy Goodman | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mountain-lakes-nj-a-resort-getaway-to-call-home.html | A Resort Getaway to Call Home | By Jill P Capuzzo | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/benjamin-scheuer-talks-about-his-solo-show-the-lion.html | Recalling Dad and Disease With a Roar | By Suzy Evans | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/36-hours-in-stockholm.html | 36 Hours Stockholm | By Ingrid K Williams | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/restaurant-report-suliko-restorani-in-hollywood-fla.html | Gorgeous Georgian | By Valeriya Safronova | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-of-the-vacationship.html | Kristin Newman on Seeing the World and Finding Friends | By Emily Brennan | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-would-you-think-of-living-in-luxembourg.html | What Would You Think of Living in Luxembourg | By Chris Pavone | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/25/speaking-to-my-father-in-a-dead-dialect/ | My Fathers Dead Dialect | By Joseph Luzzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/27/sports/worldcup/ramadan-poses-test-to-muslim-players-at-world-cup.html | Muslim Players Face the Challenge of a Fast | By James Montague | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/lil-buck-expands-jookins-world.html | A Man in Constant Motion | By Melena Ryzik | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/alice-goffmans-on-the-run.html | Deep Cover | By Alex Kotlowitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/dave-eggerss-your-fathers-where-are-they-and-the-prophets-do-they-live-forever.html | Troubled Inquisitor | By Phil Klay | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fourth-revolution-by-john-micklethwait-and-adrian-wooldridge.html | A Call to Rally | By Rosa Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/Say-Hi-but-Dont-Pry.html | Say Hi but Dont Pry | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/in-the-company-of-known-strangers.html | In the Company of Known Strangers | By Michael McGriff | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/workologist-the-ringtone-thats-driving-you-mad.html | The Ringtone Thats Driving You Mad | By Rob Walker | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/mark-sanfords-path-of-most-resistance.html | The Path of Most Resistance | By Jim Rutenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/whats-the-matter-with-eastern-kentucky.html | BluegrassState Blues | By Annie Lowrey | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/an-inwood-apartment-fits-the-bill.html | Tying Up a Deal on the Proverbial Shoestring | By Joyce Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/mortgage-applications-down-from-last-june.html | Fewer Loan Applications | By Lisa Prevost | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-arranger-glen-kelly-knows-the-broadway-score.html | A Tailor of Music Skilled in Alterations | By Rob WeinertKendt | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/cleveland-a-city-repurposed.html | The Transformers A City Repurposed | By Shivani Vora | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/gluten-free-dining-in-italy.html | Separating the Wheat From the Pasta | By Andrew Curry | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/what-not-to-pack.html | What Not to Pack | By Stephanie Rosenbloom | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/big-ticket-a-grand-gothic-duplex-for-16-5-million/ | A Grand Gothic Duplex | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://cityroom.blogs.nytimes.com/2014/06/27/eastern-garter-snake-the-well-tempered-slitherer/ | The WellTempered Slitherer | By Dave Taft | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/27/inequality-is-not-inevitable/ | Inequality Is Not Inevitable | By Joseph E Stiglitz | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/27/fashion/milan-fashion-week-crowd-honors-dorchester-boycott.html | A Watering Hole Loses Favored Status | By Matthew Schneier | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/dance/toasting-30-years-of-raw-exuberance.html | Toasting 30 Years of Raw Exuberance | By Brian Schaefer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/design/disparate-but-connected.html | Disparate but Connected | By Randy Kennedy | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/los-tigres-del-norte-breaks-boundaries.html | The United States of Los Tigres | By Larry Rohter | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/marathon-tribute-to-philip-guston.html | Marathon Tribute to Philip Guston | By Zachary Woolfe | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/new-releases-by-rae-sremmurd-becky-g-cakes-da-killa.html | Riot Music and PuppyLove Songs | By Jon Caramanica | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/same-beck-different-mood.html | Same Beck Different Mood | By Nate Chinen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/music/the-star-spangled-banner-has-changed-a-lot-in-200-years.html | How the National Anthem Has Unfurled | By William Robin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/following-9-trips-from-i-do-to-i-did.html | Following 9 Trips From I Do to I Did | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/vicious-on-pbs-follows-two-gay-characters.html | Oh You Silly Thing of Course Hes Gay | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/autoreviews/2015-hyundai-genesis-review.html | This Time the Cake Is Fully Baked | By Lawrence Ulrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/collectibles/follow-that-cab-vintage-checkers-flock-to-brooklyn.html | Follow That Cab Vintage Checkers Flock to Brooklyn | By Glenn Collins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/digital-success-comes-to-radio-broadcaster.html | Digital Success Comes to Radio Broadcaster | By John R Quain | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/ed-welburn-gets-a-part-in-transformers.html | A Designer Transformed | By Phil Patton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/automobiles/looking-to-cars-trucks-step-up-safety.html | Looking to Cars Trucks Step Up Safety | By Tudor Van Hampton | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/clouds-of-glory-michael-kordas-robert-e-lee-biography.html | Ghost of the Confederacy | By Fergus M Bordewich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/five-came-back-by-mark-harris-and-more.html | Filmmakers | By Andrew OHehir | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/george-f-wills-a-nice-little-place-on-the-north-side.html | As Bad as It Gets | By James McManus | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/larry-mcmurtrys-last-kind-words-saloon.html | Gunslingers | By Max Byrd | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/meryl-gordons-phantom-of-fifth-avenue.html | Fortunes Daughter | By Penelope Green | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/starting-from-scratch.html | Starting From Scratch | By John Williams | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-arsonist-by-sue-miller.html | Neighborhood Watch | By Jean Hanff Korelitz | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-bones-beneath-by-mark-billingham-and-more.html | Marooned | By Marilyn Stasio | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-devils-snake-curve-by-josh-ostergaard.html | Between Innings | By Jeff Turrentine | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-fever-by-megan-abbott.html | The Awakening | By Hannah TennantMoore | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/books/review/the-french-intifada-by-andrew-hussey.html | Ltranger | By Mitchell Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/bill-cunningham-big-bloom.html | Big Bloom | By Bill Cunningham | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/billie-jean-king-and-jason-collins-on-being-gay-athletes.html | Speak Your Own Truth on Your Own Terms | By Philip Galanes | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/summer-rentals-the-complicated-etiquette.html | MyHouseIsYourHouse Rules | By Henry Alford | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/the-first-same-sex-marriages-to-appear-in-the-new-york-times-10-years-later.html | 10 Years Later | By John Koblin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/wedding-dresses-victoria-and-albert-museum-in-london.html | The Bride Didnt Always Wear White | By Stuart Emmrich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/and-sometimes-they-dance.html | And Sometimes They Dance | By Marianne Rohrlich | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/carl-hart-crack-wasnt-the-real-problem.html | So Many People Benefited From This | Interview by Amy Chozick | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/how-to-solve-an-88-year-old-literary-mystery.html | Why Didnt Rebecca Stop at the Railroad Crossing | By Susan Cheever | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/is-it-wrong-to-spoil-world-cup-results.html | Trial by Gossip | By Chuck Klosterman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/looking-for-the-russia-i-once-knew.html | Back in the USSR | By Josh Weil | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-brave-new-world-of-three-parent-ivf.html | One Child Three Parents | By Kim Tingley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/the-real-hedwigs.html | The Real Hedwigs | Photographs by Magnus Arrevad | TX 8-072-175 | 2015-02-06 |

| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/magazine/who-made-that-slip-n-slide.html | Who Made That Slip N Slide | By Melanie Rehak | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/at-50-a-debut-keeps-4-guys-young.html | At 50 a Debut Keeps 4 Guys Young | By Neil Genzlinger | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/bernardo-bertolucci-directs-me-and-you.html | Confinement as a Kind of Freedom | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/homevideo/judex-and-an-angela-mao-ying-set-on-dvd.html | Artful Guises in la Belle Epoque | By J Hoberman | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/roger-ebert-is-remembered-in-the-documentary-8216life-itself8217.html | Fighting for Movies With Pen and Thumb | By Nicolas Rapold | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/susan-sarandon-redefines-a-role.html | Shes No Ones Idea of a Grandma | By Dave Itzkoff | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/movies/the-film-earth-to-echo-is-a-child-of-the-80s.html | Reliving Childhood Excursions | By Mekado Murphy | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-copper-a-dust-up-and-death.html | A Copper a DustUp and Death | By Terrence Lavin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-along-his-own-lines-a-retrospective-of-new-york-realist-eugene-speicher-in-new-paltz.html | American Realism by Way of Woodstock | By Martha Schwendener | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-bartaco-in-westport.html | Building a Full Meal Bite by Bite by Bite | By Patricia Brooks | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-union-republic-in-jersey-city.html | A Casual Stage Where Steak Is the Star | By Fran Schumer | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-vox-in-north-salem.html | Something for Tout la Monde | By M H Reed | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/before-night-falls.html | Before Night Falls | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/bringing-the-british-countryside-to-life.html | Bringing the British Countryside to Life | By Jane L Levere | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broken-windows-broken-parks.html | Broken Windows Broken Parks | By Ginia Bellafante | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/broth-spoils-the-cooks.html | Broth Spoils the Cooks | By Tammy La Gorce | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/exploring-the-continuity-of-the-radical.html | Exploring the Continuity of the Radical | By Susan Hodara | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/first-if-no-longer-foremost.html | First if No Longer Foremost | By Sam Roberts | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/for-young-offenders-a-new-confidence-game.html | Confidence Game | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/niki-acosta-camp-boss-covers-all-the-bases.html | Camp Boss Covers All the Bases | By John Leland | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/seaside-with-kindred-spirits-of-cookery.html | Seaside With Kindred Spirits of Cookery | By Aileen Jacobson | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/she-did-it-her-way.html | She Did It Her Way | By Julie Besonen | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-runway-is-clear.html | The Runway Is Clear | By Corey Kilgannon | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/the-taco-truck-stops-here.html | The Truck Stops Here | By Jessica Leigh Hester | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-trauma-of-parenthood.html | The Trauma of Parenthood | By Eli J Finkel | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/a-greenwich-village-townhouse-for-24-75-million.html | Five Stories of Luxury | By Robin Finn | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/affordable-new-york-apartments-with-a-catch.html | Bargains With a But | By Michelle Higgins | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/manhattan-luxury-high-rise-gets-its-first-residents.html | Moving in Slowly to Billionaires Row | By Julie Satow | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/the-quirky-retail-history-of-new-yorks-east-57th-street.html | Where Old Curiosity Shops Abounded | By Christopher Gray | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/damned-people-got-no-reason-to-live.html | Damned People Got No Reason to Live | By Ben Brantley | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/theater/the-mysteries-cast-discuss-life-as-struggling-actors.html | Eking Out a Living to Chase a Dream | By Laura CollinsHughes | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/in-paris-the-bastille-neighborhood-recaptures-its-cool.html | The Bastille Recaptures Its Cool | By Seth Sherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/san-francisco-noir.html | San Francisco Noir | By Dan Saltzstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/travel/the-art-crowd-returns-to-kent-england.html | A Plot Twist Worthy of Dickens | By David Shaftel | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/kansas-tax-cut-leaves-brownback-with-less-money.html | Yes if You Cut Taxes You Get Less Tax Revenue | By Josh Barro | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://bits.blogs.nytimes.com/2014/06/28/cupids-arrows-fly-on-social-media-too/ | Cupids Arrows Are Flying on Social Media Too | By Jenna Wortham | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/the-right-to-write/ | The Right to Write | By Roxana Robinson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://opinionator.blogs.nytimes.com/2014/06/28/what-nurse-jackie-gets-right-about-the-e-r/ | What Nurse Jackie Gets Right About the ER | By Theresa Brown | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/business/rollin-king-who-helped-start-southwest-airlines-is-dead-at-83.html | Rollin King 83 Texas Pilot Who Helped Start Southwest | By Michael Corkery | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/28/world/americas/leslie-manigat-ousted-as-haiti-leader-dies-at-83.html | Leslie Manigat 83 Haitian Leader Ousted in Military Coup | By Eric Pace | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/robert-gardner-dies-at-88-filmed-cultural-practices.html | Robert Gardner Dies at 88 Filmed Cultural Practices | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/corner-office-joanne-rohde-on-knowing-when-to-get-in-and-to-get-out.html | Know When to Get in and to Get Out | By Adam Bryant | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/in-home-loans-subprime-fades-as-a-dirty-word.html | In Home Loans Subprime Fades as a Dirty Word | By Shaila Dewan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/james-gorman-of-morgan-stanley-going-against-type.html | Going Against Type | By Nelson D Schwartz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/media/stung-by-supreme-court-aereo-suspends-service.html | Stung by Supreme Court Aereo Suspends Service | By Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/business/the-ceo-is-my-friend-so-back-off.html | The CEO Is My Friend So Back Off | By Gretchen Morgenson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/jobs/giving-back-to-teenagers.html | Giving Back to Teenagers | By Elizabeth Olson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/a-review-of-joes-garage-and-grill-in-riverhead.html | A Place to Pull Over | By Joanne Starkey | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/nyregion/cuomo-plan-seeks-to-end-new-yorks-aids-epidemic.html | Cuomo Plan Seeks to End New Yorks AIDS Epidemic | By Anemona Hartocollis | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/be-not-afraid-of-my-body.html | Be Not Afraid of My Body | By Brandon Ambrosino | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/chinas-threat-to-wild-tigers.html | Chinas Threat to Wild Tigers | By Sharon Guynup | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/dale-chihuly.html | Dale Chihuly | By Kate Murphy | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/in-iraq-and-syria-isis-militants-are-flush-with-funds.html | How the Terrorists Got Rich | By Juan C Zarate and Thomas M Sanderson | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/isis-storms-the-barricades-justices-unite-and-republicans-sing.html | ISIS Storms the Barricades Justices Unite and Republicans Sing | By Francis X Clines | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/lawsuit-against-barclays-shows-need-for-more-scrutiny.html | The Dark Pool Iceberg | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/nicholas-kristof-when-the-juvenile-justice-system-isnt-the-answer.html | Jane Didnt Get the Help She Needed | By Nicholas Kristof | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/rape-evidence-backlog.html | Rape Evidence Backlog | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/remembering-rabbi-menachem-mendel-schneerson.html | The Power of a Deed | By Shmully Hecht | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/ross-douthat-stopping-campus-rape.html | Stopping Campus Rape | By Ross Douthat | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/the-fate-of-syrias-chemical-weapons.html | They Said It Couldnt Be Done | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/thomas-l-friedman-who-is-setting-the-sectarian-fires-in-the-middle-east.html | Arsonists and Firefighters | By Thomas L Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/when-civil-rights-unity-fractured.html | When CivilRights Unity Fractured | By Peniel E Joseph | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/opinion/sunday/why-teenagers-act-crazy.html | Why Teenagers Act Crazy | By Richard A Friedman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/public-editor/covering-new-war-in-shadow-of-old-one.html | Covering New War in Shadow of Old One | By Margaret Sullivan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/realestate/questions-about-noise-tobacco-odor-and-stolen-newspapers.html | Neighbors Acting Like Frat Brothers | By Ronda Kaysen | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/controlling-the-mets-playlist-keeps-one-player-in-game.html | Struggling Met Contributes by Controlling the Playlist | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/on-the-prowl-for-the-red-sox-in-left-center-right-and-elsewhere.html | On the Prowl for the Red Sox in Left Center Right and Elsewhere | By Ben Shpigel | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/rays-cast-aside-emotions-as-reality-derails-plans.html | Rays Cast Aside Emotions as Reality Derails Plans | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/golf/hoping-to-erase-the-supplements-stigma.html | Hoping to Erase the Supplements Stigma | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/hockey/outspoken-draft-selection-will-fit-in-islanders-say.html | Islanders Take Brash Player Ignoring Doubts Of Other Teams | By Jeff Z Klein and Allan Kreda | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/ncaafootball/after-the-game-reality-sinks-in-for-a-lineman.html | After the Game Reality Sinks in for a Lineman | By Ben Strauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-child-of-grass-courts-chases-dream-anew.html | A Child of Grass Courts Dreams Anew | By Harvey Araton | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/a-world-cup-juggling-act-in-the-wimbledon-schedule.html | A World Cup Juggling Act in the Wimbledon Schedule | By Ravi Ubha | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/mcenroes-call-for-tournament-line-judges-out.html | McEnroes Call for Tournament Line Judges Out | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/tennis/serena-williams-ousted-by-no-25-seed.html | Wimbledon Underdog Stuns Williams and Herself | By John Branch | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/a-team-as-intense-as-its-breakfast-enchiladas.html | A Squad as Intense as Its Enchiladas | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/uruguay-to-appeal-suarezs-suspension-though-his-return-is-unlikely.html | Uruguay to Appeal Suaacuterez8217s Suspension Though His Return Is Unlikely | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-brazil-survives-shootout-against-chile.html | A Rush of Relief | By David Waldstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-goal-celebrations-in-soccer-are-always-colorful.html | Cup Overflows You Wont See Joy Like This in the End Zone | By Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-james-rodriguez-leads-colombia-over-uruguay.html | Young Midfielder Leads Colombia Over a Fuming Uruguay | By Andrew Das | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/worldcup/world-cup-2014-residents-wonder-how-new-stadiums-will-benefit-region-after-cup.html | When Dazzle of Stadiums Gives Way to Desolation | By Juliet Macur | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/britains-strange-identity-crisis.html | Britains Strange Identity Crisis | By Steven Erlanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sunday-review/life-in-iraq-grinds-on-whoever-is-in-charge.html | Life in Iraq Grinds on Whoever Is in Charge | By James Glanz | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/technology/when-a-health-plan-knows-how-you-shop.html | When a Health Plan Knows How You Shop | By Natasha Singer | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/upshot/americans-think-we-have-the-worlds-best-colleges-we-dont.html | Who Has the Worlds Best Colleges | By Kevin Carey | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/at-40-austin-rock-club-celebrates-rare-longevity.html | At 40 Austin Rock Club Celebrates Rare Longevity | By Jason Cohen | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/creeping-up-on-unsuspecting-shores-the-great-lakes-in-a-welcome-turnaround.html | Creeping Up on Unsuspecting Shores The Great Lakes in a Welcome Turnaround | By Julie Bosman | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/for-davis-filibuster-goes-only-so-far-in-race-to-be-governor-of-texas.html | For Democrat Vying to Lead Texas a Filibuster Goes Only So Far | By Manny Fernandez | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/in-military-care-a-pattern-of-errors-but-not-scrutiny.html | In Military Care a Pattern of Errors but Not Scrutiny | By Sharon LaFraniere and Andrew W Lehren | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/obama-to-seek-funds-to-stem-border-crossings-and-speed-deportations.html | Obama to Seek Funds to Stem Border Crossings and Speed Deportations | By Julia Preston | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/past-roads-end-democrats-dig-for-native-votes.html | Past Roads End Democrats Dig for Native Votes | By Jeremy W Peters | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/a-reversal-by-a-militia-of-rwandan-hutus-in-democratic-republic-of-congo.html | After 20 Years of War Offering to Disarm | By Somini Sengupta | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/africa/libyan-suspected-in-benghazi-mission-attack-arrives-in-washington.html | Suspect in Benghazi Attack Is Arraigned in US | By Michael S Schmidt and Eric Schmitt | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/americas/argentine-official-charged-with-bribery.html | Argentinas Vice President Charged in Corruption Case | By Jonathan Gilbert | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/asia/india-buildings-collapse.html | 11 Die in India as Buildings Collapse | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/despite-high-unemployment-portugal-looks-far-afield-for-workers.html | Despite High Unemployment Portugal Looks Far Afield for Workers | By Raphael Minder | TX 8-072-175 | 2015-02-06 |

| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/europe/revelry-in-sarajevo-where-shots-started-a-world-war.html | Revelry in Sarajevo Where Shots Started a World War | By John F Burns | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/a-reignited-war-drives-iraqis-out-in-huge-numbers.html | A Reignited War Drives Iraqis Out in Huge Numbers | By Tim Arango | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqi-army-gains-in-fight-to-retake-tikrit.html | In New Show of Force Iraqi Army Drives Back Insurgents in Major City | By Rod Nordland and Suadad AlSalhy | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/iraqs-sunni-militants-take-to-social-media-to-advance-their-cause-and-intimidate.html | Iraqs Sunni Militants Take to Social Media to Advance Their Cause and Intimidate | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/once-a-qaeda-stronghold-now-a-battleground-again.html | Once Militant Haven Now Battleground Again | By C J Chivers | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/world/middleeast/with-surge-of-chaos-in-iraq-a-familiar-problem-knocks-on-bidens-door.html | With Surge of Chaos in Iraq a Familiar Problem Knocks on Bidens Door | By Mark Landler | TX 8-072-175 | 2015-02-06 |
| 2014-06-28 | 2014-06-29 | https://www.nytimes.com/2014/06/29/your-money/are-markets-efficient-even-the-supreme-court-is-weighing-in.html | Are Markets Efficient Even the Supreme Court Is Weighing In | By Jeff Sommer | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/arts/television/whats-on-sunday.html | Whats On Sunday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/crosswords/chess/in-a-surprise-carlsen-shows-hes-a-three-speed-champ.html | In a Surprise Carlsen Shows Hes a ThreeSpeed Champ | By Dylan Loeb McClain | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/fashion/weddings/a-shared-summer-in-italy-yes-to-study.html | A Shared Summer in Italy Yes to Study | By Vincent M Mallozzi | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/niese-stops-pirates-as-mets-await-word-on-wright.html | Good News on Wright as Mets Top Pirates | By Jourdon LaBarber | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/baseball/ny-yankees-on-one-pitch-a-scintillating-outing-turns-sour-for-tanaka.html | On One Pitch a Scintillating Outing Turns Sour for Tanaka | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/opting-out-wade-offers-heat-more-roster-flexibility.html | Wade Opting Out Allows Heat to Add to Roster Flexibility | By Billy Witz | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/sports/basketball/turn-one-and-done-into-none-and-done.html | Turn OneandDone Into NoneandDone | By Arn Tellem | TX 8-072-175 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/fund-raising-as-a-barometer-of-a-statewide-campaigns-success.html | FundRaising as a Barometer of a Campaign | By Ross Ramsey | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-29 | https://www.nytimes.com/2014/06/29/us/the-state-has-a-record-of-high-worker-fatalities-and-of-weak-benefits.html | Best Insurance for Texas Workers Dont Get Injured | By Jay Root | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/25/facebook-mirrors-tech-industrys-lack-of-diversity/ | Facebook Reflects Tech Diversity Gap | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
| 2014-06-26 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/26/f-c-c-issues-snapshot-of-u-s-internet-service/ | A Nation Divided by Internet Speed | By Edward Wyatt | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/27/mysterious-art-an-installation-inspired-by-the-bermuda-triangle/ | Bermuda Triangle Inspires Installation | By Jennifer Schuessler | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/27/what-happened-to-the-facebook-phone-not-very-much-it-seems/ | Signs of Quiet End to Phone Software From Facebook | By Mike Isaac | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/27/nyregion/john-tull-lawyer-whose-illness-created-a-bioterrorism-scare-dies-at-65.html | John Tull 65 Had a Rare Illness That Fueled a Bioterrorism Scare | By Douglas Martin | TX 8-072-175 | 2015-02-06 |
| 2014-06-27 | 2014-06-30 | https://www.nytimes.com/2014/06/27/theater/benjamin-scheuer-tells-his-story-in-the-lion.html | Songs and Scars Shared by Dad | By Charles Isherwood | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://artsbeat.blogs.nytimes.com/2014/06/29/transformers-age-of-extinction-has-big-opening-weekend/ | New Transformers Film Rules the Box Office | By Brooks Barnes | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://bits.blogs.nytimes.com/2014/06/29/after-a-fast-start-a-fading-path-looks-to-reinvent-itself-again/ | A Fading StartUp Trying Once More to Reinvent Itself | By Nick Bilton | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/29/us/mira-slovak-a-daring-pilot-who-won-freedom-then-races-dies-at-84.html | Mira Slovak 84 Daring Pilot Who Flew Over Iron Curtain Then Race Courses | By William Yardley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/all-jooked-up-with-everywhere-to-go.html | All Jooked Up With Everywhere to Go | By Alastair Macaulay | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/dance/american-ballet-theaters-swan-lake-at-the-met.html | Ooh a Maypole And Love Interests With Feathers | By Siobhan Burke | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/nyc-makers-the-mad-biennial-opens-on-tuesday.html | Boxed In With Room for Creativity | By Ted Loos | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/design/sale-of-hopi-religious-items-continues-despite-us-embassys-efforts.html | Despite Legal Challenges Sale of Hopi Religious Artifacts Continues in France | By Tom Mashberg | TX 8-072-175 | 2015-02-06 |

| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/gilbert-sullivan-announces-season.html | Gilbert  Sullivan Announces Season | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/lincoronazione-di-poppea-a-robert-wilson-production.html | Where Passion Rules Morality Stands Little Chance | By Corinna da FonsecaWollheim | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/the-vienna-philharmonic-recalls-world-war-i-in-sarajevo.html | Remembering World War I in the Conflicts Flash Point | By John F Burns | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/112-weddings-revisits-ceremonies-and-couples-years-later.html | With This Video Camera I Thee Shoot | By Mike Hale | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/meshach-taylor-actor-on-tvs-designing-women-dies-at-67.html | Meshach Taylor 67 an Actor on TVs Designing Women | By Emma G Fitzsimmons | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/vice-the-news-entity-grows-on-hbo-and-online.html | Hot Spots Anyone Racy Preferred | By Alessandra Stanley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/books/on-the-legal-front-lines-by-theodore-b-olson-and-david-boies.html | On the Legal Front Lines of SameSex Marriage | By Dale Carpenter | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/international/central-bankers-issue-strong-warning-on-asset-bubbles.html | Central Bankers Worried About Bubbles Rebuke Markets | By Jack Ewing | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/after-supreme-court-ruling-aereos-rivals-in-tv-streaming-seize-opening.html | After Ruling Aereos Rivals Prepare to Pounce | By Emily Steel | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/new-npr-chief-jarl-mohn-vows-to-foster-diversity.html | NPRs Chief Vows to Work on Fostering Diversity | By Elizabeth Jensen | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/news-corp-slowly-putting-phone-hacking-scandal-behind-it.html | News Corp Slowly Putting PhoneHacking Scandal Behind It | By Ravi Somaiya | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/crosswords/bridge/england-beats-poland-at-european-championships.html | England Beats Poland at European Championships | By Phillip Alder | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/parking-spots-may-face-fewer-tickets-with-alternate-side-legislation.html | Council Bill Aims to Ease a Parking Burden | By Matt Flegenheimer and Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/anthrax-thats-not-the-real-worry.html | Anthrax Thats Not the Real Worry | By Marc Lipsitch | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/blame-war-not-safaris.html | Blame War Not Safaris | By Louisa Lombard | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/let-them-eat-cash.html | Let Them Eat Cash | By Christopher Blattman | TX 8-072-175 | 2015-02-06 |

| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/with-davis-duda-trade-working-for-both-teams-mets-fall-to-pirates.html | Mets Are Hurt for a Day by a Trade Thats Working for 2 Teams | By Tim Rohan | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-netherlands-tops-mexico-with-2-goals-in-final-minutes.html | Dutch Mount Dramatic Rally With Theatrical Fall | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-vincent-kompany-is-belgiums-injury-prone-talisman.html | Bruised Captain Inspires Belgians | By Jer Longman | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-west-germany-colluded-with-austria-in-1982-to-eliminate-algeria.html | A Matchup to Recall a 32YearOld Injustice | By Christopher Clarey | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/bob-mcdonald-veterans-affairs-obama.html | Pick for VA Is Former Corporate Chief | By Michael D Shear and Richard A Oppel Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/japanese-protester-sets-himself-on-fire-in-tokyo.html | Japanese Protester Sets Himself on Fire at Train Station in Tokyo | By Martin Fackler | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/new-delhi-india-illegally-constructed-buildings-collapse-killing-and-trapping-people-builders-arrested.html | Rubble in India Is Combed and Builders Arrested | By Gardiner Harris | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/north-korea-fires-2-missiles-in-defiance-of-un-ban.html | North Korea Plans to Indict Two Americans Defies UN by Firing Ballistic Missiles | By Choe SangHun | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/asia/turnout-for-unofficial-vote-in-hong-kong-cheers-democracy-advocates.html | Hong Kong Poll Turnout Buoys Democracy Activists | By Chris Buckley | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/ukraine.html | Russia and Others Confer on Halting Ukraine Fighting Which Goes On Despite CeaseFire | By David M Herszenhorn | TX 8-072-175 | 2015-02-06 |
| 2014-06-29 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/iraq.html | Russian Jets and Experts Sent to Iraq to Aid Army | By Rod Nordland | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/allen-grossman-a-poets-poet-and-scholar-dies-at-82.html | Allen Grossman a Poets Poet and Scholar Dies at 82 | By Bruce Weber | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/michael-brown-whose-industrial-musicals-gave-wings-to-to-kill-a-mockingbird-dies-at-93.html | Michael Brown Whose Industrial Musicals Gave Wings to Mockingbird Dies at 93 | By Margalit Fox | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/music/online-museum-for-springsteen.html | Online Museum for Springsteen | Compiled by Lori HolcombHolland | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/new-wave-of-african-writers-with-an-internationalist-bent.html | New Wave of African Writers With an Internationalist Bent | By Felicia R Lee | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/general-motors-to-set-payouts-in-crashes-caused-by-flawed-switches.html | GM to Set Payouts in Crashes With Flawed Switches | By Hilary Stout | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/for-email-a-death-greatly-exaggerated.html | For Email a Death Greatly Exaggerated | By David Carr | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/live-in-levis-campaign-reunites-levi-strauss-with-its-old-agency-fcb.html | Live in Levis Campaign Reunites Company With Agency | By Stuart Elliott | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/media/tribune-company-hopes-to-turn-wgn-america-into-cable-network.html | Encouraged by Witches Tribune Hopes to Make WGN a Cable Network | By Bill Carter | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/smallbusiness/modern-tools-for-mom-and-pops.html | Modern Tools for MomandPops | By Hiroko Tabuchi | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/business/us-jobs-data-and-new-car-sales-for-june-are-due.html | The Week Ahead | By The New York Times | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/a-circle-line-warship-reborn-as-a-tourist-draw-may-see-another-revival.html | A Historic Warship Reborn as a Tourist Draw May See Another Revival | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/amid-bill-de-blasios-pre-k-push-a-bid-to-boost-learning-at-a-weak-point-in-the-pipeline.html | Amid Citys PreK Push a Bid to Boost Learning at a Weak Point in the Pipeline | By Edna Ishayik | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/boy-scouts-make-provocative-statement-at-gay-pride-parade.html | With Rainbow Neckerchiefs Celebrating Pride and Progress at Parade | By Vivian Yee | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/rent-cuts-for-housing-homeless-hit-a-snag.html | Rent Cuts for Housing Homeless Hit a Snag | By Kate Taylor | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/nyregion/verizon-to-return-to-its-former-midtown-tower-but-on-a-smaller-scale.html | Verizon to Return to Its Former Midtown Tower but on Smaller Scale | By Patrick McGeehan | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/gov-christies-money-trail.html | Gov Christies Money Trail | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/house-hypocrisy-on-insider-trading.html | House Hypocrisy on Insider Trading | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/new-rules-to-address-campus-rape.html | New Rules to Address Campus Rape | By The Editorial Board | TX 8-072-175 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/paul-krugman-charlatans-cranks-and-kansas.html | Charlatans Cranks and Kansas | By Paul Krugman | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/opinion/pushback-on-home-care.html | Pushback on Home Care | By The Editorial Board | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/science/nasa-launching-satellite-to-track-carbon.html | NASA Launching Satellite to Track Carbon | By Kenneth Chang | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/as-sumo-wrestling-grows-in-us-its-mostly-men-on-the-mats.html | Ancient Sport Grows but Not to US Women | By Mary Pilon | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/autoracing/with-two-victories-as-a-rookie-the-son-of-a-nascar-great-roars-on-his-own.html | With Two Victories as a Rookie the Son of a Nascar Great Roars on His Own | By Viv Bernstein | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/an-adjustment-essential-to-the-yankees-future.html | An Adjustment Essential to the Yankees Future | By Tyler Kepner | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/baseball/ny-yankees-carlos-beltran.html | Sore Forearm Keeping Beltran From Field Duty | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/basketball/kidds-power-play-is-bold-if-not-out-of-character.html | Kidds Power Play Is Bold if Not Out of Character | By Scott Cacciola and Andrew Keh | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/katie-ledecky-lowers-her-own-swimming-records.html | Miles From Her Top Competitors a Young Star Still Outswims Them | By Karen Crouse | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/long-a-tormentor-of-the-yankees-ortiz-adds-yet-another-dagger.html | Long a Tormentor of the Yankees Ortiz Adds Yet Another Chapter | By Zach Schonbrun | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/long-list-of-wimbledon-contenders-after-serena-williamss-defeat.html | Long List of Contenders After Top Seeds Defeat | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/tennis/on-wimbledons-main-courts-a-more-even-balance-of-gender.html | For Women a Bigger Share of the Brightest Stages | By Ben Rothenberg | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-brazils-goalkeepers-finally-get-some-respect.html | Catching Grief and More | By Sam Borden | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/sports/worldcup/world-cup-2014-with-a-lunge-and-a-parry-a-goalkeeper-helps-costa-rica-advance.html | With a Lunge and a Parry a Goalkeeper Helps Costa Rica Advance | By Andrew Keh | TX 8-072-175 | 2015-02-06 |

| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/technology/facebook-tinkers-with-users-emotions-in-news-feed-experiment-stirring-outcry.html | Outcry Greets Facebooks Emotion Test | By Vindu Goel | TX 8-072-175 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/a-disregarded-request-from-a-beloved-senator-shakes-up-hawaiis-primary.html | A Disregarded Request From a Beloved Senator Shakes Up Hawaiis Primary | By Adam Nagourney | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/before-shooting-in-iraq-warning-on-blackwater.html | Before Shooting in Iraq Warning on Blackwater | By James Risen | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/boom-meets-bust-in-texas-atop-sea-of-oil-poverty-digs-in.html | Boom Meets Bust in Texas Atop Sea of Oil Poverty Digs In | By Manny Fernandez and Clifford Krauss | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/math-under-common-core-has-even-parents-stumbling.html | Math Under Common Core Has Even Parents Stumbling | By Motoko Rich | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/medical-boards-draft-plan-to-ease-path-to-out-of-state-and-online-treatment.html | Medical Boards Draft Plan to Ease Path to OutofState and Online Treatment | By Robert Pear | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/us/sky-isnt-falling-after-snowden-nsa-chief-says.html | Sky Isnt Falling After Scandal NSA Chief Says | By David E Sanger | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/europe/netherlands-water-management-system-global-climate-change-sea-level-rise-dutch-gene.html | Awakening the Dutch Gene of Water Survival | By Christopher F Schuetze | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/flawed-saudi-response-fueled-outbreak-of-mers-middle-east-virus.html | Flawed Saudi Response Is Cited in Outbreak of Middle East Virus | By Ben Hubbard and Donald G McNeil Jr | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/in-israeli-palestinian-conflict-mothers-cope-with-loss-of-sons.html | One Bereft One Hopeful 2 Mothers Embody a Mideast Divide | By Jodi Rudoren | TX 8-072-175 | 2015-02-06 |
| 2014-06-30 | 2014-06-30 | https://www.nytimes.com/2014/06/30/world/middleeast/netanyahu-says-security-control-is-vital-in-any-accord.html | Netanyahu Says Security Control Is Vital in Any Accord | By Isabel Kershner | TX 8-072-175 | 2015-02-06 |
| 2014-06-25 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/25/for-fitness-push-yourself/ | Feel the Burn Gain the Benefits | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/26/putting-us-all-at-risk-for-measles/ | Reopening a Door to Measles | By Pauline W Chen MD | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/26/science/the-science-of-hot-hand.html | Winning Streaks on the Brain | By Carl Zimmer | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/06/27/arts/dance/dutch-national-ballet-gives-the-tempest-a-multimedia-spin.html | A Prospero Who Creates His Thunder on an Iranian Drum | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-06-26 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/the-secret-of-the-disco-clams-light-show.html | Marine Life Disco Clams Secret Mirror Balls on Its Lip | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/27/ask-well-fatty-liver-and-diet/ | Ask Well | By Anahad OConnor | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/a-very-quiet-opening-week-for-holler-if-ya-hear-me/ | Holler Falters At Box Office | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/bolshoi-director-back-at-work-after-hospitalization/ | Bolshoi Director Returns After Hospitalization | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/isabella-boylston-promoted-to-principal-dancer-at-american-ballet-theater/ | Boylston to Be Principal at Ballet Theater | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/ken-watanabe-will-star-opposite-kelli-ohara-in-the-king-and-i/ | Casting Announced for New King and I | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/neil-young-and-crazy-horse-to-tour-with-a-substitute-bassist/ | Neil Young Replaces Ailing Bassist for Tour | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://artsbeat.blogs.nytimes.com/2014/06/30/the-who-to-tour-for-50th-anniversary/ | The Who To Tour For 50th Anniversary | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://bits.blogs.nytimes.com/2014/06/30/supreme-court-rejects-googles-street-view-appeal/ | Top Court Wont Hear Privacy Case vs Google | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/activist-investor-peltz-builds-stake-in-bank-of-new-york-mellon/ | Stake Revealed | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/bnp-paribas-pleads-guilty-in-sanctions-case/ | BNP Admits Guilt and Agrees to Pay 89 Billion Fine to US | By Ben Protess and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/hostile-bid-for-club-med-threatens-existing-deal/ | Hostile Bid | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/ppg-industries-to-buy-mexican-paint-company-consorcio-comex-for-2-3-billion/ | New Acquirer | By Wiliam Alden | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/us-pension-insurer-issues-dire-warning-on-pooled-plans/ | Some Pooled Pensions Are Beyond Recovery | By Mary Williams Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/how-music-may-make-babies-team-players/ | Childhood The Rhythm of Helpful Babies | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://well.blogs.nytimes.com/2014/06/30/keeping-your-cool/ | Cooler Heads Will Prevail | By Jane E Brody | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/dance/boston-ballet-visits-new-york-with-a-bulging-suitcase.html | Boston Ballet Visits New York With a Bulging Suitcase | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/design/bacon-painting-sets-pace-for-auctions-in-london.html | Bacon Painting Sets Pace for Auctions in London | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/music/trey-songz-ooioo-and-rubn-blades-release-new-music.html | Return of a Players Sex Romps | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/drunk-history-and-nathan-for-you-begin-season-2.html | Playing the Fool on TV Perhaps Unwittingly | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/motor-city-masters-begins-on-trutv.html | Making It Work but on Wheels | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/pbss-history-detectives-devotes-episodes-to-single-cases.html | More Time for Sifting Among Clues | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/video-games/valiant-hearts-a-game-set-in-historical-battles.html | Using Brains Not Guns in World War I Trenches | By Stephen Totilo | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/automobiles/subaru-mitsubishi-also-bought-defective-takata-air-bag-inflators.html | Takata Sold Faulty Air Bags to Subaru and Mitsubishi | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/books/friendship-emily-goulds-debut-novel-is-set-in-new-york.html | A Lucy and Ethel for an Age After Blogs | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gm-announces-vast-expansion-of-its-recalls.html | In Recall Blitz GM Risks Its Reputation | By Bill Vlasic and Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/gms-payout-formula-for-the-dead-1-million-and-up.html | As GM Unveils Its Payout Plan Recalls Expand | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/feud-between-oligarchs-seen-as-cause-of-bank-run-in-bulgaria.html | Digital Smear Campaign and Political Instability Lead to Run on Bulgarian Bank | By Jack Ewing and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/in-reversal-germany-loosens-rules-on-retirement-age.html | After Tightening Pensions Germany Eases Rules for Some | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/the-ap-plans-for-computers-to-write-corporate-earnings-news.html | The AP Plans to Automate Some Writing | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/sec-filings-reveal-dov-charneys-battle-for-control-at-american-apparel.html | Filings Show Fight to Lead American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |

| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/supreme-court-ruling-on-public-workers-and-union-fees.html | Ruling Against Union Fees Contains Damage to Labor | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/those-who-can-afford-it-have-a-better-way-to-fly.html | Those Who Can Afford It Have a Better Way to Fly | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unwitting-father-confessor-in-flight.html | Unwitting Father Confessor in Flight | By Jay Rosenzweig | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/when-airlines-serve-alcohol-and-the-beverage-cart-requires-a-bouncer.html | BeverageCart Bouncers | By Martha C White | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/health/doctors-group-advises-against-regular-pelvic-exams.html | Guideline Calls Routine Exams of the Pelvis Unnecessary | By Roni Caryn Rabin | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/movies/han-gong-ju-a-drama-about-sexual-violence-in-south-korea.html | Young Life Under a Cloud | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/beyond-rangel-a-changing-harlem-wrestles-with-questions-of-identity.html | Beyond Rangel Harlem Wrestles With Its Identity | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/queens-man-charged-in-strangling-death-of-his-son-8.html | Police Accuse Queens Man of Strangling His Son 8 | By J David Goodman and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/towns-may-ban-fracking-new-york-state-high-court-rules.html | New York Towns Can Use Zoning to Prohibit Fracking States Top Court Rules | By Kate Taylor and Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/web-rentals-upend-summer-season-in-the-hamptons.html | For Owners and Brokers Internet Rentals Upend the Hamptons Season | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/frank-bruni-dov-charney-american-apparel-and-sexual-harassment.html | A Grope and a Shrug | By Frank Bruni | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/jaron-lanier-on-lack-of-transparency-in-facebook-study.html | Should Facebook Manipulate Users | By Jaron Lanier | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/a-solar-show-with-mixed-reviews.html | A Solar Show With Mixed Reviews | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/clue-to-diseases-spread-in-a-6200-year-old-grave.html | Clue to Diseases Spread in a 6200YearOld Grave | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/code-black-a-window-into-doctors-training.html | Saving Lives and Pushing Paper | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/ash-forests-after-emerald-ash-borers-destroy-them.html | After the Trees Disappear | By Maggie KoerthBaker | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/earth/moths.html | City Smells Confound FlowerSeeking Moths | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/eating-the-shell-along-with-the-egg.html | Shell Game | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/leprosy-still-claiming-victims.html | Leprosy Still Claiming Victims | By Natalie Angier | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/movie-aliens-scary-and-cute.html | Movie Aliens Scary and Cute | By Dennis Overbye | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/science/science-events-heroic-apes-and-abandoned-railways.html | Science Events Heroic Apes and Abandoned Railways | By Jascha Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashen-executive-who-turned-mets-and-orioles-into-champions-dies-at-88.html | Frank Cashen Who Turned Lowly Mets Into Swaggering Champions Dies at 88 | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/bucks-to-give-nets-two-second-round-picks-for-kidd.html | Nets Said to Get 2 Picks for Kidd | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/jason-kidd-orchestrates-a-move-out-of-brooklyn.html | Kidds Stunt Gives Nets a Chance to Upgrade | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/at-wimbledon-andy-murray-will-find-grigor-dimitrov-a-worthy-challenger.html | Fight Looms for Murray After Rounds of Ease | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/tennis/czech-women-continue-wimbledon-onslaught.html | Czech Women Continue an Impressive March Through the Bracket | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-france-defeats-nigeria-with-late-goals.html | Revived and Undefeated France Denies Nigeria | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-luis-suarez-apologizes-for-biting-giorgio-chiellini.html | Surez Says Biting Days Are No More | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-us-is-more-like-the-strivers-than-the-powers.html | For Outsiders Overuse Isnt a Worry | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/theater/why-karen-olivo-left-the-big-city.html | The Broadway Star Who Got Away | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/the-lost-emails-of-the-irs-point-to-a-wider-problem.html | The Lost Emails of the IRS Point to a Wider Dysfunction | By Derek Willis | TX 8-072-214 | 2015-02-06 |

| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/upshot/why-hillary-clinton-is-like-john-mccain.html | How Hillary Clinton Is Like John McCain | By Brendan Nyhan | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-case-supreme-court-contraception.html | Court Limits Birth Control Rule | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-made-fight-a-matter-of-christian-principle.html | Hobby Lobby Made Fight a Matter of Christian Principle | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/obama-to-use-executive-action-to-bolster-border-enforcement.html | Obama Says Hell Order Action to Aid Immigrants | By Julie Hirschfeld Davis and Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/politics/supreme-court-facebook-rap-lyrics-free-speech.html | On the Next Docket How the First Amendment Applies to Social Media | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/questioning-the-merits-of-propping-up-city-hall.html | Questioning the Merits of Propping Up City Hall | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/africa/oscar-pistorius-trial-set-to-resume-after-psychiatric-evaluation.html | Pistorius Not Mentally Ill at Shooting Report Says | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-moves-against-one-of-its-top-leaders.html | Chinas Antigraft Push Snares an ExGeneral | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/china-sentences-113-to-prison-in-xinjiang-region.html | China 113 Sentenced in Xinjiang Region | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/asia/pakistan-army-begins-ground-assault-on-militants.html | Pakistani Forces Begin Assault on Militant Strongholds | By Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/andy-coulson-to-face-retrial-in-royal-phone-hacking-case.html | Britain ExEditor Faces Bribery Retrial | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/bodies-of-30-migrants-found-in-boat-off-sicily.html | 30 Migrants Found Dead in a Boat Near Sicily | By Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/strauss-kahn-wins-as-belgian-court-tells-dsk-sex-club-to-find-another-name.html | Find Another Name Belgian Court Tells DSK Sex Club | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/Israel-missing-teenagers.html | Israels Search for 3 Teenagers Ends in Grief | By Jodi Rudoren and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/blast-kills-2-police-officers-near-presidential-palace-in-cairo.html | Egypt Blasts Kill 2 Officers in Cairo | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-06-30 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/sunni-extremists-in-iraq-fire-mortars-into-shiite-shrine.html | Extremists in Iraq Attack Shiite Shrine Killing 6 | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/a-grieving-father-pulls-a-thread-that-unravels-illegal-bank-deals/ | Grieving Father Pulls a Thread That Unravels Illegal Bank Deals | By Jessica SilverGreenberg and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/argentina-faces-a-deadline-for-hedge-fund-payments/ | Argentina Faces a Deadline for Hedge Fund Payments | By Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/propelled-by-a-series-of-blockbuster-deals-mergers-hit-a-7-year-high/ | Mergers Hit a 7Year High Propelled by a Series of Blockbuster Deals | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://dealbook.nytimes.com/2014/06/30/renouncing-corporate-citizenship/ | Renouncing Corporate Citizenship | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/arts/television/whats-on-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/international/south-stream-pipeline-project-in-bulgaria-is-delayed.html | A Conduit Under Pressure | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/media/general-mills-is-serving-wheaties-the-breakfast-of-champions-to-younger-consumers.html | Serving Breakfast of Champions to Next Generation | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/business/unitedhealth-an-insurer-switching-roles-helps-hospitals-on-medicare-billing.html | Insurer Switching Roles Helps Hospitals on Medicare Billing | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/17-companies-file-casino-plans-with-new-york-state-in-push-for-4-gambling-licenses.html | 17 Companies File Casino Plans With State in Push for 4 Gambling Licenses | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/apartment-inventory-is-up-in-manhattan-prices-are-too.html | Apartment Inventory Is Up Prices Are Too | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/census-estimates-show-another-increase-in-new-york-citys-non-hispanic-white-population.html | Census Estimates Show Another Increase in Citys NonHispanic White Population | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/christie-vetoes-2015-pension-paying-budget.html | Christie Vetoes 2015 PensionPaying Budget | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/job-seeker-wounds-2-then-kills-himself-at-brooklyn-workshop-police-say.html | Job Seeker Wounds 2 Then Kills Himself at Brooklyn Workshop Police Say | By J David Goodman and John Surico | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/officers-conviction-in-cannibalism-case-overturned.html | Officers Conviction in Cannibalism Case Overturned | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/reduced-charge-for-boy-in-fatal-bronx-stabbing.html | Reduced Charge for Boy in Fatal Bronx Stabbing | By Emma G Fitzsimmons and Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/veteran-wages-a-new-fight-for-his-home.html | Veteran Wages A New Fight For His Home | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/nyregion/weekends-at-a-bronx-beach-that-feature-backboards-instead-of-surfboards.html | Weekends at the Beach That Feature Backboards Instead of Surfboards | By Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/david-brooks-the-evolution-of-trust.html | The Evolution of Trust | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/joe-nocera-from-9-11-to-bp-to-gm.html | From 911 to BP to GM | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/mr-obamas-immigration-challenge.html | Mr Obamas Immigration Challenge | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-a-hit-to-collective-bargaining.html | Collective Bargaining Takes a Hit | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/opinion/the-supreme-court-imposing-religion-on-workers.html | The Justices Endorse Imposing Religion on Employees | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/frank-cashens-gift-on-the-mets-was-magic.html | Cashens Gift on the Mets Was Magic | By Ken Belson and Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/mets-waste-lead-in-loss-to-braves.html | Mets Waste Lead in Loss to Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/baseball/yankees-rally-twice-but-fall-closer-to-500.html | Yankees Rally Twice but Fall Closer to 500 | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/basketball/cleanthony-early-wont-let-the-carmelo-anthony-saga-affect-him.html | Knicks Top Draft Selection Focuses on His Situation Not on Anthonys | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/ncaa-is-reopening-university-of-north-carolina-inquiry.html | NCAA Is Reopening Inquiry Into Academic Violations at North Carolina | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-african-soccer-overshadowed-by-protests.html | African Teams Head Home Cash in Hand | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-before-usa-belgium-jurgen-klinsmann-works-the-referee.html | Whistle in Mouth Target on Back | By Jer Longman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-clint-dempsey-and-michael-bradley-lead-shootout-candidates-for-usa.html | In Case of Shootout Who Kicks for US | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/sports/worldcup/world-cup-2014-germany-prevails-over-algeria-despite-early-scare.html | A Creative Algeria Surprises but Cannot Stun Germany | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/technology/energy-sector-faces-attacks-from-hackers-in-russia.html | Energy Sector Faces Attacks From Hackers in Russia | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/arizona-town-recalls-wildfire-and-19-who-died-battling-it.html | Arizona Town Recalls Wildfire and 19 Who Died Battling It | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/diocese-of-kansas-city-st-joseph-to-pay-for-failure-to-report-abuse.html | Missouri Diocese Told to Pay for Breaking Promise to Improve Reporting of Abuse | By Julie Bosman | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/hobby-lobby-decision-highlights-parties-divide.html | A Ruling That Both Sides Can Run With | By Jeremy W Peters and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/official-seeks-restored-trust-in-military-care.html | Official Seeks Restored Trust in Military Care | By Sharon LaFraniere | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/opinion-by-alito-may-weigh-heavily-on-pending-challenges.html | More Cases on Religion Await With Eye on Opinion by Alito | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/texas-panel-rules-agent-can-be-sued-over-shooting-teenager-across-border.html | Texas Panel Rules Agent Can Be Sued Over Shooting Teenager Across Border | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/us/va-nominee-mcdonald-faced-criticism-at-procter-gamble.html | Pick to Lead VA Faced Criticism at Company | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/chilean-court-rules-us-had-role-in-murders.html | Chilean Court Rules US Had Role in Murders | By Pascale Bonnefoy | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/mexican-soldiers-wage-bloody-battle-with-gang.html | Mexican Soldiers Wage Bloody Battle With Gang | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/americas/no-bombast-for-now-as-mayor-comes-back.html | No Bombast for Now as Mayor Comes Back | By Ian Austen | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/europe/ukrainian-president-ends-cease-fire-with-rebels.html | Ukrainian President Ends CeaseFire With Rebels | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/for-iraq-potential-leader-with-a-tarnished-past.html | For Iraq Potential Leader With a Tarnished Past | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-01 | https://www.nytimes.com/2014/07/01/world/middleeast/isis-threatens-al-qaeda-as-flagship-movement-of-extremists.html | ISIS Threatens Al Qaeda as Flagship Movement of Extremists | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/hungry-city-old-world-ice-cream-parlors.html | A Journey Begins With a Single Scoop | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/easy-to-make-sorbets.html | A Crush of Summer Flavors | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/tasting-dom-perignon-from-various-decades.html | Time Doesnt Dim Its Sparkle | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/06/30/mick-jagger-teases-monty-python-wrinkly-old-men-trying-to-relive-their-youth/ | Jagger for Monty Python Oldies but Goodies | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/a-malted-milk-crawl-in-new-york.html | A Malted Milk Crawl in New York | By Dan Saltzstein | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/chocolate-ganache-an-easygoing-french-treat.html | An Easygoing French Treat Ganache | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/morgensterns-finest-ice-cream-on-the-lower-east-side.html | A Classic Gets a Swirl of Innovation | By Rachel Wharton | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/soft-serves-universal-appeal.html | You Say Soft I Say Serve | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/distracted-diva-the-second-screen-goes-to-the-opera/ | Trying Out Google Glass for a Role at the Opera | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/orwell-birthplace-in-india-to-become-a-museum/ | Orwell Birthplace in India To Become a Museum | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://artsbeat.blogs.nytimes.com/2014/07/01/sothebys-to-auction-paul-and-bunny-mellon-estate/ | Sothebys to Auction Mellons Treasures | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/american-homes-acquires-rival-in-buy-to-rent-business/ | BuyforRent Deal | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/barclays-rehires-tim-luke-an-adviser-to-british-prime-minister/ | Barclays Rehires Banker | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/jamie-dimon-of-jpmorgan-diagnosed-with-throat-cancer/ | Dimon Has Throat Cancer That He Calls Curable | By Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/pershing-square-said-to-hire-credit-suisse-for-allergan-fight/ | Ackman Hires Bank | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/us-attorney-settles-with-hsbc-over-foreclosure-fees-case/ | HSBC Settles Fraud Charges Over Foreclosure Fees Paid by the US Government | By Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/books/nancy-garden-dies-at-76-wrote-young-adult-novel-of-lesbians.html | Nancy Garden Author Is Dead at 76 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/dance/american-ballet-theaters-shakespeare-program.html | To Strut and Leap on a Stage | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/dance/tanztheater-wuppertal-stages-palermo-ratmansky-returns-to-paris-opera.html | Limping in Solidarity and Leaping for Joy | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/music/agalloch-on-tour-with-the-serpent-the-sphere.html | An Uncoiling of Energy and Urgency Sans Venom | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/music/beck-promotes-morning-phase-at-the-hammerstein-ballroom.html | For Singer Boundaries Are There to Be Ignored | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/paul-mazursky-director-dies-at-84.html | Paul Mazursky Director Who Showed Me Eras Strength and Foibles Dies at 84 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/arts/television/why-the-research-on-viewing-is-best-ignored.html | Please Tune Out Those TV Studies | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/automobiles/graco-expands-recall-of-child-safety-seats.html | Maker Recalls 19 Million RearFacing Infant Seats | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/books/in-virtual-unreality-charles-seife-unfriends-gullibility.html | Online the Lying Is Easy | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/business/automakers-report-june-sales.html | Buyers Ignore GM Recalls as Sales Rise | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/01/business/economy/persuading-china-to-act-fast-on-climate-change.html | Chinas Hurdle to Fast Action on Carbon | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/modest-euro-zone-growth-fails-to-dent-unemployment-rate.html | Euro Zone Jobless Rate Unchanged at 116 in May | By Jack Ewing and David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/former-newspaper-editor-to-oversee-pulitzer-prizes.html | A Retired Newspaper Editor Will Oversee the Pulitzer Prizes | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/fusion-names-jane-spencer-its-editor-for-digital-content.html | News Veteran Is Appointed Digital Editor by Fusion | By Noam Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/google-buys-songza-a-playlist-app-for-any-occasion.html | Google in Deal for Songza a Music Playlist Service | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/tinder-is-target-of-sexual-harassment-lawsuit.html | Harassment Suit Targets Maker of a Dating App | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/ever-true-to-you-local-parlor.html | Ever True to You Local Parlor | By Kim Severson | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/grand-banks-to-offer-dining-and-a-raw-bar-on-a-tall-ship.html | Grand Banks to Offer Dining and a Raw Bar on a Tall Ship | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-latest-ice-cream-essentials.html | The Latest Ice Cream Essentials | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/dining/the-only-ice-cream-recipe-youll-ever-need.html | A Frozen Canvas a Spectrum of Flavors | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/health/prescription-drug-deaths-in-florida-plunge-after-tougher-laws.html | Prescription Overdose Deaths in Florida Plunge After Tougher Measures Report Says | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/earth-to-echo-about-an-alien-robot.html | In the Suburban Night a Creature Awaits | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/im-the-same-im-an-other-the-2nd-part-of-a-trilogy.html | Theyre on the Move but to Where | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-deliver-us-from-evil-fighting-crime-with-exorcism.html | A New York Cop Walks the Satan Beat | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/in-tammy-melissa-mccarthy-hits-the-road.html | When Life Offers Lemons Zest Them | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/lost-persons-area-a-drama-from-belgium.html | An Ordinary Setting Thick With Family Dynamics | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/movies/premature-a-teenage-comedy-mixes-sex-and-sci-fi.html | More Than One Shot at a Good Day | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/gay-talese-reminisces-about-verrazano-narrows-bridge-construction.html | He Told the Story of Bridging the Narrows | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/in-marches-and-rallies-an-aggressive-push-to-improve-crumbling-brooklyn-parks.html | Adopting Tools of Protest for a Level Playing Field | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/officer-gilberto-valle-freed-after-conviction-overturned-in-cannibal-case.html | Ruling Revives Debate Over When a Fantasy Crosses a Criminal Line | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/state-senator-thomas-libous-indicted-on-charges-of-lying-to-fbi.html | GOP Power Broker in Albany Is Charged With Lying to FBI | By Thomas Kaplan and William K Rashbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/thousands-descend-on-queens-to-mourn-rabbi-menachem-mendel-schneerson.html | Beating a Worldwide Path to a Cemetery in Queens | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/new-owners-for-some-of-canadas-landmark-railway-hotels.html | New Owners for Canadas Landmark Railway Hotels | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/redevelopment-of-carmel-ind-has-a-european-flair.html | Longtime Mayor Spearheads an Indiana Citys Remaking of Itself | By Keith Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/realestate/commercial/thirty-minute-interview-bonnie-stone-sellers.html | Bonnie Stone Sellers | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/nets-general-manager-wants-to-move-quickly-to-replace-jason-kidd.html | Nets Have Candidate to Replace Kidd | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/hockey/rangers-begin-makeover-only-weeks-from-stanley-cup-finals.html | Makeover of Rangers Begins in Earnest | By Allan Kreda | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/cameroon-investigating-match-fixing-accusations-against-its-world-cup-team.html | Cameroon Investigates MatchFixing Charges | By Andrew Das and David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/soccer/world-cup-2014-belgium-eliminates-team-usa.html | Wild Ride by US Reaches End but Soccer Comes Out a Winner | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/ailing-serena-williams-retires-from-wimbledon-doubles-match.html | An Ailing Serena Williams Abandons a Doubles Match | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/maria-sharapova-ousted-by-angelique-kerber-at-wimbledon.html | Refusing to Wilt Kerber Outlasts Sharapova | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/tennis/nick-kyrgios-topples-no-1-rafael-nadal-at-wimbledon.html | Teenager Topples TopRanked Nadal in Round of 16 | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/2014-world-cup-argentina-wins-in-extra-time.html | Messi as Always Expected Rescues Argentina | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/ftc-accuses-t-mobile-of-fraud-in-billing.html | US Accuses TMobile of Overbilling | By Edward Wyatt and Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/theater/richard-beans-great-britain-opens-at-the-national.html | Seamy World of the Tabloid Bared | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/census-bureau-arabs-hispanics-diversity.html | Census Considers How to Measure a More Diverse America | By Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/obama-urges-funding-for-infrastructure-projects.html | Obama Urges Congress to Fund Infrastructure Projects | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/supreme-court-term-marked-by-unanimous-decisions.html | Compromise at the Court Veils Its Rifts | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/africa/pistorius-planned-a-trip-abroad-with-steenkamp-agent-says.html | In Testimony an Agent Calls Pistorius Caring | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/4-are-rescued-days-after-building-collapse-in-india.html | 4 Are Rescued Days After Building Collapse in South India | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/hong-kong-china-democracy-march.html | Huge Crowds Turn Out for ProDemocracy March in Hong Kong Defying Beijing | By Keith Bradsher Michael Forsythe and Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/japan-moves-to-permit-greater-use-of-its-military.html | Japan Announces a Military Shift to Thwart China | By Martin Fackler and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/amanda-knox-co-defendant-changes-strategy.html | Italy Knox and Former Boyfriend Diverge on Appeals Defense | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/erdogan-survivor-of-protests-and-inquiries-to-seek-turkeys-presidency.html | Turkish Premier Runs for President an Office He Has Plans to Strengthen | By Tim Arango and Ceylan Yeginsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/french-ex-president-sarkozy-said-to-be-held-for-questioning.html | French ExLeader Questioned in Graft Inquiry Imperiling Comeback Hopes | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/ukraine.html | Putin Threatens Again to Intervene as Fighting Spreads in East Ukraine | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/details-emerge-in-deaths-of-israeli-teenagers.html | A Trail of Clues Leading to Victims and Heartbreak | By Jodi Rudoren and Said Ghazali | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/iraq.html | As Iraqi Violence Rages Lawmakers Fail to Reach Deal on New Government | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/saudi-arabia-500-million-iraq-relief-effort.html | Saudi Arabia Donates 500 Million to Help Displaced Iraqis | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-02 | https://www.nytimes.com/2014/07/02/your-money/annuities/longevity-insurance-is-new-retirement-plan-option.html | New Rules Let Longevity Insurance Join a Menu of Retirement Plan Options | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/the-dollars-big-role-in-foreign-policy.html | In BNP Case an Example of How Mighty the Dollar Is | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://dealbook.nytimes.com/2014/07/01/puerto-ricos-indebted-power-utility-adds-to-islands-problems/ | Puerto Ricos Indebted Power Utility Adds to Islands Problems | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/arts/television/whats-on-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/dov-charney-fights-to-regain-control-of-american-apparel.html | Ousted Chief May Have Shot at Retaking Retailer | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/international/a-service-for-sharing-european-road-trips-looks-to-expand-its-map.html | A Service for Sharing European Road Trips Looks to Expand Its Map | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/business/media/godaddy-tries-to-move-further-from-innuendo.html | GoDaddy Tries to Move Further From Innuendo | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/a-vandalism-spree-leaves-behind-a-trail-of-broken-glass-and-frustration.html | A Vandalism Spree Leaves Behind a Trail of Broken Glass and Frustration | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/bnp-paribas-guilty-plea-is-latest-big-settlement-to-bolster-new-york-states-fiscal-position.html | French Banks Guilty Plea Is Latest Big Settlement to Bolster States Fiscal Position | By Susanne Craig and James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/nyregion/new-york-citys-public-schools-are-poorer-and-more-crowded-report-says.html | Public Schools in City Are Now Poorer and More Crowded Budget Agency Finds | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/fair-compensation-for-gms-victims.html | Fair Compensation for GMs Victims | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/for-the-supreme-court-hobby-lobby-is-only-the-beginning.html | Hobby Lobby Is Only the Beginning | By Paul Horwitz | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/give-scotusblog-a-seat-in-court.html | Give Scotusblog a Seat in Court | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/gov-cuomos-plan-to-fight-aids-in-new-york.html | Gov Cuomos Plan to Fight AIDS in New York | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/lessons-from-the-civil-rights-act-50-years-later.html | Justice for Blacks and Whites | By Sheryll Cashin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/maureen-dowd-is-that-the-iraq-drumbeat-from-cheney-co-again.html | My Heads Exploding | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/the-ukrainian-crisis-reaches-a-new-level.html | The Ukrainian Crisis Reaches a New Level | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/opinion/thomas-friedman-why-the-fate-of-ukraine-matters.html | People of Influence | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/in-once-mighty-al-east-ample-hope-to-go-around.html | In OnceMighty AL East Everyone Can Dream | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/mets-cling-to-glimmers-of-hope-after-loss-to-braves.html | Braves Take Fight Out of Matsuzaka and Troubled Mets | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/baseball/yankees-could-use-david-price-but-they-may-not-be-able-to-get-him.html | Yankees Could Use Price but They May Not Be Able to Get Him | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/basketball/as-nba-free-agency-opens-carmelo-anthony-is-the-star.html | Anthony Begins FreeAgency Tour | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/sports/worldcup/world-cup-2014-against-belgium-usa-shows-grit-in-another-second-round-exit.html | Valor if Not Victory | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/canadian-spam-law-whips-up-a-storm-of-emails.html | Canadian Antispam Law Whips Up a Storm of LastMinute Messages | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/technology/recent-leadership-changes-suggest-that-twitter-is-failing-to-find-its-footing.html | Twitters Revolving Door Spins Again | By Vindu Goel and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/advocacy-group-sues-4-universities-in-challenge-to-policies-it-says-curb-free-speech.html | Advocacy Group Sues 4 Universities in Challenge to Policies It Says Curb Free Speech | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/barry-once-washingtons-mayor-for-life-tries-to-shape-legacy-with-autobiography.html | ScandalPlagued Mayor for Life Aims to Shape Legacy in New Book | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/eligibility-for-health-insurance-was-not-properly-checked-audit-finds.html | Eligibility for Health Insurance Was Not Properly Checked Audit Finds | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/irs-commissioner-john-koskinen-on-hot-seat-has-history-of-bureaucratic-rescue-jobs.html | IRS Chief in Hot Seat Has History of Bureaucratic Rescue Jobs | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/many-sharp-turns-in-bergdahls-path-to-army.html | Many Sharp Turns in Bergdahls Path to Army | By Kirk Johnson and Matt Furber | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/nutrition-group-lobbies-against-healthier-school-meals-it-sought-citing-cost.html | Nutrition Group Lobbies Against Healthier School Meals It Sought Citing Cost | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/politics/deadlock-in-congress-appears-to-worsen-as-midterms-loom.html | As Midterms Near Even Minimal Hopes for Action Sink | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/us/protesters-in-california-delay-transfer-of-migrants.html | Protesters in California Delay Transfer of Migrants | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/envoy-to-afghanistan-and-pakistan-will-leave-post.html | Envoy to Afghanistan and Pakistan Will Leave Post | By Michael R Gordon and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/asia/korean-anger-may-be-behind-trials-of-tourists.html | Tourists on Trial in a North Korea Angry at the US | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/anatoly-kornukov-who-led-russian-air-force-dies-at-72.html | Anatoly Kornukov 72 Led Russian Air Force | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/france-european-rights-court-upholds-french-ban-on-veils.html | France European Rights Court Upholds French Ban on Veils | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/europe/limits-to-books-in-prison-draw-creative-foes.html | Limits to Books in Prison Draw Creative Foes | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/after-retreat-iraqi-soldiers-fault-officers.html | After Retreat Iraqi Soldiers Fault Officers | By C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-02 | https://www.nytimes.com/2014/07/02/world/middleeast/benghazi-suspect-said-to-corroborate-details-of-attacks.html | Benghazi Suspect Said to Corroborate Important Details of Attacks | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |

| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/06/27/business/john-harney-missionary-who-spread-the-gospel-of-tea-dies-at-83.html | John Harney 83 Missionary Who Spread Gospel of Tea | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-06-26 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/baewear-shirts-honoring-online-mens-wear-journalists.html | Clothing With a Byline | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/06/30/france-gives-cold-shoulder-to-amazon/ | Frances AntiAmazon Law Bars Free Shipping | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/books/ana-maria-matute-spanish-novelist-marked-by-civil-war-dies-at-88.html | Ana Mara Matute Novelist Dies at 88 | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-03 | https://www.nytimes.com/2014/07/01/theater/the-other-mozart-at-here-arts-center.html | A Sibling Rivalry That Played Out Over Keyboards | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/bacon-and-a-bed-sell-well-at-christies-london-auction/ | A Bed and a Bacon Are Among the Door Busters at Christies in London | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/01/festival-of-new-musicals-announces-its-roster/ | Festival of New Musicals Unveils Its Lineup | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/3-d-watercolor-and-flash-tattoos.html | Fresh Ink for the Human Canvas | By Ana J Calderone | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/at-paris-mens-fashion-week-an-ongoing-evolution-of-mens-wear.html | High Fashion Finds Its Man | By Guy Trebay | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/basketball-star-russell-westbrook-moves-between-oklahomacity-and-paris-mens-fashion-week.html | A Basketball Star Moves Between Oklahoma City and Paris With Ease | By Stuart Emmrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/a-25-question-twitter-quiz-to-predict-retweets.html | Why Computers Wont Replace You Just Yet | By Sendhil Mullainathan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/a-new-york-concert-to-honor-mandela-and-stream-online/ | A Concert to Honor Mandela | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/ed-sheeran-hits-no-1/ | Ed Sheeran Hits No 1 | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://artsbeat.blogs.nytimes.com/2014/07/02/paris-court-rejects-guggenheim-descendants-claim-over-venice-palazzo/ | Peggy Guggenheims Family Loses Suit Over Palazzo Art | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/destination-maternity-rebuffed-twice-in-bid-for-british-retailer-mothercare/ | Rejected | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/former-heinz-chief-joins-private-equity-firm-advent-as-adviser/ | New Post | By William Alden | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/narrowed-insider-trading-case-to-go-to-jury-next-week/ | Judge Whittles Down Insider Trading Charges Against Rajaratnams Brother | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/tyson-reaches-formal-deal-for-hillshire-brands/ | Formal Offer | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/venture-capitalist-tim-draper-wins-bitcoin-auction/ | Winner of Bitcoin Auction Plans to Expand Currencys Use | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://lens.blogs.nytimes.com/2014/07/02/an-alternative-world-cup/ | A Tournament for the Rest of the World | By James Montague | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/world/europe/rev-christian-fuhrer-east-german-whose-prayers-inspired-protests-dies-at-71.html | Christian Fhrer 71 East German Pastor Whose Prayer Meetings Inspired Protests | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/02/arts/design/lawsuit-seeks-to-halt-dismantling-of-corcoran-gallery.html | Suit Seeks to Block Corcoran Takeover | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/jenny-scheinman-features-her-own-songs-at-le-poisson-rouge.html | Songs of Love and Heartache SelfAssured and Bittersweet | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/landlady-previews-its-first-album-at-rough-trade-nyc.html | Playing in a Part of Something Bigger | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/music/robin-thicke-hears-the-vultures-tweet.html | Robin Thicke Hears the Vultures Tweet | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/books/in-beth-macys-factory-man-a-struggle-to-stay-competitive.html | Thinking Locally So Fighting Globally | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/american-apparel-deal-gives-hedge-fund-not-dov-charney-the-clout.html | American Apparel Deal Gives Power to Hedge Fund Not Founder | By Elizabeth A Harris and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/economy/janet-yellen-says-fed-will-emphasize-stronger-regulation.html | Fed Chief Prefers Rules Not Rates to Pop Bubbles | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/international/italian-leader-presses-his-case-for-budget-relief-in-europe.html | Italian Leader Presses His Case for Budget Relief in Europe | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/edan-lepuckis-novel-california-gets-a-boost-from-colbert.html | Winner in the Amazon War | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/layoffs-at-wall-street-journal-as-part-of-newsroom-re-evaluation.html | Wall Street Journal Said to Have Cut 20 to 40 Jobs | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/weinstein-company-is-said-to-consider-spinning-off-tv-unit.html | Weinstein Company Is Said to Weigh Spinning Off TV Unit | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/smallbusiness/why-more-start-ups-are-sharing-ideas-without-getting-legal-protection.html | Why More StartUps Are Sharing Ideas Without Legal Protection | By Eilene Zimmerman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/stem-cell-research-papers-are-retracted.html | Stem Cell Research Papers Are Retracted | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/with-wild-shrimp-stocks-dwindling-farmers-step-up-to-the-plate.html | Shrimps New Path to the Plate | By Hiroko Tabuchi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/crosswords/bridge/dutch-women-win-european-championship.html | Dutch Women Win European Championship | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/absent-in-sports-designer-fashion.html | They Need to Get in the Game | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/for-bonobos-a-good-fit-in-stores-as-well-as-online.html | For Bonobos a Good Fit in Stores as Well as Online | By John Koblin | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/kimonos-shift-from-runways-to-music-festivals.html | For Spirits That Can Only Be Tied Down by a Sash | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/la-compagnie-des-vins-surnaturels-opens-in-nolita.html | Compagnie des Vins Surnaturels | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/mood-lifting-additions-to-the-nail-scene.html | MoodLifting Additions to the Nail Scene | By Rachel Felder | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/proenza-schouler-fringed-pouch-suno-sparkly-skirt-maryam-nassir-zadeh-sandals-and-more-summer-shopping.html | Breezy Looks to Spruce Up Your Summer Wardrobe | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/representative-markwayne-mullin-of-oklahoma-whips-fellow-house-members-into-shape.html | Sweating Out Their Differences | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-at-rachel-comeys-new-store-in-soho.html | From HumbleWear FashionWear | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/shopping-events-starting-july-3.html | Shopping Events Starting July 3 | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/fashion/the-designer-kiel-james-patrick-evokes-the-perfect-new-england-summer.html | Designing a Perfect Summer | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/a-house-that-sips-energy.html | A House That Sips Energy | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/ahoy-birdie.html | For Sailing the Sky or a Cottage Wall | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/our-niches-our-shelves.html | Our Niches Our Shelves | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/out-of-indonesia-vintage-teak-furniture.html | Out of Indonesia Vintage Teak | By Joanne Furio | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/sales-at-ralo-c-wonder-grace-favor-and-warp-weft.html | Glassware Accessories and Carpets | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/so-small-but-already-a-tv-star.html | So Small but Already a TV Star | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/state-shaped-accessories-form-follows-50.html | Form Follows 50 | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/the-garage-that-bloomed.html | The Garage That Bloomed | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/greathomesanddestinations/sleeping-in-the-afterthought.html | Sleeping in the Afterthought | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/treatment-for-back-pain-provides-little-help-study.html | Common Back and Leg Pain Treatment May Not Help Much Study Says | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/movies/in-nothing-bad-can-happen-a-young-believer-at-risk.html | Faith Severely Tested in a German Commune | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/bratton-putting-desk-officers-on-streets-to-fight-new-yorks-summer-crime.html | Bratton Putting Desk Officers on Streets to Thwart Crime This Summer | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/excavation-for-railyard-project-reveals-a-hidden-piece-of-new-york-city.html | Railyard Excavation Reveals a View Hidden for Millions of Years | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/man-accused-of-killing-brooklyn-boy-6-in-elevator-pleads-not-guilty.html | Man Pleads Not Guilty to Killing Brooklyn Boy in Elevator Lawyer Hints at Defense Plan | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/woman-fatally-struck-by-garbage-truck-as-she-chased-her-dog.html | Woman Chasing Her Dog Is Killed by Garbage Truck | By Kate Taylor and Monique O Madan | TX 8-072-214 | 2015-02-06 |

| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/danny-meyers-union-square-cafe-is-a-casualty-of-rising-rents.html | There Goes the Neighborhood Cafe | By Danny Meyer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-supreme-court-ruling-on-harris-v-quinn-is-a-blow-for-unions.html | The War on Workers | By Cynthia Estlund and William E Forbath | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/science/space/second-try-puts-carbon-observatory-into-orbit.html | EmissionsSniffing Spacecraft in Orbit | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/yankees-fall-to-rays-as-offensive-struggles-continue.html | 2 Veterans Get Back on Track but Yanks Offense Continues to Sputter | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/jason-kidd-dismisses-intrigue-without-dispelling-mystery.html | Limited Answers at an Introduction | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/nets-hire-lionel-hollins-as-coach-after-jason-kidds-departure.html | Nets Quickly Hire Hollins as Their Coach | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/bouchard-and-halep-advance-to-wimbledon-semifinals.html | Named for Princess Young Player May Yet Rule the Court | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/tennis/wimbledon-2014-andy-murray-routed-by-grigor-dimitrov.html | Murray Dethroned by Another Young Star | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/americas-love-affair-with-tim-howard-may-be-fleeting.html | Washington Roosevelt Lincoln  Howard | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/cybercrime-scheme-aims-at-payments-in-brazil.html | Cybercrime Scheme Uncovered in Brazil | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/apps-to-plan-summer-road-trips-down-to-the-pit-stops.html | Planning Summer Road Trips Down to the Pit Stops | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/fast-and-easy-photo-albums-for-printing.html | Fast and Easy Photo Albums for Printing | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/how-to-digitally-avoid-taking-it-to-the-grave.html | How to Digitally Avoid Taking It to the Grave | By Thomas J Fitzgerald | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/swear-off-social-media-forever-or-just-for-now.html | Swear Off Social Media for Good or Just for Now | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/technology/personaltech/the-bright-side-of-facebooks-social-experiments-on-users.html | A Bright Side to Facebooks Experiments on Its Users | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/randy-newmans-faust-with-the-composer-on-hand.html | The Devil Went to Midtown to Serenade the Lord | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/the-bullpen-a-solo-show-about-prison-life.html | Hes Alone on a Stage With Tough Characters | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/theater/up-to-its-old-tricks-monty-python-reunites.html | Everyone Expects the Spanish Inquisition | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/upshot/assigning-a-dollar-value-to-being-the-incumbent.html | Assigning a Dollar Value to Being the Incumbent | By Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/harvard-to-bring-on-specialists-to-examine-sexual-assault-claims.html | Harvard to Bring on Specialists to Examine Sexual Assault Cases | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/journalists-at-odds-with-union-over-role-of-voice-of-america.html | Dispute Over Role of Voice of America | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/mitt-romney-endorses-scott-brown-in-new-hampshire-senate-race.html | Aid From Massachusetts in New Hampshire Race | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/single-women-midterm-elections.html | To Hold Senate Democrats Rely on Single Women | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/african-leaders-grant-themselves-immunity-in-proposed-court.html | Equatorial Guinea African Leaders Grant Themselves Immunity | By Adam Nossiter and Marlise Simons | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/pistorius-at-increasing-risk-of-suicide-lawyer-says.html | South Africa Pistorius Said to Be at Risk of Suicide Report Says | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/africa/unarmed-drones-aid-un-peacekeepers-in-africa.html | Unarmed Drones Aid UN Peacekeeping Missions in Africa | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/chinas-president-to-visit-south-korea.html | Chinese Presidents Visit to South Korea Is Seen as Way to Weaken US Alliances | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/kabul-suicide-attack-taliban-abdullah-karzai.html | 8 Afghan Air Force Officers Killed in Suicide Bombing | By Azam Ahmed and Jawad Sukhanyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/uphill-fight-ahead-for-hong-kongs-democracy-movement.html | Uphill Fight for a Territorys Democracy Movement | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/russia-demands-new-cease-fire-in-ukraine.html | Russia Demands New CeaseFire in Ukraine as Foreign Ministers Seek Path to Peace | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/europe/sarkozy.html | Accusations Grotesque Sarkozy Says of Inquiry | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/benghazi-attack-suspect-khattala-ordered-held.html | Benghazi Attack Suspect Ordered Held Until Trial | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/israel.html | Arab Boys Death Escalates Clash Over Abductions | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/maliki-says-fight-against-isis-is-iraqs-top-priority.html | Iraqi Premier Places Unity Second to Fighting ISIS | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/syria-chemicals.html | US Vessel to Tote to Sea Poison Gas From Syria | By Elisabetta Povoledo and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/privacy-board-backs-nsa-program-that-taps-internet-in-us.html | US Privacy Panel Backs NSAs Internet Tapping | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-03 | https://www.nytimes.com/2014/07/03/your-money/same-sex-couples-still-find-obstacles-in-securing-benefits.html | Gay Widowed and Fighting for the Benefits Theyre Due | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://dealbook.nytimes.com/2014/07/02/jamie-dimons-cancer-revelation-raises-questions-about-disclosing-the-c-e-o-s-illness/ | A Fine Line in Revealing the Illness of the CEO | By Julie Creswell and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/media/for-banana-boat-epic-battles-between-men-and-sun.html | Epic Battles Between Men and Sun | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/business/regulators-criticize-chrysler-for-delay-in-repairing-recalled-jeeps.html | Regulators Criticize Chrysler for Delay in Repairing Recalled Jeeps | By Christopher Jensen and Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/garden/wheres-the-rest-of-me.html | Wheres the Rest of Me | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/health/Vaccine-Costs-Soaring-Paying-Till-It-Hurts.html | The Price of Prevention Vaccine Costs Soaring | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/as-atlantic-storm-approaches-july-4th-plans-are-in-flux.html | Rain May Spare Fireworks but Not Other July 4th Plans | By Andy Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/city-agrees-to-new-contract-with-chief-municipal-union.html | City Agrees to New Contract With Chief Municipal Union | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/companies-faked-safety-inspections-in-new-york-city-prosecutors-say.html | 2 Companies Are Accused of Faking Safety Checks | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/girl-12-dies-and-2-are-hurt-after-hit-and-run.html | Girl 12 Fatally Struck by Stolen Van 2 Are Injured | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/health-plans-in-exchange-face-rises-in-2015-rates.html | Plans in Health Exchange FaceRate Increases in 2015 | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/outside-legal-work-proves-fruitful-for-new-yorks-top-legislators.html | Outside Work Is Lucrative for Legislators | By Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/state-board-deals-a-setback-to-apartments-in-chappaqua.html | State Board Deals a Setback to Apartments in Chappaqua | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/nyregion/takeover-of-kenmore-hotel-informer-recalls-his-complicity.html | Takeover of Hotel Informer Recalls His Complicity | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/another-failure-to-regulate-derivatives.html | Another Failure to Regulate Derivatives | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/japan-changes-limits-on-its-military.html | Japan and the Limits of Military Power | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/nicholas-kristof-porsches-potholes-and-patriots.html | Porsches Potholes and Patriots | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/opinion/the-dispute-over-annual-pelvic-exams.html | The Dispute Over Annual Pelvic Exams | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/baseball-let-rodriguez-use-testosterone-in-big-year-book-says.html | Baseball Let Rodriguez Use Testosterone in Big Year Book Says | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/baseball/trade-talk-grows-with-murphys-value.html | Trade Talk Grows With Murphys Value | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/basketball/rockets-use-lins-no-7-as-anthony-lure.html | Rockets Use Lins No 7 as Anthony Lure | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/soccer/world-cup-2014-jurgen-klinsmann-and-us-soccer-have-made-slow-progress.html | US Success Will Take Some More Extra Time | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-jurgen-klinsmann-plans-for-the-united-states-future.html | After Its Exit US Identifies Opportunities for Its Future | By Andrew Keh and Bill Carter | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/after-criticism-investigator-steps-down-from-the-va.html | After Criticism Investigator Steps Down From the VA | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/class-action-suit-can-proceed-against-census.html | Class Action Can Proceed Against Census | By Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/colorado-clerk-wont-halt-marriage-licenses-for-gays.html | Colorado Clerk Wont Halt Marriage Licenses for Gays | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/flights-to-us-tighten-security-after-threat-of-bombs.html | Flights to US Face Scrutiny After Threats Are Reported | By Michael S Schmidt and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/james-metts-is-accused-of-accepting-bribes.html | Immigration Case Ensnares a GetTough Sheriff | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/a-period-is-questioned-in-the-declaration-of-independence.html | If Only Thomas Jefferson Could Settle the Issue | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/politics/cheneys-back-blitzing-rivals-and-drawing-scorn.html | Cheneys Back Blitzing Rivals Drawing Scorn | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/rick-perry-gives-up-his-cowboy-boots.html | When the Governor Drops the Official State Footwear | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/us/stephen-gaskin-hippie-who-founded-an-enduring-commune-dies-at-79.html | Stephen Gaskin Hippie Who Founded an Enduring Commune Dies at 79 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/americas/ecuador-government-can-sue-fugitive-bankers-in-us.html | Ecuador Government Can Sue Fugitive Bankers in US | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/asia/pakistan-approves-sweeping-antiterror-bill-prompting-warnings-from-rights-groups.html | Pakistan Lawmakers Approve Sweeping Antiterror Bill Prompting Warnings | By Salman Masood and Saba Imtiaz | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-03 | https://www.nytimes.com/2014/07/03/world/middleeast/as-deadline-nears-for-an-iran-nuclear-pact-the-fingers-are-pointing.html | As the Deadline Nears for an Iran Nuclear Pact the Fingers Are Pointing | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-04 | https://www.nytimes.com/2014/06/27/europe/world-war-i-second-battle-of-the-marne.html | Where the Americans Turned the Tide of World War I | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-04 | https://www.nytimes.com/2014/07/01/magazine/your-world-cup-ethical-questions-answered.html | Though Its Context Is Important a Bite Is Always Antisocial | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-04 | https://artsbeat.blogs.nytimes.com/2014/07/02/lindsay-lohan-sues-over-a-character-in-grand-theft-auto-v/ | Lindsay Lohan Sues Two Video Game Makers | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/02/fashion/paris-fashion-trade-group-selects-new-leader.html | Influential French Fashion Industry Group Names a New President | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-04 | https://www.nytimes.com/2014/07/02/nyregion/holiday-on-friday-independence-day.html | Holiday on Friday Independence Day | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/london-transport-regulator-says-uber-can-legally-operate/ | Uber Wins a Challenge by Cabdrivers in London | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://bits.blogs.nytimes.com/2014/07/03/privacy-group-complains-to-f-t-c-about-facebook-emotion-study/ | Privacy Group Files Complaint Over Facebooks Emotion Study | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/dow-closes-above-17000-as-stock-rally-outpaces-economy/ | The Wall St Recovery | By Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/one-of-american-apparels-biggest-shareholders-sells-most-of-stake/ | Shareholder Sells Stake In American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://dealbook.nytimes.com/2014/07/03/suntrust-reaches-settlement-on-mortgage-modifications/ | SunTrust Reaches US Settlement Over Mortgage Modifications | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/03/sports/worldcup/world-cup-2014-frances-manager-prepares-for-germany.html | From Carrying Water to Stirring a Nation | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/a-new-forum-for-charles-rennie-mackintoshs-architecture.html | A New Forum for Charles Rennie Mackintoshs Architecture | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/at-bard-amy-sillmans-work-comments-on-the-art-world.html | Shifting Contexts Psychodrama and MetaWorks | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/brice-dellsperger-body-double-vous-nen-croirez-pas-vos-yeux.html | Brice Dellsperger Body Double Vous Nen Croirez Pas Vos Yeux | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ed-paschke.html | Ed Paschke | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/garry-winogrand-a-retrospective-at-the-metropolitan-museum.html | No Moral No Uplift Just a Restless Click | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/glass-puzzle.html | Glass Puzzle | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/ludwig-bemelmanss-madeline-celebrates-a-milestone.html | At 75 Still Stepping Out of Line | By Edward Rothstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/nyc-makers-the-mad-biennial-has-about-100-contributors.html | Many Hands in Creative Frenzy | By Roberta Smith | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/sites-of-reason-underway-at-museum-of-modern-art.html | Words That Do More Than Signify | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/some-artists-artists.html | Some Artists Artists | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/space-pod-alights-at-the-serpentine-gallery.html | Space Pod Alights at the Serpentine Gallery | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/design/thin-skin-six-artists-from-beirut.html | Thin Skin Six Artists from Beirut | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/fourth-of-july-listings.html | Spare Times | By Anne Mancuso | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/louis-zamperini-olympian-war-survivor-unbroken-dies.html | Louis Zamperini Olympian and Unbroken World War II Survivor Dies at 97 | By Ira Berkow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/new-york-philharmonic-summertime-classics-series-opens.html | A Seasonal Staple Slightly Less Buttoned Down | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/music/small-army-philharmonic-in-tow.html | Small Army Philharmonic in Tow | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/spare-times-for-children-for-july-4-10.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/summer-is-flying-by-plan-accordingly.html | Summer Flies Plan Accordingly | By Lorne Manly | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/what-to-watch-on-tv-after-flags-are-waved.html | In Case the Fourths Not With You | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/automobiles/subaru-recalls-660000-vehicles-for-brake-line-corrosion.html | 660000Subaru Recall for Brake Line Corrosion | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/books/echos-bones-a-beckett-short-story-rediscovered.html | A Castoff Joins a Masters Canon | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/energy-environment/gas-prices-slip-for-july-4-weekend-but-remain-high.html | Weekend Gas Prices Drop but Iraq Crisis Is a Threat | By Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/ecb-holds-interest-rates-steady.html | European Central Bank Watching Stimulus for Results Holds Rates Steady | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/jobs-data-for-june-released-by-labor-department.html | Hiring Is Strong and Jobless Rate Declines to 61 | By Nelson D Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/charges-filed-in-death-of-crew-member-on-midnight-rider-set.html | Filmmakers Face Charges in Death on a Set in Georgia | By Michael Cieply | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/business/media/sharp-rise-seen-in-music-streaming-as-cd-sales-and-downloads-plummet.html | Downloads in Decline as Streamed Music Soars | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/todays-titans-can-learn-from-fall-of-us-steel.html | Titans Today Can Learn From Fall of US Steel | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/bertoluccis-me-and-you-about-a-struggling-adolescent.html | A Secret Retreat Morphs Into a Detox Unit | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/beyond-the-edge-revisits-a-1953-mt-everest-climb.html | Those 3D Effects Are the Bees Knees | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/gabrielle-about-a-disabled-womans-joys-and-travails.html | Intoxicated by a World She Is Struggling to Own | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/life-itself-reminiscences-of-roger-ebert.html | And Fade Out  But Not Fade Away | By Geoffrey OBrien | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/marius-based-on-a-marcel-pagnol-play.html | Wanderlust as the Enemy of Love | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/movies/wrinkles-an-animated-depiction-of-nursing-home-lives.html | A Toons View of Aging | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/fatal-brooklyn-hit-and-run-suspect.html | Man Arrested on 13 Charges in Fatal Brooklyn HitandRun Involving a Stolen Van | By Kate Taylor and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/lawsuit-contests-new-yorks-teacher-tenure-laws.html | Lawsuit Challenges New Yorks Teacher Tenure Laws | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/luna-park-nostalgia-via-futuristic-technology.html | Luna Park Nostalgia via Futuristic Technology | By A C Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/mark-rosati-is-culinary-director-of-shake-shack.html | A Happy Hunter for a MustHave Taste | By Alex Witchel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/nyregion/streets-near-brooklyn-bridge-reopen-after-facade-collapse.html | Sheltering in Storm Family Must Flee as Debris Rains From Brooklyn Bridge | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/going-without-water-in-detroit.html | Going Without Water in Detroit | By Anna Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/jobs-rebound-prosperity-lags.html | Jobs Rebound Prosperity Lags | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/opinion/paul-krugman-build-we-wont.html | Build We Wont | By Paul Krugman | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/film-discovery-shows-a-jolly-lou-gehrig-in-post-era.html | The Luckiest Man on a Playful Day | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/Wimbledon-2014-petra-kvitova-beats-lucie-safarova-for-spot-in-final.html | Force and Focus Yield Chance to Play for Title | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-germany-needs-best-from-thomas-muller-and-manuel-neuer.html | Unorthodox Bookends Leading the Germans | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/poking-fun-in-too-many-lenas-3-let-them-eat-cake.html | Varied Sides of One Girl | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/the-religion-thing-from-project-y-at-cell-theater.html | Couples Taking on I Believe After I Do | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/theater/theater-listings-for-july-4-10.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/great-jobs-numbers-but-hold-the-fireworks.html | Positive Job Numbers but Hold the Fireworks | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/jobs-numbers-raise-questions-about-fall-in-gdp.html | Questioning the GDP | By Jared Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/pill-to-prevent-hiv-gets-a-prominent-backer-andrew-cuomo.html | With Cuomos Plan to Fight AIDS New Approach Gains a Prominent Backer | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/upshot/what-about-the-jobless-who-arent-looking.html | Workers in the Shadows | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/a-republican-shift-against-toll-roads-in-texas.html | A Republican Shift Against Toll Roads | By Aman Batheja | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-a-republicans-ethics-issue-democrats-see-an-opening.html | In a Republicans Ethics Issue Democrats See an Opening | By Edgar Walters | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/in-texas-democrats-should-beware-of-an-advantage.html | But an Advantage Can Be Reversed | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/supreme-court-order-suspends-contraception-rule-for-christian-college.html | Birth Control Deepens Divide Among Justices | By Adam Liptak | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/tea-party-mcdaniel-mississippi-voices.html | Tea Party Favorites Find That Losing Only Widens Their Reach | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/africa/us-embassy-in-uganda-airport.html | Uganda US Embassy Issues a Warning | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/buddhist-muslim-mayhem-hits-myanmars-no-2-city.html | Buddhists and Muslims Join Unrest in Myanmar | By Thomas Fuller and Wai Moe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/asia/presidents-of-china-and-south-korea-reaffirm-push-for-north-korean-denuclearization.html | China and South Korea Affirm Antinuclear Goals | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/german-parliament-advances-a-national-minimum-wage-.html | Germany A Vote for a Minimum Wage | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/europe/with-detention-of-nicolas-sarkozy-france-laments-presidencys-faded-grandeur.html | In Sarkozy Episode a Lament for a Presidencys Faded Grandeur | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/martin-indyk-mideast-peace-talks.html | Battered Mideast Envoy Steps Down but Waits in Wings | By Mark Landler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/palestinian-militants-and-israel-trade-attacks.html | Teenagers Deaths Raise Fears of Shift From Political Struggle to Blood Feud | By Isabel Kershner and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/scores-of-sunni-militants-reported-killed-by-iraqi-army.html | Scores of Militants Reported Killed by Iraqi Army but Group Seizes Syrian Oil Field | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/arts/walter-dean-myers-childrens-author-dies-at-76.html | Walter Dean Myers 76 Childrens Author | By Felicia R Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/international/el-salvador-ends-dispute-with-us-over-seeds.html | El Salvador Ends Dispute With US Over Seeds | By Elisabeth Malkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/business/media/carol-loomis-editor-for-warren-buffett-leaves-job-after-60-years.html | Buffetts Editor 85 Leaves Day Job | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/christies-veto-of-gun-control-bill-angers-relatives-of-newtown-victims-sandy-hook.html | Christies Veto of Gun Control Bill Angers Relatives of Newtown Victims | By Kate Zernike | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/colum-mccann-novelist-recovers-from-street-attack.html | An Author Known for Empathy Has None for His Attacker | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/diamondback-turtles-terrapins-takeover-jfk-kennedy-international-airport.html | Studying What Lures Terrapins to Tarmac | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/manhattans-illegal-fireworks-a-july-4-tradition-american-independence-day.html | Manhattans Illegal Fireworks a Tradition of Boom and Bust | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/preschool-intern-accused-of-sex-abuse-can-be-kept-in-jail-judge-says.html | Preschool Intern Accused of Sex Abuse Can Be Kept in Jail Judge Says | By Colin Moynihan and Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/scar-on-lexington-ave-nyc-building-recalls-fatal-explosion-100-years-ago.html | 100 Years Later Scar Remains From Strikes Fatal Legacy in Manhattan | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/nyregion/seniors-cellphones-and-elvis-costello-at-columbus-ohio-airport.html | Beeping Phone That Created a False Alarm | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/david-brooks-social-science-palooza-iv.html | Social Science Palooza IV | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/mr-obama-go-big-on-immigration.html | Mr Obama Go Big on Immigration | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/reducing-wireless-competition-in-europe.html | Reducing Wireless Competition in Europe | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/opinion/states-and-painkiller-overdoses.html | States and Painkiller Overdoses | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/familiar-sight-for-yankees-fans-long-ball-hurts-hughes.html | Home Runs Doom Hughes but This Time the Yankees Are Smiling | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/baseball/hitters-in-mlb-this-season-have-struggled-at-historic-rates.html | Now Pitchers Have the Power | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/basketball/carmelo-anthony-new-york-knicks.html | As Anthony Makes Rounds Knicks Hope to Be Final Stop | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/football/settlement-is-contested.html | Settlement Contested | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/ncaafootball/support-for-northwestern.html | Northwestern Supported | By Steve Eder | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/tennis/wimbledon-2014-federer-raonic-and-others-use-bathroom-trips-to-regroup.html | Clear Rules but Uncertain Protocol for Bathroom Breaks | By John Branch | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/wimbledon-2014-home-of-raonic-and-bouchard-canada-has-made-great-strides.html | For Inspiration the United States Should Probably Look North | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/sports/worldcup/world-cup-2014-brazils-fans-nervously-eye-colombia.html | Doubts Set In as Pressure Builds | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/technology/google-starts-erasing-links-for-searches-in-europe.html | Google Starts Erasing Links for Searches in Europe | By Mark Scott and Noam Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/amid-influx-of-migrants-obama-to-skip-border-visit-on-texas-trip.html | Amid Influx of Migrants Obama to Skip Border Visit on Texas Trip | By Julie Hirschfeld Davis and Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/cleveland-ohio-2016-election-republican-democratic-conventions.html | An Energized Cleveland Takes a Bipartisan Tack to Wooing Conventions | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/influx-of-central-american-migrants-roils-murrieta-calif.html | The Town Where Immigrants Hit a Human Wall | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/democrats-are-hopeful-improving-job-numbers-will-sway-voters-in-fall.html | Democrats Are Hopeful Improving Job Numbers Will Sway Voters in Fall | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/us/politics/john-holdrens-influence-seen-in-obama-policies.html | Obama Adviser on Front Lines of Climate Fight | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/americas/brazil-comes-around-as-the-world-cup-plays-on.html | Brazil Comes Around as the Cup Plays On | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/egypt-an-anniversary-draws-protests.html | Egypt An Anniversary Draws Protests | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/kurdish-officials-doubtful-of-a-new-iraqi-government-still-seek-autonomy.html | Kurdish Officials Seek More Autonomy in Any Deal With a New Government | By Michael R Gordon and Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/middleeast/syria-aid-needed-refugee-agency-says.html | Syria Aid Needed Refugee Agency Says | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/obamas-no-war-plan-for-fighting-terrorism-meets-reality-in-iraq.html | NoWar Plan Meets Reality | By Mark Landler Michael R Gordon and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-04 | https://www.nytimes.com/2014/07/04/world/un-peacekeepers-pay-dispute-is-resolved.html | Peacekeepers Pay Dispute Is Resolved | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-05 | https://artsbeat.blogs.nytimes.com/2014/07/02/early-nick-drake-recording-to-be-auctioned/ | Nick Drake Recording To Be Auctioned | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/04/business/daimler-demonstrates-a-self-driving-truck.html | Daimler Demonstrates a SelfDriving Truck | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/paying-for-college/chasing-in-state-tuition-as-colleges-tighten-rules.html | Services Emerge to Help OutofState Students Pay InState Tuition | By Ron Lieber | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/banco-ita-of-brazil-sells-insurance-unit-to-ace/ | Brazilian Bank Spins Off Corporate Insurance Unit | By Dan Horch | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://sinosphere.blogs.nytimes.com/2014/07/04/china-detains-6-vietnamese-fishermen/ | China Vietnamese Fishermen Detained | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/04/business/paul-s-amos-a-co-founder-of-aflac-insurance-dies-at-88.html | Paul S Amos 88 a Founder Who Took Aflac to the Office | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/cycling/tour-de-france-favorite-will-start-on-home-soil-in-britain.html | The Tour de France Will Start in Britain Which Seems Appropriate | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/dance/sizing-up-american-ballet-theaters-spring-season.html | Twinkling Orbs of a Starry Run | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/aix-en-provence-festival-presents-mozart-and-handel.html | Drama Onstage and Off | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/music/geri-allen-shares-jazz-at-the-stone-and-in-class.html | When Pupils Are Away Teachers Play and Jam | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/offerings-from-boutique-streaming-services.html | Diving for Treasure in Less Traveled Seas | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/steve-austins-broken-skull-vs-american-muscle.html | In Battle of Muscle Shows Only One Is Having Fun | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/the-great-courses-require-great-production.html | For This Class Professors Pass Screen Tests | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/books/hemingways-novel-is-reissued-with-original-first-chapter.html | Edition Has Alternate Opening of Sun Also Rises | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/PEDv-plagues-the-pork-industry-and-environmentalists.html | Virus Plagues the Pork Industry and Environmentalists | By Stephanie Strom | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/barclays-suit-sheds-light-on-trading-in-the-shadows.html | Barclays Suit Sheds Light on Trading in Shadows | By James B Stewart | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/boloco-and-shake-shack-offer-above-average-pay.html | Paying Employees to Stay Not to Go | By Steven Greenhouse and Stephanie Strom | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/economy/investors-spur-surge-in-home-prices.html | Investors Are Pushing StarterHome Prices Up | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/german-proposal-to-curtail-fracking.html | Worries About Environment Prompt German Proposal to Sharply Curtail Fracking | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/business/international/google-to-guardian-forget-about-those-links-right-to-be-forgotten-bbc.html | Adapting to Privacy Ruling Google Chooses to Hit Undo | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/crosswords/bridge/how-netherlands-womens-team-beat-italys.html | Bridge  How Netherlands Womens Team Beat Italys | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/education/corinthian-colleges-to-largely-shut-down.html | College Group Run for Profit Looks to Close or Sell Schools | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/recalling-sticky-hot-job-before-old-domino-sugar-factory-falls.html | 2 Jobs at Sugar Factory and a Lump in the Throat | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/world-war-ii-tanks-take-up-new-positions-on-long-island.html | World War II Tanks Roll Out on Long Island | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/gail-collins-about-those-presidential-polls.html | About Those Presidential Polls | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/how-to-prevent-summer-blackouts.html | How to Prevent Summer Blackouts | By Erez Yoeli Moshe Hoffman and David Rand | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/introducing-the-on-app-the-yo-of-the-future.html | Introducing ON The Yo of the Future | By Frank Lesser | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/baseball/before-holding-off-twins-yankees-get-discouraging-news-on-sabathia.html | Yanks Stop Twins but Get Discouraging News on Sabathia | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/at-wimbledon-white-is-in-style-whether-players-like-it-or-not.html | White Is in Style Whether Players Like It or Not | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/novak-djokovic-holds-off-grigor-dimitrov-to-reach-wimbledon-final.html | The Mens Final Remains in Familiar Hands | By John Branch | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-brazil-beats-colombia-in-quarterfinal.html | Brazil Takes a Painful Step Forward | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-costa-rica-could-learn-from-uruguays-example.html | The Hopes of Central America Rest on a Perpetual Underdog | By Andreas Campomar | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-germany-defeats-france-in-quarterfinal-match.html | Germany Wins a Battle of the Old Guard | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-ngel-di-mara-emerges-as-a-threat-for-argentina.html | In Messis Shadow Argentine Fans Find a New Hero to Worship | By Jonathan Gilbert | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/technology/unauthorized-charges-on-cellphone-bills-are-a-growing-nuisance.html | Now on Your Cellphone Bill Charges You Never Wanted | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/theater/david-hares-skylight-stars-bill-nighy-and-carey-mulligan.html | Volatile Chemistry in an Underheated Flat | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/upshot/arthur-ashe-pathbreaker-from-richmond-to-wimbledon-and-back.html | A Trailblazing Career Driven by Exclusion | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/art hur.html | Outer Banks Mops Up and Counts Storms Cost | By Alan Blinder and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/f-35-jets-grounded-by-defense-department-after-fire.html | New Delay for F35 Jets as Defense Department Grounds Fleet After a Fire | By Andrew Siddons and Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/prominent-environmentalist-helped-fund-coal-projects.html | Aims of Donor Are Shadowed by Past in Coal | By Michael Barbaro and Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/shut-out-of-white-house-gop-looks-to-democrats-of-1992.html | Shut Out of White House GOP Looks to Democrats of 1992 | By John Harwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/richard-mellon-scaife-influential-us-conservative-dies-at-82.html | Richard M Scaife Conservative Financier Dies at 82 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/taking-on-hobby-lobby-after-turning-away-from-a-religious-past.html | Taking On Hobby Lobby After Turning Away From a Religious Past | By Mark Oppenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/an-online-shift-in-china-muffles-an-open-forum.html | An Online Shift in China Muffles an Open Forum | By Ian Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-myanmar-democracys-euphoria-losing-its-glow.html | In Myanmar the Euphoria of Reform Loses Its Glow | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/asia/in-south-korea-chinese-leader-cites-japan-as-onetime-mutual-enemy.html | Chinese Leader Underlining Ties to South Korea Cites Japan as Onetime Mutual Enemy | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/andy-coulson-to-be-sentenced-in-phone-hacking-case.html | Former Editor Gets 18 Months in Phone Hacking | By Alan Cowell and Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/catering-to-scots-britain-sings-praises-of-haggis-to-us.html | Its Tasty and Political Britain Presses US on Haggis | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/german-man-arrested-on-suspicion-of-passing-secrets.html | German Man Is Held as Spy US Implicated | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/rolf-harris-sentenced-to-prison-for-sexual-offenses.html | British Entertainer Given Sentence for Sexual Abuse | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/europe/the-rev-tomas-halik-castigates-putin-for-russias-seizure-of-crimea.html | Not All Will Follow This Star in the East | By Rick Lyman | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/iraqs-maliki-to-run-again-rejecting-pressure-to-step-down.html | Iraqi Prime Minister to Seek a Third Term | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/israel.html | Tensions High in Jerusalem as Palestinian Teenager Is Given a Martyrs Burial | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/new-rules-allow-carry-over-of-flexible-health-funds.html | New Rules Allow CarryOver of Flexible Health Funds | By Ann Carrns | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/some-states-look-to-fill-a-retirement-savings-gap.html | Some States Look to Fill a Retirement Savings Gap | By Elizabeth Olson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-05 | https://www.nytimes.com/2014/07/05/your-money/teaching-children-philanthropy.html | Learning Young the Gift of Helping Others | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://dealbook.nytimes.com/2014/07/04/11th-hour-talks-are-key-for-american-apparel/ | 11thHour Talks Are Key for American Apparel | By Alexandra Stevenson and Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/african-american-playwrights-new-brooklyn-theater-casts-audience-in-crucial-role.html | Brooklyn Theater Casts Audience in Crucial Role | By Richard Morgan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/crime-scene-painted-by-his-classmates-a-portrait-of-the-con-artist-as-a-young-man.html | Painted by His Classmates A Portrait of the Con Artist as a Young Man | By Michael Wilson | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/homicide-charges-likely-in-baruch-college-fraternity-retreat-case.html | Homicide Charges Likely in Baruch Pledges Death | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/man-accused-in-brooklyn-hit-run-had-trouble-with-drugs.html | Man Charged In Fatal Crash Faced Trouble Over Drugs | By Al Baker and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/nyregion/new-york-fourth-of-july-barbecues-a-truth-to-be-self-evident-its-a-glorious-fourth-rain-or-shine.html | A Truth Widely Held to Be SelfEvident It8217s a Glorious Fourth Rain or Shine | By Liz Robbins | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat2.html | Lessons From Argentinas Bond Battle | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat3.html | House Job Comes With Free Travel | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/05sat4.html | Another Indictment in Albany | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/joe-nocera-my-american-family.html | My American Family | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/opinion/still-further-to-go-on-land-mines.html | Still Further to Go on Land Mines | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/science/bruno-zumino-sought-to-tie-together-laws-of-universe-dies-at-91.html | Bruno Zumino 91 Sought to Tie Together Laws of Universe | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/baseball/injuries-and-uneven-play-take-some-luster-off-a-mets-victory.html | Injuries and Uneven Play Take Some Luster Off a Mets Victory | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/basketball/in-reversal-of-earlier-strategy-knicks-ply-carmelo-anthony-with-cash.html | In Reversal of Earlier Strategy Knicks Ply Anthony With Cash | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/tennis/05duval.html | Sports Briefing  Tennis | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-argentina-fans-hope-to-spoil-brazils-tournament.html | As They Invade Argentines Seek Soccer Conquest | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-drama-plays-out-among-drivers-in-indycar-.html | World Cup Drama Plays Out Among Drivers in IndyCar | By NailaJean Meyers | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/sports/worldcup/world-cup-2014-neymars-injury-is-a-crushing-disappointment-in-brazil.html | On a Beautiful Day for Brazilians An Unexpected Dark Cloud | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/05Iand.html | A Town Wont Let Go of a CoinDrop Line to the Past | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/californians-keep-up-with-joneses-water-use.html | Californians Keep Up With Joneses Water Use | By Ian Lovett | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/gerald-robinson-priest-convicted-of-killing-ohio-nun-dies-at-76.html | Gerald Robinson 76 Priest Convicted of Killing Ohio Nun | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/gop-hopes-to-contain-mississippi-tea-party-outrage.html | Unease in GOP Over Mississippi Tea Party Anger | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/us/politics/obama-weighs-steps-to-cover-contraception.html | Obama Weighs Steps to Cover Contraception | By Robert Pear and Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/poised-to-gain-in-iraq-crisis-kurds-face-new-barriers-to-autonomy.html | Poised to Gain in Iraq Crisis Kurds Face New Barriers to Autonomy | By Tim Arango and Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-05 | https://www.nytimes.com/2014/07/05/world/middleeast/zaatari-refugee-camp-in-jordan-evolves-as-a-do-it-yourself-city.html | Refugee Camp Evolves as a DoItYourself City | By Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-06-20 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/hillary-rodham-clintons-hard-choices.html | Calculated Risks | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-06-27 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/are-categories-like-immigrant-fiction-and-new-american-fiction-valid-or-worthwhile.html | Are Categories Like Immigrant Fiction and New American Fiction Valid or Worthwhile | By Pankaj Mishra and Francine Prose | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/how-political-endorsements-got-so-dumb.html | Well if Chuck Woolery Likes Him | By Mark Leibovich | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/i-am-the-real-nick-cave.html | I Am the Real Nick Cave | By John Wray | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/bees-brews-and-boutiques-in-cape-may-nj.html | A Town That Cherishes the Old Makes Space for the New | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/hotel-review-the-roundhouse-at-beacon-falls-in-beacon-ny.html | Riverside Attraction | By Freda Moon | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/restaurant-report-masala-library-in-mumbai.html | Traditions Made Molecular | By Sarah Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/ira-glasss-this-american-life-leaves-pri.html | This American Gamble | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/our-declaration-by-danielle-allen.html | Empowering Words | By Steven B Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/uncertain-justice-and-scalia.html | Rightward Bound | By Jeff Shesol | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/can-the-gop-be-a-party-of-ideas.html | The Spirit of 14 | By Sam Tanenhaus | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/richard-linklater-and-ethan-hawke-on-boyhood.html | Casting Time as a Lead Character | By Logan Hill | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/dobbs-ferry-ny-a-village-with-a-changed-image.html | A Village With a Changed Image | By Elsa Brenner | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/kabuki-company-returns-to-lincoln-center.html | Theater Slain by a Samurai Who Covets a Wife | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/escaping-literally-in-budapest-and-beyond.html | You Really Ought to Get Out | By Lisa Abend | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/03/exploring-the-wild-weather-of-mount-washington/ | New Hampshire One Season on Washington | By Ashley Winchester | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/02/i-couldnt-turn-my-abortion-into-art/ | My Abortion Wasnt Art | By Lisa Selin Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://tmagazine.blogs.nytimes.com/2014/07/03/maya-lin-interview-platform-memorial-parrish-art-museum/ | Q  A Art and Science | By Heather Corcoran | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/when-images-come-to-life-after-death.html | Looking at Photos the Master Never Saw | By Arthur Lubow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/2015-chrysler-200-review.html | Not Just for Rentals Anymore | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/autoreviews/a-ducati-that-proudly-bares-all.html | A Ducati That Proudly Bares All | By Norman Mayersohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/collectibles/on-this-fourth-celebrations-beyond-the-fireworks.html | On This Fourth Celebrations Beyond the Fireworks | By Leo Levine | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/automobiles/vintage-vw-is-now-a-wiener-wagon-with-all-the-fixings.html | Vintage VW Is Now a Wiener Wagon With All the Fixings | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-j-baimes-arsenal-of-democracy.html | Bombers Early Light | By Charles N Edel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/a-most-imperfect-union-by-ilan-stavans.html | A Peoples History | By Mat Johnson | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/american-crucifixion-by-alex-beam.html | Patriarch and Pariah | By Benjamin Moser | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/big-money-by-kenneth-p-vogel.html | VIP Room | By James Kwak | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/cristina-henriquezs-book-of-unknown-americans.html | Americanos | By Ana Castillo | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/edan-lepuckis-california.html | Escape From LA | By Jeff VanderMeer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/fridays-at-enricos-by-don-carpenter.html | Under the Influence | By Douglas Brinkley | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/peter-eichstaedts-the-dangerous-divide-and-more.html | Immigration | By Alexandra Starr | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/smith-hendersons-fourth-of-july-creek.html | Independence Days | By Jonathan Miles | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/the-state-of-the-unions-books.html | The State of the Unions Books | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/tom-boumans-dry-bones-in-the-valley-and-more.html | Rural Noir | By Marilyn Stasio | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/books/review/whistler-by-daniel-e-sutherland.html | Life Into Art | By Deborah Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Modern-Love-Taking-Marriage-One-Year-at-a-Time.html | Taking Marriage One Year at a Time | By Edan Lepucki | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/Social-Qs-Text-Vent-Repeat-.html | Text Vent Repeat | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/a-night-out-with-lee-grant-author-of-i-said-yes-to-everything.html | A Few Stories Among Characters | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/bill-cunningham-holly-go-delightfully.html | HollyGoDelightfully | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/camp-weekend-at-campowerment-in-the-catskills.html | Ladies of the Lanyards | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/moving-back-in-with-parents-as-a-married-couple.html | All in This Together | By Jennifer Conlin | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/social-media-some-susceptible-to-internet-outrage.html | Clicking Their Way to Outrage | By Teddy Wayne | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/vamping-teenagers-are-up-all-night-texting.html | Social Medias Vampires They Text by Night | By Laura M Holson | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/a-relationship-where-marriage-is-freedom.html | A Relationship Where Marriage Is Freedom | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/all-the-conventional-cohabitation-but-no-nuptials.html | All the Conventional Cohabitation but No Nuptials | By Tatiana Boncompagni | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/794-ways-in-which-buzzfeed-reminds-us-of-impending-death.html | A Distinctly American Soundtrack of Mandatory Cheer | By Heather Havrilesky | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/clean-water-for-members-only.html | Water for Members Only | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/jay-carney.html | A Little Perspective is Useful | By Jim Rutenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/lime-is-of-the-essence.html | Lime Is of the Essence | By Rosie Schaap | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/the-rickshaw-drivers-of-kolkata-india.html | Heavy Traffic | By Marnie Hanel | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/what-did-my-mother-the-chemist-see-in-betty-crocker.html | Scientific Method | By Celeste Ng | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/who-made-that-wet-suit.html | Who Made That Wet Suit | By Dashka Slater | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/magazine/zoo-animals-and-their-discontents.html | Zoo Animals and Their Discontents | By Alex Halberstadt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/country-doctor-and-lifelong-actor-in-the-indie-land-ho.html | Bromance Blooms in Wintry Iceland | By Robert Ito | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/homevideo/southern-comfort-and-hearts-and-minds-on-dvd.html | Vietnam Real and Reimagined | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/pianistic-bartending-in-michel-gondrys-mood-indigo.html | Set Em Up Joe With an F Major | By Mekado Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-fresh-start-and-a-reunion.html | A Fresh Start and a Reunion | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/airbnbs-promise-every-man-and-woman-a-hotelier.html | Every Man a Hotelier | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |

| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/jin-soon-choi-sometimes-shell-even-do-nails.html | Sometimes Shell Even Do Nails | By Julie Satow | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/price-check-please.html | Price Check Please | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/what-is-jamaica-queens-named-after.html | What Is Jamaica Queens Named After | By Michael Pollak | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/wrangling-words-in-the-sky.html | Wrangling Words in the Sky | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/back-to-new-york-with-toddlers-in-tow.html | Back to New York With Toddlers in Tow | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/college-debt-and-home-buying.html | College Debt and Home Buying | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/shubert-alley-star-gazing-but-maybe-not-on-mondays.html | StarGazing but Maybe Not on Mondays | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/after-all-the-arias-opera-singers-look-to-the-stage-and-screen.html | Divas Ready for Another Stage | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/theater/finding-the-balance-in-sex-with-strangers.html | No Fragile Flower in This Fight | By Rob WeinertKendt | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/36-hours-in-the-berkshires.html | 36 Hours The Berkshires | By Mark Vanhoenacker | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/an-art-scene-by-the-sea-in-uruguay.html | Where the Art Scene Is on Point | By Paola Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/in-norway-seeking-munchs-brighter-palette.html | Seeking Munchs Brighter Palette | By Geraldine Fabrikant | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/only-hours-from-napa-but-a-world-away.html | Only Hours From Napa But a World Away | By Rachel Levin | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-06 | https://www.nytimes.com/2014/07/06/your-money/the-haggler-how-to-pierce-a-deafening-silence-maybe-an-army-can-help.html | How to Pierce a Deafening Silence Maybe an Army Can Help | By David Segal | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://cityroom.blogs.nytimes.com/2014/07/04/big-ticket-20-87-million-at-one57/ | Another Close at One57 | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/04/sports/baseball/jim-brosnan-a-pitcher-with-the-cardinals-and-reds-brought-new-perspective-to-baseball-writing-dies-at-84.html | Jim Brosnan Who Threw Literature a Curve Dies at 84 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/dance/mount-temper-arts-goes-its-own-slow-way.html | Bucolic Outpost for Downtown Creativity | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/craig-leon-rerecords-two-synth-classics.html | 30 Years Later a Cosmos Reanimated | By Mike Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-music-by-phish-popcaan-and-how-to-dress-well.html | A Dancehall Debut and Love Songs From a Philosopher | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/new-york-premiere-for-a-long-suppressed-opera.html | Sailing With a Ghost From Auschwitz | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/greg-poehler-plays-a-transplant-in-welcome-to-sweden.html | A Fish Out of Water for Real and on TV | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/tv-networks-aim-to-develop-quality-shows-for-preschoolers.html | More Than Childs Play | By Elizabeth Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-different-path-to-fighting-addiction.html | Taming a Constant Adversary | By Gabrielle Glaser | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-girasole-cucina-italiana-in-bound-brook.html | Tradition Meets Innovation ItalianStyle | By Joel Keller | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-han-asian-cuisine-in-granby.html | Tastes From at Least Three Countries | By Rand Richards Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-harlow-east-in-sag-harbor.html | Take a Seat Dockside for Asian Flavors | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-red-hat-on-the-river-in-irvington.html | Two Kinds of Refreshment Near the Water | By Steve Reddicliffe | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-sex-and-education-in-stony-point.html | AfterSchool Detention Can Be Steamy | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-the-learned-ladies-in-morris-township.html | Educated Fools Abound in The Learned Ladies | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/a-review-of-travesties-in-sag-harbor.html | A Philosophical Detour From Summer Lazing | By Aileen Jacobson | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/celebrating-a-diverse-music-scene.html | Celebrating a Diverse Music Scene | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |

| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/soup-burg-closes-on-upper-east-side.html | Hold the Home Fries Forever | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/the-calm-before-the-thud.html | The Calm Before the Thud | By Daniel Krieger | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/two-brothers-and-the-blessings-of-ballet.html | Two Brothers and the Blessings of Ballet | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-secret-of-effective-motivation.html | The Secret of Effective Motivation | By Amy Wrzesniewski and Barry Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/creating-new-york-apartments-from-unlikely-buildings.html | Buildings With a Past | By C J Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/crown-heights-brooklyn-gets-its-turn.html | Crown Heights Gets Its Turn | By Alison Gregor | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/for-sale-classic-6-at-the-beresford-packed-with-taxidermy.html | Its a Jungle in Here | By Michelle Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/realestate/the-manhattan-home-of-warren-carlyle-tony-winner.html | All About the Angles | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/exploring-lanai-hawaii-rough-roads-to-resorts.html | An IslandsWithinanIsland Adventure | By Adam Nagourney | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/navigating-sprawling-indonesia.html | Elizabeth Pisani Navigates Sprawling Indonesia | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-06 | https://www.nytimes.com/2014/07/06/travel/on-the-absinthe-trail.html | On the Absinthe Trail | By Evan Rail | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/a-four-seasons-at-walt-disney-world-resort/ | Florida Four Seasons in Orlando | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://intransit.blogs.nytimes.com/2014/07/05/vacation-snapshots-with-a-professional-touch/ | Trending Vacation Snapshots With a Professional Touch | By Charu Suri | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/do-i-have-the-right-to-be/ | Do I Have the Right to Be | By Peter Atterton | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://opinionator.blogs.nytimes.com/2014/07/05/fine-perfumes-of-the-animal-world/ | Fine Perfumes of the Animal World | By Richard Conniff | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/03/opinion/tahmima-anam-bangladeshs-rotten-mango-crisis.html | A Rotten Mango Crisis | By Tahmima Anam | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/05/world/americas/emilio-alvarez-montalvan-nicaraguas-pro-democracy-sage-dies-at-94.html | Emilio lvarez Montalvn 94 Nicaraguan Intellect | By Stephen Kinzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/frank-m-robinson-dies-at-87-author-and-adviser-to-harvey-milk.html | Frank M Robinson 87 Author and Adviser to Harvey Milk | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/a-game-of-chairs-and-globalization.html | A Game of Chairs | By Bryan Burrough | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/at-zingermans-pastrami-and-partnership-to-go.html | Pastrami and Partnership to Go | By Jennifer Conlin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/corner-office-kevin-tracey-on-putting-it-together-after-taking-it-apart.html | Putting It Together After Taking It Apart | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/international/shaping-a-school-system-from-the-ground-up.html | Shaping a School System From the Ground Up | By Claire Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/wall-street-banks-and-private-equity-firms-compete-for-young-talent.html | A Mad Scramble for Young Bankers | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/business/when-taxes-and-profits-are-oceans-apart.html | When Taxes and Profit Are Oceans Apart | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/crosswords/chess/an-elite-club-may-add-its-second-woman.html | An Elite Club May Add Its Second Woman | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/jobs/the-not-so-new-mother-finding-balance.html | The NotSoNew Mother Finding Balance | By Lisen Stromberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/flying-the-old-fashioned-way.html | Flying the OldFashioned Way | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/missing-2-year-old-found-dead-in-prospect-park-lake.html | Girl 2 Is Found Dead in Brooklyn Park | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/nyregion/panhandlers-dressed-as-monks-confound-new-yorkers.html | If He Walks and Talks Like a Monk but Has His Hand Out | By Joseph Goldstein and Jeffrey E Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/are-neocons-getting-ready-to-ally-with-hillary-clinton.html | The Next Act of the Neocons | By Jacob Heilbrunn | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/children-at-gunplay.html | Children at Gunplay | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/dan-auerbach.html | Dan Auerbach | By Kate Murphy | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/delia-ephron-less-sexy-better-for-sex.html | Less Sexy Better for Sex | By Delia Ephron | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/frank-bruni-is-joe-riley-of-charleston-the-most-loved-politician-in-america.html | The Most Loved Politician in America | By Frank Bruni | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/indias-role-in-the-nuclear-race.html | Indias Role in the Nuclear Race | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/maureen-dowd-who-do-we-think-we-are.html | Who Do We Think We Are | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/nicholas-kristof-when-they-imprison-the-wrong-guy.html | When They Imprison the Wrong Guy | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/ross-douthat-a-company-liberals-could-love-.html | A Company Liberals Could Love | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-real-internal-revenue-scandal.html | The Real Internal Revenue Scandal | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/opinion/sunday/the-wilderness-act-is-facing-a-midlife-crisis.html | Rethinking the Wild | By Christopher Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/at-moment-to-shine-twins-are-light-on-stars-.html | At Moment to Shine Twins Are Light on Stars | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/bespoke-bats-are-must-have-accessories-for-finicky-hitters.html | Bespoke Bats Are MustHave Accessories for Picky Hitters | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/future-can-wait-as-oakland8217s-beane-bets-big-on-the-present.html | Oakland8217s Future Can Wait As Beane Makes Big Bet on the Present | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/yankees-squander-solid-start-in-11-inning-loss-to-twins.html | Phelps Has Strong Outing for Yanks but Late Error by Cervelli Wastes It | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/a-legend8217s-dress-my-mother8217s-memories-.html | A Legends Dress My Mothers Memories | By Sarah Lorge Butler | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/coaches-of-mens-wimbledon-finalists-share-their-emotions-if-not-playing-styles-.html | Coaches of Mens Finalists Share Their Emotions If Not Playing Styles | By Harvey Araton | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/from-east-to-west-cultivating-change-on-the-grass-courts.html | From East to West Cultivating Change on the Grass Courts | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-2014-petra-kvitova-routs-eugenie-bouchard-for-title.html | Kvitova Stifles Rising Star in 55Minute Romp | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-lawn-tennis-museum-houses-sports-greatest-collection-of-books-and-magazines.html | Museum8217s Vast Trove Is Distinctly Offline | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/tennis/wimbledon-roundup.html | Younger Americans Show Promise | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/for-bellicose-brazil-payback-carries-heavy-price-loss-of-neymar.html | Blame for a Crushing Injury Is Spread Across the Field | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/mls-pins-hope-on-a-us-standout-at-the-world-cup.html | Looking for Breakout Star MLS Pins Hopes on a World Cup Standout | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-argentina-edges-belgium-to-reach-semifinals.html | At Home Abroad Argentina Shuts Down Belgium | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-in-an-amazon-village-built-for-buoyancy-the-game-of-soccer-plays-on.html | The Amazons Floating Fields | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sunday-review/long-waits-for-doctors-appointments-have-become-the-norm.html | The Health Care Waiting Game | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/technology/free-video-games-say-pay-up-or-wait-testing-players-patience.html | Free Games Say Pay Up or Wait Testing Patience | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/donors-give-more-when-they-have-a-sense-of-belonging.html | Giving Donors a Sense of Belonging | By Robert J Shiller | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/upshot/when-beliefs-and-facts-collide.html | When Beliefs and Facts Collide | By Brendan Nyhan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/an-everglades-landmark-confronts-the-end-of-the-road.html | A CenturyOld Landmark of the Everglades Confronts the Possible End of the Road | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/by-talking-inmates-and-victims-make-things-more-right.html | By Talking Inmates and Victims Make Things More Right | By Dina Kraft | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/college-students-claim-voter-id-laws-discriminate-based-on-age.html | Students Joining Battle to Upend Laws on Voter ID | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |

| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/foreign-couples-heading-to-america-for-surrogate-pregnancies.html | Coming to US for Baby and Womb to Carry It | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/philadelphia-rowhouse-fire.html | 4 Children Are Killed as FastMoving Fire Hits Philadelphia Rowhouses | By Jon Hurdle and Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/politics/fearing-lawsuits-sheriffs-balk-at-us-request-to-detain-noncitizens-for-extra-time.html | Fearing Lawsuits Sheriffs Balk at US Request to Hold Noncitizens for Extra Time | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/revenue-aside-legislators-see-a-need-to-cut.html | Revenue Aside Legislators See a Need to Cut | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/state-starts-to-have-company-in-stand-on-academic-standards.html | State Starts to Have Company in Stand on Academic Standards | By Morgan Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/texas-isnt-keeping-up-with-national-drop-in-teenage-births.html | Texas Isnt Keeping Up With National Drop in Teenage Births | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/us/young-hand-just-out-of-high-school-guides-a-city.html | Young Hand Just Out of High School Guides a City | By Brantley Hargrove | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/06vietnam.html | Shadow of Brutal 79 War Darkens Vietnams View of China Relations | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/after-barrage-of-personal-attacks-indonesian-presidential-election-tightens.html | After Barrage of Personal Attacks Indonesian Presidential Election Tightens | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/amid-modis-centrist-shift-an-aide-with-a-turbulent-past-rises.html | Amid Modis Centrist Shift an Aide With a Turbulent Past Rises | By Ellen Barry and Suhasini Raj | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/asia/iraq-abu-bakr-al-baghdadi-sermon-video.html | Militant Leader in Rare Appearance in Iraq | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/europe/ukraine-and-rebels-clash-in-slovyansk.html | Rebel Bastion Swiftly Overrun in East Ukraine | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/autopsy-suggests-palestinian-boy-was-burned-alive-reports-say.html | Autopsy Suggests Palestinian Teenager Was Burned to Death After Abduction | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/egypt-sharply-raises-prices-for-fuel-drawing-protests.html | Egypt Sharply Raises Prices For Fuel Drawing Protests | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-05 | 2014-07-06 | https://www.nytimes.com/2014/07/06/world/middleeast/power-struggles-in-middle-east-exploit-islams-ancient-sectarian-rift.html | In New Fights Ancient Split | By David D Kirkpatrick | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-06 | https://lens.blogs.nytimes.com/2014/07/05/abandoning-control-on-coney-island/ | Mirrors in the Sand | By David Gonzalez | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/dance/in-an-exodus-tale-myriad-subplots.html | Dance In an Exodus Tale Myriad Subplots | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/design/sculptural-treats-grace-a-reopening.html | Art Sculptural Treats Grace a Reopening | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/a-week-when-parks-go-pan-american.html | Pop A Week When Parks Go PanAmerican | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/music/that-fiery-soprano-is-back-as-lucretia.html | Classical That Fiery Soprano Is Back as Lucretia | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/down-memory-lane-via-tonya-and-oj.html | Television Down Memory Lane via Tonya and O J | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/fashion/weddings/love-at-first-laugh.html | Love at First Laugh | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/movies/imbibing-the-joys-of-a-lusty-poet.html | Film Imbibing the Joys of a Lusty Poet | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/06belmont.html | Long Shot Claims a Top Belmont Event | By Tom Pedulla | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/baseball/even-in-a-mets-loss-colon-shows-why-he8217s-trade-bait-.html | Injury and a Loss Eclipse Wrights Return to the Mets | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-06 | https://www.nytimes.com/2014/07/06/sports/worldcup/world-cup-2014-netherlands-defeats-costa-rica-on-penalty-kicks.html | A Late Entry Helps the Dutch Avert an Exit | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-06 | https://6thfloor.blogs.nytimes.com/2014/07/08/10-headlines-that-may-or-may-not-actually-be-from-buzzfeed/ | Bonus Feature  Pop Quiz 10 Headlines That May or May Not Actually Be From BuzzFeed | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/01/the-incredible-shrinking-tech-spending-projections/ | Spending Is Now Harder to Predict | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/02/hot-or-not-smart-watches-and-google-glass/ | Future Is Unclear for Wearables | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-07 | https://www.nytimes.com/2014/07/02/business/lloyd-garrison-former-times-correspondent-in-africa-dies-at-83.html | Lloyd Garrison 83 Journalist Covered Africa for The Times | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/03/tablets-in-the-workplace-a-corner-office-perk/ | Tablets Become Favored Tool in Corner Office | By Molly Wood | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-07 | https://bits.blogs.nytimes.com/2014/07/06/with-revenue-roaring-twitters-advertising-team-is-unscathed-by-turmoil/ | With Revenue Roaring the Twitter Ad Team Is Untouched by Turmoil | By Mike Isaac and Vindu Goel | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/at-midsummer-night-swing-shoes-speak-volumes.html | Thinking on Their Feet | By Carrie Battan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/dance/from-ballet-theater-some-goodbyes-and-a-promise-for-the-future.html | From Ballet Theater Some Goodbyes and a Promise for the Future | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/rethinking-an-orphan-landmark.html | Rethinking a Spurned Landmark | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/design/victoria-and-albert-museum-pushes-boundaries-of-collecting.html | A History of the Now Found in Politically Charged Objects | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/mccartney-returns.html | McCartney Returns | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/todd-edwards-and-dj-ez-play-moma-ps1s-warm-up-series.html | A Garage Revival With Two Seasoned DJs at the Wheel | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/music/winterreise-augmented-by-kentridge-video-art.html | A Battered Spirit Seeking Clues Amid a Multimedia Landscape | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/no-more-anthony-on-opie-anthony.html | No More Anthony on Opie  Anthony | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/television/niko-von-glasow-flouts-conventions-in-my-way-to-olympia.html | Abandoning His Own Skepticism | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/video-games/text-games-in-a-new-era-of-stories.html | Text Games in a New Era of Stories | By Chris Suellentrop | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/books/amy-sohns-the-actress-a-tom-cruise-roman-a-clef.html | Marriage With Eyes Wide Shut | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/for-tv-marketers-no-more-lazy-days-of-summer.html | A Deluge of New Summer Programs Has TV Marketers Scrambling | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/sirius-xm-fires-radio-host-over-twitter-postings.html | Sirius XM Fires Radio Host Over Racist Twitter Posts | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/reno-nevada-recasts-itself-as-home-to-tech-start-ups.html | A Casino Town Rolls the Dice on HighTech | By Dionne Searcey | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/the-week-ahead-us-budget-news-and-fed-minutes-due.html | The Week Ahead | By Nelson D Schwartz | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/crosswords/bridge/european-team-champions-are-crowned.html | European Team Champions Are Crowned | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/director-to-correct-films-on-guatemala.html | Director to Correct Films on Guatemala | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/few-fireworks-for-tammy-and-weekend-box-office.html | Few Fireworks for Tammy and Weekend Box Office | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/movies/vidya-balan-stars-in-bobby-jasoos-a-bollywood-film.html | Sleuthing Her Way to the Top Cloaked in Many Disguises | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/firefighter-dies-after-blaze-at-brooklyn-high-rise.html | Known for Rescues a Firefighter Dies in a Brooklyn Blaze | By Vivian Yee and Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/silence-from-bill-de-blasio-on-living-wage-law.html | Perplexing Silence From de Blasio on Expansion of Living Wage Law | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/with-a-charitable-veneer-seeking-donations-and-then-profits.html | With a Charitable Veneer Littering the Streets With Collection Bins | By David Gonzalez | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/our-mismeasured-economy.html | Our Mismeasured Economy | By Lew Daly | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-fallacy-of-balanced-literacy.html | The Fallacy of Balanced Literacy | By Alexander Nazaryan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/autoracing/hamilton-wins-50th-british-grand-prix.html | After Delay Hamilton Takes British Grand Prix | By Brad Spurgeon | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/Yankees-Alfonso-Soriano-Brandon-McCarthy-Vidal-Nuno-Diamondbacks.html | Yankees Make Pitching and Hitting Moves Before Dispatching Twins | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/mets-send-niese-to-dl-to-rest-and-put-down-the-rangers.html | Mets Send Niese to DL Before Win | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/Wimbledon-2014-novak-djokovic-defeats-roger-federer-for-title.html | Djokovic Back on Top After a Chaotic Final | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/after-neymar-injury-brazil-seeks-punishment-for-zuniga.html | Brazil Lobbies for Punishment of the Colombian Player Who Injured Neymar | By Andrew Das and David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/independent-music-labels-and-young-artists-embrace-streaming-on-their-own-terms.html | Independent Music Labels and Young Artists Offer Streaming on Their Terms | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |

| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/07potshop.html | StillDivided Washington Readies for Start of Recreational Marijuana Sales | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/how-environmentalists-drew-blueprint-for-obama-emissions-rule.html | Taking Oil Industry Cue Environmentalists Drew Emissions Blueprint | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/africa/deadly-attacks-in-kenya.html | Gruesome Attacks in Kenyan Villages Heighten Fears of a Nation on Edge | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/asia/malaysia-sending-more-ships-to-search-for-plane.html | Malaysia Is Sending More Ships to Search for Jetliner | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/asia/western-officials-press-for-audit-of-afghan-presidential-vote.html | Afghan Election Dispute Forcing Western Officials to Take a Stand | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/germans-demand-us-response-to-spy-allegation.html | Ties Strained Germans Press US to Answer Spy Allegation | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/sarkozy-plagued-by-accusations-sees-left-wing-plot-to-destroy-him.html | Sarkozy Plagued by Accusations Sees LeftWing Plot to Destroy Him | By Dan Bilefsky and Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/middleeast/israel-palestinians-muhammad-abu-khdeir.html | 6 Israelis Held Over the Killing of a Palestinian | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://dealbook.nytimes.com/2014/07/06/immigrants-from-latin-america-and-africa-squeezed-as-banks-curtail-international-money-transfers/ | Banks Curtailing Cash Transfers | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/gm-data-has-potential-as-safety-tool.html | GM Data Has Potential as Safety Tool | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/business/media/participant-index-seeks-to-determine-why-one-film-spurs-activism-while-others-falter.html | Divining Why One Film Spurs Activism While Others Falter | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/brooklyn-cyclones-seinfeld-night-asserts-shows-wide-appeal.html | Festivus Poles CloseTalker Mascot Yada Yada Yada | By Hunter Atkins | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/day-after-drowning-at-prospect-park-brooklyn-girl-2-is-mourned.html | Day After Drowning at Park Brooklyn Girl 2 Is Mourned | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/domenic-recchia-steps-up-to-unseat-michael-grimm.html | Tough Guy Gets a Matching Foe on Staten Island | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/nyregion/new-york-prison-archives-are-digitized-by-ancestry-com.html | Newly Digitized Records From Three New York PrisonsWill Be Available Online | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/charles-blow-democrats-face-a-tough-fight-to-hold-the-senate.html | Ramparts Against Republicans | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/climate-change-politics-north-carolina-virginia.html | Two Approaches to Tidal Politics | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/paul-krugman-conservative-delusions-about-inflation.html | Beliefs Facts and Money | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/reining-in-the-drones.html | Reining In the Drones | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/opinion/the-risks-of-hospital-mergers.html | The Risks of Hospital Mergers | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/jeter-adds-a-14th-all-star-game-to-his-farewell-tour-itinerary.html | Jeter Adds a 14th AllStar Game to His Farewell Tour Itinerary | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/baseball/pete-rose-awaits-his-return-25-years-into-exile-.html | Rose Awaits His Return 25 Years Into Exile | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/offseason-in-the-nba-but-free-agency-brings-plenty-of-drama.html | The Bottom Line Should Decide | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/basketball/sterling-case-will-examine-role-of-a-doctor-who-evaluated-him-.html | Sterling Case Will Examine Role of a Doctor Who Evaluated Him | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/new-yorker-wins-boys-title-at-wimbledon-as-final-shows-us-promise.html | New Yorker Wins Boys Title as Final Shows US Promise | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/tennis/wimbledon-2014-roger-federer-narrowly-misses-a-title-in-his-twilight.html | No Storybook Finish but Hope for More Chapters | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-controversies-highlight-players-use-of-social-media.html | World Cup Players Are Using Hands More Than Ever to Tweet | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-peladatildeo-event-mixes-soccer-and-pageant.html | Brazils Other Beautiful Games | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccer-broadcasts-have-fewer-commercials.html | Tight Script of Soccer Isnt Hostage to Advertisers | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/sports/worldcup/world-cup-2014-soccers-elite-sends-the-party-crashers-home.html | Semifinals Remain an Inner Sanctum Until Further Notice | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/technology/principles-are-no-match-for-europes-love-of-us-tech-titans-like-amazon-and-facebook.html | Principles Are No Match for Europes Love of US Web Titans | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/creating-a-safe-harbor-for-a-village-heritage.html | Creating a Safe Harbor for a Village Heritage | By Patricia Leigh Brown | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/david-truong-figure-in-us-wiretap-case-dies-at-68.html | David Truong 68 Figure in US Wiretap Case Dies | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/louis-brown-jr-nicole-simpsons-father-dies-at-90.html | Louis Brown Jr 90 Nicole Simpsons Father | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/mayor-mike-duggans-pledges-echo-in-detroits-north-end.html | Testing Ground for a New Detroit | By John Eligon | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/us/officials-defend-nsa-after-new-privacy-details-are-reported.html | Officials Defend NSA After New Privacy Details | By David E Sanger and Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-07 | https://www.nytimes.com/2014/07/07/world/europe/ukraine-military-finds-its-footing-against-pro-russian-rebels.html | Kievs Military Finds Footing Against Rebels | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-08 | https://www.nytimes.com/2014/06/30/business/media/Farmland-Bacon-Club-seeks-to-unite-bacon-lovers.html | Giving Bacon Aficionados a Place to Come Together | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/01/flame-retardants-are-everywhere/ | A Spreading Health Worry | By Deborah Blum | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-08 | https://www.nytimes.com/2014/07/02/science/noisy-predators-put-plants-on-alert-study-finds.html | Evolution One Way a Plant Protects Itself By Listening | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/02/can-exercise-reduce-alzheimers-risk/ | Keeping Alzheimer2019s at Bay | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/arts/international/london-auctions-cap-a-go-go-season.html | For the Ultrarich Art Is an Alternative Currency | By Scott Reyburn | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/opinion/masha-gessen-our-traitors-hearts.html | The Debt to Ones Homeland | By Masha Gessen | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-08 | https://www.nytimes.com/2014/07/07/science/colin-furze-self-taught-engineer-and-diy-superhero.html | The XMan Next Door Claws and All | By Loren Grush | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/for-broadway-a-tepid-july-4-week/ | No Holiday on Broadway | By Patrick Healy | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/glimmerglass-to-offer-mozart-vivaldi-verdi-and-bernstein-for-40th-anniversary/ | And One for Glimmerglass | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://artsbeat.blogs.nytimes.com/2014/07/07/new-scarlett-work-among-highlights-of-ballet-theater-season/ | An Anniversary for Ballet Theater | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://bits.blogs.nytimes.com/2014/07/07/russian-arrested-in-guam-on-array-of-u-s-hacking-charges/ | Russian Arrested in Guam on Charges Tied to Hacking of US Retail Systems | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/box-said-to-raise-150-million-in-new-financing-as-it-moves-toward-an-i-p-o/ | FundRaising | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/lenders-agree-to-give-puerto-rico-utility-more-time-to-repay-debt/ | Lenders Agree to Give Puerto Rico Utility More Time to Repay Debt | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/pershing-square-offers-slate-of-directors-for-allergan/ | Slate of Nominees | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/alcohol-remains-a-leading-killer/ | The Toll of Binge Drinking | By Joshua A Krisch | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/overweight-and-pregnant/ | The Perils of Being Obese and Pregnant | By Jane E Brody | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/weekend-dangers-at-the-e-r/ | Childhood Weekend Dangers at the ER | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://well.blogs.nytimes.com/2014/07/07/what-the-therapist-thinks-about-you/ | What the Therapist Thinks About You | By Jan Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/dance/anne-teresa-de-keersmaekers-early-works-at-lincoln-center.html | Back to the Beginning of Elemental Emotions | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/design/caryatid-statues-restored-are-stars-at-athens-museum.html | Acropolis Maidens Glow Anew | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/new-music-performances-open-the-moma-summergarden-series.html | A Sound Tour of the World Accompanied by Birds | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/notable-releases-from-sia-and-mary-sarah.html | Hitting the Ceiling Then Moving Up | By Jon Pareles and Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/istanbul-jazz-festival.html | Istanbul Deftly Takes Contrasts in Its Stride | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/finding-carter-starring-kathryn-prescott-debuts-on-mtv.html | Stolen From Cradle Now Back to Rage | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/automobiles/gm-resists-recalling-trucks-over-brake-line-problem.html | GM Resists Recalling Trucks Over Brake Lines | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/books/the-new-arabs-by-juan-cole.html | Youth Tsunami in Arab World | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/american-apparel-creditor-calls-in-10-million-loan.html | Lender Tells a Retailer to Pay Back a Big Loan | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/baby-girl-is-abandoned-on-columbus-circle-subway-platform.html | Baby Girl Is Abandoned on Platform of No 1 Train | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/for-head-of-new-york-tourism-55-million-visitors-isnt-enough.html | 55 Million Visitors to City Tourism Chief Seeks More | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/should-germans-read-mein-kampf.html | Should Germans Read Mein Kampf | By Peter Ross Range | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/a-billionaire-mathematicians-life-of-ferocious-curiosity.html | Seeker Doer Giver Ponderer | By William J Broad | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/animal-madness-a-look-at-tense-dogs-elephants-and-more.html | Does That Cat Have OCD | By Emily Anthes | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/beehive-air-conditioning.html | Beehive AirConditioning | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/climate-methane-global-warming.html | Picking Lesser of Two Climate Evils | By Justin Gillis | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/debate-continues-on-hazards-of-electromagnetic-waves.html | Debate Continues on Hazards of Electromagnetic Waves | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/earthlike-planets-may-be-merely-an-illusion.html | Astronomy Earthlike Planets May Be Merely an Illusion | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/new-field-tests-may-curb-kissing-bug-disease.html | New Field Tests May Curb Kissing Bug Disease | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/science/soccer-a-beautiful-game-of-chance.html | Soccer a Beautiful Game of Chance | By John Tierney | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/study-finds-umpires-ball-strike-calls-favor-all-star-pitchers.html | Ball Strike It Depends Is the Pitcher an AllStar | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/donald-sterling-case-begins-clippers-sale-in-balance.html | Sterling Isnt in Court as Testimony Begins in Clippers Sale Case | By Billy Witz | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/pau-gasol-seems-to-be-in-every-nba-contenders-plans.html | In Craziness of Free Agency a Levelheaded Approach | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/football/judge-approves-preliminary-nfl-settlement.html | Altered NFL Settlement Wins Judges Approval | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/let-the-right-one-in-a-stage-version-of-a-vampire-novel.html | An Undead Tale of the Teenage Years | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/theater/romeo-n-juliet-from-the-classical-theater-of-harlem.html | In Fair Verona Where Soca Music Now Plays Under Starry Skies | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/welcome-to-the-everything-boom-or-maybe-the-everything-bubble.html | From Stocks to Farmland Alls Booming or Bubbling | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/at-trial-dzhokhar-tsarnaev-friend-accused-of-knowingly-discarding-evidence-in-boston-marathon-bombing.html | Friend Knew Suspect Able to Set Blasts Jurors Told | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/california-drought-chevron-oil-field-water-irrigation.html | A California Oil Field Yields Another Prized Commodity | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/new-tsa-rules-for-electronics-on-flights-bound-for-us.html | New Rules for Electronics on Flights Bound for US | By Ron Nixon and Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/afghan-preliminary-results-put-ashraf-ghani-ahead-of-abdullah-abdullah.html | Tentative Results in Afghan Presidential Runoff Spark Protests | By Matthew Rosenberg and Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/us-scholar-who-supported-uighur-colleague-is-denied-entry-to-china.html | China Denies Entry to an American Scholar Who Spoke Up for a Uighur Colleague | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/a-spying-scandal-travels-with-merkel-to-china.html | Spy Scandal Tails Merkel All the Way to Beijing | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/eduard-shevardnadze-soviet-foreign-minister-under-gorbachev-is-dead-at-86.html | Eduard Shevardnadze Gorbachev Deputy Dies at 86 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/pope-francis-begs-forgiveness-of-victims-of-sex-abuse.html | Pope Asks Forgiveness as He Meets for First Time With Victims of Sex Abuse | By Jim Yardley | TX 8-072-214 | 2015-02-06 |

| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/abdel-fattah-el-sisi-says-he-regrets-conviction-of-al-jazeera-journalists-and-preferred-egypt-had-deported-theme.html | Egypts President Expresses Disappointment Over Conviction of Three Journalists | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/hamas-vows-to-avenge-militants-deaths-in-israeli-strikes.html | Calling Up More Troops Israel Girds for an Escalation in Gaza Violence | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/iraq-isis-maliki.html | Iraqi Parliament Wobbles Over Forming Government | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://cityroom.blogs.nytimes.com/2014/07/08/medical-marijuana-coming-to-new-york/ | Medical Marijuana Coming to New York | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/07/activist-investor-helps-a-solar-power-company-change-course/ | An Activist Investor Helps a Solar Power Company Turn Itself Around | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/investors-are-buying-troubled-golf-courses-and-giving-them-makeovers/ | Playing the Long Game | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://dealbook.nytimes.com/2014/07/u-s-scrutiny-for-banks-shifts-to-commerzbank-and-germany/ | Scrutiny for Banks Is Shifting to Germany | By Jessica SilverGreenberg and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/music/not-over-till-overtimes-due-met-labor-strife-bares-secrets.html | Not Over Till Overtimes Due Met Labor Strife Bares Secrets | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/expensive-internet-and-other-hotel-peeves.html | Expensive Internet and Other Hotel Peeves | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/fliers-facing-fewer-rewards.html | Fliers Facing Fewer Rewards | By Julie Weed | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/international/bank-runs-in-bulgaria-expose-fragility-and-flaws.html | In Bulgaria Promise Turns Into Pain | By Jack Ewing and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/business/when-slow-and-steady-doesnt-help.html | When Slow and Steady Doesnt Help | By Mitch Wenger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-fan-sleeps-at-a-game-wakes-up-and-sues-baseball.html | Fan Sues After Untimely Nap Brings Unwanted Attention | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-graffiti-titan-with-new-york-city-cred-is-remembered.html | A Graffiti Titan With New York City Cred Is Remembered | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-sport-embraces-fashion-and-flirting-but-breaking-a-sweat-isnt-required.html | A Sport Embraces Fashion and Flirting but Breaking a Sweat Isnt Required | By Emily S Rueb | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/a-taxi-alternative-uberx-offers-lower-fares.html | A Taxi Alternative UberX Offers Lower Fares | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/art-of-the-deal-a-broker-who-knows-when-to-go-all-in.html | Art of the Deal A Real Estate Broker Knows When to Go All In | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/blink-and-its-gone-a-farewell-column-about-chasing-the-ever-changing-new-york-city.html | Blink and Its Gone A Farewell Column About Chasing the EverChanging City | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/firefighters-have-name-for-deathtrap-homes.html | Firefighters Have Name for Deathtrap Homes | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/grieving-a-firefighter-who-saved-a-sons-life-in-may-and-died-on-saturday.html | Grieving a Firefighter Who Saved a Sons Life in May and Died on Saturday | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/last-ball-rumbles-down-a-village-bowling-alley.html | Last Ball Rumbles Down a Village Bowling Alley | By Kia Gregory | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/new-york-state-pavilion-receives-5-8-million-for-restoration.html | For a 64 Worlds Fair Pavilion Local Funding for Restoration | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/nyregion/police-fire-on-hummer-as-suspect-flees-on-staten-island.html | Police Fire on Hummer as Suspect Flees on SI | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/can-israeli-and-palestinian-leaders-end-the-revenge-attacks.html | Four Horrific Killings | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/david-brooks-the-creative-climate.html | The Creative Climate | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/germany-and-the-minimum-wage.html | Germany and the Minimum Wage | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/joe-nocera-the-messy-world-of-smart-guns.html | The Messy World of Smart Guns | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/new-yorks-mapmaking-scandal.html | New Yorks Mapmaking Scandal | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/opinion/the-long-wait-to-see-a-doctor.html | The Long Wait to See a Doctor | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/emergency-starter-shane-greene-and-torrid-bats-buoy-yankees.html | Emergency Starter and Hot Bats Lift Yankees to Satisfying Victory | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/baseball/this-time-mets-tilt-a-one-run-game-in-their-favor.html | This Time Mets Tilt a OneRun Game in Their Favor | By Tim Rohan | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/free-agents-like-carmelo-anthony-face-limits-allowed-by-their-union.html | NBA Cap Maximizes Free Agents Difficulty | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/basketball/nets-low-key-introduction-reflects-lionel-hollins.html | LowKey Introduction Reflects Nets New Coach | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/soccer/alfredo-di-stefano-88-soccer-great-dies.html | Alfredo Di Stfano 88 Soccer Great Dies | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/hit-on-neymar-during-world-cup-draws-no-punishment-from-fifa.html | No Punishment on Neymar Hit | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/in-brazil-vs-germany-and-argentina-vs-netherlands-dynamic-south-american-teams-face-european-stalwarts.html | A Power Struggle Across Continents | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/sports/worldcup/world-cup-2014-brazil-eschews-the-beautiful-game-for-more-rugged-style.html | The Beautiful Game A Pretty Memory | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/technology/samsung-foresees-a-decline-in-profit.html | Samsung Foresees a Decline in Profit | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/upshot/why-teenagers-may-be-getting-more-conservative.html | Why Teenagers Today May Grow Up Conservative | By David Leonhardt | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08arizona.html | Court Blocks Arizona Policy of Denying Drivers Licenses to Some Immigrants | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08clinton.html | Clinton Defends Her Handling of a Rape Case in 1975 | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08desks.html | To Cut Costs Federal Workers Become Nomads | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08northcarolina.html | Mistrust in North Carolina Over Plan to Reduce Precincts | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/08wallst.html | Wall Street Offers Clinton a Thorny Embrace | By Nicholas Confessore and Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/coalition-prods-congress-on-transportation-fund.html | Coalition Prods Congress on Transportation Fund | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/group-promoting-referendum-on-marijuana-submits-signatures-.html | Group Promoting Referendum on Marijuana Submits Signatures | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/immigrant-surge-rooted-in-law-to-curb-child-trafficking.html | Migrant Surge Traced to Law on Trafficking | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/us/politics/alan-j-dixon-86-is-dead-us-senator-who-championed-illinois.html | Alan Dixon 86 US Senator Who Championed Illinois | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/a-victory-for-same-sex-unions.html | A Victory for SameSex Unions | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/africa/opposition-rallies-ranks-in-kenya-peacefully.html | Opposition Rallies Ranks in Kenya Peacefully | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/neymars-injury-sidelines-effort-to-end-world-cup-racism.html | Injury Sidelines Effort to End World Cup Racism | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/americas/venezuela-stolen-matisse-painting-returned.html | Venezuela Stolen Art Returns | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/india-shariah-courts-rebuffed.html | India Shariah Courts Rebuffed | By Nida Najar | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/asia/indonesian-candidate-masters-a-system-he-is-said-to-disdain.html | A Candidate Masters a System He Is Said to Disdain | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/aid-elusive-crimea-farms-face-hurdles.html | Aid Elusive Crimea Farms Face Hurdles | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/europe/ukraine-rebels-are-retreating-for-last-stand.html | Ukraine Rebels Are Retreating for Last Stand | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/jihadis-tug-at-edges-of-a-staunch-american-ally.html | Jihadis Tug at Edges of a Staunch American Ally | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/middleeast/us-official-ordered-out-of-bahrain-after-meeting.html | US Official Ordered Out of Bahrain After Meeting | By Michael R Gordon and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-08 | https://www.nytimes.com/2014/07/08/world/report-on-development-goals.html | Report on Development Goals | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-06-02 | 2014-07-09 | https://www.nytimes.com/2014/06/04/dining/our-next-lesson-riesling.html | The Sweet Surprise of Dry Riesling | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-06-30 | 2014-07-09 | https://www.nytimes.com/2014/06/30/business/media/diana-mclellan-gossip-columnist-with-an-ear-to-washington-dies-at-76.html | Diana McLellan 76 the Capitals Gossip | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/uzbek-food-in-queens-and-brooklyn.html | Giving Uzbekistan Some Beach Flair | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/grilled-watermelon-and-feta-salad.html | Grilled Watermelon and Feta Salad | By Martha Rose Shulman | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/corner-the-market-on-summer-squash.html | Corner the Market on Summer Squash | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/giving-tofu-the-new-look-it-deserves.html | A StandIn Finally Takes Its Star Turn | By Mark Bittman | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/not-only-pretty-they-pop.html | Small in Size but Not in Taste | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/bradley-coopers-broadway-elephant-man-is-delayed/ | Elephant Man Is Delayed | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/judge-dismisses-insane-clown-posses-lawsuit-against-f-b-i/ | Insane Clown Posse Fights To Clear Fans Names | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/08/opening-the-vault-on-youtube-13000-more-performance-clips/ | A Trove of Music In Vault on YouTube | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/amazon-tries-to-woo-authors-in-hachette-dispute/ | Amazon Angles to Attract Hachettes Authors to Its Side | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://bits.blogs.nytimes.com/2014/07/08/uber-reaches-agreement-with-n-y-on-surge-pricing-during-emergencies/ | Uber Strikes a Deal on SurgePricing Limits | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/abbvie-raises-bid-for-irish-drug-maker-shire/ | US Drug Maker AbbVie Increases Bid for Shire as Cost of Moving Abroad Rises | By David Gelles and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/at-senate-hearing-wall-street-executives-share-concerns-about-the-market/ | Stock Market Examination | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/barclays-names-new-head-of-mergers-and-acquisitions/ | And an Appointment | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/in-deal-to-cut-corporate-taxes-shareholders-pay-the-price/ | In Deal to Cut Corporate Taxes Shareholders Pay the Price | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/investors-punish-shares-of-commerzbank/ | Commerzbank Shares Sink on News of US Inquiry | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jeffrey-mayer-of-deutsche-bank-to-depart-for-cerberus/ | A Departure | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/jury-clears-rengan-rajaratnam-in-insider-trading-case/ | A Winning Streak on Insider Cases Ends | By Matthew Goldstein Ben Protess and Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/design/hirst-work-gets-a-fig-leaf.html | Hirst Work Gets a Fig Leaf | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/klendez-sings-across-the-spectrum-at-54below.html | Friendship Underscored With Songs and Winks | By Stephen Holden | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/music/replica-and-la-misma-hard-core-bands-at-acheron.html | So Much Worth Fighting For Both on the Stage and Off It | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/extant-stars-halle-berry-as-a-space-traveler-with-a-secret.html | Astronauts Reentry Is Bumpy | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/arts/television/season-2-of-the-bridge-starts-on-fx.html | An Odd Couple Returns Still Bound by a Border | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/books/william-t-vollmanns-last-stories-and-other-stories.html | Dead Girls as Objects or the Ick in Lovesick | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/blueprints-for-taming-the-climate-crisis.html | Blueprints for Taming the Climate Crisis | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/east-providence-works-to-develop-its-waterfront.html | A City Revitalizes Its Waterfront | By Elizabeth Abbott | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/air-france-klm-lowers-its-earnings-forecast.html | Air FranceKLM Lowers Operating Profit Outlook | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/international/leafy-resistance-to-affordable-british-housing.html | Britain Confronts NotinMyBackyard Attitudes | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/the-30-minute-interview-with-obie-walli.html | Obie Walli | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/at-mimi-chengs-dumplings-are-the-family-business.html | At Mimi Chengs Dumplings Are the Family Business | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/dishes-worthy-of-instagram-but-not-your-appetite.html | Your Eyes Are Happier Than Your Stomach | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/dining/microwaved-and-messy-not-stirred.html | Microwaved and Messy Not Stirred | By Robert Simonson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/some-generic-drug-prices-are-soaring.html | Rapid Price Increases for Some Generic Drugs Catch Users by Surprise | By Elisabeth Rosenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/movies/closed-curtain-by-the-iranian-dissident-jafar-panahi.html | An Allegory Steeped in Enigmas | By AO Scott | TX 8-072-214 | 2015-02-06 |

| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/brooklyn-district-attorney-to-stop-prosecuting-low-level-marijuana-cases.html | Prosecutor Limits When Hell Target Marijuana | By Stephanie Clifford and Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/community-preschools-suffer-teacher-drain-as-city-offers-more-jobs.html | As City Expands PreK Private Programs Fear Teacher Drain | By Kyle Spencer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/connecticut-boy-left-in-a-hot-car-is-found-dead.html | 15MonthOld Dies in Hot Car in Connecticut | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/two-men-arrested-after-drone-flies-near-new-york-police-helicopter.html | 2 Arrested After Drone Flies Close to a Police Helicopter | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/woman-in-custody-after-baby-is-left-on-subway-platform.html | Trail of Tumult for Mother Charged With Abandoning Her Baby | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/clemens-wergin-is-obamas-foreign-policy-too-european.html | Americas European President | By Clemens Wergin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/if-tuberculosis-spreads.html | If Tuberculosis Spreads | By Polly J Price | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/roger-cohen-france-decapitated.html | France Decapitated | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/Tour-de-France-2014-marcel-kittel-wins-3-of-4-stages-as-tour-enters-france.html | In France Spill Roughs Up Tours Defending Champion | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/donald-sterling-LA-clippers-trial.html | Sterling Spars With Wifes Lawyer at Trial That Will Determine Clippers Sale | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-host-brazil-stunned-7-1-by-germany-in-semifinal.html | Goal Goal Goal Goal Goal Goal A Dark Day for Brazil | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/technology/yelp-joins-critics-of-european-union-settlement-with-google.html | Yelp Joins Critics of European Union Antitrust Settlement With Google | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/a-kabuki-drama-at-the-lincoln-center-festival.html | Hovering Ghost Plunging Water | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/hillary-and-bill-clinton-inspire-musical-theater.html | It Takes a Village and a Composer and a Writer | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-seeks-billions-for-children-immigration-crisis.html | Obama Asks for 37 Billion to Aid Border | By Michael D Shear and Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/obama-to-nominate-new-secretary-of-energy.html | Obama to Pick Defense Aide for Energy Post | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/democrats-draft-bill-to-override-contraception-ruling.html | Democrats Push Bill to Reverse Supreme Court Ruling on Contraceptives | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/politics/republicans-choose-cleveland-for-2016-national-convention.html | Republicans Pick Cleveland Over Dallas for Convention | By Trip Gabriel and Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/washington-to-begin-sales-of-recreational-marijuana.html | Sales of Recreational Marijuana Begin in Washington State | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/africa/defense-rests-in-pistorius-murder-trial.html | Defense Rests for Pistorius Shown as Man of Many Sides | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-elections-abdullah-abdullah.html | Afghan Candidate Stops Short of Forming Government | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/china-us-xi-jinpeng-washington-kerry-lew.html | Chinese Leaders OneMan Show Complicates Diplomacy | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/chinese-author-is-detained-by-beijing-police.html | Author Held in Beijing After a Spate of Detentions | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/tanker-hijackings-add-to-tensions-in-south-china-sea.html | Recent Tanker Hijackings Add to Problems in the South China Sea | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/holder-urges-better-antiterror-tactics-for-europe.html | Holder Urges Nations to Adopt US Tactics on Terror | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/by-phone-and-leaflet-israeli-attackers-warn-gazans.html | Israel Warns Gaza Targets by Phone and Leaflet | By Steven Erlanger and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iraq.html | Iraqi Lawmakers to Reconvene in Effort to Form Government | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/israel-steps-up-offensive-against-hamas-in-gaza.html | Israel and Hamas Trade Attacks as Tension Rises | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://artsbeat.blogs.nytimes.com/2014/07/09/jay-z-and-carrie-underwood-set-for-global-citizen-festival-in-central-park/ | Jay Z Among Performers at Global Citizen Festival | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://dealbook.nytimes.com/2014/07/08/amrica-mvil-to-shed-assets-loosening-grip/ | Amrica Mvil to Shed Assets Loosening Grip | By Elisabeth Malkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/big-holder-gives-up-entire-stake-in-american-apparel.html | Big Holder Gives Up Entire Stake in Retailer | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/for-crumbs-growth-may-have-come-too-fast.html | For Crumbs Growth May Have Come Too Fast | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/media/the-new-yorker-alters-its-online-strategy.html | The New Yorker Alters Its Online Strategy | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/profits-vanish-in-venezuela-after-currency-devaluation.html | The Bolvars Black Hole | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/business/purity-vodka-banks-on-some-comic-timing.html | A Vodka Brand Banks on Some Comic Timing | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/health/probing-brains-depth-trying-to-aid-memory.html | Probing Brains Depth Trying to Aid Memory | By Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/09race.html | Study Finds Racial Disparity in Criminal Prosecutions | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/a-former-mayors-statue-often-uprooted-is-welcomed-at-foley-square.html | Itinerant Statue of ExMayor Finds a Home | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/comptroller-aims-to-curb-personal-injury-claims-against-new-york-city.html | Comptroller Is Offering Plan to Curb Claims Filed Against City | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/for-those-in-the-digital-dark-enlightenment-is-borrowed-from-the-library-.html | For Those in Digital Dark Enlightenment Is Borrowed From the Library | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/in-schools-hyping-fresh-vegetables-with-a-fresh-beat.html | With MCs and MDs Promoting Nutrition | By Winnie Hu | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/new-york-adding-hundreds-of-housing-officers-to-fight-crime-in-projects.html | More Officers at Public Housing Amid a Rise in Shootings | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/pharmacist-is-accused-of-stealing-oxycodone.html | Official Says Druggist Stole 200000 Pills of Oxycodone | By Anemona Hartocollis and Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/nyregion/queens-woman-22-is-arrested-in-killing-of-infant-son.html | Queens Woman 22 Is Arrested in Killing of Infant Son | By J David Goodman and Kenneth R Rosen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/hobby-lobbys-disturbing-sequel.html | Hobby Lobbys Disturbing Sequel | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/in-arizona-dreamers-can-drive.html | In Arizona Dreamers Can Drive | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/lessons-of-a-for-profit-college-collapse.html | Lessons of a ForProfit College Collapse | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/opinion/maureen-dowd-silicon-valley-sharknado.html | Silicon Valley Sharknado | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/european-effort-for-computer-simulated-brain-draws-fire.html | European Effort for ComputerSimulated Brain Draws Fire | By Joshua A Krisch | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/science/six-vials-of-smallpox-discovered-in-laboratory-near-washington.html | Six Vials of Smallpox Discovered in Laboratory Near Washington | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/jacob-degrom-overpowers-the-braves.html | DeGrom Overpowers the Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/baseball/yankees-ace-tanaka-has-a-rare-off-day-and-the-score-reflects-it.html | Yankees Ace Tanaka Has a Rare Off Day and the Score Reflects It | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/basketball/no-word-on-carmelo-anthony-as-knicks-get-to-work.html | No Word on Anthony as Knicks Get to Work | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/golf/for-yani-tseng-2014-womens-british-open-recalls-better-times.html | Seeking a Lift at the Site of a Career Peak | By Lisa D Mickey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/tennis/a-touch-of-wimbledon-in-pontiac-michigan.html | A Touch of Wimbledon in Michigan | By Joanne C Gerstner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/2014-world-cup-semifinals-result-leaves-germany-in-awe.html | Game That Shocked the World Leads to Joyous Disbelief in Germany | By Alison Smale and Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/in-brazil-world-cup-loss-to-germany-looms-large.html | Stunned Brazilians Try to Move On After Their Exalted Team Falls | By Simon Romero and Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-arjen-robben-of-the-netherlands-proves-to-be-a-relentless-attacker-and-a-skilled-actor.html | Invaluable and Infuriating All in One | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/sports/worldcup/world-cup-2014-brazil-left-humiliated-by-germanys-dominance.html | Nation in Despair | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/style/anne-hollander-scholar-of-style-dies-at-83.html | Anne Hollander Scholar of Style Dies at 83 | By William Yardley | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/theater/acrobatics-and-high-winds-in-fuerza-bruta-wayra.html | A Smoky World Where Anything Can Happen and Often Does | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/departure-of-official-is-sought-by-teachers.html | Departure of Official Is Sought by Teachers | By Motoko Rich | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/ex-governor-suing-over-book-is-back-in-minnesotas-spotlight.html | ExGovernor Suing Over Book Is Back in Minnesotas Spotlight | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/faith-groups-seek-exclusion-from-bias-rule.html | Faith Groups Seek Exclusion From Bias Rule | By Julie Hirschfeld Davis and Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/house-committee-takes-step-toward-renewing-highway-trust-fund.html | House Committee Takes Step Toward Renewing Highway Trust Fund | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/in-effort-to-shift-abandoned-nasa-craft-a-hiccup-or-burp.html | In Effort to Shift Abandoned NASA Craft a Hiccup or Burp | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/senator-sees-cuban-role-in-corruption-inquiry.html | Senator Sees Cuban Role in Corruption Inquiry | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/testimony-in-boston-bomb-trial-focuses-on-backpack.html | Testimony in Boston Bomb Trial Focuses on Backpack | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/us-adjusts-court-flow-to-meet-rise-in-migrants.html | US Adjusts Court Flow to Meet Rise in Migrants | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/us/zalman-schachter-shalomi-jewish-pioneer-dies-at-89.html | Zalman SchachterShalomi Jewish Pioneer Dies at 89 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/asia/afghanistan-taliban-strike-in-deadly-bombing.html | Afghanistan Taliban Strike in Deadly Bombing | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/nato-chief-warns-of-duplicity-by-putin-on-ukraine.html | NATO Chief Warns of Duplicity by Putin on Ukraine | By Mark Landler and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/spying-case-left-obama-in-dark-us-officials-say.html | Spying Case Left Obama in Dark US Officials Say | By Mark Mazzetti and Mark Landler | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/swiss-banks-tradition-of-secrecy-clashes-with-quests-abroad-for-disclosure.html | Swiss Banks Tradition of Secrecy Clashes With Quests Abroad for Disclosure | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/europe/with-talks-uncertain-ukrainian-rebels-cling-to-hope-in-strongholds.html | With Talks Uncertain Ukrainian Rebels Cling to Hope in Strongholds | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/iran-sends-3-attack-planes-to-iraqi-government.html | Iran Sends 3 Attack Planes to Iraqi Government | By Michael R Gordon and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-09 | https://www.nytimes.com/2014/07/09/world/middleeast/more-charges-to-come-against-libyan-over-benghazi.html | More Charges to Come Against Libyan Over Benghazi | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-10 | https://www.nytimes.com/2014/07/02/us/lillian-b-rubin-90-is-dead-wrote-of-crippling-effects-of-gender-and-class-norms.html | Lillian B Rubin 90 Dies Wrote of Gender and Class | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-04 | 2014-07-10 | https://www.nytimes.com/2014/07/fashion/exhibition-in-paris-highlights-french-fashions-from-the-50s.html | Celebrating 50s Fashion When Haute Couture Flourished | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/07/months-full-of-meredith-monk-performances/ | A Long Celebration for Meredith Monk | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/skylar-diggins-wnba-player-beauty-routine.html | An Athlete Who Needs More Than a Ponytail | By Bee Shapiro | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/playful-backpacks-adidas-hosts-a-soccer-tournament-and-more-shopping-news.html | Textbooks or Not You Never Outgrow Your Backpack | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/ryder-ripps-an-artist-of-the-internet.html | An Artist of the Internet | By Adrian Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/bieber-to-be-charged-in-egging-of-neighbors-house/ | Bieber to Be Charged In Egging Case | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/show-could-be-bbcs-answer-to-game-of-thrones/ | The BBCs Answer to Game of Thrones | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://artsbeat.blogs.nytimes.com/2014/07/09/trey-songz-is-no-1-slow-sales-for-thicke/ | Trey Songz Is No 1 | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://bits.blogs.nytimes.com/2014/07/09/ibm-wants-to-invent-the-chips-of-the-future-not-make-them/ | IBM to Spend 3 Billion on Chip Development | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/britain-to-review-i-p-o-process-after-criticism-of-its-royal-mail-i-p-o/ | IPO Review | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/falcones-harbinger-files-racketeering-lawsuit-against-ergen-over-lightsquared/ | Legal Battle | By William Alden | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/salix-pharmaceuticals-to-buy-irish-company-and-reincorporate-overseas/ | Inversion Deal | By Chad Bray | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/start-ups-make-political-organizing-mobile-ready/ | StartUps Make Political Organizing MobileReady | By Adriana Gardella | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/09/technology/european-companies-see-opportunity-in-the-right-to-be-forgotten.html | European Companies See Opportunity in the Right to Be Forgotten | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/anne-teresa-de-keersmaeker-reprises-her-fase.html | Going Back to Her Roots Sometimes in Sync Sometimes Not | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/new-york-city-ballet-names-justin-peck-as-choreographer.html | City Ballet Names Justin Peck as Choreographer | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/dance/trisha-browns-work-recalled-in-governors-island-exhibition.html | Beacons of Creativity Flung From Rooftops | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/james-pattersons-maximum-ride-books-to-be-a-series-on-youtube.html | James Patterson in Deal for YouTube Series | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/3-days-of-peace-music-and-a-concierge.html | 3 Days of Peace Music and a Concierge | By Stacey Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/loston-harriss-set-at-birdland-heavy-on-love.html | Romance Is in the Air | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/the-tsars-bride-at-lincoln-center-festival.html | Bolshoi Arrives With Drama Some Onstage | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/music/zofia-posmyszs-personal-pain-is-behind-the-passenger.html | Haunted by History but Gifted in Sharing It | By William Grimes | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/kidnapped-for-christ-investigates-a-boarding-school.html | The Kids Arent All Right and Neither Is the School | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/welcome-to-sweden-and-working-the-engels-on-nbc.html | Adrift in a Sea of Good Humor | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/books/in-rainbow-rowells-landline-magic-may-fix-things.html | Marriage Gone Sour Go Home to Ma Bell | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/american-apparel-and-investors-are-said-to-reach-deal-on-retailers-future.html | New Deal Gives Retailer a Lifeline | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/drugs-show-promise-in-treating-eczema-and-psoriasis-in-trials.html | In Small Trials 2 Drugs Go Far in Soothing Symptoms of Eczema and Psoriasis | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/federal-reserve-june-minutes-detail-end-of-bond-buying-program-.html | Fed Confident in Economy Details End of BondBuying Program | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/draghi-calls-for-closer-economic-integration-in-europe.html | Draghi Calls for Increase in Reach of Policies | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/greece-plans-another-bond-offering.html | Seeing Demand for Its Debt Greece Plans Bond Offering | By Niki Kitsantonis | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/nike-and-manchester-united-set-to-end-partnership.html | Nike and Manchester United Set to End Equipment Partnership | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/smallbusiness/finding-affordable-ways-to-use-big-data.html | Finding Ways to Use Big Data to Help Small Shops | By John Grossmann | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/crosswords/bridge/strategy-at-the-european-team-championships.html | Strategy at the European Team Championships | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/Bronx-fashion-street-style-Southern-Boulevard.html | Suits and Sneakers | By Joanna Nikas | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/boyhood-starring-ethan-hawke-and-patricia-arquette-has-its-new-york-premiere.html | Something Gained Something Lost | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/for-vaporizers-smoke-means-fire.html | A Campaign Where Smoke Means Fire | By Erika Allen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/glamour-photos-replace-selfies-for-personal-branding.html | When Selfies Wont Do | By Alex Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/handy-liquor-bar-in-soho.html | Handy Liquor Bar in SoHo | By Patrick Heij | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/londons-mount-street-competes-with-bond-street-for-luxury-shopping.html | A Butcher a Baker a LuxuryHandbag Maker | By Matthew Schneier | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/on-social-media-memories-linger-after-a-breakup.html | Tangled Web of Memories Lingers After a Breakup | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/paris-couture-review-chanel-dior-armani-prive-and-more.html | The Past as Road to Tomorrow | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/fashion/sunglasses-warby-parker-into-the-gloss-topshop-fendi-pop-up.html | Shopping Events in New York City Starting July 10 | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/ode-on-a-spanish-urn-filled-with-a-citys-tap-water.html | Ode on a Spanish Urn Filled With a Citys Tap Water | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/office-high-jinks.html | Office High Jinks | By Sandy Keenan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/plants-with-roots-attached.html | Plants With Roots Attached | By Michael Tortorello | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/putting-the-oh-in-patio.html | Putting the Oh in Patio | By Bob Tedeschi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/sales-at-michele-varian-jensen-lewis-yves-delorme-and-marimekko.html | Sales on Pillows Tables and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/smiljan-radic-a-rock-star-among-architects.html | A Rock Star Among Architects | By Jane Margolies | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/summer-bedding-cover-artistry.html | Cover Artistry | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/the-flora-and-fauna-chronicles.html | The Flora and Fauna Chronicles | By Anne Raver | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/what-kind-of-kitchen-backsplash-will-appeal-to-buyers.html | What Kind of Kitchen Backsplash Will Appeal to Buyers | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/garden/where-the-curtains-were-made-of-iron.html | Where the Curtains Were Made of Iron | By Carren Jao | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/greathomesanddestinations/richard-meiers-high-and-mighty-beach-house.html | High and Mighty | By Julie Scelfo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/movies/drunktowns-finest-by-sydney-freeland-shows-navajo-life.html | Very Modern Problems Set in a Navajo World | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/3-rikers-officials-charged-in-brutal-beating-of-inmate.html | 3 Charged in Beating of Inmate at Rikers | By Michael Schwirtz | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/as-new-york-landlords-push-for-buyouts-tenants-stand-their-ground.html | As Landlords Push Buyouts Renters Resist | By Mireya Navarro | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/man-sentenced-to-17-years-for-beating-roommate-to-death-at-queens-nursing-home.html | 17Year Term in Fatal Attack on Roommate | By Alan Feuer | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/mta-chairman-turns-to-congress-ahead-of-possible-lirr-strike.html | Congress Unlikely to Step In as LIRR Strike Looms | By Matt Flegenheimer and Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/nearly-3500-years-old-an-egyptian-monument-gets-a-laser-cleaning.html | Nearly 3500 Years Old an Egyptian Monument Gets a Laser Cleaning | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/a-palestinian-mothers-fear-in-east-jerusalem.html | A Mothers Fear in East Jerusalem | By Rula Salameh | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/pamela-druckerman-the-french-do-buy-books-real-books.html | Books Are Thriving in France | By Pamela Druckerman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/yankees-masahiro-tanaka-to-undergo-mri-on-pitching-arm.html | In Stormy Year Yanks Lose Anchor | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/chris-froome-crashes-out-of-the-tour-de-france.html | Defending Champion Quits in Stage of Chaos and Slick Cobblestones | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/tennis/us-open-singles-champions-to-earn-3-million-apiece.html | 3 Million for US Open Winners | By Lynn Zinser | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-argentina-beats-the-netherlands-on-penalties-and-advances-to-final.html | Punched Trough | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/worldcup/world-cup-2014-germans-national-overhaul-led-to-rout-of-brazil.html | US Program Can Take Heart in Germanys Win | By George Vecsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/apps-for-a-day-at-the-beach.html | Before Slapping On the Sunscreen Check the Phone | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/cutting-the-high-cost-of-digital-living.html | Cutting the High Cost of Digital Living | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/external-drives-bring-data-storage-back-home.html | External Drives Bring Data Storage Back Home | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/shielding-modems-when-lightning-strikes.html | Shielding Modems When Lightning Strikes | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/technology/personaltech/slender-man-story-and-the-new-urban-legends.html | Urban Legends Told Online | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |

| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/deal-is-reached-in-clash-over-university-of-texas-president.html | Deal Allows University of Texas President to Keep Job for Now | By Manny Fernandez and Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/detroits-art-may-be-worth-billions-report-says.html | Detroits Art May Be Worth Billions Report Says | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/at-27000-feet-an-air-force-plea-to-preserve-its-bomber-fleet.html | At 27000 Feet an Air Force Plea to Preserve Its Bombers | By Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/castro-is-approved-to-lead-housing-department.html | San Antonio Mayor Confirmed as Housing Secretary | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/chelsea-clinton-follows-parents-lead-as-a-paid-speaker.html | Following Her Parents Lead Chelsea Clinton Takes Stage as a Paid Speaker | By Amy Chozick | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/immigration.html | Obama Challenges Perry to Rally GOP Around Border Plan | By Jackie Calmes and Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/nsa-snowden-records-glenn-greenwald-first-look.html | NSA Spied on 5 American Muslims a Report Says | By Charlie Savage and Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/ray-nagin-former-new-orleans-mayor.html | 10Year Term on Graft Charges for ExMayor of New Orleans | By Allen M Johnson Jr and Campbell Robertson | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/mamphela-ramphele-veteran-of-anti-apartheid-struggle-quits-politics.html | South Africa Dropping Out of Politics | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/africa/somalia-mogadishu-militant-attack-shabab.html | Somalia 2 Officials Fired After Attack | By Mohamed Ibrahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/civilian-casualties-surge-in-afghanistan-fighting-un-says.html | Ground Battles in Afghanistan Contribute to Surge in Civilian Casualties UN Says | By Azam Ahmed and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/indonesian-election.html | Populist Hopeful Says Hes Likely Winner in Indonesia Defeating ExGeneral | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/kerry-urges-china-to-reduce-tensions-in-nearby-seas.html | Kerry Presses China to Abide by Maritime Laws to Ease Tensions | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/co-author-of-bull-running-guide-is-gored-in-pamplona.html | Author of Guidance on Bulls Fails to Follow the Book | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/deep-in-debt-sarkozys-party-might-have-to-sit-out-next-election.html | France Sarkozys Party Reports Debt | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/german-police-conduct-searches-in-2nd-possible-spy-case.html | New Case of Spying Is Alleged by Germany | By Alison Smale | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/pope-francis-vatican-bank-de-franssu.html | Vatican City Pope Taps New Bank Chief | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/in-apparent-mass-killing-bodies-found-in-region-south-of-baghdad.html | Iraqi Premier Blames Kurds for Advances by Militants | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/iraq-samarra-shiite-militias-isis.html | On the Road to Samarra Reading Iraqs Unwritten Danger Signs | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-and-hamas-exchange-fire.html | Israeli Leader Vows to Intensify Gaza Attacks on Hamas | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/israel-gaza-missiles-iron-dome.html | A Growing Arsenal of Homegrown Rockets Encounters Israels Iron Dome | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://dealbook.nytimes.com/2014/07/09/daniel-gitner-the-defender-who-ended-prosecutors-winning-streak-in-trading-cases/ | Meticulous Superstitious and Victorious | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/rosemary-murphy-89-emmy-winner-dies.html | Rosemary Murphy 89 Emmy Winner | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/health-insurers-are-trying-new-payment-models-study-shows.html | Health Insurers Are Trying New Payment Models Study Shows | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/international/eu-nations-counting-sex-and-drug-trades-toward-gdp.html | Black Markets RedLight Districts and Measuring GDPs in Europe | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/media/rock-in-rio-founder-roberto-medina-is-taking-the-festival-to-las-vegas.html | Taking a Gamble Rock in Rio Founder Plans Las Vegas Festival | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/business/race-is-on-to-profit-from-rise-of-urgent-care.html | Race Is on to Profit From Rise of Urgent Care | By Julie Creswell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/an-error-puts-a-church-on-george-carlin-way.html | An Error Puts a Church on George Carlin Way | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/closing-arguments-in-case-of-doctor-accused-of-overprescribing-drugs.html | Manslaughter Trial Draws to End for Queens Doctor | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/dr-cheryl-karcher-is-arrested-in-drug-scheme.html | Prescription Fraud Charges for Prominent Dermatologist | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/ex-inmate-threatens-columbias-paper-police-say.html | ExInmate Threatens Columbias Paper Police Say | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/former-cuomo-aide-hired-as-executive-at-airport-business.html | Former Cuomo Aide Hired as Executive at Airport Business | By Jesse McKinley | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/reebok-founder-proposes-95-story-tower-with-casino-for-jersey-city.html | Reebok Founder Proposes 95Story Tower With Casino for Jersey City | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/staten-island-carjacking-suspect-is-questioned-in-2-killings.html | SI Carjacking Suspect Is Questioned in 2 Killings | By J David Goodman and Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/nyregion/us-naming-a-monitor-for-the-police-in-newark.html | US Naming a Monitor for the Police in Newark | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/afghanistans-dilemma.html | Afghanistans Dilemma | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/gail-collins-the-rant-agenda.html | The Rant Agenda | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/migrants-and-the-middlemen.html | Migrants and the Middlemen | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/nicholas-kristof-religious-freedom-in-peril.html | Religious Freedom in Peril | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/opinion/saving-water-in-california.html | Saving Water in California | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/science/space/space-probe-might-lack-nitrogen-to-push-it-home.html | Space Probe Might Lack Nitrogen to Push It Home | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/gee-handcuffs-braves-in-return-to-help-mets-win-fourth-straight.html | Gee Handcuffs Braves in Return to Help Mets Win Fourth Straight | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/baseball/in-yankee-debut-mccarthy-provides-a-needed-lift.html | In Yankee Debut McCarthy Provides a Needed Lift | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/carmelo-anthony-new-york-knicks.html | Knicks Continue to Court Him but Anthonys Future Is Unclear | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/lebron-james-cleveland-cavaliers-miami-heat.html | Jamess Latest Feat Bringing a Frenzied League to a Freeze | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/basketball/sterling-more-composed-testifies-again-.html | Sterling Shouts at Wife in Courtroom | By Billy Witz | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/senate-committee-presses-ncaa-signaling-interest-in-direction-of-college-sports-.html | Senate Committee Presses NCAA Signaling Interest in Direction of College Sports | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/sports/world-cup-2014-five-german-kicks-felt-in-brazilian-guts-everywhere.html | 29 Minutes That Shook Brazil | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/upshot/how-to-read-the-polls-in-this-years-midterms.html | Many Polling Problems in the Midyear Elections | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/6-are-killed-in-shooting-in-houston-suburb.html | Six Shot to Death in Houston Suburb | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/campaign-atmosphere-amid-detroit-vote-on-debt-plan.html | Campaign Atmosphere Amid Detroit Vote on Debt Plan | By Monica Davey and Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/republicans-say-ex-irs-official-may-have-circumvented-email.html | Republican Lawmakers Say Former Official at IRS May Have Circumvented Email | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/us/politics/reputation-for-zeal-precedes-republican-leading-new-benghazi-inquiry.html | Reputation for Zeal Precedes Republican Leading New Benghazi Inquiry | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/fleeing-gangs-children-head-to-us-border.html | Fleeing Gangs Children Head to US Border | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/americas/humiliation-and-heartbreak-brazil-processes-the-unthinkable.html | Brazilians Grumble and Take Stock After Crushing World Cup Loss | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/chinese-hackers-pursue-key-data-on-us-workers.html | Chinese Hackers Pursue Key Data on US Workers | By Michael S Schmidt David E Sanger and Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/asia/polls-slow-japans-plan-to-revise-constitution.html | Poll Slows Japans Plan to Revise Constitution | By Makiko Inoue and Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/a-harsh-climate-calls-for-banishment-of-the-needy.html | A Harsh Climate Calls for Banishment of the Needy | By Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/europe/patchwork-makeup-of-rebels-fighting-ukraine-makes-peace-talks-elusive.html | Patchwork Makeup of Rebels Fighting Ukraine Makes Peace Talks Elusive | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/Matthew-G-Olsen-to-Leave-the-National-Counterterrorism-Center.html | Counterterrorism Chief Stepping Down | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/counterterrorism-chief-stepping-down.html | Counterterrorism Chief Stepping Down | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/egypt-silent-as-neighbors-wage-battles.html | Egypt Silent as Neighbors Wage Battles | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-10 | https://www.nytimes.com/2014/07/10/world/middleeast/obama-administration-defends-israeli-airstrikes-but-cautions-against-ground-war.html | Obama Administration Defends Israeli Airstrikes but Cautions Against Ground War | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/sports/worldcup/univisions-world-cup-pitch-to-women-pays-off.html | Sultry Univision Ads Help Steer Women From Soaps to Soccer | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-11 | https://www.nytimes.com/2014/07/10/upshot/voting-totals-reveal-crucial-boost-from-blacks-in-cochrans-victory.html | Surge in Black Democratic Turnout Lifted Cochran in Mississippi Vote Totals Show | By Nate Cohn and Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/cancer-sidelines-japanese-composer/ | Japanese Composer Sidelined by Cancer | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/side-show-producers-discussing-a-move-to-broadway/ | Side Show Producers Eyeing Broadway | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/weinshall-to-become-new-york-public-librarys-chief-operating-officer/ | A New Executive at Public Library | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://artsbeat.blogs.nytimes.com/2014/07/10/wheels-of-justice-turn-quickly-in-bieber-egg-case/ | Justice Is Swift In Bieber Egg Case | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://bits.blogs.nytimes.com/2014/07/10/satya-nadella-says-changes-are-coming-to-microsoft/ | Chief Says Changes Are Coming to Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/crumbs-cupcakes-may-live-another-day/ | Possible Salvation | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/despite-exposure-of-madoff-fraud-new-ponzi-schemes-emerge/ | Despite Exposure of Madoff Fraud New Schemes Emerge | By ELIZABETH OLSON | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/jpmorgan-hires-new-chief-for-its-operations-in-china/ | New Chief in China | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/new-venture-capital-fund-gives-entrepreneurs-a-cut-of-the-profit/ | Big Promise | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://dealbook.nytimes.com/2014/07/10/trw-automotive-gets-preliminary-takeover-offer/ | Preliminary Offer | By David Gelles | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/music/paul-horn-a-founding-father-of-new-age-music-dies-at-84.html | Paul Horn 84 a New Age Music Pioneer | By Peter Keepnews | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/10/movies/dick-jones-gave-voice-to-disneys-pinocchio-dies-at-87.html | Dick Jones 87 Pinocchios Voice Dies | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/dance/sunset-o639-hours-a-balletx-world-premiere.html | A Pilots 1938 Flight of Doom and Memory | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/clark-art-institute-reopens-with-new-and-renovated-space.html | A Place of Serene Excitement Inside and Out | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/collecting-books-that-are-just-covers.html | Collecting Blooks Books That Are Just Covers | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/dan-colen-creates-an-elegy-for-dash-snow.html | Ashes to Ashes Dust to Powder | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/daniel-heidkamp.html | Daniel Heidkamp | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/if-you-build-it-a-local-show-celebrating-local-art.html | Unlikely Tenants Filling a Neighborhood Vacancy | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/knud-lonberg-holm-the-invisible-architect.html | Knud LonbergHolm The Invisible Architect | By Joseph Giovannini | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/design/waterweavers-and-carrying-coca-at-bard-graduate-center.html | A River Runs Through It The Amazon as Inspiration | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/music/ana-tijoux-and-danay-suarez-at-latin-alternative-music-conference.html | In Spanish Language With Womens Voices | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/music/kt-sullivan-and-jeff-harnar-reflect-a-new-era.html | SexRole Reversals in Sondheim | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/music/music-review-katy-perry-at-madison-square-garden.html | A Spectacle of Pop Idol Proportions | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/music/new-york-philharmonic-in-first-parks-concert-of-summer.html | Harps vs the Usual Hubbub | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/music/yung-lean-in-new-york-a-rapper-evolves.html | From Neophyte to Pit Bull in a Fun House Mirror of HipHop Mannerisms | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-children-for-july-11-17.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/spare-times-for-july-11-17.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/television/2014-emmy-nominations-game-of-thrones-true-detective-among-the-honored.html | Emmy Nominations Cross a Few Lines | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/television/good-news-in-high-places.html | Good News in High Places | By Jada F Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/books/cristina-henriquezs-the-book-of-unknown-americans.html | Homesick Strangers Among Us | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/daily-stock-market-activity.html | Suspension of a Portuguese Banks Shares Shakes the Markets | By Landon Thomas Jr and Peter Eavis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/david-ossip-ceo-of-ceridian-hires-collaborators.html | It Takes a Team to Make a Company Grow | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/economy/in-us-data-a-contradiction-that-makes-no-sense.html | In US Data a Baffling Contradiction | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/eileen-ford-a-founder-of-top-modeling-agency-dies-at-92.html | Eileen Ford Doyenne and Disciplinarian of Modeling Industry Dies at 92 | By Eric Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/house-republicans-restart-their-war-on-the-fed.html | House Republicans Resume Efforts to Reduce Feds Power | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/bank-of-england-leaves-key-interest-rate-unchanged.html | Bank of England Votes to Keep Interest Rates at Record Low | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/children-found-working-at-samsung-supplier-in-china.html | Despite a Pledge by Samsung Child Labor Proves Resilient | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/exxon-mobil-to-invest-in-diesel-in-belgium.html | Betting on Diesel Cars Exxon Is Set to Expand Belgium Refinery | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/international/india-promises-to-end-slowdown-with-new-budget.html | India Unveils Budget to Lift Economic Growth | By Ellen Barry and Neha Thirani Bagri | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/Pew-study-finds-statehouse-coverage-in-decline.html | Pew Study Finds a Sharp Drop in Reporters at Statehouses | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/rosie-odonnell-to-rejoin-the-view-on-abc.html | Rosie ODonnell Will Return to The View | By Bill Carter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/busine ss/questcor-reveals-adverse-events-data-for-acthar-for-first-time.html | Drugs Risks Are Disclosed in a Filing | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/busine ss/stanley-fischer-endorses-a-financial-stability-mandate-for-the-fed.html | Fischer Urges Congress to Expand Feds Mandate | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health /obamacare-substance-abuse-treatment-hurdles.html | Obscure Rule Restricts Health Laws Expansion of Care for Addicts | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/health /signs-of-infection-seen-in-child-believed-to-have-been-cured-of-hiv.html | Evidence of HIV Found in a Child Said to Be Cured | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/a-long-way-down-a-suicide-pact-comedy.html | That First Step Is a Doozy | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/affluenza-a-take-on-the-real-west-egg-by-kevin-asch.html | Affluenza | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/as-it-is-in-heaven-a-first-feature-by-joshua-overbay.html | As It Is in Heaven | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/honour-a-thriller-about-british-muslims.html | Honour | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/land-ho-sends-men-of-a-certain-age-to-iceland.html | Guys With Lots of Mileage on the Road | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/movie-review-linklaters-boyhood-is-a-model-of-cinematic-realism.html | From Baby Fat to Stubble Growing Up in Real Time | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/rage-stars-nicolas-cage-as-a-onetime-mobster.html | Rage | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/review-dawn-of-the-planet-of-the-apes-continues-the-saga.html | Neighbors Who Need Good Fences | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/road-to-paloma-stars-jason-momoa-as-a-man-on-the-run.html | Road to Paloma | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/teenagers-win-a-robotics-contest-in-underwater-dreams.html | Underwater Dreams | By David DeWitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movie s/the-battered-bastards-of-baseball-about-an-underdog-team.html | The Battered Bastards of Baseball | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/movies/the-empty-hours-directed-by-aaron-fernandez.html | The Empty Hours | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/guiding-and-gliding-the-urban-bush-women.html | Guiding and Gliding the Urban Bush Women | By A C Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/new-york-firefighter-funeral-gordon-matthew-ambelas.html | Final Salute for Firefighter He Was a Lesson to the Rest of Us | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/on-the-harlem-river-learning-sculling-and-sweeping.html | Rowin Rowin Rowin on the River | By Julia Lawlor | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/savory-lanes-that-are-so-not-food-courts.html | Savory Lanes That Are So Not Food Courts | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/steps-announced-to-ease-effects-of-riverside-parks-weekly-revelry.html | Fighting Trash and Noise at Parks Weekly Revelry | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/wrongfully-convicted-man-agrees-to-3-million-settlement-with-new-york-state.html | Wrongfully Convicted Man Takes 3 Million Settlement | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/crack-down-on-scientific-fraudsters.html | Crack Down on Scientific Fraudsters | By Adam Marcus and Ivan Oransky | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/sheldon-adelson-warren-buffett-and-bill-gates-on-immigration-reform.html | Break the Immigration Impasse | By Sheldon G Adelson Warren E Buffett and Bill Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/nelson-cruz-savors-his-fresh-start-with-orioles.html | Silent for 50 Games a Sluggers Bat Is Booming Again | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/new-york-yankees-masahiro-tanaka.html | Tanaka Has Small Tear in Elbow and Will Rehabilitate It for Now | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/cleveland-hopes-lebron-james-does-not-break-its-heart-again.html | A Collective Anxiety | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/football/nfl-scrambles-to-install-taller-uprights-after-rule-change.html | Its Up and Its   Five Feet Taller | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/fifa-rejects-luis-suarez-appeal-on-suspension.html | FIFA Rejects Surezs Appeal of 4Month Ban | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-many-sacrifices-few-perks-for-volunteers.html | Many Sacrifices but Few Perks for Events Volunteers | By Juliet Macur | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/feather-gathers-gives-a-twist-to-a-russian-folk-tale.html | Devil Swipes a Violin but the Band Plays On | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/theater/theater-listings-for-july-11-17.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/deadwood-south-dakota-gambling.html | As Gold and Gambling Lose Their Luster Deadwood Seeks a Spark | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/highway-trust-fund.html | House and Senate Committees Offer Competing Rescue Plans for Highway Fund | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/man-being-held-in-killing-of-six-in-houston.html | Texas Former InLaw Accused of Killing 6 in Family | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/boehner-says-obama-lawsuit-will-focus-on-health-law.html | Suit Against Obama to Focus on Health Law Boehner Says | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/politics/justice-dept-declines-to-investigate-rival-claims-of-cia-and-senate-panel.html | Justice Dept Declines to Investigate CIA Review | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/us-penalizes-lebanese-firm-it-calls-front-for-hezbollah.html | US Penalizes Firm It Calls a Front for Hezbollah | By Julie Hirschfeld Davis and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/africa/eugene-de-kock-parole-south-africa-apartheid.html | South Africa Delays Ruling on Killers Parole | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/candidates-raise-specter-of-cheating-in-indonesia-presidential-vote.html | Candidates Raise Specter of Cheating in Indonesia | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/china-kerry-cyberspying.html | Kerry Assures China That the US Can Have Many Allies in Asia | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/myanmar-court-sentences-journalists-to-10-years-of-hard-labor-in-prison.html | Myanmar Court Sentences Journalists to Prison and Hard Labor | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/germany-expels-top-us-intelligence-officer.html | Germany to Oust Top CIA Officer as a Rift Deepens | By Alison Smale Mark Mazzetti and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/marijuana-clubs-rise-out-of-decades-old-spanish-laws.html | Marijuana Clubs Rise Out of DecadesOld Spanish Laws | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/europe/russian-seizes-authority-over-ukraine-rebels.html | Shadowy Rebel Flexes Iron Fist in Ukraine Fight | By Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/israel-gaza.html | Gaza Deaths Spike in 3rd Day of Air Assaults While Rockets Hit Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kurdish-leader-calls-for-iraqi-premier-to-resign.html | Kurdish Government Calls on Maliki to Quit as Iraqi Premier | By Alissa J Rubin and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/missile-at-beachside-gaza-cafe-finds-patrons-poised-for-world-cup.html | In Rubble of Seaside Cafe Hunt for Victims Who Had Come for Soccer | By Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/more-than-half-the-global-population-growth-is-urban-united-nations-report-finds.html | Most People in Cities UN Finds | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/design/form-function-and-beauty-span-eons-in-met-acquisitions.html | Form Function and Beauty Span Eons in Met Acquisitions | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/music/in-the-language-of-romance-romeo-santos-is-a-true-superstar.html | In the Language of Romance a True Superstar | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/a-provocateurs-book-on-hillary-clinton-overtakes-her-memoir-in-sales.html | A Provocateurs Book on Clinton Overtakes Her Memoir in Sales | By Amy Chozick and Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/despite-earlier-loss-uaw-creates-union-at-vw-plant.html | Despite Earlier Loss UAW Creates Union at VW Plant | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/energy-environment/new-england-confronts-surging-demand-for-natural-gas.html | In Northeast Its Pipeline vs Pastures | By Tom Zeller Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/lockheed-in-deal-to-cut-costs-of-f-35s.html | Lockheed in Deal to Cut Costs of F35s | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/agencies-set-sights-on-marketing-for-a-cause.html | Agencies Set Sights on Marketing for a Cause | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/business/media/sony-threatens-to-bypass-licensers-in-royalties-battle.html | Sony Threatens to Bypass Licensers in Royalties Battle | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/cancer-survivors-apply-tenacious-spirit-to-bay-cleanup.html | Cancer Survivors Apply Tenacious Spirit to Bay Cleanup | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/carjacking-suspect-charged-with-2-murders.html | Spree of Violence Ends With Murder Charges | By J David Goodman | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/de-blasio-signs-bill-creating-city-id-card-that-is-open-to-all-residents.html | Available Soon for People Needing ID CityIssued Cards | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/hasidic-williamsburg-as-seen-by-one-who-left-sect.html | Hasidic Williamsburg as Seen by One Who Left Sect | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/nyregion/immigrants-who-speak-indigenous-mexican-languages-encounter-isolation.html | Immigrants Who Speak Indigenous Mexican Languages Encounter Isolation | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/bahrains-bad-decision.html | Bahrains Bad Decision | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/david-brooks-baseball-or-soccer.html | Baseball or Soccer | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/early-returns-on-health-care-reform.html | Early Returns on Health Care Reform | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/once-again-art-in-russia-carries-moral-and-political-overtones.html | Once Again Art in Russia Carries Moral and Political Overtones | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/opinion/paul-krugman-who-wants-a-depression.html | Who Wants a Depression | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/science/science-journal-pulls-60-papers-in-peer-review-fraud.html | Science Journal Pulls 60 Papers in PeerReview Fraud | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/familiar-bronx-tale-adds-masahiro-tanaka-chapter.html | Yanks Future Hinges on a Troubled Elbow | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/baseball/season-high-winning-streak-ends-as-mets-fall-to-the-braves-.html | SeasonHigh Winning Streak Ends as Mets Fall to the Braves | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/basketball/carmelo-anthony-new-york-knicks.html | Despite Silence From Anthony Jackson Is Confident in Knicks Chances | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/cycling/at-tour-de-france-safety-concerns-arise-about-selfies.html | Posing a Problem Backs to the Race Selfie Takers Are a Threat to Riders | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/sports/worldcup/world-cup-2014-final-between-germany-and-argentina-could-surprise-fans.html | Whether Wretched or Inspired Title Match Often Provides a Jolt | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/technology/amazon-sued-over-billing-for-app-store-purchases.html | Amazon Sued Over Billing for App Store Purchases | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/11surveillance.html | Lawsuit Contends Surveillance Database Is Too Lax on Reporting Criteria | By Charlie Savage | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/fbi-honors-office-opened-amid-struggle-for-civil-rights.html | FBI Honors Office Opened Amid Struggle for Civil Rights | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gop-pushes-back-on-approving-border-funds.html | GOP Pushes Back on Approving Border Funds | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-gives-irs-a-month-to-explain-lost-emails.html | Judge Gives IRS a Month to Explain Lost Emails | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/judge-rules-gop-illegally-redrew-florida-districts.html | Judge Rules GOP Illegally Redrew Florida Districts | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/low-education-spending-places-increased-strain-on-texas-teachers.html | In a State Committed to Fiscal Restraint Added Burdens for Education | By Morgan Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/massachusetts-decision-on-health-site-expected.html | Massachusetts Decision on Health Site Expected | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/no-charges-in-killing-of-driver-after-chase-.html | No Charges in Killing of Driver After Chase | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/sheep-power-at-a-san-antonio-solar-farm.html | Sheep Power at a Solar Farm | By Jim Malewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/us/texas-no-1-democrat-may-be-no-2-on-ballot.html | Top Democrat May Be One Whos No 2 on the Ballot | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/pakistan-claims-a-win-but-enemy-slips-away.html | Pakistan Claims a Win but Enemy Slips Away | By Ismail Khan and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/asia/un-proposal-fails-to-ease-crisis-over-disputed-afghan-election.html | UN Proposal Fails to Ease Crisis Over Disputed Afghan Election | By Matthew Rosenberg and Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/bahrain-opposition-under-fire.html | Bahrain Opposition Under Fire | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/kerry-to-join-nuclear-talks-on-iran-as-deadline-draws-near.html | Kerry to Join Talks on Iran as Deadline Draws Near | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/middleeast/killing-of-palestinian-youth-puts-an-israeli-focus-on-extremism.html | Killing of Palestinian Youth Puts an Israeli Focus on Extremism | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-11 | https://www.nytimes.com/2014/07/11/world/new-envoy-for-syria-appointed.html | New Envoy for Syria Appointed | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-12 | https://artsbeat.blogs.nytimes.com/2014/07/10/in-brooklyn-a-trove-of-hebrew-books-from-centuries-past/ | Trove of Hebrew Books From Centuries Past | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/federal-judge-rules-that-detroit-is-entitled-to-revenue-from-casinos/ | Federal Judge Rules That Detroit Is Entitled to Revenue From Casinos | By Mary Williams Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/how-disruptive-technology-is-spurring-tobacco-merger-talks/ | With Merger Tobacco Takes On Technology | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/imperial-tobacco-in-talks-to-acquire-brands-from-reynolds-and-lorillard/ | Plan to Merge Tobacco Giants Faces a Fight | By Michael J de la Merced and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://dealbook.nytimes.com/2014/07/11/wells-fargo-meets-wall-streets-profit-estimates/ | Wells Fargo Profit Rises Despite Drop in Revenue | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/dance/city-ballet-presents-a-lyrical-program-in-saratoga.html | In Their Ardor and Sweep Hints of an Emerging Gold Standard | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/design/marvelous-sugar-baby-as-a-contribution-to-ephemeral-art.html | Fleeting Artworks Melting Like Sugar | By Blake Gopnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/in-congo-salaam-kivu-festival-brings-performers-to-goma.html | Arts Sanctuary in a WarTorn City | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charles-busch-at-54-below.html | A Forgiving Spirit Despite Those Sharp Red Nails | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/magic-celebrates-its-hit-single-and-a-new-album.html | Like a Beach Bro Nestled in a Mellow Reggae Groove | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-emerson-plays-shostakovich-at-tanglewood.html | Russian Farewells Quartet by Quartet | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/the-passenger-at-the-park-avenue-armory.html | What Lies Beneath A Haunting Nazi Past | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/hunt-with-john-walsh-goes-for-suspects-still-at-large.html | Shoe Prints Dripping Blood and Groping | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/masters-of-sex-starts-second-season-on-showtime.html | After the Titillation a Series Gets Sexy | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/the-strain-on-fx-centers-on-a-virus-linked-to-vampirism.html | Undead Plane Passengers in a Medical Whodunit | By Mike Hale | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/automobiles/chrysler-recalls-895000-suvs-for-fire-risk-in-vanity-mirrors.html | Chrysler Recall for Fire Risk in Vanity Mirrors | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/buick-sheds-it-old-fogy-image-and-lifts-gm.html | An Unlikely Pace Car for GM | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/for-biggest-cities-of-2030-look-toward-the-tropics.html | For Biggest Cities of 2030 Look Toward the Tropics | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/a-multibillion-dollar-question-for-airbus-and-its-a330.html | A MultibillionDollar Question for Airbus | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/chinas-central-bank-investigating-report-of-money-laundering.html | Chinas Central Bank Investigates Report of a Banks Money Laundering | By Didi Kirsten Tatlow | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/international/eni-chief-angers-unions-with-plan-to-close-refineries.html | Chief of Struggling Eni Takes On Italys Unions | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/john-seigenthaler-editor-and-aide-to-politicians-dies-at-86.html | John Seigenthaler 86 Crusading Editor | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/us-says-it-will-impose-duties-on-steel-pipes-from-8-countries.html | US Targets South Korea Over Steel | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/crosswords/bridge/bridge-match-at-the-july-4th-regional-in-florida.html | Bridge Match at the July 4th Regional in Florida | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/health/fertility-clinics-scan-for-the-strongest-embryo.html | A Fitness Test on the Smallest Scale | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/de-blasio-and-family-to-head-to-italy-for-10-day-vacation.html | More City Hall Change A Mayor Taking a Break | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/in-connecticut-breaking-barrier-between-a-suburb-and-public-housing.html | Barrier Between a Suburb and Public Housing Falls | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/man-charged-in-staten-island-crime-spree-pleads-not-guilty-2.html | Man Pleads Not Guilty To Killing 2 In SI Spree | By John Surico | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/yu-hua-voting-in-china-a-distant-dream.html | In China Dreaming of a Vote | By Yu Hua | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/science/cdc-closes-anthrax-and-flu-labs-after-accidents.html | CDC Shuts Labs After Accidents With Pathogens | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/new-york-yankees.html | With Rotation Depleted Yankees Slide Further Behind | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/how-good-are-the-cavaliers-now-and-other-questions.html | How Good Are Cavaliers Now and Four Other Questions | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-to-return-to-cleveland-cavaliers-leaving-miami-heat.html | The Decision Is Reversed and Cleveland Is in a Forgiving Mood | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/next-up-carmelo-anthonys-decision-on-the-knicks.html | Anthony Keeps the Knicks Waiting on His Decision | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/the-blooper-reel-cleveland-fans-arent-used-to-such-good-news.html | Good News Awfully Rare for Citys Fans | By Melissa Hoppert | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/cycling/a-close-finish-as-tour-passes-through-battlefields.html | Tight Finish in Tour Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/golf/first-female-president-of-university-of-st-andrews-fights-for-admittance-at-royal-and-ancient-golf-club.html | In St Andrews a Heavy Knock on a Neighbors Door | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/skiing/race-fixing-helped-a-pop-musician-qualify-for-sochi-ski-group-reports.html | RaceFixing Let Musician Reach Sochi Ski Group Says | By Mary Pilon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/soccer/luis-surez-transferring-from-liverpool-to-barcelona.html | Suspended Surez Gets New Team Barcelona | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-in-consolation-match-heres-to-the-losers.html | Semifinal Losers Will Vie for Third Place Like It or Not | By Victor Mather | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/death-and-the-maiden-in-chicago-starring-sandra-oh.html | A Voice in Her Head Comes Into Her Home | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/the-crucible-by-arthur-miller-plays-at-the-old-vic.html | The Body of Salem Its Nerves Frayed | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/theater/valueville-at-new-york-musical-theater-festival.html | They Pay a High Price Amid the Cash Registers | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/friends-and-prosecutors-deconstruct-fathers-role-in-toddlers-death.html | Examining a Fathers Role in a Toddlers Death | By Richard Fausset and Alan Blinder | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/in-senate-even-bipartisan-bills-are-felled-by-election-maneuvering.html | As Senate Spotlight Is Given to Vulnerable Democrats GOP Finds a Dimmer | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/supreme-court-decisions-in-a-catholic-jewish-context.html | Among Justices Considering a Divide Not of Gender or Politics but of Beliefs | By Samuel G Freedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/asia/kerry-pushes-for-solution-to-afghanistan-election-crisis.html | US Makes Bid to Settle Crisis in Afghan Vote | By Matthew Rosenberg and Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/pope-and-predecessor-have-no-plans-for-world-cup-final.html | An Argentine and a German but No Sign at the Vatican of a World Cup Rivalry | By Jim Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/putin-angling-to-restore-ties-with-the-west-while-keeping-an-eye-on-ukraine.html | After Seeing the Cost of Saber Rattling in Ukraine Putin Alters His Course | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/ukraine.html | Anticipating a Showdown Ukraine City Empties Out | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/for-gazans-a-tense-and-somber-ramadan.html | For Gazans an Anxious and Somber Ramadan | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/israel-gaza-strip-conflict.html | Israeli Leader Calls for Full Force in Effort to Quell Hamas Rocket Attacks | By Isabel Kershner and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/middleeast/maliki-replaces-zebari-as-kurds-seize-oil-plants.html | Rift With Kurds Widens as Iraqi Leader Replaces the Foreign Minister | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/bespoke-luxury-travel-from-100000-and-up.html | Vacation Experiences That Only Money Can Buy | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/day-camps-help-working-parents-enjoy-the-summer-too.html | Affordable Day Camps Help Working Parents Enjoy the Summer Too | By Ann Carrns | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/looking-for-a-housemate-not-a-mate-in-later-life.html | Looking for a Housemate Not a Mate in Later Life | By Harriet Edleson | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-12 | https://www.nytimes.com/2014/07/12/your-money/saving-for-a-bucket-list-thats-likely-to-evolve.html | Saving for Bucket List Thats Likely to Evolve in Years Before Retirement | By Ron Lieber | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://bits.blogs.nytimes.com/2014/07/amazon-seeks-permission-to-test-a-drone-delivery-system/ | Amazon Asks Permission From FAA To Test Drone | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://cityroom.blogs.nytimes.com/2014/07/11/its-summer-lets-bounce/ | Its Summer Lets Bounce | By The New York Times | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/music/charlie-haden-influential-jazz-bassist-is-dead-at-76.html | Charlie Haden Influential Jazz Bassist Is Dead at 76 | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/chinese-businessman-is-charged-in-plot-to-steal-us-military-data.html | Chinese Businessman Is Charged in Plot to Steal US Military Data | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/media/heard-the-news-on-george-clooney-this-much-is-true-hes-livid.html | Heard the News on Clooney This Much Is True Hes Livid | By Ravi Somaiya and Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/business/seeking-revival-cadillac-goes-outside-for-a-chief.html | Seeking Revival Cadillac Goes Outside for a Chief | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/car-hailing-service-lyft-postpones-its-debut-in-new-york-city.html | CarHailing Service Lyft Postpones Its Debut in City | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/contingency-plans-issued-in-event-of-an-lirr-strike.html | Contingency Plans Issued in Event of an LIRR Strike | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/does-johnny-depp-even-wear-jil-sander.html | Does Johnny Depp Even Wear Jil Sander | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/hartfords-stadium-plan-for-the-new-britain-rock-cats-is-a-hard-sell.html | One Team Two Cities and None Are Happy | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/nyregion/mexican-red-rump-tarantula-goes-missing-in-brooklyn-nyc-is-false.html | A Tarantula Was Not Pregnant Missing or Even Real | By Alan Feuer and Matthew Wolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/gail-collins-rules-to-run-by.html | Rules To Run By | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/joe-nocera-american-apparel-is-a-lesson-in-how-not-to-run-a-company.html | How Not To Run A Company | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/keeping-track-unlocking-cellphones-hiv-setback-campus-assaults.html | Keeping Track Unlocking Cellphones HIV Setback Campus Assaults | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/lirr-labor-dispute-may-need-cuomo-intervention.html | Governor Cuomos Railroad | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/ncaa-guidelines-on-head-injuries-fall-short.html | An Inadequate Response to Concussions | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/new-rules-should-ban-discrimination-by-federal-contractors.html | TaxpayerFinanced Bigotry | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/opinion/the-trouble-with-brain-science.html | The Trouble With Brain Science | By Gary Marcus | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/science/earth/study-of-organic-crops-finds-fewer-pesticides-and-more-antioxidants-.html | Study of Organic Crops Finds Fewer Pesticides and More Antioxidants | By Kenneth Chang | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/baseball/the-mets-and-boras-are-looking-ahead-with-a-new-draftee-.html | The Mets and Boras Are Looking Ahead With a New Draftee | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/lebron-james-bares-his-soul-in-announcing-return-to-cleveland.html | Star Reconnects With a Special Place in His Heart | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/basketball/role-of-sports-illustrated-in-lebron-jamess-announcement-raises-journalistic-questions.html | Getting the Scoop but Not Necessarily the Story | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/sports/worldcup/world-cup-2014-executive-is-called-fugitive-in-ticket-selling-case-.html | Suspect Is Called Fugitive in Ticket Case | By Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12admiral.html | A FourStar Female Admiral Makes History for the Navy | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12detroit.html | Last Votes Cast Over Plan to Lift Detroit From Bankruptcy | By Monica Davey and Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/12florida.html | Ruling That Rejects 2 Florida Districts Borders Casts Haze Over Coming Elections | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/in-court-ex-governor-jesse-venturas-matches-outsize-image.html | In Court ExGovernor Matches Outsize Image | By Christina Capecchi and Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/legal-woes-pose-hurdles-for-arizona-attorney-general-tom-horne-in-campaign-.html | Legal Woes Pose Hurdles for Arizonan in Campaign | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/politics/republican-jews-alarmed-at-the-prospect-of-a-void-in-the-house-and-senate-.html | Republican Jews Alarmed at the Prospect of a Void in the House and Senate | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/us/report-details-hindrances-police-faced-in-navy-yard-shooting.html | Report Details Hindrances Police Faced in Navy Yard Shooting | By Elena Schneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/africa/south-sudan-refugee-crisis-worsens.html | South Sudan Refugee Crisis Worsens | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/after-soccer-loss-dilma-rousseff-soothes-brazil-with-a-song.html | After Soccer Loss Leader Soothes Brazil With a Song | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/americas/remains-thought-to-be-those-of-american-missing-in-mexico.html | Remains Thought to Be Those of American Missing in Mexico | By Damien Cave | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/guiding-germanys-young-muslims-off-the-road-to-jihad.html | Guiding Germanys Young Muslims Off the Road to Jihad | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/turkey-prime-minister-looks-ahead.html | Turkey Prime Minister Looks Ahead | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-12 | https://www.nytimes.com/2014/07/12/world/europe/us-knew-britain-planned-to-erase-data-at-the-guardian.html | US Knew Britain Planned to Erase Data at Paper | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-01 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/01/time-with-turtles-in-north-carolina/ | North Carolina New Home for Turtle Hospital | By Diane Daniel | TX 8-072-214 | 2015-02-06 |
| 2014-07-02 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/02/gin-london-style/ | London A PopUp Bar at Kew Gardens | By Susanne Fowler | TX 8-072-214 | 2015-02-06 |
| 2014-07-03 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-06 | 2014-07-13 | https://artsbeat.blogs.nytimes.com/2014/07/06/london-theater-journal-two-wars-with-song-and-sentiment/ | Love in the Time of Cannon Fire | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/07/angus-and-julia-stone-video-debut-from-rick-rubin-new-proteges/ | Sibling Revelry | By Rob Ledonne | TX 8-072-214 | 2015-02-06 |
| 2014-07-07 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/letters-warren-g-harding.html | All the Presidents Pen | By Jordan Michael Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://tmagazine.blogs.nytimes.com/2014/07/08/paper-chase-press-bespoke-paper-goods-designed-by-kelly-wearstler-clare-vivier/ | Duly Noted | By Alainna Lexie Beddie | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/is-there-anything-you-did-as-a-writer-starting-out-that-you-now-regret.html | Is There Anything You Did as a Writer Starting Out That You Now Regret | By Anna Holmes and Leslie Jamison | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/david-brats-hand-of-god-economics.html | The Hand of God vs The Invisible Hand | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/bad-trip-travels-misadventures.html | Make a Left at Whoops and a Right at UhOh | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-08 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/exploring-the-odd-and-unexpected.html | Alastair Bonnett Extols the routes less traveled | By Emily Brennan | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/09/arts/kenny-kingston-psychic-to-the-stars-dies-at-87.html | Kenny Kingston 87 Psychic to the Stars and TV Viewers | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/morrissey-releases-world-peace-is-none-of-your-business.html | Revisiting His Arsenal of Misanthropy | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/not-your-ordinary-bananas-foster.html | Foster Child | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/freaky-fridays-at-the-film-society-of-lincoln-center.html | Summer Nights Late and Spooky | By Andy Webster | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/homevideo/max-ophulss-caught-and-antonionis-i-vinti.html | Prisons of Gender and a Generation | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/jody-mack-makes-plays-with-posters-in-dusty-stacks-of-mom.html | A Dash of Whimsy With Leftover Stars | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/the-roar-over-the-funds-of-the-crowd.html | The Roar Over the Funds of the Crowd | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/bedford-stuyvesant-diverse-and-changing.html | Diverse and Changing | By Alison Gregor | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/pageant-for-fans-of-rupauls-drag-race.html | Playing DressUp the Musical | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/theater/stephen-mckinley-henderson-takes-the-lead.html | This Time the Main Attraction | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/downtown-las-vegas-jumps-again.html | The Rebirth That Made Downtown Jump Again | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/in-a-buenos-aires-barrio-a-quiet-metamorphosis.html | New Life Inside Faded Colonial Facades | By Sarah Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://opinionator.blogs.nytimes.com/2014/07/09/the-tennis-pros-daughter/ | The Tennis Pros Daughter | By Caroline Hamilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/tere-oconnor-brings-together-all-the-parts-of-bleed.html | Feet Planted on a Choreographic Riddle | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/dance/the-bolshoi-packing-heat.html | The Bolshoi Packing Heat | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/artists-look-beyond-the-arab-spring.html | Artists Look Beyond the Arab Spring | By Barbara Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/ganzeer-takes-protest-art-beyond-egypt.html | Hieroglyphics That Wont Be Silenced | By Barbara Pollack | TX 8-072-214 | 2015-02-06 |

| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/design/the-calculus-behind-imagery.html | The Calculus Behind Imagery | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/challenges-test-turkeys-classical-music-ensembles.html | Look East West and Inward | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/marching-bands-kierkegaard-and-other-musical-influences.html | Marching Bands Kierkegaard and Other Musical Influences | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/stepping-in-out-in-front.html | Stepping In Out in Front | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/music/the-greening-of-verdis-jester.html | The Greening of Verdis Jester | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/false-starts-before-cables-golden-age.html | False Starts Before Cables Golden Age | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/the-secret-life-of-a-soccer-star.html | The Secret Life of a Soccer Star | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/a-troublesome-inheritance-and-inheritance.html | The Fault in Our DNA | By David Dobbs | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/chinas-second-continent-by-howard-w-french.html | The Settlers | By Alexis Okeowo | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/elephant-company-by-vicki-constantine-croke.html | Elephant Company | By Sara Gruen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/birth-of-a-career.html | Birth of a Career | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/modern-love-unraveling-a-dark-family-secret.html | Unraveling a Dark Family Secret | By Nomi Eve | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/the-suddenly-ambitious-co-worker.html | The Suddenly Ambitious CoWorker | By Rob Walker | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-mystery-of-the-vanishing-screwball.html | Screwball Tragedy | By Bruce Schoenfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/movie-studios-strive-for-ever-more-inventive-logos.html | Eat Your Heart Out MGM Kitty | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/museum-of-the-moving-image-celebrates-chuck-jones.html | Direct From the Acme Animation Co | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/movies/online-origami-tutorials-eclipse-the-traditional-manual.html | In TimeLapse Videos the Magic Unfolds | By Robert Ito | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realest ate/an-east-harlem-apartment-with-views-of-central-park.html | The Sound of Waves Gives Way to Horns | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realest ate/the-fha-short-refi-program-has-helped-few.html | Scant Interest in FHA Program | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/ sampling-sweet-slices-of-memphis-pies.html | Pies With a Past Still Offer a Slice of Heaven | By Charlotte Druckman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/ 11/big-ticket-rupert-murdochs-trophy-pad-expanded/ | A Trophy Pad Expanded | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://cityroom.blogs.nytimes.com/2014/07/ 11/luna-moth-green-glowy-and-in-vogue/ | Green Glowy and in Vogue | By Dave Taft | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/12/upshot /all-star-smashup-in-cincinnati.html | The Night When Hustle Dimmed a Star | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/autom obiles/autoreviews/2015-gmc-yukon-slt-and-yukon-xl-denali-review.html | Room for the Family Bodyguards Too | By John Pearley Huffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/autom obiles/collectibles/citroens-last-american-gasp-french-futuristic-and-desired-by-few.html | Citrons Last American Gasp French Futuristic and Desired by Few | By Jim Koscs | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/autom obiles/collectibles/jersey-born-racetrack-bred-and-headed-to-the-monterey-auctions.html | JerseyBorn RacetrackBred and Headed to the Monterey Auctions | By Larry Edsall | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/autom obiles/collectibles/this-tour-de-france-never-leaves-new-york.html | This Tour de France Never Leaves New York | By Benjamin Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/autom obiles/fixes-for-pistons-and-driveshafts.html | Fixes for Pistons and Driveshafts | By Scott Sturgis | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/ review/a-supremely-cool-friend.html | A Supremely Cool Friend | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/ review/astonish-me-by-maggie-shipstead.html | Out of Step | By Jennifer B McDonald | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/ review/dying-every-day-by-james-romm.html | School for a Scoundrel | By Bettany Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/ review/from-there-to-here-the-good-pie-party-and-bad-bye-good-bye.html | On the Move | By Leonard S Marcus | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/guy-in-real-life-by-steve-brezenoff.html | Avatar | By Maggie Stiefvater | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/herman-kochs-summer-house-with-swimming-pool.html | The Indiscreet Charm of the Bourgeoisie | By Lionel Shriver | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/like-no-other-by-una-lamarche.html | Romeo and Juliet in Crown Heights | By Catherine Saint Louis | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/max-watmans-harvest-and-more.html | Foodies | By Dawn Drzal | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/preparing-the-ghost-by-matthew-gavin-frank.html | Preparing the Ghost | By Jon Mooallem | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-owl-who-liked-sitting-on-caesar-by-martin-windrow.html | The Owl | By Liesl Schillinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-painter-by-peter-heller.html | Rage Runs Through It | By Benjamin Percy | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-year-she-left-us-by-kathryn-ma.html | Adaptation | By Mona Simpson | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/books/review/the-young-world-by-chris-weitz.html | Teenagers Rule | By Adam Gopnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/a-summer-trip-quashed-but-not-the-whining.html | A Summer Trip Quashed but Not the Whining | By Joyce Wadler | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/bill-cunningham-tricolor.html | Bill Cunningham  Tricolor | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/mothers-find-a-helping-hand-in-sobriety-coaches.html | A Guides Sobering Effect | By Marisa Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/social-media-stars-use-instagram-twitter-and-tumblr-to-build-their-career.html | Turning Likes Into a Career | By Sheila Marikar | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/theyre-dropping-like-middle-initials.html | Theyre Dropping Like Middle Initials | By Bruce Feiler | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/on-stage-and-in-his-life-the-leading-player.html | Onstage and in His Life the Leading Player | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/the-rings-the-cake-the-rice-the-insurance.html | The Rings the Cake the Rice  the Insurance | By Devan Sipher | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/12-food-orders-and-the-people-who-delivered-them.html | The Transporters | Photographs by Young Jang | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/accounting-principles.html | Accounting Principles | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/my-mothers-miracle-water-cure.html | Taking the Cure | By Michelle Herrera Mulligan | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-future-sure-looks-better-from-the-past.html | Future Tense | By Eric Schulmiller | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/the-post-post-apocalyptic-detroit.html | Buy Low | By Ben Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/who-made-that-ice-pack.html | Who Made That Ice Pack | By Melanie Rehak | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/magazine/will-arnett-im-rooting-for-the-refs.html | Im Rooting for the Refs | Interview by Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-fig-tree-dies-in-brooklyn-and-in-other-boroughs.html | A Fig Dies in Brooklyn | By Leah Koenig | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-the-devils-disciple-in-madison.html | Satirizing Patriotism and Piety | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/asian-families-travel-a-long-way-for-summer-camp.html | A Long Way to Go for a Lanyard | By Kyle Spencer | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/chronicling-the-monumental.html | Chronicling the Monumental | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/dead-in-the-water-a-long-island-ferry.html | Dead in the Water | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/from-the-age-of-dinosaurs-hard-clues.html | From the Age of Dinosaurs Hard Clues | By Theresa Sullivan Barger | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/laughter-amid-melancholy.html | Laughter Amid Melancholy | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/matt-long-trading-surf-for-turf.html | Trading Surf for Turf | By Kathleen Lucadamo | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/photographing-new-york-citys-islamic-communities.html | Unity in a Strange Land | By John Leland | TX 8-072-214 | 2015-02-06 |

| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/playing-word-games-with-sacred-texts.html | Playing Word Games With Sacred Texts | By Joyce Beckenstein | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/through-the-haze-at-carnegie-club-cocktail-and-smoking-lounge-it-sounds-like-sinatra.html | Through the Haze It Sounds Like Sinatra | By Sara Beck | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/work-out-then-the-wok.html | Work Out Then the Wok | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-refugee-crisis-not-an-immigration-crisis.html | The Children of the Drug Wars | By Sonia Nazario | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/measuring-ramadan.html | Measuring Ramadan | By Filipe R Campante and David YanagizawaDrott | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/vietnams-overdue-alliance-with-america.html | Vietnams Overdue Alliance With America | By Tuong Lai | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/an-upper-east-side-mansion-at-34-million.html | All About the Terraces | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/architectural-photos-captured-new-york-city-life.html | Photographers of the Inadvertent | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/decorating-with-a-ralph-lauren-executive.html | Because Stuff Is Not Nonsense | By Dan Shaw | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/upstairs-downstairs-in-new-york-city.html | My Buddy the Super | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/realestate/white-glove-service-for-your-move.html | Your Move Their Headache | By Julie Satow | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/for-israelis-and-palestinians-separation-is-dehumanizing.html | A Damaging Distance | By Ethan Bronner | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/36-hours-in-graz-austria.html | 36 Hours Graz Austria | By Evan Rail | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/hotel-review-waldorf-astoria-panama-in-panama-city.html | Stylish Rooms by the Sea | By Steve Bailey | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/lawrence-of-sardinia.html | Lawrence of Sardinia | By Robert Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/my-brooklyn-then-and-now.html | My Borough Your Destination | By Wendell Jamieson | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/restaurant-report-peumayen-in-santiago-chile.html | An Ancestral Cuisine | By Nicholas Gill | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-13 | https://www.nytimes.com/2014/07/13/travel/seeing-johannesburg-through-artists-eyes.html | A City Seen Through Artists Eyes | By Todd Pitock | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://6thfloor.blogs.nytimes.com/2014/07/12/analytics-mark-sanfords-reboot/ | ANALYTICS Mark Sanfords Reboot | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://intransit.blogs.nytimes.com/2014/07/12/lie-back-and-enjoy-your-flight/ | Lie Back and Enjoy Your Flight | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/first-invent-the-gadget-then-take-it-to-hollywood.html | First Invent the Gadget Then Take It to Hollywood | By Jack Hitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/flunking-out-at-a-price.html | Flunking Out at a Price | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/media/biggest-scorer-in-world-cup-maybe-univision.html | Biggest Scorer in World Cup Maybe Univision | By Jonathan Mahler | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/choices-abound-in-an-etf-boom.html | Choices Abound in an ETF Boom | By Anna Bernasek | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/fund-investors-basking-under-many-clouds.html | Basking Under Many Clouds | By Conrad De Aenlle | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/investing-for-a-lifetime-by-richard-c-marston.html | Retirement May Be Even More Expensive Than You Think | By Paul B Brown | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/jockeying-for-position-in-the-bond-fund-sweepstakes.html | Jockeying for Position in the BondFund Sweepstakes | By Randall Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/sticking-to-their-guns-fund-managers-reaped-big-returns.html | Sticking to Their Guns and Reaping Big Returns | By Tim Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-face-of-unfortunate-fashion.html | The Face of Unfortunate Fashion | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/the-pendulum-takes-a-swing-toward-value-stocks.html | The Pendulum Takes a Swing Toward Value Stocks | By Norm Alster | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/why-europe-may-gain-the-edge-for-investors.html | Why Europe May Gain the Edge | By Paul J Lim | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/mutfund/women-to-wall-street-are-you-listening.html | Women to Wall Street Are You Listening | By Mp Dunleavey | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/surrounded-by-great-design-at-moma-and-not-afraid-to-use-it.html | Surrounded by Great Design and Not Afraid to Use It | Interview by Edward Lewine | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/business/tiger-tyagarajan-of-genpact-if-youre-curious-you-hold-the-keys.html | If Youre Curious You Hold the Keys | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/jobs/offering-the-gift-of-comfort.html | Offering the Gift of Comfort | By Patricia R Olsen | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bay-kitchen-bar-in-east-hampton.html | Where Sunsets and Seafood Are Visions | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-bufalina-in-guilford.html | A Pizzerias Simple Pursuit of the Sublime | By Sarah Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-daniels-bistro-by-the-sea-in-avon-by-the-sea.html | A Resurgence With Bold Flavors | By Fran Schumer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/a-review-of-pinch-in-yonkers.html | A Jackpot of Kitsch Burgers and Beers | By Alice Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/snl-comedian-tracy-morgan-sues-walmart-over-deadly-car-crash-in-new-jersey.html | Comedian Sues Walmart Over Deadly Crash in New Jersey | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/tommy-ramone-65-dies-gave-punk-rock-its-pulse.html | Tommy Ramone 65 Dies Gave Punk Rock Its Pulse | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/watching-rockets-feeling-sparks.html | Watching Rockets Feeling Sparks | By Alan Feuer | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/13serge.html | Bombs Spies and Brazils Humiliation | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/a-pipeline-threatens-our-family-land.html | A Pipeline Threatens Our Family Land | By Ann Neumann | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/all-children-should-be-delinquents.html | All Children Should Be Delinquents | By John Beckman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/congress-must-act-to-help-children-crossing-the-border.html | The Border Crisis | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/es-devlin.html | Es Devlin | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/how-to-talk-about-pain.html | How to Talk About Pain | By Joanna Bourke | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/is-an-ugly-house-grounds-to-sue.html | Is an Ugly House Grounds to Sue | By Allison Arieff | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/maureen-dowd-isnt-it-rich.html | Isnt It Rich | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/negotiations-to-end-tariffs-on-environmental-goods.html | Fighting Climate Change With Trade | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/nicholas-kristof-those-girls-havent-been-brought-back.html | Those Girls Havent Been Brought Back | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/ross-douthat-look-homeward-lebron.html | Look Homeward LeBron | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/seth-stephens-davidowitz-the-data-of-hate.html | The Data of Hate | By Seth StephensDavidowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/still-at-odds-with-china.html | Still at Odds With China | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/the-afterlife.html | The Afterlife | By Ted Gup | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/opinion/sunday/thomas-l-friedman-the-world-according-to-maxwell-smart-part-1.html | The World According to Maxwell Smart Part 1 | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/a-look-back-at-the-first-half-of-the-major-league-baseball-season.html | Big Moments From the Good to the Gooey | By Elena Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/all-star-game-home-run-derby-returns-to-minnesota-in-a-different-form.html | Days of 2 Home Run Derby Are Long Gone | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/more-young-pitchers-are-undergoing-tommy-john-surgery-in-major-league-baseball.html | Speedy Pitches Not Recoveries in a League of Rising Scars | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/carmelo-anthony-agrees-to-re-sign-with-knicks.html | Anthony Said to Agree to ReSign With Knicks | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/in-going-home-lebron-james-may-be-ending-an-exile-from-himself.html | In Going Home James May Be Ending an Exile From Himself | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/nba-eligibility-rule-is-good-for-the-game.html | NBA Eligibility Rule Is Good for the Game | By Kiki VanDeweghe | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/basketball/the-suns8217-stockpile-another-day-another-star-point-guard.html | The Suns Stockpile Another Day Another Star Point Guard | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/french-rider-leads-way-on-wet-ride-in-mountains-contador-is-sixth-over-all.html | French Rider Leads the Way on a Wet Ride in Mountains | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/golf/scots-are-playing-through-tumult.html | Scots Play Through Political Tumult | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/on-field-identity-often-lost-amid-victory-becomes-easier-to-spot-in-defeat-.html | OnField Identity Often Lost Amid Victory Becomes Easier to Spot in Defeat | By Andreas Campomar | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-before-manuel-neuer-was-germanys-keeper-there-was-robert-enke.html | Germanys Haunting Emptiness in Goal | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-even-after-7-1-fans-care-about-netherlands-game.html | Spirits Dampened Brazilians Show Waning Support for 4thPlace Team | By Seth Kugel and Lucy Jordan | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-in-argentina-lionel-messi-is-not-loved-as-much-as-diego-maradona.html | Adept Yes Adored Not Yet | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/worldcup/world-cup-2014-injuries-to-mascherano-and-neymar-demonstrate-poor-medical-care.html | Shouting About Diving but Shrugging About Concussions | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sunday-review/what-is-the-role-of-un-peacekeepers.html | Beleaguered Blue Helmets | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/upshot/this-road-work-made-possible-by-underfunding-pensions.html | Your Underfunded Pensions at Work | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-pastor-his-son-and-the-test-of-gay-marriage.html | Pastor Led Sons Gay Wedding Revealing Fault Line in Church | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/a-two-page-form-spawns-a-contraceptive-showdown.html | A TwoPage Form Spawns an Ideological Showdown | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/alabama-ruling-hobbles-ban-on-guns-in-the-open-at-polls.html | Alabama Ruling Hobbles Ban on Guns in the Open at Polls | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/arthur-j-walker-part-of-family-espionage-ring-dies-at-79.html | Arthur J Walker 79 Part of Family Espionage Ring | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/bastille-day-is-at-home-in-city-with-french-ties.html | Bastille Day Is at Home in City With French Ties | By Edward Nawotka | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/equity-firm-restores-louisiana-marshland-to-earn-credits-it-can-sell.html | Envisioning Profit in Environmental Good Works | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/gop-replays-2010-strategy-at-state-level.html | GOP Replays 2010 Strategy at State Level | By Jonathan Martin and Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/texas-leader-in-greenhouse-gases-stands-vulnerable-to-their-effects.html | Texas Leader in Greenhouse Gases Stands Vulnerable to Their Effects | By Neena Satija | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/women-want-texas-help-in-pelvic-mesh-fight.html | Women Want States Help in Pelvic Mesh Fight | By Alexa Ura | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/yes-perry-is-a-lame-duck-but-he-doesnt-act-like-it.html | Yes Perry Is a Lame Duck but He Doesnt Act Like It | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/world-cup-revelry-overwhelms-beloved-neighborhood-in-sao-paulo.html | World Cup Revelry Overwhelms Beloved Neighborhood in So Paulo | By Seth Kugel | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/in-inquiry-in-china-police-detain-star-anchor.html | In Inquiry in China Police Detain Star Anchor | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/indian-girls-rape-called-case-of-eye-for-eye-village-justice.html | Indian Girls Rape Called Case of EyeforEye Village Justice | By Ellen Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/kerry-in-afghanistan-seeks-deal-to-ease-vote-crisis-.html | Kerry Brokers a Deal to Audit All Afghan Votes | By Carlotta Gall and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/asia/mandalays-chinese-muslims-chilled-by-riots.html | Mandalays Chinese Muslims Chilled by Riots | By Thomas Fuller | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/behind-german-spy-cases-twists-worthy-of-films.html | Behind German Spy Cases Twists Worthy of Films | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/europe/gains-of-ukraine-forces-come-at-a-price-for-civilians.html | Civilians Pay a Price for Gains of Ukraine Forces | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/iraqi-militants-kill-26-in-raid-on-baghdad-building.html | Iraqi Militants Kill 26 in Raid on Baghdad Building | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/israel-gaza-strip.html | As Israel Hits Mosque and Clinic Air Campaigns Risks Come Home | By Steven Erlanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-and-iraqis-try-to-fragment-extremist-group-.html | US and Iraqis Try to Fragment Extremist Group | By Eric Schmitt and Alissa J Rubin | TX 8-072-214 | 2015-02-06 |

| 2014-07-12 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/middleeast/us-warns-iran-over-unworkable-plans-for-nuclear-power-program.html | US Warns Iran Over Unworkable Plans for Nuclear Power Program | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/crosswords/chess/a-run-of-significant-victories-for-the-games-young-stars.html | A Run of Significant Victories for the Games Young Stars | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/he-almost-didnt-get-her-number.html | He Almost Didnt Get Her Number | By Nina Reyes | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/fashion/weddings/love-struck-at-an-early-age.html | LoveStruck at an Early Age | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/brooklyn-man-is-found-dead-in-a-bathtub.html | Brooklyn Man Is Found Dead | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/nyregion/eleanor-roosevelt-up-close.html | Eleanor Roosevelt Up Close | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/coming-out-swinging-mets-earn-win-.html | Coming Out Swinging Mets Earn Win | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/baseball/yankees-rookie-dominates-orioles.html | Rookie Gives Yanks Poise and More | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/sports/ian-thorpe-star-for-australia-in-olympics-says-hes-gay.html | Thorpe Star for Australia in Olympics Says Hes Gay | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/technology/amazon-a-friendly-giant-as-long-as-its-fed.html | Feed the Beast or Else | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/us/how-one-college-handled-a-sexual-assault-complaint.html | Reporting Rape and Wishing She Hadnt | By Walt Bogdanich | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-13 | https://www.nytimes.com/2014/07/13/world/americas/putin-and-argentine-leader-agree-on-nuclear-power-project.html | Putin and Argentine Leader Agree on Nuclear Power Project | By Jonathan Gilbert | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/09/personal-computings-big-three-get-a-little-bigger/ | Planning Travel in the Cloud | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-14 | https://www.nytimes.com/2014/07/08/world/africa/umaru-dikko-ex-nigerian-official-who-was-almost-kidnapped-dies.html | Umaru Dikko Nigerian in Foiled Kidnapping | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/10/google-launches-european-venture-fund/ | Google Starts European Fund | By Mark Scott | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/12/movies/zohra-sehgal-102-beloved-and-prolific-indian-actress-dies.html | Zohra Sehgal 102 an Actress Beloved and Prolific in India | By Haresh Pandya | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/13/arts/p-n-furbank-biographer-of-e-m-forster-dies-at-94.html | P N Furbank Biographer of E M Forster Dies at 94 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-12 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/hulu-to-stream-south-park-as-more-players-jostle-for-online-rights.html | South Park Marches On in New Places | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://artsbeat.blogs.nytimes.com/2014/07/13/new-planet-of-the-apes-rules-the-weekend-box-office/ | These Apes Rule the Box Office Too | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://bits.blogs.nytimes.com/2014/07/13/certain-mobile-apps-covet-new-real-estate-the-lock-screen/ | New Prime Real Estate Your Phones Lock Screen | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/how-a-raid-in-benghazi-helped-shape-citigroups-7-billion-settlement/ | From Benghazi to the Boardroom The Road to the Citigroup Settlement | By Ben Protess Jessica SilverGreenberg and Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/dance/rosas-danst-rosas-revisits-a-choreographers-early-work.html | Mechanical and Sensual Still Baring Shoulders Decades Later | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/dance/tap-and-song-at-symphony-space.html | Using Speech and Instruments but Mostly Singing Feet | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/design/zine-makers-grab-their-metrocards-and-go-to-work.html | Zine Makers Grab Their MetroCards and Go to Work | By Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/andris-nelsons-conducts-the-boston-symphony-at-tanglewood.html | An Incoming Conductor Brings a Sunny Outlook | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/bolshoi-opera-brings-the-tsars-bride-to-lincoln-center.html | Mrs Terrible Before She Met Her Czar Ivan | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/lorin-maazel-brilliant-intense-and-enigmatic-conductor-dies-at-84.html | Lorin Maazel an Intense and Enigmatic Conductor Dies at 84 | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/santos-lights-up-sold-out-yankee-stadium.html | The House That Romeo Built | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/music/the-1833-lucrezia-borgia-version-is-sung-at-caramoor.html | An Original Tough Career Woman | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/arts/television/walken-as-captain-hook-in-nbcs-peter-pan.html | Walken as Captain Hook in NBCs Peter Pan | By Bill Carter | TX 8-072-214 | 2015-02-06 |

| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/dungeons-dragons-has-influenced-a-generation-of-writers.html | A Game as Literary Tutorial | By Ethan Gilsdorf | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/books/price-of-fame-a-biography-of-clare-boothe-luce.html | A Woman at the Center Drifting to the Fringe | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/boeing-optimistic-that-export-import-bank-will-get-funding.html | Boeing Optimistic Congress Will Renew Financing for ExportImport Bank | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/large-bulgarian-bank-goes-bankrupt.html | In a First Since the 1990s a Large Bulgarian Bank Goes Bankrupt | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/crosswords/bridge/hall-of-famers-at-the-summer-north-american-championships.html | Hall of Famers at the Summer North American Championships | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/movies/humpty-sharma-ki-dulhania-a-bollywood-romantic-comedy.html | A Bride Finds Her Gown and a Groom | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/bookstore-owner-takes-on-a-union-and-a-liberal-bastion-reels.html | Bookstore Owner Takes On a Union and a Liberal Bastion Takes Sides | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/jersey-city-officer-is-fatally-shot-while-responding-to-robbery.html | Jersey City Officer Is Shot to Death by Gunman Police Kill Suspect | By Benjamin Mueller and Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/jochen-bittner-spies-like-us.html | Spies Unlike Us | By Jochen Bittner | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/degrom-helps-mets-surge-into-all-star-break-with-rout-of-marlins.html | Mets Surge Into the AllStar Break on a Wave of Confidence | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/carmelo-anthony-announces-he-will-re-sign-with-the-knicks.html | Statement by Player Erases the Last Doubt | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/paul-pierce-leaving-brooklyn-nets-is-said-to-sign-with-wizards.html | Gaining Another Problem the Nets Are Set to Lose Pierce to the Wizards | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/french-rider-gains-yellow-jersey-on-eve-of-bastille-day.html | French Rider Gains the Yellow Jersey on the Eve of Bastille Day | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/phil-mickelson-and-his-caddie-jim-mackay-have-an-unusual-bond.html | No One Is Rooting for Him Harder Out There | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-germany-defeats-argentina-in-final.html | Germans End Long Wait 24 Years and a Bit Extra | By Sam Borden | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/technology/samsung-considers-its-counterattack-as-rivals-erode-cellphone-profit.html | Samsung Considers Its Counterattack as Rivals Erode Cellphone Profit | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/a-political-comedy-for-off-broadway.html | A Political Comedy for Off Broadway | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/even-on-nantucket-a-funeral-home-is-a-luxury.html | Even on Nantucket a Funeral Home Is a Luxury | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/nepal-retracts-permission-for-a-tibetan-lamas-cremation.html | Nepal Retracts Permission for Tibet Monks Cremation | By Bhadra Sharma | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/ukraine.html | Ukrainian Forces Close In on RebelHeld Luhansk | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/holder-expresses-concern-about-terrorist-bomb-makers.html | Holder Voices Extreme Concern About Terrorist Bomb Makers | By Brian Knowlton | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iran-nuclear-talks.html | Americans and Iranians See Constraints at Home in Nuclear Negotiations | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/iraq.html | Deadlock Blocks Iraqi Leadership Vote as ISIS Makes Gains Toward Baghdad | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/israel-gaza.html | Palestinians Flee Northern Gaza as a CeaseFire Appears Elusive | By Steven Erlanger and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/companies-that-offer-help-with-student-loans-often-predatory-officials-say/ | Student Debt Help Often Predatory Officials Say | By Rachel Abrams and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://dealbook.nytimes.com/2014/07/13/lindt-nears-a-deal-to-buy-russell-stover-candies/ | Lindt Company Nears a Deal to Buy Russell Stover Candies | By David Gelles | | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/arts/design/with-ebay-partnership-sothebys-extends-potential-reach-by-145-million.html | A Warhol With Your Moose Head Sothebys Teams With EBay | By Carol Vogel and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/banks-to-announce-second-quarter-results-and-yellen-to-appear-before-congressional-panels.html | The Week Ahead | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/international/tech-scene-in-myanmar-hinges-on-cellphone-grid.html | Tech Scene in Myanmar Hinges on Cellphone Grid | By Angelina Draper | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/bittorrent-to-try-a-paywall-and-crowdfunding.html | BitTorrent to Try a Paywall and Crowdfunding | By Michael Cieply | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/go-where-the-money-is-aarp-tells-marketers.html | Go Where the Money Is AARP Tells Marketers | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/james-rollins-receives-a-15-million-multibook-deal.html | 15 Million Book Deal for Author of Thrillers | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/business/media/usa-today-goes-viral.html | USA Today Goes Viral | By Leslie Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/14courier.html | Second Thoughts on Lighter Sentences for Drug Smugglers | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/rikers-study-finds-prisoners-injured-by-employees.html | Where Mental Illness Meets Brutality in Jail | By Michael Winerip and Michael Schwirtz | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/where-no-carb-is-now-the-rule-a-century-old-ritual-of-giving-bread.html | Where NoCarb Is Now the Rule a CenturyOld Ritual of Giving Bread | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/nyregion/with-lirr-strike-deadline-bearing-down-history-could-be-poised-to-repeat.html | As Strike Threat Looms Stalled LIRR Talks Carry Hint of the Past | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/charles-blow-boehners-empty-charge-against-obama.html | The Buck Stops With Me | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/gambling-on-casinos-in-new-york.html | Gambling on Casinos in New York | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/how-race-skews-prosecutions.html | How Race Skews Prosecutions | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/kansas-ruinous-tax-cuts.html | Kansas Ruinous Tax Cuts | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/paul-krugman-obamacare-fails-to-fail.html | Obamacare Fails to Fail | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/poison-shot-from-guns.html | Poison Shot From Guns | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/opinion/videotaped-confessions-can-be-misleading.html | Can a Jury Believe What It Sees | By Jennifer L Mnookin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/after-a-mejia-save-improvisation-beats-premeditation.html | After a Mejia Save Improvisation Beats Premeditation | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/downpour-washes-yankees-out-of-the-first-half-with-a-whimper.html | Downpour Washes Yankees Out of the First Half With a Whimper | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/yankees8217-exclamation-point-twists-into-question-mark.html | Yankees Exclamation Point Twists Into Question Mark | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/baseball/young-sluggers-could-revitalize-a-waning-breed.html | Prospects Show Promise in Their Pop | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/basketball/with-return-of-anthony-knicks-quietly-edge-ahead.html | With Return of Anthony Knicks Quietly Edge Ahead | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/chiney-and-nneka-ogwumike-sisters-and-no-1-picks-face-off.html | Rivalry Begins for Sisters With Ambition | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/cycling/at-tour-de-france-cameras-on-bikes-are-no-longer-taboo.html | The View From the Handlebars Makes Its Debut | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/golf/remembering-harry-vardon-who-inspired-much-of-golfs-culture.html | Caddie Who Mastered the Game | By Dave Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-a-good-host-but-poor-competitor.html | Success for Brazil Just Not on the Field | By Jer Longman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/sports/worldcup/world-cup-2014-brazil-was-embarrassed-but-an-argentina-victory-would-have-been-intolerable.html | Brazilians Go Back to Real Life | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/atomic-a-musical-about-the-making-of-the-bomb.html | Sing the Song Before You Drop That Bomb | By David Rooney | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/james-franco-directs-the-long-shrift.html | Shutting the Door on His Past to Settle Into His Present | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/theater/the-qualms-by-bruce-norris-at-the-steppenwolf-theater.html | Sexual Tension and Other Diversions | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/after-lapses-cdc-admits-a-lax-culture-at-labs.html | After Lapses CDC Admits a Lax Culture | By Richard Fausset and Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/bergdahl-is-set-to-resume-life-on-active-duty.html | Bergdahl Is Set to Resume Life on Active Duty | By Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/at-national-governors-association-meetings-capitols-partisanship-is-taking-hold.html | Capitols Partisanship Is Taking Hold in Governors Ranks | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/marijuana-decriminalization-in-washington-dc-is-contested-by-federal-lawmakers.html | Marijuana Is at Center of Feud in Capital | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/us/politics/mark-mayfield-a-tea-party-founder-became-the-unlikely-focus-of-a-big-controversy.html | Dirty Tricks Tea Party Suicide and Rising Mississippi Anger | By Campbell Robertson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/asia/afghans-to-alter-the-government-constitution-following-election.html | Afghans to Alter the Government | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/first-self-declared-wedding-in-donetsk-peoples-republic-ukraine-rebels-make-love-not-war.html | For a Weekend Ukraine Rebels Make Love Not War | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/europe/germans-see-world-cup-win-as-a-symbol-of-global-might.html | Germans See World Cup Win as a Symbol of Global Might | By Alison Smale and Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/bid-to-deliver-aid-to-syria-may-set-stage-for-a-un-clash.html | Bid to Deliver Aid to Syria May Set Stage for a UN Clash | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/in-divided-jerusalem-rail-line-for-arabs-and-jews-is-among-the-fractures.html | In Divided Jerusalem Rail Line for Arabs and Jews Is Among the Fractures | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/rival-factions-in-libyan-capital-tripoli-battle-for-control-of-main-airport.html | Rival Factions in Libyan Capital Battle for Control of Main Airport | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/14/world/middleeast/us-sees-risks-in-assisting-a-compromised-iraqi-force.html | US Sees Risks in Assisting a Compromised Iraqi Force | By Eric Schmitt and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-15 | https://artsbeat.blogs.nytimes.com/2014/07/13/neil-young-cancels-a-concert-in-israel/ | Neil Young Cancels a Concert in Israel | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-13 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/poor-sanitation-in-india-may-afflict-well-fed-children-with-malnutrition.html | Malnutrition in WellFed Children Is Linked to Poor Sanitation | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/citigroup-and-u-s-reach-7-billion-mortgage-settlement/ | Citi Settles Mortgage Securities Inquiry for 7 Billion | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/ernst-young-to-pay-fine-in-lobbying-case/ | Ernst  Young to Pay Fine in Lobbying Case | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/generali-sells-swiss-private-bank-to-btg-pactual-for-1-68-billion/ | Selling an Asset | By Chad Bray and Dan Horch | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/k-k-r-to-take-stakes-in-swiss-online-classifieds-and-digital-marketing-sites/ | DealBook Online | By Chad Bray | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/linkedin-acquires-start-up-newsle/ | Expanded Products | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/shire-and-abbvie-in-talks-over-53-billion-pharmaceutical-merger/ | Drug Firms Make Haste to Elude Tax | By David Gelles and Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/silver-lake-said-to-buy-quorum-an-energy-software-company-for-310-million/ | Diversified Strategy | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/vita-coco-sells-stake-to-owner-of-red-bull-china/ | DealBook Online | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://sinosphere.blogs.nytimes.com/2014/07/14/samsung-contractor-suspended-over-child-labor-allegations/ | Samsung Suspends China Supplier Over Child Labor Case | By David Barboza | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/ask-well-exercise-and-headaches/ | Can Exercise Cause Headaches | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/drug-shows-promise-for-common-cause-of-infertility/ | A Promising Fertility Drug | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/pelvic-exercises-for-men-too/ | Pelvic Exercises for Men Too | By Roni Caryn Rabin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/saying-sorry-but-for-what/ | Saying Sorry but for What | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/study-discounts-testosterone-therapy-for-early-prostate-cancer/ | Study Questions TestosteroneSuppressing Therapy for Early Prostate Cancer | By Anahad OConnor | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://well.blogs.nytimes.com/2014/07/14/we-are-our-bacteria/ | A Bodys Bacterial Companions | By Jane E Brody | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/14/business/international/airline-passengers-weigh-in-with-online-reviews.html | Rating the Experience Aloft | By Beth Gardiner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/dance/elenas-aria-early-work-by-anne-teresa-de-keersmaeker.html | Young Women Under Pressure | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/dance/in-small-stages-ellen-cornfield-sets-up-a-tiny-platform.html | A Space Thats Fully Inhabited Can Make Little Seem Big Enough | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/design/helsinki-divided-on-plan-for-a-guggenheim-satellite.html | Helsinki Divided on Plan for a Guggenheim Satellite | By Doreen Carvajal | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/new-albums-by-honeyblood-john-hiatt-and-the-fred-hersch-trio.html | New Albums by Honeyblood John Hiatt and the Fred Hersch Trio | By Jon Caramanica and Nate Chinen | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/music/the-hudson-project-cut-short-by-a-real-tempest.html | Primal Storm of Human and Electronic | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/gabriel-luna-stars-in-matador-on-el-rey-network.html | One Tough Job for an Undercover Cop Fooling a Soccer Ball | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/the-hotwives-of-orlando-parodies-a-bravo-franchise.html | Ready for Unreal Reality You Need to Calm Down | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/video-games/ingress-a-mobile-game-from-google.html | Where Virtual Meets Real | By Chris Suellentrop | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/nadine-gordimer-novelist-and-apartheid-foe-dies-at-90.html | Nadine Gordimer Novelist Who Took On Apartheid Is Dead at 90 | By Helen T Verongos | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/books/sean-wilseys-more-curious.html | Skateboarders Guide to His Galaxy | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/central-bank-chief-sees-no-risk-of-eurozone-bubbles.html | Draghi Sees No Risk of Eurozone Bubbles | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/increased-security-over-devices-leads-to-confusion.html | Many Fliers Are Confused About Security Over Devices | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/airbus-confirms-it-will-upgrade-a330.html | Airbus Confirms It Will Upgrade A330 | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/back-from-the-brink-portugal-still-has-far-to-go.html | Back From the Brink Portugal Still Has a Long Way to Go | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/china-reveals-charges-in-glaxo-case-for-a-british-american-couple.html | China Reveals Charges for BritishAmerican Couple in Case Involving Glaxo | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/eurozone-industrial-production-drops.html | Factory Output Plummets in Europe Dogging Recovery | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/international/winding-road-ahead-for-us-europe-trade-talks.html | The Disassembly Line | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/dana-walden-and-gary-newman-to-lead-new-fox-television-group.html | 21st Century Fox Melds Its Television Broadcasting and Studio Units | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/germany-1-world-cup-fever-1000.html | Germany 1 World Cup Fever 1000 | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |

| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/julia-turner-is-named-editor-in-chief-of-slate.html | Deputy Editor of Slate Is Chosen to Lead the Magazines Newsroom | By Leslie Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/recitation-by-sean-connery-calms-a-frequent-flier.html | Awkward Moments and One Important One | By Cristina MarianiMay | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/vw-to-add-suv-production-to-chattanooga-plant.html | VW to Build SUVs in a Chattanooga Plant Where a Union Battle Raged | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/new-contraceptive-shot-being-released-in-africa.html | New Contraceptive Shot Being Released in Africa | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/the-push-to-understand-the-placenta.html | The Mysterious Tree of a Newborns Life | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/health/ticking-viral-bombs-left-in-boxes.html | Ticking Viral Bombs Left in Boxes | By Lawrence K Altman Md | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/after-years-in-their-soho-lofts-tenants-feel-the-pain-of-little-legal-protection.html | Loft Tenants Fight for Legal Protection | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/an-er-without-a-hospital-is-set-to-open-at-the-former-st-vincents.html | ER Not a Hospital Is Set to Open at St Vincents Site | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/as-casinos-start-to-fall-atlantic-city-struggles-to-rise.html | Atlantic City Strives to Rise as Casinos Fall | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/son-of-dead-sea-scrolls-scholar-is-sentenced-to-two-months-in-jail.html | Son of Dead Sea Scrolls Expert Is Sentenced | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/talks-falter-between-lirr-unions-and-mta.html | Discussions With LIRR Appear to Have Collapsed | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/roger-cohen-israels-bloody-status-quo.html | Israels Bloody Status Quo | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/a-52-million-year-old-window-into-the-future.html | Fossil A 52MillionYearOld Window Into the Future | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/bigfoot-and-yeti-as-elusive-as-ever.html | Bigfoot and Yeti as Elusive as Ever | By Rachel Nuwer | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/if-birds-are-up-they-may-as-well-sing.html | If Birds Are Up They May as Well Sing | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/in-defense-of-indispensable-dad.html | In Defense of Indispensable Dad | By Alex Stone | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/recreating-mars-in-a-lab-and-finding-water.html | The Solar System Recreating Mars in a Lab and Finding Water | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/taking-real-life-sickness-out-of-virtual-reality.html | RealLife Illness in a Virtual World | By John Markoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/the-advanced-metrics-of-attraction.html | The Advanced Metrics of Attraction | By John Allen Paulos | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/tropical-fish-where-they-dont-belong.html | Climate Tropical Fish Where They Dont Belong | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/science/which-matters-more-talent-or-practice.html | How Do You Get to Carnegie Hall Talent | By Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-to-recognize-glenn-burke-as-a-gay-pioneer-in-baseball.html | Posthumous Recognition | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/cycling/alberto-contador-is-latest-to-crash-out-of-tour-de-france.html | Another Favorite Crashes Out of Tour | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/World-Cup-2014-as-glow-of-cup-fades-issues-remain-for-fifa.html | Ugly Reality Intrudes on World Cups Glow | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/worldcup/in-qatars-bid-for-soccer-respect-big-bankroll-and-imported-talent.html | Seeking Soccer Respect Qatar Looked Abroad | By Steve Eder Sam Borden Christopher Harress and Jack Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/brigadoon-a-musical-revival-at-the-goodman-theater.html | Its Almost Like Being in Love With a Fantasy | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/the-pigeoning-a-bunraku-play-for-grown-ups.html | A Puppet Who Just Wants to Eat His Sandwich | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/city-college-of-san-francisco-survives.html | Too Big to Fail Can Also Happen in Higher Education | By Kevin Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/arizona-water-tamarisk-beetle.html | Arizona Enlists a Beetle in Its Campaign for Water | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/lawmakers-plan-bill-to-confront-surge-in-young-immigrants.html | Lawmakers From Texas Will Offer Border Bill | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/restless-obama-finds-pleasure-at-dinner-tables.html | At Dinner Tables a Restless Obama Finds an Intellectual Escape | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/supreme-court-shows-restraint-in-voting-to-overrule-precedents.html | Precedents Stand Despite Pressure as Chief Justice Takes Gradual Tack | By Adam Liptak | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/sale-of-paper-in-venezuela-raises-fears-on-freedom.html | Sale of Paper in Venezuela Raises Fears on Freedom | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/church-of-england-votes-to-allow-women-as-bishops.html | Church of England Votes to Accept Women as Bishops | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ex-judge-leading-inquiry-into-child-abuse-in-britain-steps-down.html | Britain Head of Abuse Panel Quits | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/echoes-of-a-strongman-in-baghdad-today.html | Echoes of a Strongman in Baghdad Today | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israel-gaza-conflict.html | Egypt Presents Proposal to Israel and Hamas for a CeaseFire in Air Attacks | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/israeli-youths-murder-called-blueprint-for-revenge.html | A Boy Set Ablaze Details Emerging in a Revenge Case | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-14 | https://www.nytimes.com/2014/07/15/world/middleeast/un-security-council-authorizes-strengthened-syria-aid.html | UN Council in Unanimous Vote Backs Aid Delivery to Syrians in Rebel Areas | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://cityroom.blogs.nytimes.com/2014/07/14/a-conductor-whose-exuberance-matched-new-york-citys/ | A Maestro Who Lived a Cosmopolitan Life | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://dealbook.nytimes.com/2014/07/14/reluctantly-patriot-flees-homeland-to-elude-taxes/ | Reluctantly Patriot Flees Homeland | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/equal-opportunity-employment-officials-take-new-aim-at-pregnancy-bias.html | Equal Opportunity Employment Officials Take New Aim at Pregnancy Bias | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/ford-foundation-executive-to-lead-consumer-reports.html | Ford Foundation Executive to Lead Consumer Reports | By Christine Haughney | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/business/media/yahoo-seeks-to-bring-the-concert-to-your-couch.html | Yahoo Seeks to Bring the Concert to Your Couch | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/lobbying-group-adopts-de-blasios-agenda.html | Lobbying Group Adopts Mayors Agenda | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/nyregion/peace-love-music-and-the-all-too-familiar-acres-of-mud.html | Peace Music and the AllTooFamiliar Mud | By Winnie Hu | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/a-municipal-id-card-thats-worth-the-wait.html | A Municipal ID Card Thats Worth the Wait | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/after-john-kerrys-compromise-deal-a-way-forward-for-the-afghans.html | Back From the Brink in Afghanistan | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/bees-and-colony-collapse.html | Our Bees Ourselves | By Mark Winston | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/cleaning-up-after-the-world-cup.html | Cleaning Up After the World Cup | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/joe-nocera-export-import-bank-big-companies-compete.html | Helping Big Companies Compete | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/senate-judiciary-committee-a-defense-of-reproductive-rights.html | A Defense of Reproductive Rights | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/opinion/the-end-of-the-mormon-moment.html | The End of the Mormon Moment | By Cadence Woodland | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/alice-coachman-90-dies-groundbreaking-medalist.html | Alice Coachman 90 Dies Groundbreaking Medalist | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/from-disparate-paths-oakland-as-hidden-gems-pour-into-all-star-game.html | As Creative Mining Floods AL Roster With Hidden Gems | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/home-run-derby-2014-looks-enticing-compared-to-the-main-event.html | Baseball Stars Take Field but Fewer People Tune In | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/baseball/mlb-all-stars-tip-caps-to-derek-jeters-finale.html | AllStars Tip Caps as Jeter Prepares for His Finale Kershaw Is Passed Over | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/in-a-city-mired-in-losing-lebron-james-return-offers-a-glimmer-of-hope.html | Return Casts a Lifeline to a Community Sinking in Defeat | By John Hyduk | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/basketball/lebron-james-and-carmelo-anthony-show-big-differences-of-copycat-narrative.html | Beyond Looking Out for No 1 Always Putting the Team First | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/sports/golf/british-open-2014-john-singleton-lives-his-fantasy-as-golfs-walter-mitty.html | Once a British Open Fan From the Neighborhood Now a Participant | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/theater/pageant-a-musical-parody-is-revived.html | Here They Come BigBoned Beauties All Dolled Up | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/upshot/the-quiet-movement-to-make-government-fail-less-often.html | A Quiet Movement to Help Government Falter Less Often | By David Leonhardt | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/assisters-helped-10-6-million-with-coverage-under-aca.html | Groups Under Health Act Are Said to Aid Millions | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/ex-governor-suing-over-book-faces-his-own-words.html | ExGovernor Suing Over Book Faces His Own Words | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/massachusetts-proposes-bill-after-abortion-clinic-ruling.html | Abortion Clinic Protections Proposed in Massachusetts | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/court-sidesteps-how-to-prosecute-detainees.html | Court Sidesteps How to Prosecute Detainees | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/us/politics/group-of-law-professors-urges-obama-to-deny-religious-exemption-in-order.html | Group of Law Professors Urges Obama to Deny Religious Exemption in Order | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/americas/haiti-a-un-cholera-pilgrimage.html | Haiti A UN Cholera Pilgrimage | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/anxious-moments-for-an-afghanistan-on-the-brink.html | Anxious Moments for an Afghanistan on the Brink | By Carlotta Gall and Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/asia/india-court-stays-executions-for-2-convicted-in-gang-rape-case.html | India Court Stays Executions for 2 Convicted in GangRape Case | By Nida Najar | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/ukrainian-military-plane-is-shot-down-as-russia-adds-to-presence-at-border.html | Ukrainian Military Plane Is Shot Down as Russia Adds to Presence at Border | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/europe/william-hague-resigns-as-britains-foreign-secretary.html | British Foreign Secretary Quits for Lower Position in the Cabinet | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/egypt-opening-for-the-old-guard.html | Egypt Opening for the Old Guard | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/gaza-families-near-israeli-border-struggle-to-build-a-life-in-the-heart-of-a-conflict.html | Gaza Families Near Israeli Border Struggle to Build a Life in the Heart of a Conflict | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-15 | https://www.nytimes.com/2014/07/15/world/middleeast/iran-outlines-nuclear-deal-accepts-limit.html | Iran Outlines Nuclear Deal Accepts Limit | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hungry-city-khao-kang-in-elmhurst-queens.html | Hidden Pleasures Lie Within | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-11 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/11/new-york-musical-theater-festival-report-cloned/ | When Two Are Much Better Than One | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/recipes-for-room-temperature-pasta-dishes.html | Dishes That Cool Off the Season | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/a-pile-of-steak-for-lunch-or-dinner.html | A Pile of Steak for Lunch or Dinner | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/hearty-cravings-sometimes-unfulfilled.html | Hearty Cravings Sometimes Unfulfilled | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/in-france-a-yearly-feast-of-fish.html | In France a Yearly Celebration of Fish | By Elaine Sciolino | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/tasting-wines-from-ribeira-sacra.html | Wine From a Sacred Place | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/harper-lee-says-new-book-not-authorized/ | Harper Lee Disavows Memoir by Another Author | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/15/moma-names-new-architecture-and-design-curator/ | MoMAs New Architecture and Design Curator | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/albermarle-to-acquire-specialty-chemical-rival-in-6-2-billion-deal/ | Buying Arrival | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/bank-of-america-hires-more-junior-bankers/ | Hiring Spree | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/goldman-earnings-rise-5-in-quarter/ | Investment Banking Lifts Goldman Profit | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/hp-chairman-ralph-whitworth-resigns/ | HPs Chairman Exits to Focus on Health | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/jpmorgan-earnings-decline-8/ | JPMorgan Chases SecondQuarter Numbers a Hopeful Sign for Economic Growth | By Peter Eavis and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/latham-watkins-elects-new-leader/ | New Leadership | By Dealbook | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://dealbook.nytimes.com/2014/07/15/review-board-examining-extending-currency-benchmark-window/ | Examining Exchange Rates | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/15/sports/basketball/red-klotz-beloved-foil-for-globetrotters-dies-at-93.html | Red Klotz Beloved Foil for Globetrotters Dies at 93 | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/frimkess-ceramics-have-their-moment-at-hammer-museum.html | Biennials Bright Young Things Ages 77 and 84 | By Jori Finkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/to-some-dismay-italy-enlists-donors-to-repair-monuments.html | Corporate Medicis to the Rescue | By Gaia Pianigiani and Jim Yardley | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/john-oliver-and-clickhole-take-fake-news-in-opposite-directions.html | The Latest News That Isnt | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/the-divide-a-drama-inspired-by-the-innocence-project.html | Teetering on the Line Between Good and Evil | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/virgin-territory-about-celibate-youth-debuts-on-mtv.html | Playing the Waiting Game Quixotically | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/video-games/reviews-tomodachi-life-divinity-original-sin-shovel-knight-and-civilization-revolution-2.html | Video Games  Tomodachi Life Divinity Original Sin Shovel Knight and Civilization Revolution 2 | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/books/in-white-beech-germaine-greer-takes-an-ecological-journey.html | A Feminist in the Forest | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/budget-office-revises-estimate-of-federal-spending-on-health-care.html | Budget Office Lowers Its Estimate on Federal Spending for Health Care | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/f-35-fighter-jet-cleared-to-resume-flights.html | F35 Fighters to Resume Flights but Under Certain Restrictions | By Christopher Drew and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/novartis-joins-with-google-to-develop-contact-lens-to-monitor-blood-sugar.html | Novartis Joins With Google to Develop Contact Lens That Monitors Blood Sugar | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/media/pfizer-to-inject-youth-into-the-aging-process.html | Pfizer to Inject Youth Into the Aging Process | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/the-do-good-corporation.html | Motivating Corporations to Do Good | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/yellen-tells-congress-that-fed-will-continue-to-help-economy.html | Yellen Tells Congress That Fed Will Continue to Prop Up the Economy | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/at-stella-34-fresh-pasta-to-go.html | At Stella 34 Fresh Pasta to Go | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/away-from-home-but-not-the-kitchen.html | Away From Home but Not the Kitchen | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/courtly-meals-from-buvettes-queen.html | Courtly Meals From Buvettes Queen | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/eugene-kadomskiy-is-thinking-big-with-urbo.html | Eugene Kadomskiy Is Thinking Big With Urbo | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/dining/restaurant-review-grindhaus-in-red-hook-brooklyn.html | The Intersection of Rough and Refined | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/blog-sites-sheepshead-bites-and-bensonhurst-bean-merge.html | Blog Network Expands Brooklyn Coverage Area | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/house-effort-to-trim-terrorism-insurance-splits-gop.html | House Effort to Scale Down Federal Terrorism Insurance Divides Republicans | By Jonathan Weisman | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/suit-seeks-to-establish-a-right-to-record-new-york-police-officers.html | Suit Seeks to Establish a Right to Record Police Officers | By Colin Moynihan | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16Flamm.html | The Original Long Hot Summer | By Michael W Flamm | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16alexander.html | The Benefits of Failing at French | By William Alexander | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed3.html | A Sensible Marijuana Policy in Brooklyn | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/bringing-a-historic-ship-into-modern-times.html | Keeping a Historic Ship Afloat | By Jon Hurdle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/thirty-minute-interview-robert-w-barone.html | Robert W Barone | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/cardinals-marvel-at-pat-nesheks-comeback.html | Cardinal Relievers Tumultuous Road Leads to an AllStar Ending | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/golf/british-open-2014-tiger-woods-resumes-chase-for-15th-major-title.html | Stronger Body but Shrinking Window for Woods | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/tour-de-france-2014-vincenzo-nibali-sizes-up-remaining-competition.html | The Tour of Attrition Continues Even on a Rest Day | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/worldcup/a-qatari-soccer-program-looking-to-rise-buys-a-foothold-in-europe.html | Qatari Soccer Empire Buys a Foothold in Europe | By Sam Borden Steve Eder Jack Williams and Christopher Harress | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/apple-and-ibm-in-broad-software-deal-for-businesses.html | Apple Joins With IBM on Business Software | By Brian X Chen and Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/intel-exceeds-estimates-on-improving-demand-for-pcs.html | Intel Exceeds Estimates on Improving Demand for PCs | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/yahoo-results-disappointing.html | Slump in Advertising Sales Dragged Quarterly Revenue Down at Yahoo | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |

| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/theater/closing-of-holler-if-ya-hear-me-raises-questions.html | Doomed by Quality but Not Concept | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/Jose-Antonio-Vargas-immigrant-advocate-arrested.html | Immigration Advocate Detained on Texas Border Is Released in Visa Case | By Julia Preston and Laura Tillman | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/james-m-burns-a-scholar-of-presidents-and-leadership-dies-at-95.html | James MacGregor Burns Scholar of Leaders and Leadership Dies at 95 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/politics/florida-gop-seeks-delay-on-new-districts.html | Florida GOP Seeks Delay on New Districts | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/senate-conflict-creates-logjam-of-ambassador-confirmations.html | Conflict in Senate Creates a Logjam of Ambassador Confirmations | By Andrew Siddons | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/skeptic-of-climate-change-john-christy-finds-himself-a-target-of-suspicion.html | Though Scorned by Colleagues a ClimateChange Skeptic Is Unbowed | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/death-toll-from-ebola-surges-in-west-africa-prompting-alarm.html | Death Toll From Ebola Surges | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/afghanistan-taliban-bombing-paktika.html | Scores Killed in Car Bombing at Busy Market in Eastern Afghanistan | By Matthew Rosenberg and Farooq Jan Mangal | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-hackers-extend-reach-in-us-government.html | Chinese Hackers Extending Reach to Smaller US Agencies Officials Say | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/hong-kong-leader-says-mainstream-opposes-democracy-activists-key-proposal.html | Hong Kong Mainstream Opposes Direct Nominations Official Says | By Chris Buckley and Alan Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/militants-in-pakistan-make-inroads-in-the-diverse-and-tolerant-south.html | Extremists Make Inroads in Pakistans Diverse South | By Saba Imtiaz and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/pakistanis-detail-gains-against-militants.html | Pakistanis Detail Gains on Militants | By Salman Masood | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/emerging-nations-bloc-to-open-development-bank.html | Emerging Nations Bloc to Open Development Bank | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/jean-claude-juncker-elected-head-of-eu-agency.html | EU Agency Elects New Leader | By James Kanter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/prime-minister-cameron-shuffles-british-cabinet.html | With Eye on Election British Premier Shuffles Cabinet | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/subway-derails-in-moscow.html | Subway Train in Moscow Derails Killing at Least 20 During Morning Commute | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/ukraine-russia-tensions-rise-over-attacks.html | Border Tensions Rise Between Ukraine and Russia | By David M Herszenhorn and Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/iraq.html | Election of Iraq Parliament Speaker Starts Clock on Forming New Government | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/kerry-cites-progress-in-iran-talks-while-gaps-remain.html | Kerry Cites Progress in Iran Nuclear Talks but Says Very Real Gaps Remain | By Michael R Gordon and David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://artsbeat.blogs.nytimes.com/2014/07/16/steven-holl-and-athol-fugard-among-winners-of-praemium-imperiale-awards/ | Steven Holl Wins Architecture Award | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://cityroom.blogs.nytimes.com/2014/07/15/the-umbrella-as-a-useless-accessory/ | The Umbrella as a Useless Accessory | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/design/on-kawara-conceptual-artist-who-found-elegance-in-every-day-dies-at-81.html | On Kawara 81 Conceptual Artist Who Found Elegance in Every Day | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Adam W Kepler | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/a-push-to-give-steadier-shifts-to-part-timers.html | A Push to Give Steadier Shifts to PartTimers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/documents-show-general-motors-kept-silent-on-fatal-crashes.html | Documents Show GM Kept Silent on Fatal Crashes | By Rebecca R Ruiz and Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/e-cigarette-makers-are-in-an-arms-race-for-exotic-vapor-flavors.html | ECigarettes Fruit Cocktails | By Matt Richtel | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/business/international/china-says-lending-put-growth-rate-at-7-5-percent.html | China Says Lending Put Growth Rate at 75 Percent | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/at-newyork-presbyterian-hospital-its-ex-ceo-finds-lucrative-work-.html | At Hospital Its ExCEO Finds Lucrative Work | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/cuomos-campaign-holds-a-big-lead-in-fund-raising.html | Cuomos Campaign Holds a Wide Lead in FundRaising | By Jesse McKinley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/group-aiding-de-blasio-spent-1-7-million-in-first-half-of-14.html | Group Aiding de Blasio Spent 17 Million in First Half of 14 | By Kate Taylor | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/legal-group-sues-over-cuts-to-assistance-in-medicaid-home-care-services-.html | Medicaid Home Care Cuts Are Unjust Lawsuit Says | By Nina Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/lirr-workers-on-brink-of-strike-prepare-for-life-on-the-picket-line.html | LIRR Workers on Brink of Strike Prepare for Life on the Picket Line | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/robert-a-roe-new-jersey-congressman-dies-at-90.html | Robert Roe 90 New Jersey Congressman | By Joseph P Fried | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/nyregion/rogue-sport-lacks-sand-but-has-style-and-speed.html | Rogue Sport Lacks Sand but Has Style and Speed | By Ursula Liang | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed1.html | Highways Need a Higher Gas Tax | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/16wed2.html | Lapses in the CDCs Labs | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/maureen-dowd-oval-avatar.html | Wheres the Oval Avatar | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/opinion/thomas-friedman-israeli-palestinian-conflict-order-disorder.html | Order Vs Disorder Part 2 | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/realestate/commercial/recent-commercial-real-estate-transactions.html | Transaction | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/derek-jeter-and-bud-selig-in-matching-tenures-made-mlb-better.html | Leaving a Sport in Better Shape | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/baseball/mlb-all-star-game-2014-derek-jeter-nabs-2-hits-in-al-victory.html | Jeter Takes Advantage and So Does the American League | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/basketball/goal-remains-to-remove-donald-sterling-but-timetable-shifts.html | Goal Remains to Remove Sterling but Timetable Shifts | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/football/chris-kluwe-pressures-vikings-for-report.html | ExPunter Pressuring Vikings for Results of Inquiry | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/sports/soccer/world-cup-2014-christoph-kramers-head-injury-brings-fifas-problem-to-the-forefront.html | FIFAs Dazed and Dated Attitude | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/technology/a-deluge-of-comment-on-net-rules.html | A Deluge of Comment on Net Rules | By Steve Lohr | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/appeals-panel-upholds-race-in-admissions-for-university.html | Appeals Panel Upholds Race in Admissions for University | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/calls-for-resignation-mount-for-minnesota-archbishop-in-scandals.html | Calls for Resignation Mount for Minnesota Archbishop in Scandals | By Laurie Goodstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/forceful-steps-amid-a-severe-drought.html | Forceful Steps Amid a Severe Drought | By Ian Lovett | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/christie-to-test-presidential-hopes-in-iowa-trip.html | Christie to Test Presidential Hopes in Iowa Trip | By Michael Barbaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/democrat-is-governor-pick-of-gop-group-in-kansas.html | Democrat Is Governor Pick of GOP Group in Kansas | By Julie Bosman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/house-passes-interim-fix-for-highway-trust-fund.html | House Passes Interim Fix for Highway Trust Fund | By Jonathan Weisman and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/looking-to-the-fall-democrats-in-senate-races-lead-fund-raising.html | Looking to the Fall Democrats in Senate Races Lead FundRaising | By Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/obama-official-wont-testify-to-congress.html | Obama Official Wont Testify to Congress | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/two-former-attorneys-general-in-utah-are-charged-with-corruption.html | Two Former Attorneys General in Utah Are Charged With Corruption | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/us/politics/witnesses-testify-against-ex-blackwater-colleagues-in-case-of-2007-iraq-killings.html | Witnesses Testify Against ExBlackwater Colleagues in Case of 2007 Iraq Killings | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/libya-airport-is-crippled-in-fighting-by-militias.html | Fighting Cripples Libyan Airport | By Osama AlFitory and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/africa/transit-cards-to-replace-cash-on-kenyan-minibuses-a-hard-sell.html | Transit Cards to Replace Cash on Minibuses Are Hard Sell | By Jeffrey Gettleman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/chinese-oil-rig-near-vietnam-to-be-moved.html | Chinese Oil Rig Near Vietnam to Be Moved | By Jane Perlez | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/asia/philippines-a-deadly-typhoon.html | Philippines A Deadly Typhoon | By Floyd Whaley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/in-call-obama-and-merkel-discuss-cooperation-on-intelligence.html | In Call Obama and Merkel Discuss Cooperation on Intelligence | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/europe/whisked-away-for-tea-with-a-rebel-in-ukraine.html | Whisked Away for Tea With a Rebel in Ukraine | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/after-brief-lull-in-gaza-crisis-airstrikes-resume.html | Brief Lull Ends in Gaza Crisis Strikes Resume | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/in-gaza-latest-cease-fire-plan-is-met-with-ambivalence-and-scorn.html | Gazans Wanting Deep Change Are Ambivalent on Egypts Truce Plan | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-16 | https://www.nytimes.com/2014/07/16/world/middleeast/isis-uses-andre-poulin-a-canadian-convert-to-islam-in-recruitment-video.html | New Tactic in Recruiting Foreign Fighters to Syria | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-17 | https://www.nytimes.com/2014/07/11/sports/golf/errie-ball-welshman-who-played-in-first-masters-dies-at-103.html | Errie Ball 103 Played in First Masters | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/restoring-internet-explorer-11-to-windows-8-1-app-tiles.html | Restoring Internet Explorer 11 to Windows 81 App Tiles | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/crystal-bridges-lines-up-emerging-artists-for-american-show/ | Crystal Bridges Lines Up Emerging Artists | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/15/rocky-to-close-in-august/ | Rocky to Close in August | By William Grimes | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://www.nytimes.com/2014/07/16/theater/in-love-in-the-wars-achilles-battles-an-amazon-queen.html | Conquest Is Mutual No Matter Who Dies | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/despite-tel-aviv-bombings-the-fashion-show-goes-on.html | Fashion During Wartime | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/bessies-dance-prize-nominees-announced-choreographers-honored/ | Bessie Nominations | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/marvel-will-introduce-a-female-thor-this-fall/ | Marvel Will Introduce a Female Thor | By George Gene Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/noriega-sues-video-game-maker-over-portrayal-in-call-of-duty/ | Manuel Noriega Files Suit Against Video Game Maker Activision Blizzard | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/ron-howard-to-direct-documentary-on-beatles-performing-history/ | Ron Howard to Direct Beatles Documentary | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/saturday-night-live-loses-4-performers/ | Saturday Night Live Loses 4 Performers | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://artsbeat.blogs.nytimes.com/2014/07/16/sia-scores-her-first-no-1-album/ | Album Sales | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/apple-could-pay-400-million-in-e-books-price-fixing-case/ | Apple Could Pay 400 Million In EBooks PriceFixing Case | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://bits.blogs.nytimes.com/2014/07/16/microsoft-layoffs-expected-thursday/ | A Large Round of Layoffs Is Expected at Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/bank-of-america-earnings-slump-43/ | Bank of Americas Settlement Negotiations Hit a Snag | By Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/blackrock-results-show-a-shift-away-from-stocks/ | Higher Profit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/brazilian-private-equity-firm-near-closing-on-1billion-fund/ | FundRaising | By Vinod Sreeharsha | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/focus-on-asset-managers-highlights-bad-behavior-by-s-e-c/ | Focus on Asset Managers Highlights Bad Behavior by SEC | By Jesse Eisinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/gtech-of-italy-to-acquire-slot-machine-maker-for-4-7-billion/ | Increased Scale | By Dealbook | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/messaging-app-line-files-for-i-p-o-in-tokyo/ | IPO Plans | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/obama-administration-seeks-end-to-inversion-deals/ | Treasury Urges End To Foreign Tax Flights | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://dealbook.nytimes.com/2014/07/16/rupert-murdoch-said-to-have-made-offer-for-time-warner/ | Murdoch Puts Time Warner on Wish List | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/battle-of-the-sexes-in-bartok-mikrokosmos.html | Clad in Shorter Skirts the Better to Let Loose | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/pilobolus-packs-a-lot-into-2-hours-at-the-joyce-theater.html | Stunts Tricks and Effects Boredom Not Allowed | By Siobhan Burke | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/dance/the-bolshoi-ballets-swan-lake-at-the-lincoln-center-festival.html | The Lake Is Frozen in Time | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/design/randall-stout-architect-of-innovative-environmental-designs-dies-at-56.html | Randall Stout Architect Tied to Nature Dies at 56 | By Joseph Giovannini | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/music/roman-diaz-as-part-of-el-gallo-mistico-at-mintons.html | And Then the Singer Dances in a Hooded Leopard Suit | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/baring-all-on-dating-naked-and-skin-wars.html | Say Yes to Undress Then Things Get Complicated | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/its-ennui-time-on-satisfaction-and-married.html | My Gigolo Is Waiting Hes Much More Fun | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/rush-premieres-thursday-on-usa-network.html | Making Discreet House Calls for the Rich and Mortified | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/automobiles/bmw-recalls-1-6-million-cars-over-defective-takata-air-bag-part.html | BMW Recalls 16 Million Cars Over Defective Takata Air Bag Part | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/books/those-who-wish-me-dead-a-michael-koryta-novel.html | And You Thought Your Teenage Years Were Tough | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/chinas-gdp-expands-but-businesses-arent-feeling-the-effect.html | China Sees a Recovery on Paper | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/international/euro-comes-back-into-investor-favor.html | ECB Sees Confidence in Euro After Influx of Investment | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/roche-reports-mixed-results-in-trial-of-an-alzheimers-drug.html | Mixed Results for Roche in Alzheimers Drug Trial | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/smallbusiness/small-businesses-are-finding-bank-loans-easier-to-come-by.html | Small Businesses That Look Find Bank Loans Easier to Come By | By Robb Mandelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/yellen-says-constraining-fed-would-be-a-grave-mistake.html | Yellen Says Restraining the Feds Oversight Would Be a Grave Mistake | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/crosswords/bridge/chip-martel-enters-the-hall-of-fame.html | Chip Martel Enters the Hall of Fame | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Websites-Thought-Catalog-Upworthy-Aim-to-Uplift.html | On the Nice Internet Caring Is Sharing | By Sheila Marikar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/Yves-Saint-Laurent-Film-Biography-a-Look-at-His-Models.html | Casting the Catwalk Saint Laurent Style | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/how-to-wear-flower-crowns-without-looking-like-a-bridesmaid.html | Game of Thorns | By Rachel Syme | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/illumask-claims-to-improve-skin-through-led-lights.html | Light Therapy for Home Use Catches On | By Caroline Tell | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/jamie-biden-a-dj-related-to-vp-Joseph-R-Biden-Jr.html | Veep Is Reality TV | By Alyson Krueger | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/new-york-city-summer-pop-up-events.html | Here Today and Gone Sometime Soon | By Stacey Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/poshmark-combines-social-media-with-sales.html | Lightly Worn Heavily Shared | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/reclaiming-our-real-lives-from-social-media.html | Reclaiming Our Real Lives | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sales-from-proenza-schouler-vera-wang-saturdays-surf-nyc-and-more.html | Sales and New Products in New York City | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/sheltering-sky-in-williamsburg.html | Sheltering Sky  Williamsburg | By Ben Detrick | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/shopping-at-leisure-life-nyc-in-clinton-hill-brooklyn.html | For Friends in the Know | By Jon Caramanica | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/street-style-in-roma-norte-mexico-city.html | She Wears Her Feelings | By Fritzie Andrade | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/the-scrunchie-grows-up.html | The Scrunchie Grows Up | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-new-york-city-waterfront-hotspots-this-summer.html | No Place Like Home | By Alex Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/fashion/three-tips-to-finding-social-media-balance.html | Three Commandments on Tablets | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/all-you-need-is-love-and-189-a-night.html | All You Need Is Love and 189 a Night | By Elaine Louie | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/author-elizabeth-gaffney-a-different-aging-in-place.html | A Different Aging in Place | By Elizabeth Gaffney | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/burt-shavitz-the-worlds-most-famous-retired-beekeeper.html | A Hive of Limited Activity | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/discounts-at-kim-seybert-ameico-lalique-and-patch-nyc.html | Accessories Chairs and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/divide-and-conquer.html | Divide and Conquer | By Linda Lee | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/from-sows-ear-to-silk-purse.html | A Reusable Upcycling Guide | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/old-friend-new-collections.html | Old Friend New Collections | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/putting-magic-in-the-mundane.html | Magic in the Mundane | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/garden/should-i-replace-my-mustard-toilet-sink-and-tub-before-listing-the-apartment.html | Should I Replace My Mustard Toilet Sink and Tub Before Listing the Apartment | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/greatomesanddestinations/working-all-the-angles.html | Working All the Angles | By Alastair Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/health/gene-therapy-used-to-create-biological-pacemaker-in-pigs.html | Work Regulating Heart of Pig May Aid Humans | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/behind-subway-entrance-to-hotel-knickerbocker-neither-arias-nor-opulence.html | Behind Subways Phantom Hotel Entrance Neither Arias Nor Opulence Linger | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/lirr-negotiations-to-resume-officials-say.html | Negotiations Resume With Different Tone | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/tunisian-whom-us-accused-of-plotting-terrorist-acts-is-sentenced-to-time-served.html | Suspect in Terror Case Sentenced to Time Served | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/The-Dangers-of-Private-Planes.html | The Dangers of Private Planes | By Damian Fowler | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/beppe-severgnini-the-invasion-of-britain.html | The Invasion of Britain | By Beppe Severgnini | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/the-fec-lags-on-campaign-finance-disclosures.html | Data Delayed Is Democracy Denied | By Robert Biersack | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/grooving-a-pitch-to-hit-has-a-modest-place-in-baseball.html | For a Parting Gift Do You Want a Grapefruit or a Meatball | By Pat Borzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/british-open-2014-golfers-make-room-for-long-irons-at-royal-liverpool.html | Dusting Off the 2Iron and Bracing for the Links | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/golf/the-british-open-returns-to-royal-liverpool-golf-club.html | A Becalmed Course for the British Open but That Can Change | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/tour-de-france-2014-andrew-talansky-grits-and-avoids-elimination.html | Rider in Pain and Alone Is Surrounded by Cheers | By Ian Austen | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/ebay-posts-profit-despite-security-breach.html | Despite Security Breach eBay Posts Profit and Sees Steady Growth | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/have-your-time-in-the-sun-and-not-a-minute-longer.html | Your Time in the Sun Measured to the Minute | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/review-blackphone-trades-some-convenience-for-security.html | A Smartphone for Consumers Who Want Privacy | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/ways-to-protect-your-email-after-you-send-it.html | Easier Ways to Protect Email From Unwanted Prying Eyes | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/technology/personaltech/with-dc59-motorhead-dyson-looks-to-create-the-ipad-of-vacuums.html | Dyson8217s Drive to Create iPad of Vacuums | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/enter-at-forest-lawn-from-the-amoralists.html | Refugee From Sitcom Land Guzzling a Bile Cocktail | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/exit-roils-supporters-of-womens-theater.html | Exit Roils Supporters of Womens Theater | By Felicia R Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/theater/snow-queen-emerges-from-defunct-san-jose-theater.html | Hounded by Reality Staging a Fairy Tale | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/california-death-penalty-unconstitutional-federal-judge-says.html | California Death Penalty System Unconstitutional Federal Judge Rules | By Erik Eckholm and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/effort-to-avoid-vote-on-fracking-falters-in-colorado.html | Effort to Avoid Vote on Fracking Falters in Colorado | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/boehner-lawsuit-obama-health-care-law.html | Partisanship Infuses Hearings on Health Law and Executive Power | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/border-crisis-casts-shadow-over-obamas-immigration-plan.html | 57000 Reasons Immigration Overhaul May Be Stalled for Now | By Julie Hirschfeld Davis and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/family-that-owns-hobby-lobby-plans-bible-museum-in-washington.html | Family Behind Hobby Lobby Has New Project Bible Museum | By Alan Rappeport | TX 8-072-214 | 2015-02-06 |

| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/politics/hagel-said-to-tell-congress-6-detainees-will-be-sent-to-uruguay.html | US Is Said to Plan to Send 6 Detainees to Uruguay | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/white-house-unveils-climate-change-initiatives.html | White House Announces Climate Change Initiatives | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/americas/russia-to-reopen-spying-post-in-cuba.html | Russia Plans to Reopen Post in Cuba for Spying | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/india-ban-dhotis-chennai-jayalalithaa.html | Indian Club Tells Lawyers Traditional Garb Wont Do Media Outcry Follows | By Suhasini Raj | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/pakistani-forces-attack-militant-bases-in-remote-north.html | Pakistani Airstrikes Target Haven for Qaeda and Taliban Fighters | By Ismail Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/south-korea-begins-naval-drills-with-the-us.html | South Korea Joint Exercises Begin | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/court-finds-netherlands-responsible-for-srebrenica-deaths.html | Netherlands Held Liable for 300 Deaths in Srebrenica Massacre | By Dan Bilefsky and Marlise Simons | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/greek-fugitive-arrested-in-athens-shootout.html | Greece Guerrilla Leader Captured in Shootout in Busy Athens District | By Niki Kitsantonis | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/obama-widens-sanctions-against-russia.html | Raising Stakes on Russia US Adds Sanctions | By Peter Baker and James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/two-moscow-construction-workers-arrested-over-fatal-subway-crash.html | 2 Workers Are Arrested in Moscow Subway Wreck | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/assad-sworn-in-for-third-term-as-syrian-president.html | Assad Begins a Third Term in Syria Vowing to Look After Its People | By Hwaida Saad and Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/egypt-sexual-assaults-draw-prison-terms.html | Nine in Egypt Are Convicted in Sex Assaults | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/gaza-strip-beach-explosion-kills-children.html | Boys Drawn to Gaza Beach and Into Center of Mideast Strife | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israel-gaza-strip.html | Israeli Invasion of Gaza Is Likely Official Says Brief CeaseFire Is Set | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/israeli-towns-emergency-routine-30-seconds-to-run-for-cover.html | Emergency Routine in Israel 30 Seconds to Run for Cover | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/a-potential-combination-of-two-of-hollywoods-most-successful-studios.html | A Potential Combination of Two of Hollywood8217s Most Successful Studios | By Michael Cieply Brooks Barnes and Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/foxs-bid-was-made-possible-by-time-warner-chiefs-revival-program.html | Time Warner Chief8217s Turnaround Effort Opened the Door to Fox8217s Bid | By Jonathan Mahler and Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/heineken-hopes-star-power-will-do-the-trick.html | Heineken Hopes Star Power Will Do the Trick | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/media/in-modern-media-realm-big-mergers-are-a-bulwark-against-rivals.html | EmpireBuilding | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/business/senate-expected-to-focus-on-gm-lawyers-role.html | Senate Expected to Focus on GM Lawyers Role | By Bill Vlasic | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/a-treasure-house-of-yiddish-prepares-to-close.html | A Treasure House of Yiddish Prepares to Close | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/city-inquiry-on-boy-14-in-stabbing-is-released.html | City Inquiry on Boy 14 in Stabbing Is Released | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/de-blasio-takes-a-vacation-and-a-calculated-risk.html | Mayor Hopes for Sympathy and Quiet at Home as He Goes on Vacation | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/high-stakes-rail-threat-that-works-both-ways.html | HighStakes Rail Threat That Works Both Ways | By Steven Greenhouse and Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-jersey-apartment-complex-is-sold-but-a-dispute-continues.html | Complex Is Sold but a Dispute Continues | By Charles V Bagli | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/new-york-state-board-approves-reduced-256-million-loan-for-tappan-zee-project.html | State Board Approves Reduced 256 Million Loan for Tappan Zee Project | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/whats-worse-than-the-lirr-not-having-it.html | Whats Worse Than the LIRR Not Having It | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/nyregion/where-cockroach-legs-and-snow-white-have-something-in-common.html | In Brooklyn a Collection of Collections | By Chadwick Moore | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Affirmative-Action-Survives-in-Texas.html | Affirmative Action Survives in Texas | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Keep-Negotiating-on-Irans-Nukes-.html | Keep Negotiating on Irans Nukes | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/Shunting-the-Homeless-From-Sight.html | Shunting the Homeless From Sight | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/opinion/nicholas-kristof-leadership-israel-gaza.html | Leading Through Great Loss | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/baseball/jeter8217s-farewell-helps-reverse-all-star-game8217s-ratings-slide-.html | Jeters Farewell Helps Reverse AllStar Games Ratings Slide | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/basketball/david-blatt-gets-ready-to-lead-lebron-james-and-the-cavaliers.html | Alternate Routes to a Dream | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/in-pursuit-of-bluefish-on-venerable-party-boat.html | In Pursuit of Bluefish on a Venerable Party Boat | By Peter Kaminsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/sports/rucker-park-stars-set-their-nba-dreams-aside-and-head-abroad.html | A Symbol of City Hoops and Globalization | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/upshot/the-global-slowdown-in-medical-costs.html | The Global Slowdown in Medical Costs | By Margot SangerKatz | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/cdc-director-admits-to-pattern-of-unsafe-practices.html | CDC Director Admits to Pattern of Unsafe Practices | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/months-after-washington-landslide-hopeful-steps-forward.html | Months After Washington Landslide Hopeful Steps Forward | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/justice-department-investigating-lost-irs-emails.html | Justice Department Investigating Lost IRS Emails | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/politics/political-duel-for-california-governor-spans-nation.html | Political Duel for Governor Spans Nation | By Adam Nagourney | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/texas-actress-gets-18-year-sentence-in-ricin-case.html | Texas 18Year Sentence in Ricin Case | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/towns-fight-to-avoid-taking-in-migrant-minors.html | Towns Oppose Effort to House Child Migrants | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/us/va-official-says-fixing-issues-at-root-of-waiting-list-scandal-will-cost-billions.html | VA Official Says Fixing Issues at Root of WaitingList Scandal Will Cost Billions | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/africa/questions-of-justice-in-tunisia-as-ousted-leaders-are-freed.html | Questions of Justice in Tunisia as Ousted Leaders Are Freed | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/asia/australia-scraps-tax-on-carbon.html | Australia Scraps Tax on Carbon | By Michelle Innis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/europe/for-sale-english-mountain-and-title-of-lord-3-million-theres-a-catch.html | For Sale English Mountain and Title of Lord 3 Million Theres a Catch | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/for-iraq-debacle-in-tikrit-as-forces-walk-into-trap-set-by-militants.html | For Iraq Debacle in Tikrit as Forces Walk Into Trap Set by Militants | By Alissa J Rubin and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/obama-likely-to-seek-additional-time-for-nuclear-negotiations-with-iran.html | Obama Likely to Seek Additional Time for Nuclear Negotiations With Iran | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-17 | https://www.nytimes.com/2014/07/17/world/middleeast/through-lens-4-boys-dead-by-gaza-shore.html | Through Lens 4 Boys Dead by Gaza Shore | By Tyler Hicks | TX 8-072-214 | 2015-02-06 |
| 2014-07-10 | 2014-07-18 | https://www.nytimes.com/2014/07/10/arts/music/seymour-barab-93-composer-of-playful-operas-dies.html | Seymour Barab Dies at 93 Composer of Impish Opera | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-18 | https://www.nytimes.com/2014/07/17/nyregion/paul-gibson-jr-new-york-citys-first-black-deputy-mayor-is-dead-at-86.html | Paul Gibson Jr 86 Broke a City Hall Barrier | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://artsbeat.blogs.nytimes.com/2014/07/17/gone-girl-to-open-new-york-film-festival/ | Gone Girl to Open New York Film Festival | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/apple-adds-susan-wagner-of-blackrock-to-board/ | One of Blackrocku2019s Founders Will Join Appleu2019s Board | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://bits.blogs.nytimes.com/2014/07/17/now-its-really-meg-whitmans-h-p/ | Meg Whitman Chief of HP to Serve as Its Chairwoman Too | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/abbvie-set-to-announce-53-billion-shire-deal/ | AbbVieShire Deal Is Expected in a Flight to a LowerTax Locale | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/alibaba-said-to-plan-i-p-o-for-september/ | Alibaba Said to Have Pushed Its IPO Back to September | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/blackstone-profit-soars-as-firm-accesses-a-big-source-of-cash/ | Blackstone Profit Soars on Performance Fees | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/fiat-denies-report-of-merger-talks-with-volkswagen/ | Merger Rumor Denied | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/lawsky-proposes-first-state-regulations-for-bitcoin/ | Bitcoin Regulation | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/profit-surges-at-morgan-stanley/ | Growth in Wealth Management Bolsters Morgan Stanley | By Rachel Abrams and Peter Eavis | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://dealbook.nytimes.com/2014/07/17/s-ec-seeks-delay-in-case-against-rengan-rajaratnam/ | Delay Sought | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://well.blogs.nytimes.com/2014/07/17/a-vasectomy-may-increase-prostate-cancer-risk/ | Study Links Vasectomies to Lethal Cancer Risk | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/dance/etm-the-initial-approach-debuts-at-jacobs-pillow.html | Back to the Future Another HighTech Twist on TapDancing | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-dukes-gilded-haven-recreated-in-paris.html | A Dukes Gilded Haven Recreated in Paris | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/a-machinery-for-living.html | A Machinery for Living | By Martha Schwendener | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/back-to-eden-at-the-museum-of-biblical-art.html | A Garden Divine Beware of Snake | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/here-and-elsewhere-contemporary-work-from-the-middle-east.html | Far From Home an Arab Summer | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/hito-steyerl-how-not-to-be-seen.html | Hito Steyerl How Not to Be Seen | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/mickalene-thomas-tete-de-femme.html | Mickalene Thomas Tte de Femme | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/robert-de-niro-sr-paintings-and-drawings-1948-1989.html | Robert De Niro Sr Paintings and Drawings | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-morgan-gets-a-gift-a-lichtenstein-trove.html | The Morgan Gets a Gift A Lichtenstein Trove | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/design/the-photographic-object-1970-revisits-a-renowned-show.html | Using a Camera to Make More Than Memories | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/alexander-schimpf-and-alon-goldstein-at-mannes-festival.html | Recitals That Linger a Festival That May Not | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-children-for-july-18-24.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/spare-times-for-july-18-24.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/automobiles/chrysler-accelerates-recall-repairs-after-nhtsa-issues-special-order.html | Chrysler Accelerates Its Repairs of Jeeps | By Christopher Jensen | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/books/the-mockingbird-next-door-by-marja-mills.html | To Kill a Friendship | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/international/cleaning-up-varanasi-is-a-test-for-narendra-modi.html | A Test by the Ganges | By Stephanie Strom | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/mercedes-looks-for-up-and-comers-on-linkedin.html | Mercedes Looks for UpandComers on LinkedIn | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/microsoft-to-cut-up-to-18000-jobs.html | Microsoft To Lay Off Thousands | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/phil-fernandez-of-marketo-on-the-importance-of-communication.html | Yes Im Direct But You Should Be Too | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/russian-reliance-on-chinese-loans-may-blunt-impact-of-sanctions.html | Russian Reliance on Chinese Loans May Blunt the Impact of US Sanctions | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/senate-hearing-on-general-motors.html | At Senate Hearing GM Chief Gives Little Ground | By Bill Vlasic and Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/what-the-citigroup-settlement-gets-right-and-wrong.html | Citigroups Settlement Pro and Con | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/among-ravens-about-a-holiday-gone-awry.html | A Family Gathers and So Does the Dysfunction | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/double-play-features-richard-linklater-and-james-benning.html | Duet for Directors in a Conversational Key | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/i-origins-an-emo-science-thriller-from-mike-cahill.html | Making the Spiritually Skeptical Believe and the Blind Worms See | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/mood-indigo-starring-audrey-tautou-and-romain-duris.html | As Boy Woos Girl Whimsy Is in the Picture | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/sex-tape-stars-jason-segel-and-cameron-diaz.html | Oops Pushed the Wrong Button | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/the-purge-anarchy-with-zach-gilford.html | Pay Your Taxes Kill the Neighbors | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/zach-braff-directs-and-stars-in-wish-i-was-here.html | For a Struggling Actor New Roles | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/at-berls-brooklyn-poetry-shop-balm-for-the-borrower.html | At Berls Brooklyn Poetry Shop Balm for the Borrower | By Ac Lee | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-negotiations-lirr-unions.html | Governor Brokers Deal to Avert Strike on Long Island Rail Road | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/fire-island-dance-festival-features-a-work-by-marcelo-gomes.html | Glorious Views Fancy Steps and Painful Memories | By Brian Schaefer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/learning-pump-track-skills-at-brooklyn-bike-park.html | For a Smooth Ride Look Someplace Else | By Daniel Krieger | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/more-and-larger-earthquakes-forecast-in-new-york-but-risk-to-towers-is-scaled-back.html | US Raises Threat of Quake but Lowers Risk for Towers | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-creates-task-force-in-response-to-surge-of-child-migrants.html | With Surge in Child Migrants City Forms Task Force on Aiding Them | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/new-york-police-detective-charged-in-scheme-to-get-reward-for-gun-tip.html | Police Detective Is Charged in Scheme to Get Reward for a Gun Tip | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/gaza-and-israel-the-road-to-war-paved-by-the-west.html | How the West Chose War in Gaza | By Nathan Thrall | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/malaysia-airlines-plane-ukraine-putin-russia.html | Vladimir Putin Can Stop This War | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/roger-cohen-germany-is-weltmeister.html | Germany Is Weltmeister | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/wind-solar-clean-power-off-the-grid.html | Clean Power Off the Grid | By David J Hayes | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/cycling/andrew-talansky-quits-tour-de-france.html | Injured American Drops Out Before Norwegian Sprints to a Win | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-tiger-woods-trails-rory-mcilroy-by-3-strokes.html | A Fast Start and a Strong Comeback | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/sarah-patterson-steps-down-as-alabama-womens-gymnastics-coach.html | At a Football Powerhouse Her Teams Rolled Too | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/soccer/fifa-world-rankings-germany-is-no-1-after-world-cup-win.html | US Slips in FIFA Rankings Despite Its World Cup Effort | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/googles-earnings-show-its-struggle-with-mobile-ads.html | Googles Quarterly Results Show Its Continuing Struggle With Mobile Advertising | By Mike Isaac | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/technology/ibm-profits-jump-but-revenue-is-off-2.html | IBM in Tug of War Between Legacy and the Leading Edge | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/a-critics-appraisal-elaine-stritch.html | A SoulBaring Performer Captivating and Amusing to the End | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/elaine-stritch-tart-tongued-broadway-actress-and-singer-is-dead-at-89.html | Brassy and Enduring a Dame From Broadway | By Bruce Weber and Robert Berkvist | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/gertrude-the-cry-a-hamlet-rewrite-at-atlantic-stage-2.html | Oh Mama That Queen of Denmark Takes Over | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/pump-boys-and-dinettes-at-encores-off-center.html | Younguns With a Yen for Wisdom | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/shuberts-to-acquire-new-world-stages.html | Shubert Organization Set to Add New World Stages | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/the-qualification-of-douglas-evans-from-the-amoralists.html | Drunk SelfIndulgence as the Stuff of Drama | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/theater/theater-listings-for-july-18-24.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/austins-black-population-leaving-city-report-says.html | Austins Black Population Leaving City Report Says | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/end-of-monroe-era-at-lamar-state-college-port-arthur.html | With a Retirement an Institution of Higher Education Is Ending | By Reeve Hamilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/charges-expected-for-fedex-in-drug-shipping-inquiry.html | Justice Department Indicts FedEx in a DrugShipping Inquiry | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/christie-in-iowa-i-will-be-back-a-lot.html | Far From Scandal at Home Christie Basks in Limelight on Iowa Trip | By Michael Barbaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/for-neighbors-of-top-us-officials-extra-security-and-extra-challenges.html | Officials Security Details Bring Neighbors Peace of Mind and Headaches | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/afghanistan-begins-audit-of-presidential-election.html | Afghanistan Begins Audit of Presidential Election | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/copter-crashes-after-searching-for-ferry-victims-in-korea.html | South Korea Helicopter Involved in Search for Ferry Victims Crashes | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/kabul-airport-comes-under-attack-from-militants.html | Terror Group Back on the Offensive in Afghanistan | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/asia/pakistan-forces-clash-with-suspected-militants.html | 10Hour Clash in Pakistan Leaves 3 Dead | By Waqar Gillani | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/inquiry-faults-assurances-to-potential-terror-suspects-in-ireland.html | Britain Inquiry Faults Flawed Program | By Stephen Castle | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysia-airlines-plane-leaves-trail-of-debris.html | Fallen Bodies Jet Parts and a Childs Pink Book | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/malaysian-airlines-plane-ukraine.html | Jetliner Explodes Over Ukraine Struck by Missile Officials Say | By Sabrina Tavernise Eric Schmitt and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/prisoners-in-gorgona-learn-the-art-of-winemaking.html | A Fruity Italian Blend Redolent of Fresh Air and Rehabilitation | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/israel-gaza-strip.html | Israeli Military Invades Gaza With Sights Set on Hamas Operations | By Jodi Rudoren and Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/slain-palestinian-youth-struggled-to-stay-alive-indictment-says.html | Slain Palestinian Youth Fought Attackers in Struggle to Stay Alive Indictment Says | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/johnny-winter-dies-at-70-virtuosic-blues-guitarist.html | Johnny Winter Dies at 70 Virtuoso Blues Guitarist | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/music/julian-lage-brings-new-partners-to-the-jazz-standard.html | A Former Prodigy Continues to Break Ground in Collaborations | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/after-two-year-fight-consumer-agency-orders-recall-of-buckyballs.html | After TwoYear Fight Consumer Agency Orders Recall of Buckyballs | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/media/fox-challenges-espn-with-pursuit-of-time-warner.html | Murdoch Challenges ESPN With Bid to Purchase Time Warner | By Emily Steel and Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/business/the-feds-bully-pulpit-on-wall-street.html | The Feds Bully Pulpit on Wall Street | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/a-five-star-life-looks-at-an-isolated-hotel-critic.html | Long on Travel but Short on Satisfaction | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/aftermath-a-postapocalyptic-tale-by-peter-engert.html | Its All Over but the Dying | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/alive-inside-about-musics-effect-on-health.html | At Nursing Homes Medicine Thats Heard | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/daniel-auteuil8217s-8216fanny8217-second-in-a-trilogy.html | Three Fathers Make an Impression | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/k-missing-kings-part-of-an-urban-anime-series.html | Color Wars Tinged by Surreal Hysteria | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/persecuted-focuses-on-a-tv-evangelist.html | Theyre Out to Get Him Whoever They Are | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/planes-fire-rescue-directed-by-bobs-gannaway.html | Fire Flight | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/movies/video-games-the-movie-produced-by-zach-braff.html | A Long and Winding History of Gaming | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/cuomo-allies-plan-womens-equality-party.html | Cuomo Allies Plan a Political Party Focusing on Women | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/de-blasio-cites-progress-in-push-to-fix-homes-damaged-by-hurricane-sandy.html | De Blasio Cites Progress in Push to Fix StormDamaged Homes | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/george-washington-bridge-lawmakers-press-christie-aide-on-her-texting-about-lane-closings.html | Lawmakers Press Christie Aide on Her Texts About Lane Closings | By Kate Zernike | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/leaders-named-for-buildings-dept-and-police-review-board.html | Leaders Named for Buildings Dept and Police Review Board | By Kate Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/occupy-wall-street-protester-is-out-of-jail-and-back-in-court.html | Occupy Wall Street Protester Is Out of Jail but Back in Court | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/on-long-island-a-sigh-of-relief-after-lirr-rail-road-strike-is-averted.html | On Long Island a Collective Sigh of Relief From Those Making Contingency Plans | By Patrick McGeehan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/nyregion/subpoena-for-testimony-on-anticorruption-commission-shut-by-cuomo.html | Subpoena for Testimony on Panel Shut by Cuomo | By William K Rashbaum and Susanne Craig | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/brutality-in-new-york-city-jails.html | Brutality in New York City Jails | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/paul-krugman-addicted-to-inflation.html | Addicted to Inflation | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/opinion/pope-francis-and-the-bishops-who-hid-pedophile-priests.html | Holding Church Shepherds Accountable | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/and-theyre-off-to-horse-racings-version-of-summer-camp.html | And Theyre Off to Sports Version of Summer Camp | By Joe Drape | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/after-all-star-break-nearly-everything-and-every-team-is-in-play.html | After Break Nearly Everything and Every Team Is in Play | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/baseball/in-hamptons-baseball-league-housing-is-difficult-to-find.html | Amid All the Diamonds a Bed Would Be Nice | By Matt Krupnick | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/basketball/lakers-acquire-boozer.html | Lakers Acquire Boozer | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/football/draft-moving-out-of-new-york.html | Draft Moving Out of New York | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-ernie-els-hits-a-spectator-and-struggles-to-regain-composure.html | ElsShaken After Shot Injures Fan Shoots a 79 | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/sports/golf/british-open-2014-golfers-start-early-at-royal-liverpool.html | Before Climbing the Leader Board Rising With the Sun | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/2-in-florida-said-to-catch-fever-found-in-tropics.html | 2 in Florida Said to Catch Fever Found in Tropics | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/25-penalties-for-marijuana-go-into-effect-in-the-capital.html | 25 Penalties for Marijuana Go Into Effect in the Capital | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/lost-in-a-pressing-crisis-perpetual-immigration-issues.html | Lost in a Pressing Crisis Perpetual Immigration Issues | By Julin Aguilar | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/obama-held-on-plane-over-suspicious-package.html | Obama Held on Plane Over Suspicious Package | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/in-south-dakota-bad-mouthing-opponents-carries-political-risk.html | In CloseKnit South Dakota Mudslinging Carries Political Risk | By Steven Yaccino | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/senate-approves-insurance-extension.html | Senate Approves Insurance Extension | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/politics/without-much-straining-minnesota-reins-in-its-utilities-carbon-emissions.html | Without Much Straining Minnesota Reins In Its Utilities Carbon Emissions | By Michael Wines | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/us/two-lives-collide-and-end-at-an-elvis-shrine.html | Two Lives Collide and End at an Elvis Shrine | By Campbell Robertson | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/air-disaster-strains-moscows-competing-strategy-on-ukrainian-rebels.html | Air Disaster Strains Moscows Competing Strategy on Ukrainian Rebels | By Neil MacFarquhar and Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/earlier-downing-of-transport-plane-over-ukraine-foreshadowed-tragedy.html | Danger Reaches Higher Suggesting More Powerful Weapons at Hand | By Michael R Gordon Mark Mazzetti and C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/germany-american-spy-chief-leaves.html | Germany American Spy Chief Leaves | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/europe/tragedy-on-top-of-crisis-may-strengthen-stand-against-russia-in-us-and-europe.html | Tragedy on Top of Crisis May Strengthen Stand Against Russia in US and Europe | By Peter Baker and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/middleeast/egypt-cuts-tax-breaks-for-fuel-few-protest.html | Egypt Cuts Tax Breaks for Fuel Few Protest | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-18 | https://www.nytimes.com/2014/07/18/world/middleeast/from-gaza-an-array-of-makeshift-rockets-packs-a-counterpunch.html | From Gaza an Array of Makeshift Rockets Packs a Counterpunch | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/16/lena-dunhams-book-tour-is-a-hot-ticket/ | Dunhams Book Tour Is a Hot Ticket | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/17/scientists-name-a-newly-discovered-water-mite-after-jennifer-lopez/ | Water Mite Is Named After Jennifer Lopez | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/library-to-host-sesame-street-exhibition-in-new-york/ | Sesame Street Behind the Scenes | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://artsbeat.blogs.nytimes.com/2014/07/18/north-carolinas-new-poet-laureate-bows-out/ | North Carolinas New Poet Laureate Bows Out | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://cityroom.blogs.nytimes.com/2014/07/18/an-interview-with-elaine-stritch-are-you-crazy/ | Stritch Didnu2019t Have Outbursts She Said in an Outburst Get the Joke She Didnu2019t | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/daniel-ulbricht-leads-city-ballet-dancers-at-jacobs-pillow.html | Exuding Skill and Warmth | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/dance/shen-wei-dance-arts-at-celebrate-brooklyn.html | Breezes Waft Branches Sway and Bodies Scatter and Swirl | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/david-zinman-ends-his-tenure-with-tonhalle-in-zurich.html | After a Run of 19 Years Passing the Baton | By Michael White | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/queen-adam-lambert-take-on-madison-square-garden.html | In a Musical Pairing Old Hands Guide a New Face | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/music/sean-jones-quartet-at-the-jazz-standard.html | Terse Genial or Blazing a Bandleader Reveling in His Role | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/gunslingers-an-american-heroes-channel-docudrama-series.html | Sass and SlowMotion Bullets | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/it-could-be-worse-comedy-series-moves-to-hulu.html | A Broadway Tale A Little Web Series and How It Grew | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/television/the-lottery-on-lifetime-a-world-of-tough-choices.html | Its 2025 Maternity Wards Are Empty | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/tom-tierney-who-made-paper-dolls-an-art-form-dies-at-85.html | Tom Tierney 85 Elevated Paper Dolls to an Art Form | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/Rengan-Rajaratnam-case-shows-limits-of-insider-trading-laws.html | The Limits of the Law in Insider Trading | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/general-electrics-earnings-reflect-a-transformative-strategy.html | GE Results Reflect Shift Away From Finance Unit | By Steve Lohr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/global-industrial-production-shakes-off-2007-doldrums.html | Global Industrial Production Shakes Off 2007 Doldrums | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/mattel-gives-thomas-the-tank-engine-a-track-of-his-own.html | A New Route to the Toy Chest | By Gregory Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/business/media/amazon-introduces-kindle-subscription-service.html | Amazon Unveils EBook Subscription Service With Some Notable Absences | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/crosswords/bridge/a-bridge-deal-from-the-spingold-knockout-teams.html | A Bridge Deal From the Spingold Knockout Teams | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/health/leading-aids-researcher-killed-in-malaysia-airlines-crash.html | Leading AIDS Researcher Always Traveling Is Killed on His Way to a Conference | By Thomas Erdbrink and Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/movies/amy-schumer-teams-with-judd-apatow-on-trainwreck.html | From StandUp to Standout | By Cara Buckley | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/a-lawsuit-and-bitterness-as-an-unraveled-love-affair-spills-online.html | Judge Rules in Tale of a Soured Love Affair as Told on Anonymous Blogs | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/as-jersey-city-officer-is-laid-to-rest-a-citys-divisions-are-exposed.html | As Officer Is Mourned a Citys Tension Is Exposed | By Benjamin Mueller and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/queens-doctor-accused-of-overprescribing-drugs-is-convicted-of-manslaughter.html | Doctor Accused of Overprescribing Pills Is Guilty of Manslaughter | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregion/staten-island-man-dies-after-he-is-put-in-chokehold-during-arrest.html | Mans Death After Chokehold Raises Old Issue for the Police | By Joseph Goldstein and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Rebooting-ISEE-3-Space-for-All.html | Lost and Found in Space | By Keith Cowing | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/malaysia-airlines-flight-17-the-ukraine-wars-victim.html | Dont Blame Malaysia Airlines | By James Fallows | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/timothy-egan-faith-based-fanatics.html | FaithBased Fanatics | By Timothy Egan | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/new-york-yankees.html | A Loss Sabathia for the Season Before a Win for the Yankees | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/basketball/dust-still-settling-in-aftermath-of-lebron-jamess-move.html | Dust Still Settling in Aftermath of Move by James | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/british-open-2014-oldest-major-welcomes-wi-fi-and-cellphones.html | A Bastion of British Tradition Embraces Technology | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/cycling/tour-de-france-2014-vincenzo-nibali-extends-lead-as-richie-porte-sinks.html | Italian Favorite Tightens His Grip on Yellow Jersey in Dominant Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-phil-mickelson-heartened-by-a-70-.html | Mickelson Considers TwoUnderPar Round an Encouraging Sign | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/golf/british-open-2014-tiger-woods-and-tom-watson-make-the-cut.html | McIlroy Pulls Away as Woods Hangs On | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/david-edgars-pentecost-revived-by-ptp-nyc.html | Clashing Holds on Renaissance Art History | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/in-london-the-latest-richard-iii-is-a-bureaucrat.html | If Theyd Overthrown the Labour Party | By Ben Brantley | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/they-call-me-q-qurrat-ann-kadwanis-solo-show.html | An Indian Girl Who Just Wanted to Be Puerto Rican | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/theater/twelfth-night-from-shakespeare-in-the-parking-lot.html | Shakespeares Shipwrecked Twins Settle on the Asphalt and Astroturf | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/charlie-rangels-charitable-giving-shrinks-along-with-fund-raising-clout.html | Campaign in Debt Rangel Is Giving Less | By Derek Willis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/upshot/eisenhowers-baseball-secret.html | The Pro Who Shadowed Eisenhowers Career | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/examining-the-growth-of-the-spiritual-but-not-religious.html | Examining the Growth of the Spiritual but Not Religious | By Mark Oppenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/gay-marriage-oklahoma-federal-court.html | Court Finds Oklahoma Cannot Ban Gay Nuptials | By Jack Healy and Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-rule-permits-early-release-for-thousands-of-drug-offenders.html | New Rule Permits Early Release for Thousands of Drug Offenders | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/cheers-for-warren-at-conference-offer-peek-at-democrats-mind-set-.html | Liberals Give Senator a Candidates Welcome | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/obama-to-extend-protections-for-gay-workers-with-no-religious-exemption.html | Obama Set to Bar Federal Contractors From AntiGay Discrimination | By Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/protesters-picket-detroit-over-move-to-shut-off-water.html | Hundreds in Detroit Protest Over Move to Shut Off Water | By Mary M Chapman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/white-house-opens-door-to-exploring-atlantic-for-oil.html | White House Opens Door to Exploring Atlantic for Oil | By Michael Wines | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/leader-of-tibet-a-red-sox-fan-knows-the-value-of-taking-the-long-view.html | Tibetan Leader a Red Sox Fan Knows the Value of Taking the Long View | By Ellen Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/court-overturns-conviction-of-berlusconi-in-sex-case.html | Conviction of Berlusconi in Sex Case Is Overturned | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/malaysia-airlines-plane-ukraine.html | US Sees Evidence of Russian Links to Jets Downing | By Peter Baker Michael R Gordon and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/needing-skilled-workers-a-booming-germany-woos-immigrants.html | Needing Workers Booming Germany Woos Immigrants | By Alison Smale | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/prosecutors-identify-bomber-in-2012-bulgaria-bus-attack.html | Bulgaria Says DNA Shows Man Bombed Bus in 2012 | By Dan Bilefsky and Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/hamas-gaza-strip-tunnels-led-to-israels-invasion.html | Trouble Underfoot on Israeli Kibbutz Near the Border | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/israel-gaza.html | A Push Into Gaza but the Ground Has Shifted | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/negotiators-agree-to-extend-iran-nuclear-talks-diplomats-say.html | Negotiators Agree to Extend Iran Nuclear Talks Four More Months Diplomats Say | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/Tourism-jobs-can-be-a-good-match-for-older-workers.html | Learning to Make Work More Like Summer Camp | By Amy Zipkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/a-closer-look-at-the-arbitration-process-for-investors.html | Taking a Broker to Arbitration | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-19 | https://www.nytimes.com/2014/07/19/your-money/investment-portfolio-philosophies.html | Understanding the Philosophy Behind Your Investment Portfolio | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/ot to-piene-german-artist-of-new-modes-dies-at 85.html | Otto Piene German Artist of New Modes Dies at 85 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/arts/te levision/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/busine ss/gm-resists-expanding-victims-fund.html | GM Resists Expanding Victims Fund | By Danielle Ivory and Rebecca R Ruiz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/busine ss/media/nbc-correspondent-ayman-mohyeldin-is-returned-to-gaza.html | NBC Decides to Return Ousted Reporter to Gaza | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/busine ss/part-time-schedules-full-time-headaches.html | PartTime Schedules FullTime Headaches | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregi on/manhattan-nyc-relaxed-thief-is-videotaped-as-he-browses.html | Relaxed Thief Is Videotaped as He Browses | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregi on/source-of-libyan-terrorism-defendant-legal-fees-questioned-in-terror-case-from-al-qaedas-bombings-of-two-us-embassies.html | Questions on Funding for Lawyer in Terror Case | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/nyregi on/uconn-to-pay-1-3-million-to-end-suit-on-rape-cases.html | UConn to Pay 13 Million to End Suit on Rape Cases | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/At-Long-Last-Justice-for-Ronnie-White.html | At Long Last Justice for Ronnie White | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Israels-War-in-Gaza.html | Israels War in Gaza | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/Pakistans-Struggle-Against-Polio.html | Pakistans Struggle Against Polio | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/The-Senate-Applies-the-Heat-to-GM.html | GM Rebuked in the Senate | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/opinion/joe-nocera-cystic-fibrosis-drug-price.html | The 300000 Drug | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/-padres-offense-may-go-down-as-worst-ever-.html | Padres Offense May Go Down as Worst Ever | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/baseball/astros-fail-to-sign-no-1-pick.html | Astros Fail to Sign Top Pick Holliday Paces Cards to Win | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/former-nfl-players-make-difficult-choice-in-opposing-concussion-settlement.html | When Settlement Buys Time | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/two-former-players-sue-nfl-players-association.html | Two ExPlayers Say Players Union Withheld Information | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/sports/football/vikings-say-report-contradicts-many-of-kluwes-claims-.html | Vikings Say Report Contradicts Many of Kluwes Claims | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/a-classroom-leaves-the-syllabus-to-the-students.html | A Classroom Leaves the Syllabus to the Students | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/across-a-grocery-chain-a-labor-protest-in-support-of-a-manager.html | Across a Grocery Chain a Labor Protest in Support of a Manager | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/arizona-mom-of-boys-left-in-car-may-be-spared-charge.html | Arizona Mom of Boys Left in Car May Be Spared Charge | By Shaila Dewan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/new-gold-rush-legal-marijuana-feeds-entrepreneurs-dreams.html | Next Gold Rush Legal Marijuana Feeds Entrepreneurs Dreams | By Jack Healy and Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/for-the-gop-fine-line-seen-on-migration.html | For the GOP Fine Line Seen on Migration | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/politics/obama-to-meet-with-central-american-leaders-about-migrant-children.html | Central American Leaders to Meet Obama on Migrants | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/us/politics/presidents-find-occasions-far-more-than-occasionally-for-proclamations.html | Presidents Find Occasions Far More than Occasionally for Proclamations | By Jada F Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/africa/ethiopia-bloggers-and-journalists-are-charged-as-terrorists.html | Ethiopia Bloggers and Journalists Are Charged as Terrorists | By Jacey Fortin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/asia/with-grief-on-top-of-grief-malaysians-are-tested-on-flight-370s-lessons.html | With Grief on Top of Grief Malaysians Are Tested on Flight 370s Lessons | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/downing-of-plane-exposes-defects-of-flight-precautions-over-ukraine.html | Downing of Jet Exposes Defects of Flight Precautions Over Ukraine | By Keith Bradsher C J Chivers and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/rebels-in-ukraine-crowed-of-past-attacks-but-deny-this-one.html | Rebels Crowed of Past Strikes but Deny This | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/europe/the-netherlands-a-nation-in-mourning-but-mindful-of-ties-to-russia.html | Dutch in Mourning but Mindful of Ties to Russia | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/fleeing-amid-airstrikes-gazans-find-few-places-to-be-safe.html | Fleeing Amid Airstrikes Gazans Find Few Places to Be Safe | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/middleeast/isis-forces-last-iraqi-christians-to-flee-mosul.html | ISIS Expels Last Iraqi Christians From Mosul | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-19 | https://www.nytimes.com/2014/07/19/world/mother-of-ex-marine-held-in-iran-asks-obama-to-consider-him-in-talks.html | A Mother Asks Obama Please Remember My Amir | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/11/nyregion/ted-steeg-documentarian-who-produced-jury-duty-films-dies-at-84.html | Ted Steeg 84 Whose Jury Duty Films Had Captive Audience | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-11 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/14/new-waldorf-astoria-hotel-in-amsterdam-raises-the-bar/ | Accommodations Break the Chain | By Alexander Lobrano | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/what-are-the-last-literary-taboos.html | What Are the Last Literary Taboos | By James Parker and Francine Prose | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/eric-cantor-is-on-the-market.html | Eric Cantor Is on the Market | By Mark Leibovich | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/eating-across-texas-puffy-tacos-to-frito-pie.html | Long Empty Highways Puffy Tacos and Wildflowers Lisa Fains Texas | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/in-london-you-can-join-the-show.html | Where All the Worlds a Stage and You a Player | By Christine Ajudua | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/restaurant-report-hog-island-oyster-bar-in-san-francisco.html | Shucking and Thriving | By Christopher Hall | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/bert-berns-songwriter-and-producer-remembered.html | ManyHit Wonder Out of Obscurity | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-trials-of-graham-spanier-penn-states-ousted-president.html | The Shadow of the Valley | By Michael Sokolove | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/for-woody-allens-next-trick-shrugging-off-bad-publicity.html | A Master of Illusion Endures | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/briarwood-queens-a-quiet-refuge-bounded-by-traffic-.html | A Quiet Refuge Bounded by Traffic | By Vera Haller | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/between-riverside-and-crazy-a-new-stephen-adly-guirgis-play.html | Theater An Apartment as CoStar | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/fauna-flora-and-freighters-in-the-danube-delta.html | A Window Into a Watery Realm | By Elizabeth Zach | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/on-the-trail-of-true-grit-a-tale-comes-to-life.html | On the Trail of True Grit a Tale Comes to Life | By Jay Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/17/our-dogs-ourselves-common-complaints-from-dog-owners-explained/ | Bonus Feature  Our Dogs Ourselves Common Complaints From Dog Owners Explained | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://tmagazine.blogs.nytimes.com/2014/07/17/videre-licet-a-glamorous-new-furniture-collaboration-from-two-l-a-design-luminaries/ | Crystal Clear | By Steffie Nelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://well.blogs.nytimes.com/2014/07/17/lets-cool-it-in-the-bedroom/ | Lets Cool It in the Bedroom | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/18/business/media/robert-stein-who-led-mccalls-and-redbook-for-decades-dies-at-90.html | Robert Stein 90 Top Editor at McCalls and Redbook | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/james-franco-poet.html | James Franco Poet | By David Orr | TX 8-072-214 | 2015-02-06 |

| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/price-of-fame-by-sylvia-jukes-morris.html | The Woman | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Modern-Love-Replaying-the-Past-to-a-New-Soundtrack.html | Replaying the Past to a New Soundtrack | By Nora Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/Social-Qs-Responding-to-backhanded-compliments.html | Stand by Your Man | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/is-your-relationship-with-fido-on-the-rocks.html | Doggie Baggage | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-weird-scary-and-ingenious-brain-of-maria-bamford.html | Maria Bamford vs Her Brain | By Sara Corbett | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/john-le-carre-on-philip-seymour-hoffman.html | Staring at the Flame | By John Le Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/lisa-joyce-recalls-how-she-became-ibsens-hilde.html | A Cup of Tea Steeps Into a Movie Role | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/at-the-roadhouse-the-clam-pie-draws-the-a-list.html | Where the Clam Pie Draws the AList | By Kathleen Lucadamo | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/loudie-app-uses-video-to-list-concerts.html | Whos Playing Tonight | By Jonah Engel Bromwich | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/found-a-quiet-jackson-heights-apartment.html | Wedded but Not to Any Particular Place | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/rusty-traces-of-sumptuous-architecture-on-west-57th-street.html | Where Fancy Took Flight | By Christopher Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/single-family-homes-as-rentals.html | SingleFamily Homes as Rentals | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/pamelas-first-musical-struggles-to-raise-its-curtain.html | Tenacious Shows Keep Seeking a Stage | By Cara Joy David | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theater/the-long-journey-of-the-visit.html | Long Journey of The Visit | By Christopher Wallenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/an-edification-vacation.html | An Edification Vacation | By Lisa Schwarzbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/inventive-cheaper-tools-for-learning-a-language.html | Found in Translation | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/18/us/elaine-m-brody-expert-on-elderly-who-grew-into-the-role-dies-at-91.html | Elaine M Brody 91 Expert on Carework Women Dies | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/19/opinion/sunday/dislocation-italian-style.html | A Dislocated Tourist in Italy | By Holly Brubach | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/19/upshot/black-southern-voters-poised-to-play-a-historic-role.html | New Clout for Black Voters | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/merce-cunninghams-dance-legacy.html | There Is So Much That Must Live On | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/dance/several-styles-all-together-now.html | Dance Several Styles All Together Now | By Jack Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/like-what-you-see-it-may-be-for-sale.html | Art Like What You See It May be for Sale | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/design/panza-villa-exhibits-illusionary-works.html | A Palace of Wonders | By Frank Rose | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/a-salsa-opera-returns-outdoors.html | Pop A Salsa Opera Returns Outdoors | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/debut-albums-from-areni-agbabian-and-johnaye-kendrick.html | Musicians Starting in One Place Then Heading Elsewhere | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/every-single-place-has-its-own-sound.html | Classical Every Single Place Has Its Own Sound | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/music/opera-at-the-aix-en-provence-festival.html | Everyones Here Now Lets Innovate | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/david-suchet-reflects-on-25-years-as-poirot.html | Adieu to That Dapper Detective | By Craig Tomashoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/jon-voight-and-ann-margret-on-working-together-again.html | Lets Get Back to Work Old Chum | By Bruce Fretts | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/the-trial-ends-the-doubts-linger.html | Television The Trial Ends the Doubts Linger | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/2014-kawasaki-ninja-1000-review.html | One Ninja Among the Many | By Jerry Garrett | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/autoreviews/2014-mini-cooper-hardtop-review.html | At 12 Puberty and a Growth Spurt | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/a-car-show-for-caden-who-would-have-loved-it.html | A Car Show for Caden Who Would Have Loved It | By Mary M Chapman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/compiling-a-best-of-the-best-list.html | Compiling a Best of the Best List | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/automobiles/collectibles/this-1918-cadillac-type-57-served-in-world-war-i.html | Now Verified a Veteran Is Honored | By Paul Stenquist | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/a-century-of-verse.html | A Century of Verse | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/bicentennial-by-dan-chiasson.html | A 70s Childhood | By Daisy Fried | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/emily-goulds-friendship.html | In Real Life | By Katie ArnoldRatliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/falling-out-of-time-by-david-grossman.html | Stop the Clocks | By Edward Hirsch | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/gabriel-chevalliers-fear.html | Harms Ways | By Thomas Keneally | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/marcus-sedgwicks-she-is-not-invisible-and-more.html | Y A Crossover | By Amy Zilliax | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/midnight-in-europe-by-alan-furst.html | Viva la Republica | By Charles Finch | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/patricia-lockwoods-motherland-fatherland-homelandsexuals.html | Picture Everyone Naked | By Stephen Burt | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/sing-to-me-o-muse-but-keep-it-brief.html | Sing to Me O Muse But Keep It Brief | By David Lehman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-forsaken-by-ace-atkins-and-more.html | Grave Business | By Marilyn Stasio | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-great-glass-sea-by-josh-weil.html | One Rises One Falls | By Lara Vapnyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/the-peoples-platform-by-astra-taylor.html | Content and Its Discontents | By Tim Wu | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/books/review/this-blue-by-maureen-n-mclane.html | A Rose by Other Names | By Jeff Gordinier | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/bill-cunningham-in-black-and-white.html | Connect the Dots | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/eileen-ford-legacy-ford-models.html | The Mother of Them All | By Matthew Schneier | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/judging-men-by-their-refrigerators.html | Real Men Dont Drink Pink | By Joyce Wadler | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/marlo-thomas-star-of-clever-little-lies-tells-it-like-it-is.html | Star of Lies Tells It Like It Is | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/silicon-valley-embrace-gay-and-lesbian-community.html | Technologys Rainbow Connection | By Matt Haber | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/a-proposal-and-a-broadcaster-left-speechless.html | A Proposal and a Broadcaster Left Speechless | By Liz Leyden | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/with-an-original-score-i-thee-wed.html | With an Original Score I Thee Wed | By Eric V Copage | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/but-i-didnt-know-filming-fights-was-wrong.html | Little Don Kings | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/destination-tokyo.html | Funkytown | Photographs by Matthew Pillsbury | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/martin-lawrence-all-i-wanted-was-to-right-the-ship.html | All I Wanted Was to Right the Ship | Interview by Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-great-escape.html | The Great Escape | By Smith Henderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/the-pageant-king-of-alabama.html | His Fair Ladies | By Jeff Chu | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/magazine/who-made-that-scotch-tape.html | Who Made That Scotch Tape | By Dashka Slater | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/a-festival-starts-with-the-sensual.html | Film A Festival Starts With the Sensual | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/homevideo/david-cronenbergs-scanners-in-a-blu-ray-dvd-edition.html | A Mind Is a Terrible Thing to Burst | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/movies/scarlett-johansson-gets-superpowers-in-luc-besson8217s-8216lucy8217.html | A Turbo Brain Tackles Underworld Brawn | By Tom Roston | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-fino-in-croton-on-hudson.html | A Neighborhood Place in the Right Spot | By Emily DeNitto | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-muse-by-jonathan-cartwright-in-washington.html | A Sumptuous Supper and Setting | By Christopher Brooks | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-peters-clam-bar-in-island-park.html | Waterfront Developments | By Joanne Starkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/carolynn-clarke-a-dancer-for-raiders-of-concrete-is-known-for-her-freestyle-approach.html | Girl With the Boombox Tattoo | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/de-blasios-trip-to-italy-attracts-scrutiny.html | Politics Abhors a Vacation | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/floating-restaurants-try-to-redefine-the-dinner-cruise.html | Theyre on a Boat | By Liz Robbins | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/questions-about-an-elastic-bra-food-carts-and-a-central-park-playground.html | Questions About an Elastic Bra Food Carts and a Central Park Playground | By Michael Pollak | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/raining-there-is-a-gimlet-for-that-at-claudette.html | Raining Theres a Gimlet for That | By John Leland | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/sarah-johnson-the-director-of-weill-music-institute-starts-her-sundays-with-a-run.html | Hitting the Ground Running | By Sol Hurwitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-hudson-river-runs-through-them.html | A River Runs Through Them | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-pickpockets-tale.html | The Pickpockets Tale | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/The-Independence-Referendum-Is-a-Test-of-Scotlands-Confidence.html | Scottish Independence Is Inevitable | By Neal Ascherson | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/arthur-c-brooks-love-people-not-pleasure.html | Love People Not Pleasure | By Arthur C Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/how-tests-make-us-smarter.html | How Tests Make Us Smarter | By Henry L Roediger III | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/protecting-russians-in-ukraine-has-deadly-consequences.html | Putins Deadly Doctrine | By Timothy Garton Ash | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realestate/a-classic-hamptons-cottage-for-13-million.html | A Hamptons Classic | By Robin Finn | TX 8-072-214 | 2015-02-06 |

| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realest ate/a-mission-to-separate-organic-waste-in-new-york-city-trash.html | Fork Over Those Eggshells | By Constance Rosenblum | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realest ate/the-manhattan-apartment-of-david-finckel-and-wu-han.html | In Concert on the Home Front | By Joanne Kaufman | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/realest ate/using-data-to-find-a-new-york-suburb-that-fits.html | The DataDriven Search | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/theate r/ally-sheedy-still-gravitates-to-dark-characters.html | Onstage Again With Fame Tempered | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/ 36-hours-in-dakar-senegal.html | 36 Hours Dakar Senegal | By Sharon Stallworth Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/ hotel-review-motel-one-edinburgh-royal.html | Modern Comfort in the Old Town | By Adam H Graham | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-20 | https://www.nytimes.com/2014/07/20/travel/ on-a-generals-trail-summoning-americas-history.html | Into a New Land | By Russell Shorto | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://6thfloor.blogs.nytimes.com/2014/07/ 19/analytics-the-g-o-p-idea-machine/ | ANALYTICS The GOP Idea Machine | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://dealbook.nytimes.com/2014/07/19/in-a-subprime-bubble-for-used-cars-unfit-borrowers-pay-sky-high-rates/ | Easy Credit Hard to Repay | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/ 19/bilbo-baggins-slept-here/ | New Zealand Bilbo Baggins Slept Here | By Ashley Winchester | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://intransit.blogs.nytimes.com/2014/07/ 19/lights-camera-action-vacation/ | Lights Camera Action  Vacation | By Rachel Lee Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://opinionator.blogs.nytimes.com/2014/ 07/19/what-writers-can-learn-from-good-night-moon/ | What Writers Can Learn From Goodnight Moon | By Aimee Bender | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/busine ss/corner-office-kat-cole-of-cinnabon-questioning-success-more-than-failure.html | Questioning Success More Than Failure | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/busine ss/energy-environment/disparate-interests-unite-to-protect-greater-sage-grouse.html | Frack Quietly Please Sage Grouse Is Nesting | By Diane Cardwell and Clifford Krauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/busine ss/international/a-family-feud-uncorked-in-spain.html | A Family Feud Uncorked in Spain | By Ian Mount | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/busine ss/international/tasmania-big-supplier-to-drug-companies-faces-changes.html | ShakeUp on Opium Island | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/investor-eases-money-pressure-on-american-apparel.html | Investor Eases Money Pressure on American Apparel | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/jury-awards-23-6-billion-in-florida-smoking-case.html | Jury Awards 236 Billion in Florida Smoking Case | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/sometimes-early-birds-are-too-early.html | Sometimes Early Birds Are Too Early | By Matt Richtel | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/business/your-rights-buried-in-paperwork.html | Your Rights Buried in Paperwork | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/jobs/the-job-that-keeps-playing-in-my-head.html | The Job That Keeps Playing in My Head | By Peyton Marshall | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/a-review-of-soldiers-heart-in-union.html | A Young Mother Damaged by the War | By Michael Sommers | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/embrace-the-fuzz-of-new-jerseys-peaches.html | Embrace the Fuzz of New Jerseys Peaches | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/for-high-school-senior-its-clarinet-first-then-homework.html | Clarinet First Then Homework | By Sol Hurwitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/from-a-local-artist-the-great-outdoors.html | From a Local Artist the Great Outdoors | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/galapagos-to-have-premiere-at-the-parrish-art-museum.html | New Art at Parrish Theater | By Aileen Jacobson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/in-the-garden-of-sonic-delights-in-katonah.html | Stop Hey Whats That Sound | By Phillip Lutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/the-tales-of-two-cities-new-york-and-beijing-features-five-pairs-of-artists.html | A Dialogue Between Hemispheres | By Jane L Levere | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/A-Week-of-Agony-From-Eastern-Ukraine-to-the-Gaza-Strip.html | A Week of Agony From Eastern Ukraine to the Gaza Strip | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/bottlenecks-in-training-doctors.html | Bottlenecks in Training Doctors | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/maureen-dowd-a-popular-president.html | A Popular President | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/nicholas-kristof-whos-right-and-wrong-in-the-middle-east.html | Whos Right and Wrong in the Middle East | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/payday-lenders-set-the-debt-trap.html | Payday Lenders Set the Debt Trap | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/public-editor-how-the-upshot-replaced-nate-silver.html | Offering Clarity but Blurring Lines Too | By Margaret Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/ross-douthat-the-parent-trap.html | The Parent Trap | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/shekhar-garde.html | Shekhar Garde | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-end-of-genius.html | The End of Genius | By Joshua Wolf Shenk | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-future-of-robot-caregivers.html | The Future of Robot Caregivers | By Louise Aronson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/the-media-merger-arms-race.html | The Media Merger Arms Race | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/thomas-l-friedman-and-now-for-a-bit-of-good-news.html | And Now for a Bit of Good News | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/using-maps-vs-gps.html | Real Adventurers Read Maps | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/opinion/sunday/why-we-cant-resist-mug-shots.html | Our Love Affair With the Mug Shot | By Megan Abbott | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/science/pathogen-mishaps-rise-as-labs-proliferate-with-scant-regulation.html | Pathogen Mishaps Rise as Regulators Stay Clear | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/derek-jeter-like-tim-duncan-makes-routine-extraordinary.html | Jeter Like Duncan Makes the Routine Extraordinary | By Harvey Araton | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/for-new-yankee-stadium-wasn8217t-a-nice-place-to-visit.html | Arsenal Refilled a New Yankee Throws a Gem | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/prized-prospect-turns-into-a-must-watch-rookie-quickly-for-the-reds.html | Prized Prospect Turns Into a MustWatch Rookie Quickly for the Reds | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/seager-family-follows-kyle-in-the-majors-and-cory-and-justin-in-the-minors.html | A ThreeSibling Rivalry Extends to the Pro Ranks | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/before-leaving-tour-de-france-a-rider-displays-a-champions-endurance-.html | Before Withdrawing a Rider Displays a Champions Endurance | By Juliet Macur | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/behind-the-tour-de-france-the-teams-pursue-a-quest-for-next-years-sponsorships-.html | Behind the Race the Teams Pursue a Quest for Next Years Sponsorships | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/cycling/tour-de-france-2014-rafal-majka-wins-14th-stage.html | Second Days Effort Pays for a Climber From Poland | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/football/daktronics-plays-outsize-role-as-giant-sports-video-displays-proliferate.html | New Dimension in Scoreboard Watching | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-byeong-hun-an-birdies-early-and-bogeys-late.html | Young South Korean Rolls Then Teeters on 2nd Nine | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-francesco-and-edoardo-molinari-lead-italian-contingent.html | Brothers Provide Italy With Relief on the Golf Course at Least | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-golfers-taught-by-butch-harmon-dominate-leaderboard.html | An Honors Assembly for a Coachs Pupils | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/british-open-2014-rory-mcilroy-extends-lead-to-six-shots-entering-final-round.html | Unlike the Weather McIlroy Shows No Mercy | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/golf/for-the-globe-trotting-golfer-mishandled-clubs-are-an-occupational-hazard.html | A Golf Hazard on the Way to a Tournament | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/ncaafootball/sec-media-days-a-magnet-for-college-football-fans-and-news-media.html | Midsummer Event Midseason Form for SEC Fans | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/technology/avoiding-roommate-shock-online.html | Avoiding Roommate Shock Online | By Natasha Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/upshot/income-inequality-is-not-rising-globally-its-falling-.html | All in All a More Egalitarian World | By Tyler Cowen | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/20miami.html | Influx of South Americans Drives Miamis Reinvention | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/insurers-face-new-health-law-rules-to-widen-networks-and-prevent-surprise-bills.html | To Prevent Surprise Bills New Health Law Rules Could Widen Insurer Networks | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/politics/obama-sticks-to-schedule-despite-world-crises.html | Sticking to His Schedule at Risk of Looking Bad | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/rush-to-deport-young-migrants-could-trample-asylum-claims-.html | Rush to Deport Could Hamper Minors Claims | By Julia Preston | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/americas/on-southern-border-mexico-faces-crisis-of-its-own.html | On Southern Border Mexico Faces Crisis of Its Own | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/15-militants-are-reported-killed-in-us-drone-strike-in-pakistan.html | US Drone Kills Militants in Pakistan | By Ismail Khan | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/in-remote-corners-of-india-immunity-for-soldiers-who-kill-and-rape-civilians.html | In Remote Corners of India Immunity for Soldiers Who Kill and Rape Civilians | By Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/asia/struggling-to-keep-afghan-girl-safe-after-a-mullah-is-accused-of-rape.html | Struggling to Keep Afghan Girl Safe After a Mullah Is Accused of Rape | By Rod Nordland | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/malaysia-airlines-plane-ukraine.html | Ukraine Says It Can Prove Russia Supplied Arms System That Felled Jet | By David M Herszenhorn and Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/russia-expands-list-of-barred-americans.html | Russia Expands List of Barred Americans | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/europe/with-jets-fall-war-in-ukraine-is-felt-globally.html | With Jets Fall War in Ukraine Is Felt Globally | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/5-bombs-explode-in-baghdad-as-dispute-continues-with-jordan.html | 5 Bombs Explode in Baghdad as Dispute Continues With Jordan | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/attack-kills-at-least-20-egyptian-soldiers-at-checkpoint-in-western-desert.html | Attack Kills at Least 21 Egyptian Soldiers at Checkpoint in Western Desert | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/gaza-israel.html | Despite Israeli Push in Gaza Hamas Fighters Slip Through Tunnels | By Anne Barnard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/palestinians-find-show-of-support-lacking-from-arab-nations-amid-offensive.html | Palestinians Find Show of Support Lacking From Arab Leaders Amid Offensive | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/world/middleeast/staying-the-course-on-iran-by-threatening-pain-and-offering-relief.html | Staying the Course on Iran by Threatening Pain and Offering Relief | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/the-haggler-many-are-knocking-but-the-door-stays-closed.html | Many Are Knocking but the Door Stays Closed | By David Segal | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-19 | 2014-07-20 | https://www.nytimes.com/2014/07/20/your-money/who-routinely-trounces-the-stock-market-try-2-out-of-2862-funds.html | Who Routinely Trounces the Market  Try 2 Out of 2862 | By Jeff Sommer | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/crosswords/chess/champions-luck-runs-out-at-his-favorite-tournament.html | Champions Luck Runs Out at His Favorite Tournament | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/just-like-in-the-movies-only-better.html | Just Like in the Movies Only Better | By Nina Reyes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/fashion/weddings/theyd-bet-that-opposites-attract.html | Theyd Bet That Opposites Attract | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/nyregion/thousands-police-chokehold-complaints-are-focus-of-new-york-study-after-man-dies-in-staten-island.html | Chokehold Complaints Are Focus of City Study | By Joseph Goldstein and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/sports/baseball/mets-assess-their-needs-as-trade-deadline-nears-.html | As They Assess Needs Mets Show Shortcomings | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/a-taste-for-craft-beers-in-rural-texas.html | A Taste for Craft Beers in Rural Texas | By Rachel Monroe | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/some-backlash-in-texas-to-the-housing-of-children-crossing-the-border.html | Some Backlash in Texas to the Housing of Children Crossing the Border | By Gilad Edelman and Terri Langford | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/state-weighs-restructuring-health-plans-for-women.html | State Weighs Restructuring Health Plans for Women | By Alexa Ura | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-20 | https://www.nytimes.com/2014/07/20/us/texas-sheriffs-mull-selling-e-cigarettes-to-inmates.html | Texas Sheriffs Mull Selling ECigarettes to Inmates | By Edgar Walters | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/15/controlling-the-home-google-style/ | Google Goes Inside the Home | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/16/a-robot-with-a-little-humanity/ | Giving Robots Some Humanity | By John Markoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-19 | 2014-07-21 | https://www.nytimes.com/2014/07/20/health/yehuda-nir-a-psychiatrist-and-holocaust-survivor-dies-at-84.html | Yehuda Nir 84 His Trauma Helped Heal Others | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://bits.blogs.nytimes.com/2014/07/20/with-poncho-custom-weather-alerts-that-say-when-to-pack-an-umbrella/ | Custom Weather Alerts Straight to Your Inbox | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/dance/the-choreographer-marguerite-derricks-takes-on-heathers.html | Hoofing It From Hollywood | By Rebecca Milzoff | TX 8-072-214 | 2015-02-06 |

| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/design/moving-magnate-is-the-impresario-behind-mana-contemporary.html | A Man a Van a Plan | By Bob Morris | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/gabrielle-stravelli-intoxicates-at-the-metropolitan-room.html | Unleashing Her Voice With Ferocity and Finesse | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/jazz-in-july-celebrates-30th-season-at-92nd-street-y.html | A Reflection of the Heat on a Pair of Pianos | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/music/will-crutchfield-conducts-rigoletto-at-caramoor.html | Man of Two Faces One Broken Heart | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/television/the-newburgh-sting-on-hbo-about-bronx-bomb-plot.html | Revisiting the Facts After the Convictions | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/books/lucky-us-by-amy-bloom-a-tale-of-the-1940s.html | This Constant Reinvention Called Life | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/universal-signs-producer-jason-blum-to-a-10-year-agreement.html | Universal Signs Producer of The Purge to a 10Year Agreement | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/youtube-stars-sell-target-to-college-set.html | YouTube Stars Sell Target to College Set | By Stuart Elliott | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/crosswords/bridge/grand-national-teams-reach-the-final.html | Grand National Teams Reach the Final | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/movies/a-new-project-for-jolie-and-pitt.html | A New Project for Jolie and Pitt | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/movies/james-garner-actor-dies-at-86.html | James Garner Witty Handsome Hollywood Leading Man Dies at 86 | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/a-parent-answering-a-call-for-pre-k-teachers-goes-back-to-work-and-school.html | A Parent Answering a Call for PreK Teachers Goes Back to Work and School | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/de-blasio-in-italy.html | De Blasio and Family Land in Rome and the Cameras Start Snapping | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/boylan-boyhood-the-better-angels.html | I Had a Boyhood Once | By Jennifer Finney Boylan | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/busy-doctors-wasteful-spending.html | Busy Doctors Wasteful Spending | By Sandeep Jauhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/church-of-england-female-bishops.html | Give Us a Bishop in High Heels | By Jane Gardam | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/autoracing/21iht-prix21.html | Rosberg Wins the German Grand Prix | By Brad Spurgeon | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/with-bloop-single-in-ninth-yankees-cap-sweep-of-reds.html | A Bloop Leads to a Blooper Lifting the Yankees to a Sweep | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/bill-mulliken-who-won-olympic-swimming-gold-dies-at-74.html | Bill Mulliken 74 Who Swam to Olympic Gold in 1960 | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/cycling/tour-de-france-2014-kristoff-passes-bauer-on-final-stretch-to-win-stage-15.html | A Thrilling Sprint Dashes a Dream and Snatches a Victory | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-rory-mcilroy-wins-third-major-championship.html | At 25 a New King of Timeworn Ground | By Christopher Clarey | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/soccer/after-the-beauty-of-soccer-comes-the-heathen-season.html | After Theater in Brazil Soccers Calloused Cousin Takes the Stage | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/deliverance-to-open-59e59s-new-season.html | Deliverance to Open 59E59s New Season | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/in-living-on-love-renee-fleming-moves-beyond-opera.html | Out of Tune and Seeking New Muses | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/regular-gig-for-patti-lupone.html | Regular Gig for Patti LuPone | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/the-gig.html | The Gig | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/theater/the-snow-queen-based-on-a-hans-christian-anderson-story.html | The Snow Queen | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/politics/edward-snowden-at-nsa-sexually-explicit-photos-often-shared.html | Snowden Faults NSA on Oversight | By Michael S Schmidt | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/politics/fort-worth-mayor-betsy-price-bikes-to-connect-with-residents.html | Want a Word With the Mayor Youll Find Her in the Bike Convoy | By David Montgomery | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/asia/as-anger-rises-over-crash-malaysian-government-is-reluctant-to-assign-blame.html | Malaysia Is Reluctant to Assign Blame Over Jet Crash | By Chris Buckley and Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/malaysia-airlines-jet-ukraine.html | Victims Bodies Held Hostage Over Distrust | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/europe/ukraine.html | Kerry Says Russia Trained Separatists to Use Antiaircraft Missiles | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/concern-and-support-for-iraqi-christians-forced-by-isis-militants-to-flee-mosul.html | Concern and Support for Iraqi Christians Forced by Militants to Flee Mosul | By Tim Arango | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/gaza-israel.html | Neighborhood Ravaged on Deadliest Day So Far for Both Sides in Gaza | By Anne Barnard and Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/middleeast/in-a-clash-between-israel-and-gaza-both-sides-use-social-media-to-fire-epithets-and-hide-behind-euphemisms.html | In the Battleground of Words Hatred and Muddied Reality | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://artsbeat.blogs.nytimes.com/2014/07/21/the-baffler-puts-its-archive-online/ | The Baffler Goes Digital | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://dealbook.nytimes.com/2014/07/20/alibabas-i-p-o-could-be-a-bonanza-for-the-scions-of-chinese-leaders/ | In Alibaba a Bonanza for Chinas Top Scions | By Michael Forsythe | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/books/curt-gentry-83-co-author-of-helter-skelter-dies.html | Curt Gentry 83 CoAuthor of Helter Skelter | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/a-tough-corporate-job-asks-one-question-can-you-hack-it.html | A Tough Corporate Job Asks One Question Can You Hack It | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/energy-environment/whirlpool-wants-congress-to-ban-class-action-suits-tied-to-energy-star-program.html | Whirlpool Wants Congress to Ban ClassAction Suits Tied to Energy Star Program | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/facebook-and-apple-posting-quarterly-earnings-this-week.html | The Week Ahead | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/hasbro-selling-my-little-pony-fan-art.html | Hasbro to Collaborate With 3D Printing Company to Sell Artwork | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/international/plan-to-rescue-troubled-bulgarian-bank-hits-a-snag.html | Plan to Rescue Troubled Bulgarian Bank Hits a Snag | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/comics-sales-rise-in-paper-and-pixels.html | Comics Sales Rise in Paper and Pixels | By George Gene Gustines | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/riding-the-juggernaut-that-left-print-behind.html | Riding the Juggernaut That Left Print Behind | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/business/media/under-the-feet-of-giants.html | Under the Feet of Giants | By Emily Steel and David Gelles | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/education/obamas-my-brothers-keeper-education-program-expands.html | Obama to Report Widening of Initiative for Black and Latino Boys | By Motoko Rich | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/21banned.html | Despite Bans the Use of Chokeholds Persists | By Benjamin Mueller and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/death-of-a-man-in-custody-adds-fuel-to-a-dispute-over-a-policing-strategy.html | Death of a Man in Custody Adds Fuel to a Dispute Over a Policing Strategy | By J David Goodman and Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/new-york-city-to-pay-2-75-million-to-settle-suit-in-death-of-rikers-island-inmate.html | City to Pay 275 Million to Settle Suit in Death of Rikers Inmate | By Benjamin Weiser | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/nyregion/wealthier-new-yorkers-arent-fleeing-the-city-for-tax-havens-a-study-says.html | Rich People Not Fleeing City Taxes Study Says | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Lifetime-on-Californias-Death-Row.html | A Lifetime on Californias Death Row | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/A-Vacation-in-Rome-for-Mayor-Bill-de-Blasio.html | Buon Viaggio de Blasio | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Americas-Test-Children-at-the-Border.html | America8217s Test at the Border | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/opinion/Paul-Krugman-An-Imaginary-Budget-and-Debt-Crisis.html | The Fiscal Fizzle | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/-reality-clouds-any-optimism-about-the-mets-.html | Seeing Reasons for Mets Optimism by Squinting | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/baseball/nearly-no-hit-mets-score-and-then-stumble-.html | Nearly NoHit Mets Score and Then Stumble | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/basketball/clippers8217-nakase-aspires-to-be-nba8217s-first-female-head-coach.html | Aiming at Glass Ceiling but Not With Her Jump Shot | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-sergio-garca-content-with-second-place-finish.html | With Composure and a Strong Finish Garca Works to Make Up for the Past | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/sports/golf/british-open-2014-tiger-woods-could-miss-ryder-cup.html | Return for Ryder Cup Far From Sure Thing | By Karen Crouse | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/techno logy/from-a-classical-pianist-an-app-lets-you graft-your-voice-onto-actual-hit-songs.html | From a Classical Pianist an App Lets You Graft Your Voice Onto Actual Hit Songs | By James Barron | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/techno logy/microsofts-top-lawyer-is-the-tech-worlds-envoy.html | Influence Beyond Microsoft | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/21s tunkard.html | Dr Albert J Stunkard Destigmatizer of Fat Dies at 92 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/cou rt-delays-execution-over-secrecy-with-drugs.html | Court Delays Execution Over Secrecy With Drugs | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/us/mis souri-alone-in-resisting-prescription-drug-database.html | Missouri Alone in Resisting Prescription Drug Database | By Alan Schwarz | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ africa/economy-improves-as-middle-class-africans-open-wallets-to-the-future.html | Africans Open Fuller Wallets to the Future | By Nicholas Kulish | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ americas/trying-to-slow-the-illegal-flow-of-young-migrants-at-the-border-reports-show-decline-in-texas.html | Trying to Slow the Illegal Flow of Young Migrants | By Randal C Archibold | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ europe/public-mourning-declared-in-netherlands-dutch-grief-abounds-mh17-malaysia-airlines-flight-17.html | Dutch Grief Abounds but Mourning Stays Local | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-21 | https://www.nytimes.com/2014/07/21/world/ middleeast/havens-are-few-if-not-far-for-palestinians-in-gaza-strip-seeking-refugee-status.html | Havens Are Few if Not Far for Palestinians in Gaza Strip | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-09 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/09/st aples-vs-sutures-after-c-section/ | Childbirth Stitches Safer for CSections | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-15 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/15/st roke-rates-are-declining/ | Patterns Stroke Rates Are Declining | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/16/w eather-may-not-affect-back-pain/ | Your Back Cant Tell Its Raining | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-16 | 2014-07-22 | https://www.nytimes.com/2014/07/16/scienc e/changyuraptor-large-species-of-flying-dinosaur-is-discovered.html | Fossils Changyuraptor a FourWinged Dinosaur | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://artsbeat.blogs.nytimes.com/2014/07/2 1/92nd-street-ys-lineup-jimmy-page-amy-poehler-and-more/ | 92nd Street Ys Lineup Page Poehler and More | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/ya hoo-acquires-flurry-to-bolster-mobile-offerings/ | Yahoo to Acquire Flurry to Bolster Mobile Offerings | By Vindu Goel | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/another-british-regulator-joins-extensive-foreign-exchange-inquiry/ | British Prosecutor Joins Extensive Inquiry Into Foreign Exchange Market | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/credit-suisse-and-fidelity-to-team-up-for-i-p-os/ | Partnership | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/fantex-completes-second-football-player-i-p-o-though-demand-is-slack/ | Lukewarm Reception | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/russias-severstal-to-sell-u-s-plants-to-american-steel-makers/ | CostCutting | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/senate-inquiry-faults-hedge-funds-tax-strategy/ | Inquiry Faults Hedge Fund Tax Strategy | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/time-warner-cancels-shareholders-ability-to-call-special-board-meeting/ | On the Defense | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://sinosphere.blogs.nytimes.com/2014/07/21/chinese-meat-supplier-of-mcdonalds-and-kfc-gets-the-ax/ | In China McDonalds And KFC Cut Supplier | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-budding-club-of-tastes/ | A Budding Club of Tastes | By Peter Andrey Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/a-test-you-want-to-sleep-through/ | A Test You Want to Sleep Through | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://well.blogs.nytimes.com/2014/07/21/how-many-americans-are-lesbian-gay-or-bisexual/ | Questions of Orientation | By Jan Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/design/foes-of-corcoran-takeover-plan-gain-in-court.html | Foes of Corcoran Takeover Plan Gain in Court | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/andris-nelsons-and-the-boston-symphony-at-tanglewood.html | A Conductor a Band and a Critical Swath | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/musicians-join-in-a-seeger-tribute-at-lincoln-center.html | Youre Not Sailing Alone Saluting the Seegers in a Hootenanny | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/national-youth-orchestra-prepares-for-concerts.html | Youth Is Not Wasted on This Young Orchestra | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-juilliard-performs-contemporary-music-at-summergarden.html | As the City Birds Nod Off a Crooning Gull Steps In | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/music/new-music-common-has-a-new-album-and-audra-macdonald-as-lady-day.html | New Music Common Has a New Album and Audra MacDonald as Lady Day | By Nate Chinen and Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/do-not-sell-at-any-price-and-dust-grooves.html | Coveting Vintage Discs in a Digital Universe | By Larry Rohter | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/books/thomas-berger-little-big-man-author-is-dead-at-89.html | Thomas Berger 8216Little Big Man8217 Author Is Dead at 89 | By Christopher LehmannHaupt and William McDonald | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/grooming-a-president-and-styling-seatmates.html | Grooming a President and Styling Seatmates | By Vaughn Acord | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/international/china-tensions-choke-off-tourism-to-vietnam.html | Strife Chokes Chinese Tourism to Vietnam | By Mike Ives | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/international/crash-of-malaysian-jet-shakes-business-travel.html | Crash of Malaysian Jet Shakes Business Travel | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/international/tesco-taps-outsider-to-spearhead-turnaround.html | For Revival Retail Chain Appoints an Outsider | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/karl-albrecht-a-reclusive-founder-of-aldi-dies-at-94.html | Karl Albrecht A Founder of Aldi Stores Dies at 94 | By Dennis Hevesi and Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/media/netflix-says-it-topped-50-million-subscribers.html | Netflix Growing Envisions Expansion Abroad | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/busine ss/media/weinstein-company-plans-to-release-one-chance-on-yahoos-free-streaming-site.html | Weinstein to Release Film on Yahoos Streaming Site | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/movie s/cinecitta-world-theme-park-opens-thursday-in-italy.html | Investing in Fantasy to Save a Fraying Reality | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregi on/9-cases-of-police-chokeholds-punishment-was-rare-review-board-says.html | In Nine Chokehold Cases Discipline Said to Be Rare | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregi on/a-homeowner-who-refused-to-cash-out-in-a-gambling-town-may-have-missed-her-chance.html | A Homeowners Refusal to Cash Out in a Gambling Town Proves Costly | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregi on/new-york-city-reviewing-injuries-dealt-by-rikers-correction-officers.html | City Reviewing Rikers Assaults on 129 Inmates | By Michael Schwirtz and Michael Winerip | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/The-Dutch-Mourn-Flight-17s-Victims-in-Their-Own-Sober-Way.html | The Problem With Collective Grief | By Arnon Grunberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/charles-schumer-adopt-the-open-primary.html | End Partisan Primaries Save America | By Charles E Schumer | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/roger-cohen-malaysian-airlines-flight-17-ukraines-war-and-europes-passivity.html | The Suns of August | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22jside.html | Blind as a Bat A Case of Mind vs Body | By George Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/22worm.html | Behavior The Gene That Turns Worms Into Pavlovs Dogs | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/650-million-psychiatric-research.html | Spark for a Stagnant Search | By Carl Zimmer and Benedict Carey | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/beyond-energy-matter-time-and-space.html | Beyond Energy Matter Time and Space | By George Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/doctor-apologies-contraceptives-and-hiv-dosing-dangers-mystery-of-leprosy.html | Doctor Apologies Contraceptives and HIV Dosing Dangers Mystery of Leprosy | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/drones-on-a-different-mission.html | Drones on a Different Mission | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/light-show-that-fizzled.html | Light Show That Fizzled | By Ron Cowen | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/mighty-little-diggers.html | Mighty Little Diggers | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/newly-found-mite-is-jenny-from-the-reef.html | A Newly Found Mite Is Jenny From the Reef | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/proof-drinks-in-the-science-of-alcohol.html | Raising a Glass to Chemistry | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/space/more-eyes-on-the-skies.html | More Eyes on the Skies | By Dennis Overbye | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/new-york-yankees.html | Yankees Thinness on the Mound Proves Costly | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/chris-snee-announces-his-retirement-from-the-giants.html | My body has had enough | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/giants-david-wilson-gets-medical-clearance-for-contact-drills.html | Coming Off Neck Surgery Wilson Is Set for Contact | By Bill Pennington | TX 8-072-214 | 2015-02-06 |

| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/golf/rory-mcilroy-rediscovers-a-patient-passion-for-golf.html | Poised to Be the Best and Relishing the Challenge | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/clinton-the-musical-makes-everybody-look-bad.html | White House Scandals With Ridicule for All | By Daniel M Gold | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/shakespeare-in-love-makes-stage-debut-in-london.html | The Bard of Rewrite Staging Shakespeare | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/businesses-need-to-spend-more-the-future-of-the-economy-depends-on-it.html | Flush Times but the Money Isnt Going Into Productivity | By Neil Irwin | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/upshot/goodbye-to-the-republican-wave.html | Midterm Republican Surge Still Hasnt Materialized | By Nate Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/johns-hopkins-settlement-190-million.html | Hospital to Pay 190 Million Over Recording of Pelvic Exams | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/jury-reaches-a-verdict-in-first-boston-bombing-trial.html | Boston Bombing Suspects Friend Is Convicted of Conspiracy and Obstruction | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/perry-to-deploy-national-guard-troops-to-mexico-border.html | Perry Bolsters a Border and His National Profile | By Manny Fernandez and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/politics/obama-job-discrimination-gays-executive-order.html | Obama Calls for a Ban on Job Bias Against Gays | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/trending-attractive-people-sharing-upbeat-news-about-tibet-.html | Its Another Perfect Day in Tibet | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/a-french-port-welcomes-an-intervention-by-russias-military.html | A French Port Welcomes an Intervention by Russias Military | By Maa de la Baume | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/putin-calls-for-talks-in-ukraine-and-a-robust-crash-investigation.html | Russias Message on Jet Conciliation and Bluster | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/2-americans-among-israeli-soldiers-killed-in-gaza.html | For Two Slain Americans Commitment Came Early | By Ian Lovett and David Montgomery | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/israel-gaza-conflict.html | Israel Is Facing Difficult Choice in Gaza Conflict | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://bits.blogs.nytimes.com/2014/07/21/goodwill-investigating-possible-theft-of-credit-card-data/ | Thrift Store Chain Says It May Have Been Hacked | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/cash-crops-with-dividends-financiers-transforming-strawberries-into-securities/ | Cash Crops With Dividends | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-22 | 2014-07-22 | https://dealbook.nytimes.com/2014/07/21/investors-to-directors-can-we-talk/ | Investors Ask Boards Can We Talk | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/air-insurers-worry-after-malaysia-airlines-latest-crash.html | After Crashes the Payments Are Piling Up for Air Insurers | By Keith Bradsher | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/madeline-amgott-television-producer-dies-at-92.html | Madeline Amgott 92 Television Producer | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/business/media/usa-swimming-promotes-cannonballs-instead-of-football.html | A Call for Everyone to Get in the Pool | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/arrest-in-attack-on-police-officer.html | Arrest in Attack on Police Officer | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/credibility-among-gay-men-gives-leverage-to-new-york-citys-new-chief-of-hiv-prevention.html | Credibility Among Gay Men Gives Leverage to Citys New Chief of HIV Prevention | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/home-of-cheever-chekhov-of-the-suburbs-is-for-sale.html | Home of Cheever Chekhov of the Suburbs Is for Sale | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/in-italy-de-blasio-pauses-to-meet-with-mirror-image.html | In Italy de Blasio Pauses to Meet MirrorImage | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/medical-workers-face-scrutiny-after-mans-death-in-police-custody.html | Medical Workers Face Scrutiny After a Death | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/mother-jumps-onto-subway-tracks-in-queens-to-rescue-her-toddler.html | Mother Jumps Onto Subway Tracks to Rescue Her Toddler | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/support-for-a-student-grows-as-college-examines-its-sexual-assault-policies.html | Support for a College Student Grows After a Rape Complaint Is Dismissed | By Walt Bogdanich | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/nyregion/vandals-go-on-a-spree-in-central-park.html | Vandals Go on a Spree in Central Park | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Joe-Nocera-Did-Dodd-Frank-Work.html | Did DoddFrank Work | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Obamas-Bold-Order-on-Bias.html | Obamas Bold Order on Bias | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Putins-Unconvincing-Words-on-Flight-17-in-Ukraine.html | An Outrage Compounded by Mystery | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/Strong-Steps-on-Sentencing-Reform.html | Strong Steps on Sentencing Reform | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/opinion/eric-garner-staten-island-chokehold-tragedy.html | A Chokehold and a Tragedy | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/science/corralling-carbon-before-it-belches-from-stack.html | Corralling Carbon Before It Belches From Stack | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/22track.html | Baton in This Race Is the Conductors | By Mary Pilon | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/after-decade-with-uneven-mets-wright-turns-introspective-for-a-moment.html | After Decade With Uneven Mets Wright Turns Introspective for a Moment | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/baseball/rangers-yu-darvish-pushes-for-a-six-man-pitching-rotation.html | Ace Favors Fewer Starts to Protect Pitchers Arms | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/cycling/tour-de-france-2014-ji-cheng-is-tours-first-chinese-rider.html | Last Over All in the Tour but Blazing a Trail | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/football/7-nfl-retirees-ask-court-to-intervene-on-concussion-settlement.html | Saying Concussion Settlement Is Inadequate Seven Retirees Ask Court to Intervene | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/sports/tennis/bernard-tomic-often-criticized-wins-his-second-title.html | ExProdigy Plays to Win Back His Reputation and Tournaments | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/theater/piece-of-my-heart-tells-the-story-of-bert-berns.html | She Never Knew Dad Just His Hit Songs | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/after-150-years-of-rolling-them-tampa-is-close-to-no-cigars.html | After 150 Years of Rolling Them Tampa Is Close to No Cigars | By Lizette Alvarez | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/arizona-execution-case-to-be-appealed-to-justices.html | Arizona Execution Case to Be Appealed to Justices | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/dan-markels-death-reverberates-among-legal-scholars.html | Police Seek Clues in Fatal Shooting of Widely Known Criminal Law Professor in Florida | By John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/detroits-retirees-vote-to-lower-pensions-in-support-of-bankruptcy-plan.html | Detroits Retirees Vote to Lower Pensions in Support of Bankruptcy Plan | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/politics/to-talk-with-hamas-us-needs-help-from-a-testy-trio-of-nations.html | To Talk With Hamas US Needs Help From a Testy Trio of Nations | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/soldier-who-held-his-post-is-awarded-medal-of-honor.html | Soldier Who Held His Post Is Awarded Medal of Honor | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/us/wildfires-in-washington-and-oregon-scorch-more-ground-in-2014.html | Tinderbox Explodes in Wildfires Across Northwest | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/africa/boko-haram-rebels-seize-a-town-in-nigeria.html | Boko Haram Rebels Seize a Town in Nigeria | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/businessman-wanted-in-fatal-south-korean-ferry-disaster-is-found-dead.html | Businessman Wanted in Fatal South Korean Ferry Disaster Is Found Dead | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/united-nations-study-tracks-millions-of-child-brides.html | Study Tracks Millions of Child Brides | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/asia/us-mentors-prepare-to-let-afghan-forces-go-it-alone.html | US Mentors Prepare to Let Afghan Forces Go It Alone | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/jet-wreckage-bears-signs-of-impact-by-supersonic-missile-analysis-shows.html | Jet Wreckage Bears Signs of Impact by Supersonic Missile Analysis Shows | By C J Chivers | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/train-whistle-planes-dead-begin-somber-journey-back-home-from-ukraine.html | On Gray Train Victims Begin Journey Home | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/europe/turkey/turkey-deadly-clash-at-syrian-border.html | Turkey Deadly Clash at Syrian Border | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/questions-about-tactics-and-targets-as-civilian-toll-climbs-in-israeli-strikes.html | Questions About Tactics and Targets as Civilian Toll Climbs in Israeli Strikes | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-22 | https://www.nytimes.com/2014/07/22/world/middleeast/strength-is-sought-at-rites-in-israel.html | Strength Is Sought at Rites in Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-18 | https://www.nytimes.com/2014/07/18/dining/what-to-eat-with-italian-soave.html | What to Eat With Italian Soave | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/hungry-city-the-gander-in-the-flatiron-district.html | Small Packages Hold Great Pleasure | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-17 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/tasting-italian-soaves.html | The Two Faces of Soave | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/a-cold-supper-that-goes-beyond-leftovers.html | Dropping the Temperature on Dinner | By David Tanis | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/22/health/whole-wheat-focaccia-with-tomatoes-and-fontina.html | A Slice of Tomato Adds Life to Focaccia | By Martha Rose Shulman | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-ultimate-veggie-burger.html | Veggie Burgers That Dont Go All Mushy | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/ackmans-death-blow-to-herbalife-falls-short-of-its-billing/ | The Death Blow to Herbalife Promised by William Ackman Falls Short of Its Billing | By William Alden and Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/bats-president-william-obrien-departs/ | Executive Departs | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/chinese-pork-producer-rekindles-hopes-for-i-p-o/ | IPO Revisted | By Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/citi-to-buy-onewest-for-3-4-billion/ | 2 Banks Forged in US Crisis Are Set to Merge to Big Payoff | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/credit-suisse-posts-largest-loss-since-2008-after-u-s-fine/ | Credit Suisse Loses 779 Million After Settling Tax Evasion Case | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/renaissance-hedge-fund-chief-defends-use-of-basket-options/ | Hedge Fund Chief Testifies at TaxAvoidance Hearing | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/spain-sells-catalunya-banc-to-bbva-for-1-6-billion/ | Bank Sale | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/spitzer-returns-taking-aim-again-at-financial-analysts/ | Spitzer Backs Startup | By Sydney Ember | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dance/bolshoi-ballets-swan-lake-at-lincoln-center-festival.html | Yearning for Performers Who Transcend Victim and Vamp | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/design/when-a-museums-big-dreams-prove-too-ambitious.html | When Big Dreams Prove Too Ambitious | By Patricia Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/conor-hanick-plays-contemporary-work-at-keyboard-institute.html | A Youthful Vigor Flowing Through to His Fingertips | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marc-andre-hamelin-plays-at-the-keyboard-institute.html | Chaotic Yet Pensive Pounding the Keys | By Vivien Schweitzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/marieann-meringolo-sings-at-the-metropolitan-room.html | Melodrama in Full Flower and With a Wink | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/music/tanglewood-holds-its-50th-celebration-of-contemporary-music.html | At 50 Festival Is Reunion of Sorts | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/books/catherine-laceys-nobody-is-ever-missing.html | Abandoning All Stability to Test Fate | By Dwight Garner | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/a-dearth-of-investment-in-much-needed-drugs.html | A Dearth in Innovation for Key Drugs | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/comcast-earns-2-billion-on-strength-in-cable-business.html | Comcast Posts a Strong 2 Billion Profit and Says Its Done Buying for Now | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/energy-environment/exxon-mobil-moves-ahead-with-russian-oil-drilling-project.html | Exxon Mobil Moves Ahead With Russian Oil Project | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/fortune-names-alan-murray-top-editor.html | New Editor Is Named to the Top of Fortune | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/media/toronto-film-festival-to-include-films-by-chris-rock-and-noah-baumbach.html | Toronto Film Festival Unveils Its Lineup | By Michael Cieply | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/champagne-charlies-opens-at-the-high-line-hotel.html | Champagne Charlies Opens at the High Line Hotel | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/fluffy-tasty-tricky.html | Fluffy Nutty Tricky | By Kim Severson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/made-in-house-prove-it.html | Made in House Prove It | By Elaine Sciolino | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/now-you-taste-it-now-you-dont.html | Now You Taste It Now You Dont | By Julie Scelfo | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/restaurant-review-racines-ny-in-tribeca.html | A Parisian NeoBistro Comes to Town | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/dining/the-whiskey-bar-is-taking-a-step-up.html | The Whiskey Bar Is Taking a Step Up | By Robert Simonson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/a-letter-to-momo-a-hiroyuki-okiura-animated-film.html | A World Teaches and Tugs | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/movies/in-a-master-builder-wallace-shawn-adapts-ibsens-play.html | A Power Brokers World Comes Tumbling Down | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/white-flags-mysteriously-appear-atop-the-brooklyn-bridge.html | A Brooklyn Bridge Mystery Who Raised the White Flags | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/former-verizon-buildings-sold-for-conversions.html | Verizon Slims Down to Developers Delight | By C J Hughes | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/thirty-minute-interview-stanley-c-gale.html | Stanley C Gale | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/realestate/commercial/top-hong-kong-properties-resist-market-forces.html | The Top Properties in Hong Kong Housing Resist Market Forces | By Joyce Lau | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/science/uterine-cancer-hysterectomy.html | Study Adds to Worries Over Use of Hysterectomy Procedure That May Spread Cancer | By Pam Belluck | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/baseball/yankees-trade-for-third-baseman-chase-headley.html | Yankees Newest Upgrade Drives in the Game Winner | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/soccer/james-rodriguez-signs-six-year-deal-with-real-madrid.html | Real Madrid Reaches Deal With World Cups Top Scorer | By Jack Bell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/sports/tour-de-france-2014-win-for-michael-rogers-shake-up-for-podium-places.html | 10 Tours and 205 Tries Later Australian Wins a Stage | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/apple-reports-7-7-billion-profit-in-third-quarter.html | IPhone Sales Lift Apple but iPads Disappoint | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/technology/nokia-bolsters-microsoft-revenue-but-earnings-slip.html | Microsofts Profits Slide on Mobile but Its Cloud Flourishes | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/theater/drop-dead-perfect-a-comedy-with-everett-quinton.html | A Spinster at the Center of a Madcap Swirl Cue the Double Entendres | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/court-rules-against-obamacare-exchange-subsidies.html | New Questions on Health Law as Courts Differ on Subsidies | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/jumbos-restaurant-closing-in-miami.html | Pioneer in Citys Race Relations Serves Last Cup | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/obama-signs-new-job-training-law.html | Obama Signs JobTraining Law | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/georgia-republicans-kingston-perdue-senate-primary.html | Republicans in Georgia Choose Former Chief Executive as Senate Candidate | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/obama-to-make-3-day-fund-raising-trip-to-west-coast.html | Obama Goes to West Coast for 3 Days With Donors | By Michael D Shear | TX 8-072-214 | 2015-02-06 |

| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/washington-mudslide-report-cites-rain-but-doesnt-give-cause-or-assign-blame.html | Washington Landslide Report Cites Rain but Doesnt Name Cause or Assign Blame | By Kirk Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/joko-widodo-populist-governor-is-named-winner-in-indonesian-election.html | A Child of the Slum Rises as President of Indonesia | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/asia/suicide-bomber-afghanistan.html | Suicide Bomber Kills Guards at Afghan Police Compound | By Matthew Rosenberg and Jawad Sukhanyar | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-plans-to-tighten-laws-designed-to-protect-girls.html | Britain Moves to Fortify Law to Protect Girls | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/britain-to-announce-inquiry-into-killing-of-ex-kgb-officer-reports-say.html | Britain to Hold Inquiry Into Poisoning of ExKGB Officer | By Alan Cowell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/europeans-to-debate-tougher-sanctions-on-russia.html | Despite Anger Over Downed Jetliner Europe Shies Away From Sanctions on Russia | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/germany-obama-merkel-mcdonough-nsa.html | Obama Sends Aide to Soothe German Allies | By Peter Baker and Melissa Eddy | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/malaysia-airlines-jet-ukraine.html | More Bodies Possible at Ukraine Crash Site Forensics Officials Say | By Andrew Higgins and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/putin-speech-reassures-russians-over-ukraine.html | Putin Pledges to Help but Sees Limits on Role | By Neil MacFarquhar and Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/faa-halts-us-flights-to-israel.html | Airlines Suspend Flights to Israel After Hamas Rocket Falls Near Main Airport | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/gaza-israel-hamas-tunnels.html | Getting From Gaza to Israel by Underground Tunnels | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/israel-gaza-conflict.html | Words From Hamas That Can Chill a Nation An Israeli Soldier Is Captured | By Isabel Kershner and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/changing-old-antitrust-thinking-for-a-new-gilded-age/ | Changing Old Antitrust Thinking for a New Gilded Age | By Steven Davidoff Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/fed-is-said-to-criticize-deutsche-banks-oversight-and-reporting-efforts/ | Fed Is Said to Criticize Deutsche Banks Oversight and Reporting Efforts | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/judge-orders-argentina-and-funds-to-negotiate/ | Judge Orders Argentina and Funds to Negotiate | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-23 | https://dealbook.nytimes.com/2014/07/22/offering-small-fees-banks-cater-to-low-income-customers/ | The New Starter Banks | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/familiar-ignition-flaw-leads-to-recall-by-chrysler-of-jeep-suvs.html | Familiar Ignition Flaw Leads to Recall by Chrysler of Jeep SUVs | By Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/business/kenneth-b-noble-former-times-reporter-dies-at-60.html | Kenneth Noble 60 ExTimes Reporter | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/an-exaltation-of-moths-much-maligned-kin-of-the-butterfly.html | An Exaltation of Moths MuchMaligned Kin of the Butterfly | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/cash-but-not-remedial-tools-in-wrongful-death-settlements.html | Cash but Not Remedial Tools in WrongfulDeath Settlements | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/de-blasio-embraces-capri-even-while-avoiding-its-limelight.html | De Blasio Embraces Capri Even While Avoiding Its Limelight | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/eyes-on-gaza-tensions-flare-in-brooklyn.html | Eyes on Gaza Tensions Flare in Brooklyn | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/girl-10-is-dead-after-swimming.html | Girl 10 Is Dead After Swimming | By Emma G Fitzsimmons | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/governor-andrew-cuomo-and-the-short-life-of-the-moreland-commission.html | Governors Office Hobbled Corruption Investigations | By Susanne Craig William K Rashbaum and Thomas Kaplan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/hearings-on-water-permits-for-indian-pt.html | Hearings on Water Permits for Indian Pt | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/inquiry-of-newark-police-cites-a-pattern-of-bias.html | US Inquiry Reports Bias by the Police in Newark | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/police-study-use-of-force-may-issue-more-tasers.html | Police Study Use of Force May Issue More Tasers | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/runyonesque-flurry-spans-two-arenas.html | Runyonesque Flurry Spans Two Arenas | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/stranded-in-israel-as-flights-are-halted.html | Youth Group Stuck in Israel After Flights Are Halted | By Joseph Berger | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/nyregion/us-is-reading-inmates-email-sent-to-lawyers.html | US Is Reading Inmates Email Sent to Lawyers | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/a-401-k-for-all.html | A 401k for All | By Gene B Sperling | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/an-ominous-health-care-ruling.html | An Ominous Health Care Ruling | By The Editorial Board | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/french-food-goes-down.html | French Food Goes Down | By Mark Bittman | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/gaza-under-israels-onslaught.html | Darkness Falls on Gaza | By Mohammed Omer | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/painful-progress-in-detroit.html | Painful Progress in Detroit | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/putins-crime-europes-cowardice.html | Putins Crime Europes Cowardice | By BernardHenri Lvy | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/opinion/seizing-the-day-at-ground-zero.html | Seizing the Day at Ground Zero | By Francis X Clines | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/baseball/alex-torres-is-alone-in-mlb-wearing-isoblox-hat.html | The Top Priority Safety or Vanity | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/baseball/mets-late-first-half-optimism-takes-an-early-second-half-hit.html | Mets Late FirstHalf Optimism Takes an Early SecondHalf Hit | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/giants-john-jerry-wont-discuss-dolphins-bullying-scandal-specifics.html | Player in Dolphins Bullying Scandal Wont Discuss Specifics | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nervous-energy-on-day-1-of-training-camp-as-giants-banish-the-past.html | Nervous Energy on Day 1 as Giants Banish the Past | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/football/nfl-concussion-settlement-divides-former-players.html | For Retirees Decision on Concussion Settlement Will Not Be a Simple One | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/sports/hockey/for-safety-hockey-helmets-going-under-microscope.html | Spartan Hockey Helmets Going Under Microscope | By Jeff Z Klein | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/technology/apple-case-over-labor-code-is-granted-class-action-status.html | Apple Case Over Labor Code Is Granted ClassAction Status | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/theater/the-pianist-of-willesden-lane-a-jewish-girls-war-story.html | Repertory of Fear and Hope | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/execution-in-arizona-is-approved-by-justices.html | Execution in Arizona Is Allowed by Justices | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/henry-hartsfield-jr-is-dead-at-80-flew-with-fortune-on-3-shuttles.html | Henry Hartsfield Jr Is Dead at 80 Flew With Fortune on 3 Shuttles | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/us/off-alabamas-beaten-path-tribute-to-a-native-americans-journey-home.html | Off Alabamas Beaten Path Tribute to Native Americans Journey Home | By Jennifer Crossley Howard | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/officials-focus-on-e-cigarette-ads-aimed-at-youths.html | Officials Focus on ECigarette Ads Aimed at Youths | By Eric Lipton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/plan-for-young-migrants-at-impasse-in-congress.html | Plan for Young Migrants at Impasse in Congress | By Ashley Parker and Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/politics/confirmation-hearing-becomes-debate-on-veterans-affairs.html | Confirmation Hearing Becomes Debate on VA | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/us/us-military-is-scrutinized-over-trash-burning-in-afghanistan.html | Military Scrutinized Over Trash Burning | By Dave Philipps | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/americas/promises-of-hope-tarnished-by-lack-of-change.html | Promises of Hope Tarnished by Lack of Change | By Damien Cave and Paulina Villegas | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/crises-cascade-and-converge-testing-obama.html | Crises Cascade and Converge Testing Obama | By Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/reading-the-future-of-scotland-in-the-stars.html | Reading the Future of Scotland in the Stars | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/report-cites-aggressive-islamic-push-in-british-citys-schools.html | Report Cites Aggressive Islamic Push in British Cities Schools | By Katrin Bennhold | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/they-did-this-in-rebel-country-disbelief.html | They Did This In Rebel Country Disbelief | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/europe/turkey-officers-arrested-in-spy-case.html | Turkey Officers Arrested in Spy Case | By Sebnem Arsu | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/hamas-gambled-on-war-as-its-woes-grew-in-gaza.html | Hamas Gambled on War as Woes Grew in Gaza | By Anne Barnard | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/on-the-edge-of-battle-rockets-give-israelis-a-show.html | For Israelis on Edge of Battle Rockets Put on a Show | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-23 | https://www.nytimes.com/2014/07/23/world/middleeast/un-warns-of-polio-risk-in-war-zones.html | UN Warns of Polio Risk in War Zones | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-14 | 2014-07-24 | https://www.nytimes.com/2014/07/14/us/14ordway.html | Frederick Ordway Dies at 87 Scientist Was Kubrick Aide | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/doing-business-in-china-means-starting-from-scratch/ | Starting Over in China | By Deb Weidenhamer | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-21 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/21/in-a-tough-negotiation-try-strip-lining/ | In Tough Talks Try StripLining | By Robert J Moore | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/where-to-start-when-starting-a-blog.html | Salvaging Data From a Soggy Laptop | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/22/when-hiring-employees-in-poorer-countries-difficult-moral-questions-arise/ | Poor Countries and Hiring | By Rebekah Campbell | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/business/energy-environment/an-austrian-company-in-gazproms-grip.html | Sanctions on Russia Could Hit Austria Firm | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-24 | https://www.nytimes.com/2014/07/23/opinion/will-iraqi-blacks-win-justice.html | Forging an Identity for Black Iraqis | By Saad Salloum | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://bits.blogs.nytimes.com/2014/07/23/six-indicted-on-hacking-charges-related-to-hot-stubhub-tickets/ | Six Indicted in Hacking of StubHub Accounts | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://boss.blogs.nytimes.com/2014/07/23/a-seattle-retailer-builds-on-the-lessons-of-failing-in-new-york/ | Seattle Retailer Builds on Lessons of a Failed Store in New York | By Julie Weed | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/google-acquires-drawelements/ | Google Deal | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/once-bitten-twice-shy-except-when-it-comes-to-fraud/ | Most Victims Are Once Bitten Twice Shy Except When It Comes to Fraud | By Susan Antilla | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/s-e-c-approves-rules-on-money-market-funds/ | After Split Vote SEC Approves Rules on Money Market Funds | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/s-e-c-scrutinizes-mcgraw-hill-over-commercial-mortgage-securities/ | SP Wells Notice | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/23/ubs-being-investigated-in-france-over-tax-evasion/ | UBS Inquiry | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://well.blogs.nytimes.com/2014/07/23/acetaminophen-no-better-than-placebo-for-back-pain/ | Acetaminophen Isnt Much Help for Back Pain a Study Finds | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/cultural-organizations-asked-to-enhance-new-york-id-cards.html | City Seeks Cultural Groups Help to Broaden Appeal of Municipal ID Cards | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/bolshoi-ballet-performs-don-quixote-with-a-smile.html | Tilting at Sunshine | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/dance/passinho-dance-off-in-film-and-in-person.html | Shake Shake Shake Let the Best Man Win | By Brian Seibert | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/marcus-belgrave-and-his-quintet-play-dizzys-club-coca-cola.html | A Trumpeter and Mentor Goes With What He Knows Best | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/met-opera-prepares-to-lock-out-workers.html | Met Opera Prepares to Lock Out Workers | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/national-youth-orchestra-flexes-its-muscles-at-carnegie-hall.html | The Thrill of a Lifetime Tinged by Teary Respect | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/patti-lupone-goes-iconoclastic-at-54-below.html | Breaking Cabarets Rules and Just Shrugging It Off | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/the-knights-play-stravinsky-and-bartok-in-central-park.html | Commission for Dead Composer and Other Pieces | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/music/weird-al-yankovic-scores-with-mandatory-fun.html | No Joke Hes Topping the Charts | By Ben Sisario | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/man-booker-prize-2014-longlist-announced.html | In First Americans Are Nominated for Booker Prize | By Katrin Bennhold and Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/books/the-interior-circuit-by-francisco-goldman.html | Travels in a Maze in Mexico | By Alan Riding | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/a-new-gm-recall-covers-800000-more-cars.html | New General Motors Recall Covers 800000 More Vehicles | By Danielle Ivory | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/att-reports-subscriber-growth-but-slightly-lower-profit.html | ATT Gains Customers but Its Profit Is Slightly Lower | By Brian X Chen | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/government-proposes-faster-changes-in-rail-tank-cars.html | US Proposes Faster Changes in Oil Trains | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/stephen-colbert-will-keep-cbss-late-show-in-new-york.html | Late Show With Colbert to Stay in New York | By Bill Carter | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/sales-of-hepatitis-c-drug-sovaldi-soar.html | Strong Sales of Hepatitis C Drug Put It on Pace to Become a Blockbuster | By Andrew Pollack | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/charlotte-gainsbourg-current-elliott-collection-long-sleeve-minidresses-new-shops-international-playground.html | A Race Between Hem and Sleeves | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/fake-ids-still-coveted-are-harder-to-get.html | Fake IDs Still Coveted Are Harder to Get | By Douglas Quenqua | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/hm-and-jeff-koons-collaborate-on-a-handbag.html | Art and Handbags for the People | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/how-to-get-full-eyebrows-back-for-the-over-plucked.html | Brow of the Decade | By Rachel Syme | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/inspired-by-sleep-no-more-more-new-york-interactive-theater-experiences.html | Poking the Fourth Wall | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/martha-stewart-and-dom-perignon-are-a-match-made-in-the-hamptons.html | A Match Made in the Hamptons | By Bob Morris | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/mister-sunday-parties-at-industry-city-in-brooklyn.html | Mister Sunday Parties at Industry City in Brooklyn | By Patrick Heij | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/pop-up-shops-sales-and-special-offers-in-new-york-city.html | PopUp Shops Sales and Special Offers in New York City | By Alison S Cohn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/president-francois-hollande-of-france-glasses-set-off-debate.html | You Dont Need Glasses to See the Message | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/style-in-Tennessee-nashville-12south-neighborhood.html | Western Style Headed North | By Fritzie Andrade | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-conde-nast-entourage-heads-to-1-world-trade-center.html | A Mad Dash to Points South | By John Koblin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/fashion/the-demise-of-the-pen.html | Fare Thee Well My Pen | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-two-ring-circus.html | A TwoRing Circus | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/a-virtual-collective-of-new-york-designers.html | A Virtual Collective of New York Designers | By Arlene Hirst | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/candleholders-waxing-poetic.html | Waxing Poetic | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/discounts-at-desiron-frederick-p-victoria-son-and-aero.html | Sales on Sofas Lighting Dining Tables and More | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/horns-of-plenty.html | Horns of Plenty | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/new-gleanings-from-a-jewish-farm.html | New Gleanings from a Jewish Farm | By Michael Tortorello | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/new-ingredients-in-classic-cookware.html | New Ingredients in Classic Cookware | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/so-down-to-earth-you-could-spend-time-haggling.html | So DowntoEarth You Could Spend Time Haggling | By Steven Kurutz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/garden/the-maya-decorators-had-it-tough.html | The Maya Decorators Had It Tough | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/greathomesanddestinations/polishing-the-imperfection.html | Polishing the Imperfection | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/health/leader-of-lab-that-had-anthrax-accident-resigns.html | Leader of Troubled Lab Steps Down CDC Says | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-quiet-milestone-in-a-project-to-bring-croton-water-back-to-new-york.html | Quiet Milestone in Project to Bring Croton Water Back to the City | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/anger-at-a-manhattan-preschool-over-sexual-abuse-accusations-.html | At Manhattan Preschool Accounts of Sex Abuse Case Differ | By Javier C Hernndez | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/mans-dying-words-in-police-custody-become-rallying-cry-before-his-funeral.html | At Funeral Rallying Cry for a Symbol of a Divide | By Ashley Southall and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/rapfogel-sentenced-for-stealing-from-charity.html | ExDirector Is Sentenced Over Theft at His Charity | By Russ Buettner | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/nicholas-kristof-idiots-guide-to-inequality-piketty-capital.html | An Idiots Guide to Inequality | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/entering-gray-area-study-says-dogs-can-be-green-with-envy.html | Love Petting Other Dogs Your Own Might Object | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/colon-trade-bait-for-the-mets-flirts-with-a-perfect-game.html | With Trade Deadline Looming Mets Colon Is Untouchable Into the Seventh | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/injuries-derail-the-texas-rangers-season-almost-from-the-start.html | Rangers Numerous Injuries Shelve a Promising Season | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/cycling/tour-de-france-2014-vincenzo-nibalis-challengers-run-low-on-time.html | Nibali Still Leads the Pack as Fast Food Fails to Help the Vuelta Winner | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/pat-bowlen-cedes-control-of-broncos-to-deal-with-alzheimers.html | Ill Owner Gives Up Control of Broncos | By Ken Belson | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/eibar-a-rare-debt-free-team-in-la-liga-faces-stiff-challenges.html | A Tiny Clubs Uneasy Rise | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/facebooks-profit-soars-past-expectations-fueled-by-mobile-ads.html | Facebooks Profit Propelled by Mobile | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/can-a-smartphone-take-the-fall-it-depends.html | A Smartphone That Takes the Fall | By Eric A Taub | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/circle-the-skies-from-your-smartphone-or-tablet.html | Behind the Controls and Navigating the Skies | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/lg-g-smartwatch-shows-android-wear-operating-system-has-a-long-way-to-go.html | A Wearable System With a Long Way to Go | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/technology/personaltech/review-amazons-fire-phone.html | Promise Under Layers of Gloss | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/shakespeare-in-love-the-play-in-london.html | Enter Will With Tongue Still in Cheek | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/theater/worlds-fair-play-festival-at-the-queens-theater.html | The Location May Stay the Same but Everything Else Will Change | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/upshot/two-americas-on-health-care-and-danger-of-further-division.html | Rulings on Health Law Could Deepen US Divide | By Margot SangerKatz | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/montana-senator-john-walsh-plagiarized-thesis.html | Senators Thesis Turns Out to Be Remix of Others Works Uncited | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/trial-begins-for-michigan-man-who-shot-teenager-on-porch.html | Detroit Prosecutors Avoid Issue of Race as Trial Opens in Death of Black Teenager | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/us-religious-leaders-embrace-cause-of-immigrant-children.html | US Religious Leaders Embrace Cause of Children Streaming Across Border | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/afghanistans-election-result-hinges-on-a-squabble-prone-audit.html | Afghanistans Election Result Hinges on a SquabbleProne Audit | By Matthew Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/ex-general-to-challenge-results-in-indonesia-election.html | ExGeneral in Indonesia to Challenge Election Results Citing Irregularities | By Joe Cochrane | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/greenpeace-says-chinas-energy-plans-exacerbate-climate-change.html | Chinas Energy Plans Will Worsen Climate Change Greenpeace Says | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/prime-minister-najib-razaks-intervention-flight-17-pays-off.html | Phone Diplomacy in Ukraine Crisis Lifts Malaysian Leaders Standing | By Keith Bradsher Chris Buckley and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/asia/transasia-airways-plane-crashes-off-taiwan.html | Dozens Die in Plane Crash in Taiwan Storm | By Austin Ramzy | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/Malaysia-Airlines-jet-ukraine.html | 2 Ukrainian Fighter Jets Shot Down as Conflict Intensifies | By Sabrina Tavernise and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/malaysia-airlines-bodies-taken-to-netherlands.html | A Column of 40 Hearses Meets the Victims of the Malaysia Airlines Crash | By Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/europe/migrants-say-storming-of-spanish-border-fences-is-carefully-coordinated.html | At a Spanish Border a Coordinated Scramble | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/islamic-state-controls-raqqa-syria.html | Life in a Jihadist Capital Order With a Darker Side | By an Employee of The New York Times and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-24 | https://www.nytimes.com/2014/07/24/w middleeast/israel-gaza-strip-casualties.html | Kerry Claims Progress Toward Gaza Truce but Hamas Leader Is Defiant | By Michael R Gordon and Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://dealbook.nytimes.com/2014/07/24/white-house-to-begin-10-billion-farm-investment-fund/ | White House to Begin 10 Billion Farm Investment Fund | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/american-apparel-names-a-new-board-minus-the-founder.html | American Apparel Names a New Board Minus the Founder | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/boeing-earnings-take-hit-over-problems-in-air-force-tankers.html | Boeing Earnings Take Hit Over Problems in Air Force Tankers | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/energy-environment/texas-is-wired-for-wind-power-and-more-farms-plug-in.html | Wired for Wind | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/food-safety-in-china-still-faces-big-hurdles.html | Food Safety in China Still Faces Big Hurdles | By Michael Moss and Neil Gough | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/international/political-crisis-puts-future-of-bulgarian-bank-in-doubt.html | Political Crisis Jeopardizes Future of Bulgarian Bank | By Georgi Kantchev | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/business/media/ryder-uses-new-campaign-to-highlight-array-of-services-for-businesses.html | Ryder Uses New Campaign to Highlight Array of Services for Businesses | By Jane L Levere | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24bus.html | Port Authority Approves 90 Million in Upgrades at Bus Terminal | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/24library.html | 8 Are Removed as Queens Library Trustees | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/a-celebritys-welcome-in-italy-for-de-blasio.html | A Celebritys Welcome for de Blasio | By Michael M Grynbaum and Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/for-muslims-in-new-york-observing-ramadan-is-a-blend-of-rituals-far-and-near.html | For Muslims in New York Observing Ramadan Is a Blend of Rituals Far and Near | By Kiran Nazish | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/nyregion/quick-action-on-chokehold-death-has-shielded-de-blasio-from-ire-for-now.html | Quick Action in Chokehold Case Has Shielded the Mayor From Ire for Now | By Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/24thu3.html | Prosecutors Snooping on Legal Mail | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/Iraqs-Imperiled-Minorities.html | Iraqs Imperiled Minorities | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/america-should-rescind-the-ban-on-crude-oil-exports.html | Let Our Oil and Gas Go | By Steven Rattner | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/cecily-mcmillan-on-brutality-and-humiliation-on-rikers-island.html | What I Saw on Rikers Island | By Cecily McMillan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/opinion/gov-cuomos-broken-promises.html | Gov Cuomos Broken Promises | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/science/crash-victims-to-undergo-routine-tests-experts-say.html | Crash Victims to Undergo Routine Tests Experts Say | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24macur.html | Track Team Is Peerless and Seemingly Ageless | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/24ncaa.html | NCAA Players Winning Streak Off the Field | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/greg-maddux-and-tony-la-russa-opt-to-have-no-logo-on-their-hall-of-fame-plaques.html | At Hall a Blank Look Is in Style | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/baseball/rain-comes-just-in-time-for-injury-riddled-yankees.html | In a Downpour a Delay by the Grounds Crew Helps the Yanks | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/general-manager8217s-recipe-for-giants-youth-and-speed.html | General Managers Recipe for Giants Youth and Speed | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/robert-newhouse-64-rusher-whose-pass-secured-a-title-dies.html | Robert Newhouse 64 Rusher Whose Pass Secured a Title | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/football/ryan-feels-8216incredible8217-about-jets-who-show-lots-of-confidence-themselves.html | Ryan Feels Incredible About Jets Who Show Lots of Confidence Themselves | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/sports/soccer/us-team-veteran-returns-to-mls.html | American Veteran Back in US | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/arizona-takes-nearly-2-hours-to-execute-inmate.html | Arizona Takes Nearly 2 Hours to Execute Inmate | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/philadelphia-man-accused-in-nazi-case-dies.html | Philadelphia Man Accused in Nazi Case Dies | By Eric Lichtblau | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/control-of-senate-may-hinge-on-georgia-race.html | Control of Senate May Hinge on Georgia Race | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/court-ruling-on-health-care-subsidies-risks-loss-of-coverage.html | Court Ruling on Subsidies Risks Loss of Coverage | By Abby Goodnough | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/for-obama-protectiveness-about-daughters-gives-way-to-pride.html | For First Father Protectiveness Gives Way to Pride | By Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/politics/gop-plan-on-migrants-calls-for-less-cash-than-democrats-and-obama-seek.html | GOP Plan on Migrants Calls for Less Cash Than Democrats and Obama Seek | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/states-against-epa-rule-on-carbon-pollution-would-gain-study-finds.html | EPA Rule Would Aid Its Opponents Study Finds | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/us/violent-attacks-on-homeless-in-albuquerque-expose-citys-ills.html | Violent Attacks on Homeless in Albuquerque Expose Citys Ills | By Fernanda Santos | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/africa/42-are-killed-in-bombings-aimed-at-nigerian-figures.html | 42 Are Killed in Bombings Aimed at Nigerian Figures | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/americas/swindles-target-kin-of-migrants.html | Swindles Target Kin of Migrants | By Frances Robles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/as-much-of-the-world-frowns-on-israel-americans-hold-out-support.html | As Much of the World Frowns on Israel Americans Hold Out Support | By Helene Cooper and Somini Sengupta | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-24 | https://www.nytimes.com/2014/07/24/world/middleeast/israel-says-hamas-is-using-civilians-as-shields-in-gaza.html | Civilians as Human Shields Gaza War Intensifies Debate | By Anne Barnard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-20 | 2014-07-25 | https://www.nytimes.com/2014/07/22/theater/picture-ourselves-in-latvia-a-free-comedy-by-ross-howard.html | Its a Date See You in Therapy | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-21 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/21/a-digital-mozart-book-that-behaves-like-an-app/ | A Digital Mozart Book Behaves Like an App | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/23/angel-corella-is-named-artistic-director-of-pennsylvania-ballet/ | Pennsylvania Ballet Names Artistic Director | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-25 | https://www.nytimes.com/2014/07/23/theater/play-date-an-evening-at-a-bar-about-evenings-at-bars.html | I Cant Hear You The Show Is Running | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/casting-announced-for-new-neil-labute-play/ | Casting Announced for New LaBute Play | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/check-this-out-elviss-library-card-up-for-auction/ | Check This Out Elviss Library Card | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/comic-con-2014-television-is-muscling-out-movies/ | ComicCon 2014 Television Taking Over | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/extended-week-for-moma-boosts-attendance/ | Extended Week Lifts MoMA Attendance | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://artsbeat.blogs.nytimes.com/2014/07/24/rain-cuts-short-once-in-a-generation-performance-of-hommy/ | Tommy Its Not There Are Conga Drums Not Pinball Machines | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/barclays-asks-court-to-dismiss-lawsuit-over-dark-pool/ | In Legal Filing Barclays Counters Fraud Suit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/k-k-r-profit-soars-as-the-private-equity-firm-sells-holdings/ | Asset Sales Bolster Earnings At KKR | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/lazards-earnings-up-43-on-rising-markets-and-deal-business/ | Stock Market Gains and DealMaking Lift Profit at Lazard | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/morgan-stanley-to-pay-275-million-in-mortgage-case/ | Morgan Stanley Settlement | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/24/new-rule-gives-banks-discretion-on-early-loan-write-downs-but-attracts-skeptics/ | New Rule Gives Banks Discretion on Early Loan WriteDowns but Attracts Skeptics | By Floyd Norris | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/paul-singers-elliott-takes-a-6-7-stake-in-interpublic-and-pushes-for-a-sale/ | Interpublic Stake | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/standard-chartered-says-its-board-supports-c-e-o/ | Bank Denies Reports | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/24/design/a-renaissance-master-finally-gets-a-showcase.html | A Renaissance Master Finally Gets a Showcase | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/another-look-at-detroit-parts-1-and-2.html | Another Look at Detroit Parts 1 and 2 | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/beyond-the-supersquare-looks-at-south-american-modernism.html | Even Utopian Citizens Like to Leave the House | By Holland Cotter | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/displayed-at-the-anton-kern-gallery.html | Displayed | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/exhibitions-at-sean-kelly-pavel-zoubok-and-salon-94.html | Clash of the Items at a Gallery Near You | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/hey-mister-ive-got-a-park-i-can-sell-you.html | Hey Mister Ive Got a Park I Can Sell You | By Anne Raver | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/india-house-artwork-inspires-a-new-book.html | Lost Art of Private Club Inspires a New Book | By Eve M Kahn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/lee-bontecou-drawn-worlds-an-artists-other-side.html | Sketching When the Pencil Requires Ignition | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/milton-resnick-exhibition-at-mana-contemporary.html | An Abstract World That Looks Like Silence | By Ken Johnson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/oliver-payne-and-nick-relph-ashs-stash.html | Oliver Payne and Nick Relph Ashs Stash | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/patricia-esquivias-111-119-generalisimo-castellana.html | Patricia Esquivias 111119 GeneralsimoCastellana | By Roberta Smith | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/polly-apfelbaum-a-handweavers-pattern-book.html | Polly Apfelbaum A Handweavers Pattern Book | By Karen Rosenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/postmasters-gallery-this-is-what-sculpture-looks-like.html | This Is What Sculpture Looks Like | By Roberta Smith | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/design/rodin-and-degas-sculptures-found-in-disputed-art-trove.html | Sculptures Found in Disputed Art Trove | By Melissa Eddy | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/music/exploring-motown-music-at-the-schomburg-center.html | Exploring Motown Music at the Schomburg Center | By Ac Lee | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-for-children-for-july-25-31.html | Spare Times For Children | By Laurel Graeber | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/spare-times-listings-for-july-25-31.html | Spare Times | By Anne Mancuso Joumana Khatib and Andrew Boryga | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/manh-a-ttan-atomic-bomb-drama-on-wgn.html | Testing the Big Kaboom Theory | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/in-big-little-lies-liane-moriarty-finds-new-complications.html | How Was School Deadly | By Janet Maslin | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/bill-simon-stepping-down-as-chief-of-walmarts-us-division.html | Walmart US Chief Leaving Successor Headed Asian Unit | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/ford-reports-earnings-of-1-3-billion.html | Ford Reports 13 Billion in Earnings | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/gm-plans-to-pay-more-than-400-million-to-victims-of-faulty-ignition-switch.html | Fallout From Recalls Hits Bottom Line | By Bill Vlasic and Hilary Stout | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/in-portugal-ex-official-at-major-bank-is-investigated.html | Esprito Santo Patriarch Arrested in Laundering and Tax Evasion Case | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/britain-brings-corruption-charges-against-unit-of-alstom.html | Alstom Charged With Corruption After British Investigation | By David Jolly | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/hermes-names-Nadge-Vanhee-Cybulski-new-designer-for-womens-fashion.html | New Designer Will Direct Womens Wear for Herms | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/international/sale-of-handset-unit-bolsters-nokias-profit.html | Nokia Reports Profit Gains Brought by Sale to Microsoft | By Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/lonne-jaffe-chief-executive-of-syncsort-on-the-importance-of-setting-priorities.html | Yes Youre Smart but Can You Manage Your Time | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/josh-topolsky-of-the-verge-is-joining-bloomberg.html | Bloomberg Hires a Founder of The Verge to Lead Online Initiatives | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/profits-tell-of-a-turnaround-by-major-airlines.html | Profits Tell of a Turnaround by Major Airlines and Point to the Start of a New Era | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/rulings-add-to-the-mess-in-argentine-bonds.html | The Muddled Case of Argentine Bonds | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/sales-of-big-suvs-pulling-the-weight-at-general-motors.html | Pulling GM In Rocky Times | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/a-most-wanted-man-with-philip-seymour-hoffman.html | A Search and Destroy Thyself Mission | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/and-so-it-goes-a-geriatric-romance.html | When Grumpy Met Sappy | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/beneath-a-horror-movie-about-being-trapped-underground.html | Coal Miners Blues Writ Large and Lurid | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/come-back-to-me-a-gory-horror-tale.html | A New Neighbor Is Bad News | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/in-lucy-scarlett-johansson-transforms-into-a-superwoman.html | Deep in Her Gut She Knows Shes Not Ordinary | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/magic-in-the-moonlight-another-woody-allen-odd-couple.html | Metaphysical Sleight of Heart | By AO Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/the-kill-team-documentary-examines-a-war-crime.html | 5 Soldiers 3 Afghans and Grisly Atrocities | By Manohla Dargis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/under-the-electric-sky-a-plunge-into-a-festival-crowd.html | Its Devotees Are Diverse and You Can Dance to It | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/movies/very-good-girls-with-elizabeth-olsen-and-dakota-fanning.html | Rushing to the End of Adolescence | By Stephen Holden | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-google-team-on-a-jaunt-around-liberty-island-records-every-step.html | Google to Offer CloseUp View of Liberty Island | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/a-renewed-call-for-stronger-pedestrian-safety-measures.html | As a Neighborhood Mourns a Call to Improve Pedestrian Safety Is Renewed | By Kia Gregory | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/tarzan-and-janes-manhattan.html | Tarzan and Janes Manhattan | By Keith Mulvihill | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/dont-teach-math-coach-it.html | Dont Teach Math Coach It | By Jordan Ellenberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/julia-baird-why-tony-abbott-axed-australias-carbon-tax.html | Why Australia Killed Its Carbon Tax | By Julia Baird | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/roger-cohen-the-shared-destiny-of-israel-and-gaza.html | Hope in the Abattoir | By Roger Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/yankees-win-series-behind-another-strong-start-by-mccarthy.html | Feeble Rangers Give Fuel to Yanks Sudden Surge | By David Waldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/cycling/tour-de-france-2014-vincenzo-nibali-displays-dominance-in-final-mountain-stage.html | With Lead Extended Its All Downhill to Paris | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/ray-rice-draws-2-game-suspension-from-nfl.html | Ravens Rice Draws TwoGame Ban From Goodell Over Assault Case | By Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/frank-lampard-joins-new-york-city-fc-of-mls.html | Longtime Chelsea Midfielder Joins New Yorks MLS Expansion Team | By Andrew Das | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/soccer/van-gaals-new-tactics-lift-manchester-to-7-0-rout-of-la-galaxy.html | Manchester United Near Perfect in Managers Debut | By Joseph DHippolito | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/technology/revenue-swells-at-amazon-but-losses-do-too.html | Big Bets at Amazon as Its Losses Swell | By David Streitfeld | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/goldonis-the-servant-of-two-masters-in-the-country.html | Ringing the Cowbell for Two Suppers | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/summer-shorts-series-a-offers-3-one-act-plays.html | So Winning Isnt the Only Thing | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/theater/theater-listings-for-july-25-31.html | The Listings Theater | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/housing-crunch-hurts-foster-care-oversight.html | Housing Crunch Hurts Foster Care Oversight | By Corrie Maclaggan | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/obama-to-urge-end-to-loophole-letting-firms-shield-profits-abroad-.html | President Seeks to Close Loophole That Firms Use to Shield Profits Abroad | By Michael D Shear and David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/political-appointments-kind-of-like-high-school.html | Political Appointments Kind of Like High School | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/paul-ryan-poverty-program-budget.html | GOP Congressmans Plan to Fight Poverty Shifts Efforts to States | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/plagiarism-raises-ethical-alarm-at-military-school.html | War College Starts Plagiarism Inquiry Into Thesis by Montana Senator | By Nick Corasaniti and Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/republicans-abortion-midterm-elections.html | A Script Honed to Light a Fire Over Abortion | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/push-to-ban-fracking-puts-denton-in-fight-over-owners-rights.html | Push to Ban Fracking Puts Denton in Fight Over Owners Rights | By Jim Malewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/tornado-virginia-campground.html | Tornado Hits Campground in Virginia Two Times | By Timothy Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/africa/air-controllers-lose-contact-with-algeria-bound-plane.html | Weather Suspected in Air Algrie Plane Wreck 116 Are Feared Dead | By Adam Nossiter and Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/administration-weighs-plan-to-move-processing-of-youths-seeking-entry-to-honduras-.html | US Considering Refugee Status for Hondurans | By Frances Robles and Michael D Shear | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/asia/2-foreign-aid-workers-are-gunned-down-in-afghanistan-officials-say.html | Afghanistan Gunmen Kill Aid Workers | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/asia/chinese-plan-to-reduce-coal-use-could-allow-increases-for-years.html | Chinas Plan to Limit Coal Use Could Spur Consumption for Years | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/europe-poland-cia-black-site-extraordinary-rendition.html | Court Censures Poland Over CIA Renditions | By Dan Bilefsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/sudan-christian-woman-spared-death-sentence-meets-pope-in-rome-.html | Spared Sudanese Christian Woman Meets Pope in Rome | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-parliament-takes-step-toward-elections.html | Ukraine Prime Minister Resigns as Key Coalition in Parliament Falls Apart | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/despite-talk-of-a-cease-fire-no-lull-in-gaza-fighting.html | Blasts Kill 16 Seeking Haven at Gaza School | By Ben Hubbard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/in-west-bank-hamas-hailed-for-israel-in-gaza.html | Spectators to War West Bank Residents Hail the Hamas Fight Against Israel | By Isabel Kershner | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/iraq-president-fouad-massoum.html | Iraq Picks New President to Confront Militant Threat | By Tim Arango and Suadad AlSalhy | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/a-secret-in-cyprus-stirs-resentment/ | A Secret in Cyprus Stirs Resentment | By Landon Thomas Jr | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/kenneth-griffin-files-for-divorce-from-anne-dias-griffin/ | Hedge Fund Managers Headed for Divorce | By Michael J de la Merced and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://dealbook.nytimes.com/2014/07/24/to-woo-shire-abbvie-trod-cautiously-in-takeover-bid/ | To Woo Shire AbbVie Trod Cautiously in Takeover Bid | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/books/anthony-smith-explorer-with-zest-for-land-sea-and-air-is-dead-at-88.html | Anthony Smith Explorer With Zest for Land Sea and Air Is Dead at 88 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/hard-to-watch-commercials-to-make-quitting-smoking-easier.html | HardtoWatch Commercials to Make Quitting Smoking Easier | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/business/media/heady-summer-fateful-fall-for-a-conservative-firebrand.html | Heady Summer Fateful Fall for a Conservative Firebrand | By Jonathan Mahler | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/health/cdc-says-tuberculosis-lab-shut-amid-exposure-scare-can-continue-its-work.html | CDC Says Tuberculosis Lab Shut Under Moratorium Can Reopen | By Donald G McNeil Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25gtrain.html | Greenpoint Commuters Already Scrambling Brace 5 Weeks Without G Train | By Vivian Yee | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/25italy.html | In an Ancestral Town De Blasio Is Celebrated | By Michael M Grynbaum and Gaia Pianigiani | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/audit-says-new-york-city-housing-authority-failed-to-meet-minority-goals.html | Audit Says City Agency Failed to Meet Hiring Goals | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/boy-3-dies-after-he-is-pulled-from-pool.html | Boy 3 Dies After Falling Into Pool at Staten Island Day Care | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/cuomo-held-the-strings-in-graft-hunt.html | Cuomo Held the Strings in a Graft Hunt | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/for-new-post-at-yeshiva-lieberman-is-a-natural-.html | For New Post at Yeshiva Lieberman Is a Natural | By Ariel Kaminer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/former-new-york-city-councilman-in-bribe-case-cites-politics-of-daily-life-.html | ExCouncilman in Bribe Case Cites Politics of Daily Life | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/new-york-city-taking-a-seemingly-more-conciliatory-approach-to-lawsuits.html | In Shift City Is Quickly Settling Big CivilRights Lawsuits | By Stephanie Clifford and Benjamin Weiser | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/nyregion/safer-era-tests-wisdom-of-broken-windows-focus-on-minor-crime-in-new-york-city.html | Safer Era Tests Wisdom of Broken Windows Focus on Minor Crime | By Joseph Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/anything-goes-in-chinas-food-system.html | Anything Goes in Chinas Food System | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/gazas-mounting-death-toll.html | Gazas Mounting Death Toll | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/paul-krugman-california-tax-left-coast-rising.html | Left Coast Rising | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/opinion/the-phony-narrow-network-scare.html | The Phony Narrow Network Scare | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/in-cooperstown-a-baseball-author-is-also-the-manager.html | In Cooperstown a Baseball Author Is Also the Manager | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/baseball/mets-unable-to-climb-out-of-hole-fall-to-brewers.html | After Mets Fall Behind the Only Uncertainty Is the Margin of Defeat | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/basketball/lin-joining-lakers-lin-narrows-focus-and-sheds-status-as-a-sensation-.html | Lin Narrows His Focus in Lakers Move | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/a-penalty-for-abuse-is-less-than-for-steroids-.html | Suspended for Abuse Then Patted on the Back | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/sports/football/who-says-the-jets-are-smith8217s-team-his-teammates.html | Who Says the Jets Are Smiths Team His Teammates | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/a-prolonged-execution-in-arizona-leads-to-a-temporary-halt.html | A Prolonged Execution in Arizona Leads to a Temporary Halt | By Fernanda Santos and John Schwartz | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/caseworker-shot-dead-by-patient-police-say.html | Caseworker Shot Dead by Patient Police Say | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/national-guard-in-texas-could-get-arrest-power.html | National Guard in Texas Could Get Arrest Power | By Manny Fernandez | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/nuclear-plants-should-focus-on-risks-posed-by-external-events-study-says.html | Nuclear Plants Should Focus on Risks Posed by External Events Study Says | By Matthew L Wald | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/ohio-state-fires-marching-band-director-after-finding-tradition-of-sexual-hazing.html | Ohio State Finds Tradition of Sexual Hazing in Marching Band and Fires Director | By Richard PrezPea | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/pioneer-day-of-mormons-retooled-for-saloon.html | Pioneer Day of Mormons Retooled for Saloon | By Jennifer Dobner | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/politics/senators-bill-is-stricter-on-nsa-than-houses.html | Senators Bill Is Stricter on NSA Than Houses | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/us/transgender-student-fights-for-housing-rights-at-george-fox-university.html | Housing Dispute Puts Quaker University at Front of Fight Over Transgender Issues | By Joshua Hunt and Richard PrezPea | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/former-venezuelan-intelligence-chief-arrested-in-aruba.html | Former Venezuelan Intelligence Chief Arrested in Aruba | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/americas/temple-in-brazil-appeals-to-a-surge-in-evangelicals.html | Temple in Brazil Appeals to a Surge in Evangelicals | By Simon Romero | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/russia-2-activists-sent-to-prison-colony.html | Russia 2 Activists Sent to Prison Colony | By Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/europe/ukraine-disaster-in-search-of-an-investigation.html | Ukraine Disaster in Search of an Investigation | By Sabrina Tavernise and Thomas Erdbrink | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/defying-syria-united-nations-sends-in-trucks-carrying-aid.html | Defying Syria United Nations Sends in Trucks Carrying Aid | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/kerry-proposes-weeklong-halt-to-fighting-in-gaza-strip.html | Kerry Proposes Weeklong Halt to Fighting in Gaza Strip | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-25 | https://www.nytimes.com/2014/07/25/world/middleeast/washington-post-reporter-apparently-detained-in-iran.html | American Reporter Is Said to Be Held in Iran | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/23/about-to-close-on-broadway-of-mice-and-men-to-live-on-in-british-broadcast/ | Of Mice and Men  To Be Filmed | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-26 | https://www.nytimes.com/2014/07/24/business/international/the-number-that-many-french-businesses-fear.html | The 49ers of France Reluctant to Surpass a Business Hiring Threshold | By Liz Alderman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-26 | https://www.nytimes.com/2014/07/25/arts/music/charlotte-salomon-opera-to-open-at-salzburg-festival.html | Reanimating a Life and an Art Cut Short | By Rebecca Schmid | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/studs-terkel-audio-archive-to-go-online/ | Studs Terkel Audio Archive to Go Online | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://artsbeat.blogs.nytimes.com/2014/07/25/taking-new-music-from-los-angeles-to-reykjavik/ | A Wealth of New Music Los Angeles to Reykjavik | By Allan Kozinn | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-26 | https://bits.blogs.nytimes.com/2014/07/25/bill-legalizing-unlocking-cellphones-passes-congress/ | Bill to Legalize Cellphone Unlocking Clears House | By Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/bskyb-to-buy-italian-and-german-units-of-21st-century-fox/ | Deal Adds To War Chest For Murdoch | By Michael J de la Merced and Mark Scott | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://dealbook.nytimes.com/2014/07/25/r-bs-profit-beats-expectations-as-results-are-reported-early/ | Royal Bank Of Scotland Surpasses Forecasts | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/arts/bel-kaufman-up-the-down-staircase-writer-dies-at-103.html | Bel Kaufman 103 Author of Classic School Novel Dies | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/dance/rennie-harris-puremovement-and-a-batalha-do-passinho.html | A Vortex of Samba Funk HipHop and Vivid Hues | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/agatha-christies-poirot-comes-to-an-end.html | Fastidious Belgian Detective Bows Out | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/amazons-annedroids-a-live-action-childrens-show.html | Youngsters Who Excel at Robotics and Drollery | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/ice-lake-rebels-on-animal-planet-and-escaping-alaska-on-tlc.html | Choosing to Shiver or Not to Shiver | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/a-21st-century-fox-time-warner-merger-would-narrow-already-dwindling-competition.html | Big Mergers In Media Deserve Wary Eye | By James B Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/alan-c-greenberg-is-dead-at-86-led-bear-stearns-through-its-rise-and-fall.html | Alan C Greenberg Head of Bear Stearns Through Good Times and Bad Dies at 86 | By Robert D McFadden | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/chevrolet-impalas-air-bags-the-subject-of-new-safety-inquiry.html | New Inquiry in Air Bags for Sedan From GM | By Aaron M Kessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/economy/a-drop-in-the-long-term-unemployed.html | A Drop in the LongTerm Unemployed | By Floyd Norris | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/international/start-ups-in-india-streamline-auto-rickshaw-business.html | Text and Ride in India | By Megha Bahree | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/crosswords/bridge/a-squeeze-from-the-von-zedtwitz-life-master-pairs.html | A Squeeze From the Von Zedtwitz Life Master Pairs | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/hercules-via-a-graphic-novel.html | All Tribalism and Treachery Dude | By Ben Kenigsberg | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/movies/the-fluffy-movie-a-comic-documentary.html | Voices and Vulnerability | By Nicolas Rapold | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26booth.html | Under the Tracks a Kiosk With a Bronx Beat | By Winnie Hu | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/homeless-shelters-opening-in-queens-stirs-ugly-exchanges.html | In Queens Immigrants Clash With Residents of New Homeless Shelter | By Kate Taylor and Jeffrey E Singer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/timothy-egan-Congresss-Next-Big-Idea-Sue-Obama.html | Ambulance Chaser in the House | By Timothy Egan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/cycling/tour-de-france-2014-ramunas-navardauskas-wins-19th-stage.html | Crash Spoils Sprinters Bid for Stage Win | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/football/geno-smith-has-been-learning-from-michael-vick-for-a-long-time.html | Vick Teaches Smith Virtually and in Reality | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/madame-infamy-revisits-sally-hemings-and-marie-antoinette.html | Remembered as Victims Recast as Heroines | By Laura CollinsHughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/the-lightning-thief-from-theaterworks-at-lucille-lortel.html | Sing a Song End a War All in a Supernatural Camp Routine | By Ken Jaworowski | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/theater/theater-review-medea-kathleen-turner-and-noel-coward-on-london-stages.html | Passions Running to Art or Infanticide | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/upshot/hank-greenbergs-triumph-over-hate-speech.html | A Great Jewish Ballplayer Triumphed Over Hate Speech | By Michael Beschloss | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/a-singer-blends-her-devotion-to-jazz-and-the-bahai-faith.html | A Singer Blends Her Devotion to Jazz and the Bahai Faith | By Samuel G Freedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/ailing-grocer-open-to-bids-to-buy-chain.html | Grocer Is Open to Buyers Bids Amid Turmoil | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/migrant-children-texas-released-to-relatives.html | Most Migrant Children Entering US Are Now With Relatives Data Show | By Jennifer Medina | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/insurer-backed-health-care-ad-illustrates-opaque-finance-system.html | Opaque System Obscures Support for Health Care Ad | By Eric Lipton | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/obama-migrant-children.html | Obama Presses Central American Leaders to Slow a Wave of Child Migrants | By Michael D Shear and Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/rand-paul-urban-league-speech.html | Rand Paul Stands Out in Courting Black Voters | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/africa/air-algerie-crash.html | French Soldiers Reach Air Algrie Crash Site | By Nicola Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/china-plans-extension-of-railroad-to-india-through-tibet.html | China Railway Through Tibet to Be Extended to India | By Edward Wong | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/indian-air-force-helicopter-crashes-killing-7.html | India Military Helicopter Crashes Killing 7 Aboard | By Hari Kumar | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/peace-corps-death-china-medical-missteps.html | Trail of Medical Missteps in a Peace Corps Death | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/political-divisions-threaten-kerry-brokered-agreement-in-afghanistan.html | Political Divisions Threaten KerryBrokered Agreement in Afghanistan | By Carlotta Gall | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/south-korea-ferry-disaster-arrest.html | Son of Owner Is Arrested Over Sinking of South Korean Ferry | By Choe SangHun | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/Friedrich-Liechtenstein-supergeil-germany.html | Ornamental Hermit Turns German Media Darling | By Sally McGrane | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/russia-sues-mcdonalds-questioning-quality-of-the-food.html | Now the Food at McDonalds Is Challenged by Russia | By Andrew Roth | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/russian-artillery-fires-into-ukraine-kiev-says.html | Russia Steps Up Help for Rebels in Ukraine War | By David M Herszenhorn and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israel-gaza-strip.html | Israel Agrees to Pause in Assault on Gaza as CeaseFire Deal Is Pursued | By Isabel Kershner and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/employees-who-leave-are-increasingly-returning-to-the-fold.html | Employees Who Leave Increasingly Return to the Fold | By Alina Tugend | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/health-insurance/insurance-coverage-for-fertility-treatments-varies-widely.html | Insurance Coverage for Fertility Treatments Varies Widely | By Tara Siegel Bernard | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/seeing-a-supersize-yacht-as-a-job-engine-not-a-self-indulgence.html | Seeing a Supersize Yacht as a Job Engine Not a SelfIndulgence | By Paul Sullivan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-26 | https://www.nytimes.com/2014/07/26/your-money/the-special-challenges-of-retiring-from-a-business-you-own.html | The Special Challenges of Retiring From a Business You Own | By Tim Gray | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/energy-environment/solar-industry-is-rebalanced-by-us-pressure-on-china.html | Solar Industry Is Rebalanced by US Pressure on China | By Diane Cardwell and Keith Bradsher | TX 8-072-214 | 2015-02-06 |

| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/business/gene-i-maeroff-education-reporter-and-author-dies-at-75.html | Gene I Maeroff 75 Education Reporter and Author | By William Yardley | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26fastfood.html | Hold the Regret Fast Food Seeks Virtuous Side | By Julia Moskin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/26opera.html | Orchestra Faults Met Chiefs Record as a Lockout Looms | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/a-drowned-boys-family-reels-after-his-death-in-staten-island.html | Drowned Boy Climbed Fence to Get Into Pool at Staten Island Day Care | By Marc Santora and Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/at-the-met-8-food-carts-stake-sidewalk-claims.html | At the Met 8 Food Carts Stake Sidewalk Claims | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/junkyards-feel-the-sting-of-a-visit-from-a-copper-cable-guy.html | Junkyards Feel the Sting of a Visit From a Copper Cable Guy | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/lyft-reaches-deal-to-operate-car-hailing-service-in-new-york.html | CarHailing Service Lyft Reaches Deal to Operate in New York City | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/nyregion/manhattan-hotel-ordered-to-halt-sale-of-time-shares.html | Hotel in Manhattan Ordered to Halt Sale of Time Shares After Buyers Complain | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/broken-windows-broken-lives.html | Broken Windows Broken Lives | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/how-to-control-student-loan-defaults.html | How to Control Student Loan Defaults | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/joe-nocera-chamber-of-commerce-lost-its-way-in-right-turn.html | Chamber Lost Its Way In Right Turn | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/new-job-law-misses-the-mark.html | New Job Law Misses the Mark | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/to-save-gaza-destroy-hamas.html | To Save Gaza Destroy Hamas | By Amos Yadlin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/opinion/why-the-border-crisis-is-a-myth.html | Why the Border Crisis Is a Myth | By Veronica Escobar | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/mets-stun-the-brewers-with-a-burst-in-the-9th-.html | Mets Stun the Brewers With a Burst in the 9th | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/robinson-cano-is-thriving-with-the-mariners.html | Soft Landing | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/baseball/with-roster-in-flux-yankees-keep-their-second-half-roll-going.html | The Faces Keep Changing but the Yankees Just Keep Winning | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/sports/basketball/before-signing-big-stars-seek-a-prize-beyond-fortune-and-glory-.html | Before Signing Big Stars Seek a Prize Beyond Fortune and Glory | By Beckley Mason | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/pennsylvania-carjacker-kills-3-children.html | Pennsylvania Carjacker Kills 3 Children | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/ex-obama-aides-statements-in-2012-clash-with-health-act-stance.html | ExAides Statements in 2012 Clash With Health Act Stance | By Robert Pear and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/move-to-center-divides-gop-in-north-carolina.html | Move to Center Divides GOP in N Carolina | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/plagiarism-scandal-tests-a-senator-still-forming-a-rapport-with-montanans.html | Plagiarism Scandal Tests a Senator Still Forming a Rapport With Montanans | By Kate Wehr and Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/politics/web-use-to-be-unmonitored-for-congress.html | Web Use to Be Unmonitored for Congress | By Charlie Savage | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/us/shootings-redefine-beat-of-school-police-officers.html | Shootings Redefine Beat of School Police Officers | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/asia/in-scarred-chinese-tibetan-city-of-yushu-devotion-to-sanctity-of-life-even-a-tiny-river-shrimp.html | In Scarred Chinese City Devotion to Sanctity of Life | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/eu-seeks-quick-approval-for-russian-sanctions.html | EU Seeks Quick Approval for Russian Sanctions | By James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/in-eastern-ukraine-disturbed-credit-and-debit-cards-belonging-to-victims-of-flight-17-crash-adds-to-reports-of-tampering.html | Disturbed Items at Flight 17 Site Add to Growing Reports of Tampering | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/europe/isis-militants-said-to-have-killed-syrian-soldiers-outside-raqqa-province.html | Militants Said to Kill Scores at a Syrian Base | By Hwaida Saad | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/george-tenet-ex-chief-of-cia-is-set-to-defend-actions-on-interrogation-program.html | ExChief of CIA Is Set to Respond to Sharp Rebuke | By Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/a-syrian-rebel-advance-off-the-battlefield-a-longer-lasting-rechargeable-battery-for-the-sa-7b-a-shoulder-fired-missile-system.html | A Syrian Rebel Advance Off the Battlefield A LongerLasting Battery for Missiles | By C J Chivers | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/beneath-israel-gaza-border-tunnels-used-by-palestinian-militants-have-been-found-by-israeli-forces-since-ground-invasion.html | Peering Into Darkness Beneath the IsraelGaza Border | By The New York Times | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-26 | https://www.nytimes.com/2014/07/26/world/middleeast/israels-outspoken-envoy-is-wise-to-us-ways.html | Israels Outspoken Envoy Is Wise to US Ways | By Jason Horowitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/18/flowers-in-space-azuma-makoto-exobiotanica/ | Art Matters Space Is the Place | By Paula De La Cruz | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/arts/dance/david-hallbergs-dancing-develops-via-russia.html | Less Boyish at the Bolshoi | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-18 | 2014-07-27 | https://www.nytimes.com/2014/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/books/review/when-it-comes-to-fiction-about-national-tragedy-how-soon-is-too-soon.html | When It Comes to Fiction About National Tragedy How Soon Is Too Soon | By Daniel Mendelsohn and Anna Holmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/what-the-hobby-lobby-ruling-means-for-america.html | Theyre Not Like You and Me | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/travel/jane-alexanders-bird-watching-tips.html | Audiences Watch Jane Alexander She Watches Birds | By Emily Brennan | TX 8-072-214 | 2015-02-06 |
| 2014-07-22 | 2014-07-27 | https://www.nytimes.com/2014/07/travel/photo-storage-by-personality-yours-.html | Photo Storage by Personality Yours | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/cabana-on-capri-italy-a-chic-new-shop-takes-a-stand-against-sameness/ | Capri Cachet | By David Netto | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://tmagazine.blogs.nytimes.com/2014/07/23/manolo-blahnik-milton-gasser-roz-chast-favorite-pens-pencils/ | By Design A Human Touch | By Cynthia Kling | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/a-chinese-caesar-salad-with-umami.html | Mission Possible | By Sam Sifton | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/magazine/why-do-americans-stink-at-math.html | New Math  New Teaching  Failure | By Elizabeth Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/james-brown-is-celebrated-in-get-on-up.html | His Own Godfather | By Nelson George | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/north-riverdale-the-bronx-a-leafy-oasis-within-city-limits.html | A Leafy Oasis Within City Limits | By C J Hughes | TX 8-072-214 | 2015-02-06 |

| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/sex-with-strangers-at-second-stage-theater.html | Theater One Writes Online the Other Doesnt | By Steven McElroy | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/ghost-towns-puffins-and-unspoiled-views.html | Ghost Towns Puffins and Unspoiled Views | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/new-twists-for-wooden-roller-coasters.html | New Twists for Wooden Roller Coasters | By Mekado Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/24/one-room-for-many-guests/ | Key West One Room for Many Guests | By Charu Suri | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://opinionator.blogs.nytimes.com/2014/07/23/i-was-the-sick-passenger/ | I Was the Sick Passenger | By Anne McDermott | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/jim-goldberg-hopes-his-pictures-still-make-a-difference.html | This Is What Wealthy Looked Like | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/the-filmmaker-desiree-akhavan-lands-a-role-on-girls.html | Thanks for the Taunts Classmates | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/ben-macintyres-a-spy-among-friends.html | In From the Cold | By Walter Isaacson | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/kai-birds-the-good-spy-and-jack-devines-good-hunting.html | The Good Spy  Good Hunting | By Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/supreme-city-by-donald-l-miller.html | The Roar of the Crowd | By Beverly Gage | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/addressing-fund-raising-as-a-wedding-plan-and-more.html | Give to Get | By Philip Galanes | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/the-wisdom-of-the-moving-man.html | The Wisdom of the Moving Man | By Emily Raboteau | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/the-jenny-lewis-experience.html | The Jenny Lewis Experience | By Jeff Himmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/chris-pratt-is-a-superhero-in-guardians-of-the-galaxy.html | Goofy Guy Takes a Galactic Leap | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/homevideo/lewis-milestone8217s-8216armored-attack8217-and-8216arch-of-triumph8217.html | Soviet Valor Revised for the 50s | By J Hoberman | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/kims-video-closes-and-a-village-sensibility-dies.html | Passing of a Video Store and a Downtown Aesthetic | By Tom Roston | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/20-minutes-and-100-years-away.html | 20 Minutes and 100 Years Away | By Julie Besonen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/a-harlem-apartment-for-man-and-beasts.html | Lively Surroundings for Man and Beasts | By Joyce Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/improving-default-rates-on-fha-loans.html | Improving Default Rates | By Lisa Prevost | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/london-theater-proves-theres-nothing-so-enticing-as-gossip.html | Wicked Tongues Rule the World | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/marta-milans-turns-on-the-charm-in-mala-hierba.html | A Trophy Wife With a Cheesy Heritage | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/theater/when-life-real-or-fictional-is-a-musical.html | When Reality Comes With a Score | By Erik Piepenburg | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/36-hours-in-provincetown-mass.html | 36 Hours Provincetown Mass | By Benoit DenizetLewis | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/bright-passages-along-the-northeast-corridor.html | Bright Passages Altered Landscapes | By Nell McShane Wulfhart | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/big-ticket-park-and-river-vistas-for-30-million/ | Park and River Vistas | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://cityroom.blogs.nytimes.com/2014/07/25/smooth-dogfish-shark-a-threat-if-youre-a-clam/ | A Threat if Youre a Clam | By Dave Taft | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/25/the-brando-both-a-resort-and-a-lab/ | Brando Post Both a Resort and a Lab | By Elaine Glusac | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://opinionator.blogs.nytimes.com/2014/07/24/child-care-and-the-overwhelmed-parent/ | Child Care for the Overwhelmed | By Courtney E Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/25/arts/television/martin-tahse-tv-and-broadway-producer-dies-at-84.html | Martin Tahse Producer 84 Created Afterschool Specials | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/26/sports/taking-triathlons-into-the-wild.html | Its Entirely Natural OffRoad Races Grow | By Kelley McMillan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/dance/bite-size-flights-of-fancy.html | Dance BiteSize Flights of Fancy | By Brian Schaefer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/defining-visions-on-the-road.html | Art Defining Visions on the Road | By Carol Vogel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/design/the-german-gadfly-christoph-schlingensief-at-moma-ps1.html | Operatic Heart of a Chaotic Career | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/international/investigators-and-their-secrets.html | Television Investigators and Their Secrets | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/a-case-of-murder-streamlined.html | Classical A Case of Murder Streamlined | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/eric-clapton-gathers-stars-for-a-j-j-cale-tribute-album.html | To Pop Legends He Was a Guitar Hero | By Alan Light | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/original-and-built-to-stay-that-way.html | Pop Original and Built to Stay That Way | By Nate Chinen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/the-four-guys-of-5-seconds-of-summer.html | Of Green Day Green Hair and Still Green Rock Stars | By Melena Ryzik | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/courtney-kemp-agboh-runs-power-with-50-cents-input.html | A Boss Whos Open to Suggestions | By Robert Ito | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/autoreviews/2014-bmw-m235i-review.html | Not Quite an M Car but Stirring in Spirit | By Lawrence Ulrich | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/front-wheel-drive-ingenuity.html | FrontWheelDrive Ingenuity | By Robert C Yeager | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/remembering-the-ruxton.html | Remembering the Ruxton | By Robert C Yeager | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/collectibles/under-the-hood-more-than-just-horsepower.html | Under the Hood More Than Just Horsepower | By Phil Patton | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/automobiles/garmin-hud-review.html | A LowCost HeadUp Option | By Roy Furchgott | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/all-the-rage-by-a-l-kennedy.html | Love Is Strange | By Molly Young | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/brandos-smile-by-susan-l-mizruchi.html | Marlons Method | By Wesley Morris | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/captivating-and-repellent.html | Captivating and Repellent | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/closed-doors-by-lisa-odonnell.html | Sneaking Suspicions | By Andrew Ervin | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/howard-normans-next-life-might-be-kinder.html | Against Closure | By Stephanie Zacharek | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lee-uptons-tao-of-humiliation-and-more.html | Short Stories | By Rebecca Lee | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/liberalism-by-edmund-fawcett.html | The Wealth of Ideas | By Alan Wolfe | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/lucian-freud-by-phoebe-hoban.html | Insatiable Gaze | By Barry Schwabsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/philip-zieglers-olivier.html | Devilish Audacity | By John Simon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/snow-in-may-by-kseniya-melnik.html | Those Who Stay | By Molly Antopol | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/stuff-matters-by-mark-miodownik.html | Much Ado About Everything | By Rose George | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/take-this-man-by-brando-skyhorse.html | Off the Reservation | By Rhoda Janzen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-essential-ellen-willis.html | Radical Inquiry | By Carlene Bauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-golden-age-shtetl-by-yohanan-petrovsky-shtern.html | World of Our GreatGrandfathers | By Jonathan Rosen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-selected-letters-of-elia-kazan.html | A Contender | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/the-transcriptionist-by-amy-rowland.html | Reports From the Exterior | By Amanda Eyre Ward | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/books/review/tim-wintons-eyrie.html | Decline and Falling | By Alison McCulloch | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/airport-noise-is-raising-hackles-in-the-hamptons-this-summer.html | Where Snarl Meets Roar | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/bill-cunningham-summer-print-dresses.html | Citified | By Bill Cunningham | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/emoji-have-won-the-battle-of-words.html | The Emoji Have Won the Battle of Words | By Jessica Bennett | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/in-hollywood-apps-like-whisper-dish-dirt.html | Keeping Secrets in Hollywood | By Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/maggie-gyllenhaals-honorable-woman-a-small-crowd-celebrates.html | A Cozy Screening Before It Explodes | By John Koblin | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/marijuana-wedding-guest-colorado-and-washington-state.html | A Toast How About a Toke | By Lois Smith Brady | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/panama-crossed-paths-far-from-brooklyn.html | PanamaCrossed Paths Far From Brooklyn | By Devan Sipher | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/workologist-the-boss-who-asks-too-much.html | The Boss Who Asks Too Much | By Rob Walker | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/manhattans-secret-pools-and-gardens.html | Floating in the Sky | By George Steinmetz and Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/my-secret-pepsi-plot.html | The Empties | By Boris Fishman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/roxane-gays-bad-feminism.html | My Strategy Is That I Dont Have One | By Jessica Gross | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/sketched-out-on-the-subway.html | Sketched Out | By Chuck Klosterman | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/what-do-chinese-dumplings-have-to-do-with-global-warming.html | The Price of Cold | By Nicola Twilley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/who-made-that-ziploc-bag.html | Who Made That Ziploc Bag | By Melanie Rehak | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/magazine/why-jack-bauer-is-to-blame-for-bonkers-tv.html | Lost in Bonkers | By Tara Ariano | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/movies/when-making-sense-was-optional.html | Film When Making Sense Was Optional | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-barolo-trattoria-and-wine-bar-in-new-canaan.html | Classic Italian With Atmosphere | By Patricia Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-harvest-on-hudson-in-hastings-on-hudson.html | Watching the River Flow | By M H Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-memoire-in-ridgewood.html | Sophisticated With a Side of Service | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-nora-in-westport.html | A StrippedDown Domestic Drama | By Anita Gates | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/a-review-of-page-at-63-main-in-sag-harbor.html | A Hamptons Bistro Gets an Update | By Kurt Wenzel | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/at-the-wheel-the-balloonatic.html | At the Wheel the Balloonatic | By Corey Kilgannon | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/before-kubrick-was-an-auteur.html | Before He Was an Auteur | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/broadways-musical-chairs.html | Broadways Musical Chairs | By Gabriel Cohen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/by-the-gowanus-canal-in-brooklyn-a-treasure-island.html | By the Canal Treasure Island | By Meghan Gourley | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/finding-a-voice-in-words-and-deeds.html | Finding a Voice in Words and Deeds | By Sam Roberts | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/long-beach-film-festival-finds-a-home.html | Film Festival Finds a Home | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/mark-fisher-a-day-away-from-the-ninjas.html | A Day Away From the Ninjas | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/mr-trans-messy-life-and-legacy.html | Mr Trans Messy Life and Legacy | By John Leland | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/on-the-upper-west-side-a-house-divided-by-income.html | A House Divided | By Ginia Bellafante | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/putting-the-a-in-steam.html | Putting the A in STEAM | By Susan Hodara | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/setting-sights-on-long-island-and-wars-past.html | Setting Sights on Long Island and Wars Past | By Karin Lipson | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/the-19th-century-home-of-jell-os-forefather.html | The 19thCentury Home of JellOs Forefather | By Tammy La Gorce | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/failure-is-our-muse.html | Failure Is Our Muse | By Stephen Marche | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/powerful-and-coldhearted.html | Powerful and Coldhearted | By Michael Inzlicht and Sukhvinder Obhi | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-medias-retreat-from-foreign-reporting.html | Were Missing the Story | By Anjan Sundaram | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/22-acre-eastport-estate-at-12-million.html | A Secluded Modern | By Robin Finn | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/new-york-city-backyards-welcome-chickens-and-bees.html | Heard on the Street EIEIO | By Ronda Kaysen | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/norman-foster-enjoys-a-new-york-moment.html | An Architect Gets Busy | By C J Hughes | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/upper-west-side-townhouses-19th-century-holdovers.html | In Context or Out of Step | By Christopher Gray | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/in-hunt-for-red-abalone-divers-face-risks-and-poachers-face-the-law.html | Prized but Perilous Catch | By John Branch | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/no-time-to-think.html | No Time to Think | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/a-turkish-town-where-baklava-beckons.html | Where a Sweet Confection Is Born | By Elizabeth Field | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/hotel-review-pestana-south-beach-art-deco-hotel-in-miami-beach.html | A Quiet Nook by a Bustling Strip | By Cheryl LuLien Tan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-27 | https://www.nytimes.com/2014/07/27/travel/stepping-into-the-frame-in-the-south-of-france.html | Stepping Into the Frame | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://6thfloor.blogs.nytimes.com/2014/07/26/analytics-cant-forget-the-motor-city/ | ANALYTICS Cant Forget the Motor City | By The Staff | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://bits.blogs.nytimes.com/2014/07/26/when-digital-art-is-suitable-for-framing/ | When Digital Art Is Suitable for Framing | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://intransit.blogs.nytimes.com/2014/07/26/now-serving-comfortable-and-casual/ | Now Serving Comfortable and Casual | By Shivani Vora | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/music/carlo-bergonzi-masterful-operatic-tenor-dies-at-90.html | Carlo Bergonzi Masterful Operatic Tenor Dies at 90 | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/a-disney-doctor-speaks-of-identity-to-little-girls.html | Race in Toyland A Nonwhite Doll Crosses Over | By Elizabeth A Harris and Tanzina Vega | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/corner-office-david-kenny-of-the-weather-company-move-fast-but-know-where-youre-going.html | Move Fast but Know Where Youre Going | By Adam Bryant | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/for-coconut-waters-a-street-fight-for-shelf-space.html | Street Fight for Shelf Space | By David Segal | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/media/buzzfeed-politics-writer-is-fired-over-plagiarism.html | BuzzFeed Politics Writer Is Fired Over Plagiarism | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/off-the-shlef-marriage-markets-looks-at-pressures-on-families.html | If Marriage Moves Beyond Our Means | By Fred Andrews | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/private-equitys-free-pass.html | Private Equitys Free Pass | By Gretchen Morgenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/business/the-typical-household-now-worth-a-third-less.html | The Typical Household Now Worth a Third Less | By Anna Bernasek | TX 8-072-214 | 2015-02-06 |

| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/jobs/steering-his-own-schedule.html | Steering His Own Schedule | By Perry Garfinkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/augie-rodriguez-86-half-of-a-mambo-team-dies.html | Augie Rodriguez 86 Half of a Mambo Team | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/family-calls-for-federal-inquiry-in-a-new-york-chokehold-case.html | Family Calls for Federal Inquiry in a New York Chokehold Case | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/andres-amador.html | Andres Amador | By Kate Murphy | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-let-states-decide-on-marijuana.html | Let States Decide on Marijuana | By David Firestone | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/high-time-the-public-lightens-up-about-weed.html | The Public Lightens Up About Weed | By Juliet Lapidos | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/maureen-dowd-angell-in-the-outfield.html | Angell in the Outfield | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/nicholas-kristof-the-worlds-coolest-places.html | The Worlds Coolest Places | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/ross-douthat-the-new-republican-populism.html | Up From Greenwich | By Ross Douthat | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/t-m-luhrmann-where-reason-ends-and-faith-begins.html | Where Reason Ends and Faith Begins | By T M Luhrmann | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-new-instability.html | The New Instability | By Stephanie Coontz | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-outrageous-shackling-of-pregnant-inmates.html | In Labor in Chains | By Audrey Quinn | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-us-keeps-trying-in-gaza-russia-says-who-me.html | The US Keeps Trying in Gaza Russia Says Who Me | By Serge Schmemann | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/the-wrong-approach-to-breast-cancer.html | The Wrong Approach to Breast Cancer | By Peggy Orenstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/thomas-l-friedman-what-is-news.html | What Is News | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/opinion/sunday/why-the-beach-is-a-bummer.html | Why the Beach Is a Bummer | By Roxane Gay | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/realestate/protecting-trees-from-dog-urine-air-conditioner-rules-and-abandoned-cable-lines.html | Strategies to Spare the Trees | By Ronda Kaysen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/baseball-hall-of-fame-reduces-window-for-election-to-10-years-from-15.html | Hall Cuts Window for Election by 5 Years | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/defensive-lapses-send-yankees-to-loss.html | Yankees Defensive Lapses Help Blue Jays End 17Game Bronx Skid | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/revered-essays-on-the-game-lead-to-a-hall-of-fame-honor-.html | Revered Essays on the Game Lead to a Hall of Fame Honor | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/royals-approach-their-destiny-in-fits-and-starts.html | Royals Approach Their Destiny in Fits and Starts | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/as-technology-makes-bicycles-lighter-and-faster-it8217s-the-cyclists-falling-harder.html | As Technology Makes Bicycles Lighter and Faster Its the Cyclists Falling Harder | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-vincenzo-nibali-maintains-lead-as-tony-martin-wins-time-trial-.html | Nibali Goes Into Finale With Time on His Side | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/cycling/tour-de-france-2014-women-push-to-compete-in-cyclings-top-event.html | Women as Athletes Not Accessories at Least for a Day | By Juliet Macur | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/jets-rookie-has-playbook-and-notebook-.html | Jets Add Tight End With Insights | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/football/rookie-andre-williams-gives-giants-another-option-at-running-back.html | Budding Author and Inventor Emerges Quickly in Giants Backfield | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/when-thrill-rides-are-real-risks.html | When Thrill Rides Are Real Risks | By Ian Urbina | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sunday-review/why-the-un-cant-solve-the-worlds-problems.html | Why the UN Cant Solve the Worlds Problems | By Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/upshot/hold-the-phone-a-big-data-conundrum.html | Hold the Phone A BigData Conundrum | By Sendhil Mullainathan | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/upshot/north-carolinas-misunderstood-cut-in-jobless-benefits.html | Can Cutting Jobless Benefits Lift the Economy | By Justin Wolfers | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/27violence.html | Rule Followers Flock to a Convention Where Fake Violence Reigns | By Michael Cieply and Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/candidates-dip-their-toes-in-summer-advertising-pool.html | Candidates Dip Their Toes in Summer Advertising Pool | By Aman Batheja | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/global-warming-think-its-hot-in-texas-austin-knows-better-get-used-to-110.html | Think Its Hot in Texas Austin Knows Better Get Used to 110 | By Neena Satija | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/martin-hoffmann-army-secretary-in-1970s-dies-at-82.html | Martin Hoffmann Army Secretary in 1970s Dies at 82 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/on-what-makes-one-a-reporter-in-a-digital-age.html | On What Makes One a Reporter in a Digital Age | By Ross Ramsey | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/echoes-of-past-battles-on-immigration-ring-through-current-debate-.html | Echoes of Past Battles on Immigration Ring Through Current Debate | By Carl Hulse | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/politics/grandson-proudly-squirms-in-carter8217s-footsteps.html | Grandson Proudly Squirms in Carters Footsteps | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/sought-in-vegas-a-swindler-is-dealt-a-losing-hand-far-from-home.html | Sought in Vegas a Swindler Is Dealt a Losing Hand Far From Home | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/us/texas-gets-love-letter-in-boyhood.html | Texas Gets Love Letter in Boyhood | By Dan Solomon | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/libya.html | Facing Escalating Violence US Evacuates Staff From Its Embassy in Libya | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/in-ferry-deaths-a-south-korean-tycoons-downfall.html | Greed Before the Fall | By Choe SangHun Martin Fackler Alison Leigh Cowan and Scott Sayare | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/taliban-making-military-gains-in-afghanistan.html | Taliban Making Military Gains in Afghanistan | By Azam Ahmed | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/asia/with-talibans-revival-dread-returns-to-swat.html | With Talibans Revival Dread Returns to Swat | By Zia urRehman and Declan Walsh | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/efforts-to-secure-malaysia-airlines-crash-site-stall-in-eastern-ukraine.html | Effort to Secure Malaysia Airline Crash Site Falters in Eastern Ukraine | By Andrew Higgins and Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/ukraine-rebels.html | US Could Help Ukraine Target Rebels Missiles | By David E Sanger and Eric Schmitt | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/baghdad-enclaves-drift-apart.html | Bound by Bridge 2 Baghdad Enclaves Drift Far Apart | By Alissa J Rubin | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-gaza.html | Pause in the Fighting Gives Civilians on Both Sides a Moment to Take Stock | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/losing-support-from-abroad-netanyahu-finds-a-wealth-of-backing-at-home.html | Amid Outcry Abroad a Wealth of Backing in Israel for Netanyahu | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-27 | https://www.nytimes.com/2014/07/27/your-money/heads-or-tails-either-way-you-might-beat-a-stock-picker.html | Heads or Tails Either Way You Might Beat a Stock Picker | By Jeff Sommer | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/crosswords/chess/tournament-wins-point-to-youths-strength.html | Tournament Wins Point to Youths Strength | By Dylan Loeb McClain | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/confident-of-a-yes-and-a-red-sox-win.html | Confident of a Yes and a Red Sox Win | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/fashion/weddings/when-a-yellow-card-meant-call-me.html | When a Yellow Card Meant Call Me | By Vincent M Mallozzi | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/nyregion/woman-fatally-struck-after-refusing-a-ride-the-police-say.html | Woman Fatally Struck After Refusing a Ride the Police Say | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/27kepner.html | Blemished Clubs Playoff Bid Relies on a Mound Makeover | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/baseball/one-bad-inning-by-niese-is-too-many-for-the-mets-to-overcome.html | One Bad Inning by Niese Is Too Many for the Mets to Overcome | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/sports/wicked-strong-wins-jim-dandy-stakes.html | Blinkers Help a Colt Surge at Saratoga After Earlier Flops | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/africa/un-warns-of-a-food-shortage-3-years-after-somalias-famine.html | UN Warns of a Food Shortage 3 Years After Somalias Famine | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/europe/in-search-for-killer-dna-sweep-exposes-intimate-family-secrets-in-italy.html | In Search for Killer DNA Sweep Exposes Intimate Family Secrets in Italy | By Elisabetta Povoledo | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-27 | https://www.nytimes.com/2014/07/27/world/middleeast/israel-extends-cease-fire-in-gaza-a-un-request-rejected-by-hamas.html | Israel Extends CeaseFire in Gaza a UN Request Rejected by Hamas | By Jodi Rudoren and Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/23/open-source-and-the-challenge-of-making-money/ | Free Softwares Big Challenge | By Quentin Hardy | TX 8-072-214 | 2015-02-06 |

| 2014-07-24 | 2014-07-28 | https://bits.blogs.nytimes.com/2014/07/24/the-next-big-thing-in-hardware-smart-garbage/ | Hardware Yields Smart Garbage | By Jenna Wortham | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/26/opinion/Rough-Ride-for-the-F-35.html | Rough Ride for the F35 | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/pam-tanowitz-brings-her-steps-to-lincoln-center-out-of-doors.html | An Intricate Combination of Music and Movement | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/dance/the-bolshois-spartacus-at-the-lincoln-center-festival.html | Melodrama as in Mellow | By Gia Kourlas | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/a-new-work-by-john-luther-adams-debuts-at-lincoln-center.html | Sloshing in Symphonic Waters | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/dr-sun-yat-sen-in-the-american-premiere-at-santa-fe-opera.html | A Revolutionary Who Cannot Be Silenced | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/gerald-robbins-plays-bargemusics-masterworks-series.html | A Pianist and Pedagogue Saluting a Pair of Giants | By James R Oestreich | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/mahmoud-ahmed-kicks-off-summer-concert-series.html | In Every Note Passion That Needs No Translation | By Jon Pareles | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/a-case-of-retro-tv-overload.html | Sure You Loved Lucy but Vintage Has Limits | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/adding-fiction-to-the-fray.html | Adding Fiction to the Fray | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/fallen-city-examines-the-consequences-of-an-earthquake.html | Amid the Destruction Aftershocks of an Emotional Magnitude | By Mike Hale | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/new-cast-members-for-game-of-thrones.html | New Cast Members for Game of Thrones | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/books/in-the-nixon-defense-john-w-dean-returns-to-watergate.html | Legacy Tarnished by His Own Words | By Robert Dallek | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/at-front-lines-bearing-witness-in-real-time.html | War Horror at Your Fingertips Fast and Straight From the Gut | By David Carr | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/crosswords/bridge/winning-ways-at-the-spingold-knockout-teams.html | Winning Ways at the Spingold Knockout Teams | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/movies/kick-bollywood-action-with-a-high-body-count.html | Chasing a Chivalrous Bandit | By Rachel Saltz | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/in-coney-island-weaving-a-confection-that-tastes-like-long-ago-summers.html | Weaving a Confection That Tastes Like LongAgo Summers | By Rachel L Swarns | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/man-dressed-as-spider-man-is-arrested-after-scuffle-with-police-in-times-square.html | Times Sq SpiderMan Arrested After a Scuffle With a Police Officer | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Let-Sunnis-Defeat-Iraqs-Militants.html | Let Sunnis Defeat Iraqs Militants | By Rafe AlEssawi and Atheel alNujaifi | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/blue-jays-overcome-three-yankees-rallies-with-help-of-bautista-steal.html | Steal by Bautista Helps Blue Jays Overcome Three Yankees Rallies | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/mets-jacob-degrom-beats-brewers-asserting-case-for-rookie-of-the-year-award.html | DeGrom a Key to the Future Is Taking Over the Present | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/italys-vincenzo-nibali-wins-the-2014-tour-de-france.html | More Beautiful Than I Ever Imagined | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/cycling/woman-who-helped-start-french-cycling-race-ends-it-with-a-win.html | Rider Who Helped Start a Womens Race Wins It | By Ian Austen | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/chocolate-factory-announces-season.html | Chocolate Factory Announces Season | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/its-justice-and-earth-in-la-mama-programs.html | Its Justice and Earth in La MaMa Programs | Compiled by Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/smell-of-the-greasepaint-the-funds-of-the-crowd.html | Smell of the Greasepaint the Funds of the Crowd | By Patrick Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/theater/strictly-dishonorable-a-sexual-morality-tale.html | Fast Talking and a Toast to Desire | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/upshot/republicans-senate-chances-rise-slightly-to-60-percent-.html | GOPs Senate Chances Rise Slightly Data Show | By Amanda Cox and Josh Katz | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/asia/taliban-afghanistan.html | After Losing Province in 2010 Afghan Taliban Strike Back | By Carlotta Gall and Taimoor Shah | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/ukraine.html | Troops Move on Crash Site in Ukraine Foiling Deal | By Andrew E Kramer and Andrew Higgins | TX 8-072-214 | 2015-02-06 |
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/baghdad-abduction-of-sunni-figure-displays-gangland-edge-of-iraqi-politics-with-intimidation-and-violence.html | Abduction of Sunni Displays Gangland Edge of Iraqi Politics | By Tim Arango | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-27 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/israel-gaza-strip.html | Israel Says Its Forces Did Not Kill Palestinians Sheltering at UN School | By Isabel Kershner and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/equinox-fitness-is-buying-rest-of-millenniums-gyms/ | Equinox Fitness Is Buying Rest of Millenniums Gyms | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/hospira-and-danone-in-talks-on-5-billion-inversion-deal/ | Hospira and Danone in Talks on 5 Billion Inversion Deal | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://dealbook.nytimes.com/2014/07/27/multibillion-dollar-dispute-over-guidant-seems-headed-for-trial/ | MultibillionDollar Dispute Between Medical Giants Revives Moving to Trial | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/music/karen-walter-goodwin-producer-of-broadway-hits-dies-at-66.html | Karen Walter Goodwin 66 Producer of Broadway Hits | By Bruce Weber | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/poet-laureates-multiply-but-job-requirements-vary-widely.html | Is Poetry Dead Not if 45 Official Laureates Are Any Indication | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/a-big-union-intensifies-fast-food-wage-fight.html | FastFood Workers Intensify Wage Fight | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/aiming-to-reduce-a-stigma-depends-new-pitch-is-drop-your-pants.html | Aiming to Reduce a Stigma Depends New Pitch Is Drop Your Pants | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/energy-environment/britain-to-expand-land-available-for-oil-and-gas-exploration.html | Britain to Expand Land Available for Oil and Gas Drilling | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/international/with-huge-sums-in-play-fifa-sponsors-are-reluctant-to-push-reforms.html | With Huge Sums in Play FIFA Sponsors Are Reluctant to Push Reforms | By Jack Ewing | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/in-salt-lake-rallying-to-defend-the-voice-of-a-changing-city.html | In Salt Lake Rallying to Defend the Voice of a Changing City | By Timothy Pratt | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/large-crowds-spend-little-at-comic-con.html | Large Crowds Spend Little at ComicCon | By Michael Cieply and Brooks Barnes | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/media/netflix-bolsters-offerings-in-documentary-genre.html | Netflix Bolsters Offerings in Documentary Genre | By Emily Steel | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/business/verdict-on-yukos-seizure-awaited-and-fed-expected-to-further-reduce-bond-buying.html | The Week Ahead | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28ocd.html | Friends Take the Field to Call Attention to an Illness That Took a Life | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/28specialed.html | Balancing SpecialEducation Needs With Rising Costs | By Al Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/deal-is-said-to-be-near-to-expand-bike-sharing-in-new-york.html | De Blasio Deal Could Give Bike Sharing a New Imprint | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/groups-press-state-to-ban-poisons-that-kill-wildlife.html | Groups Press State to Ban Poisons That Kill Wildlife | By James Barron | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/saratoga-turnstile-spinners-seek-gifts-not-bets.html | Saratoga Turnstile Spinners Seek Gifts Not Bets | By Teresa Genaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/treated-like-royalty-de-blasio-maintained-his-populist-image.html | Treated Like Royalty on Vacation De Blasio Maintained Populist Image | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/nyregion/with-rent-up-its-quittin-time-for-a-honky-tonk.html | With Rent Up Its Quittin Time for a HonkyTonk | By Nate Schweber | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/Must-Microsoft-Turn-Over-Emails-on-Irish-Servers.html | Adapting Old Laws to New Technologies | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/a-stronger-bill-to-limit-surveillance.html | A Stronger Bill to Limit Surveillance | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/all-played-out.html | All Played Out | By Ron J Turker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/charles-blow-the-republican-move-to-sue-obama.html | The Fight Over Impeachment Lite | By Charles M Blow | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/opinion/paul-krugman-tax-avoidance-du-jour-inversion.html | Corporate Artful Dodgers | By Paul Krugman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/evaluating-who8217s-on-the-block-as-a-trade-deadline-nears-.html | Evaluating Whos on the Block as a Trade Deadline Nears | By Benjamin Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/baseball/glavine-and-maddux-lead-hall-of-fame-day-dominated-by-braves.html | Braves Rule Cooperstowns Podium and Lawn | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/bayern-solidifies-baffert8217s-haskell-monopoly-by-cruising-to-victory.html | Bayern Solidifies Bafferts Haskell Monopoly by Cruising to Victory | By Tom Pedulla | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/andrew-furney-faces-long-odds-as-a-kicker.html | Job Filled His Desire to Play Far From It | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/sports/football/in-path-of-falcons-new-stadium-atlanta-church-awaits-demolition.html | Church Uprooted for Sake of Sport | By Mike Tierney | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/can-reddit-grow-up.html | Can Reddit Grow Up | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/technology/personaltech/lgs-snappy-g3-phone-is-poised-to-test-rivals.html | LGs Snappy G3 Phone Is Poised to Test Rivals | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/28marler.html | Peter Marler Graphic Decoder of Birdsong Dies at 86 | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/deluge-of-political-ads-is-driven-by-outside-money.html | Outside Money Drives a Deluge of Political Ads | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/department-of-veterans-affairs-health-system-fix-is-negotiated.html | Lawmakers Reach Deal on a Fix for VAs Health Care System | By Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/politics/in-virginia-bob-mcdonnells-corruption-trial-symbolizes-growing-political-partisanship.html | In Politics the Virginia Way No Longer Reflects Its Genial Southern Roots | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/justice-dept-moves-to-shield-anti-iran-groups-files-united-against-nuclear-iran.html | Justice Dept Moves to Shield AntiIran Groups Files | By Matt Apuzzo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/sharks-in-cape-cod-town-draw-tourists-flipping-the-jaws-script.html | Theyre Going to Need a Bigger Gift Shop | By Katharine Q Seelye | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/us/surrogacy-agency-planet-hospital-delivered-heartache.html | A Surrogacy Agency That Delivered Heartache | By Tamar Lewin | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/ebola-epidemic-west-africa-guinea.html | Fear of Ebola Breeds a Terror of Physicians | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/africa/fighting-for-control-of-airport-in-tripoli-post-revolt-libya-is-coming-undone-us-embassy-evacuating-staff.html | Still Torn by Factional Fighting PostRevolt Libya Is Coming Undone | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/admission-of-tax-fraud-precedes-talks-in-catalonia.html | Admission of Tax Fraud Precedes Talks in Catalonia | By Raphael Minder | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/europe/german-army-a-dwindling-army-tempts-new-recruits-with-a-charm-offensive.html | A Dwindling Army Tempts New Recruits With a Charm Offensive | By Alison Smale | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/despite-gains-hamas-sees-a-fight-for-its-existence-and-presses-ahead.html | Despite Gains Hamas Sees a Fight for Its Existence and Presses Ahead | By Jodi Rudoren and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-28 | https://www.nytimes.com/2014/07/28/world/middleeast/kerry-finds-even-a-truce-in-gaza-is-hard-to-win-cease-fire-hamas.html | Even Gaza Truce Is Hard to Win Kerry Is Finding | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-23 | 2014-07-28 | https://well.blogs.nytimes.com/2014/07/23/how-our-arms-help-us-run/ | Trust Those Swinging Arms | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-29 | https://www.nytimes.com/2014/07/24/science/study-gives-hope-of-adaptation-to-climate-change.html | Hope of Adaptation to Climate Change | By Carl Zimmer | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/new-find-hints-at-more-feathered-dinosaurs-.html | Fossils New Find Hints at More Feathered Dinosaurs | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/in-latest-concert-problem-dozens-felled-by-alcohol-at-keith-urban-show/ | Alcohol Fells Dozens at Keith Urban Concert | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/neuehouse-chooses-historic-hollywood-site/ | NeueHouse to Add Site In Los Angeles | By Jori Finkel | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://artsbeat.blogs.nytimes.com/2014/07/28/new-appraisal-sets-value-of-detroit-institute-artworks-at-up-to-8-5-billion/ | Hefty New Price Tag For Detroit Art | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://bits.blogs.nytimes.com/2014/07/28/airbnb-expands-into-business-travel/ | Airbnb Expanding Into Business Travel | By Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/dollar-tree-to-buy-family-dollar-for-8-5-billion/ | Dollar Tree Bids for Family Dollar To Help Compete With Big Retailers | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/greenhill-reports-lower-profit-but-exceeds-expectations/ | Not Enough Deals | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/lloyds-to-pay-nearly-370-million-to-resolve-libor-investigations/ | Lloyds Bank to Pay Over 380 Million to Resolve Rate Manipulation Inquiries | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/ask-well-exercise-and-weight-loss/ | The Right Type of Exercise for Weight Loss | By Gretchen Reynolds | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/probiotics-may-reduce-blood-pressure/ | Nutrition Probiotics Aid Blood Pressure | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/rustle-tingle-relax-the-compelling-world-of-asmr/ | A Tingly Feeling Then Zzzzzz | By Stephanie Fairyington | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://well.blogs.nytimes.com/2014/07/28/statins-tied-to-lower-risk-of-barretts-esophagus/ | Prevention Statins May Help Esophagus | By Nicholas Bakalar | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/28/science/for-kangaroos-tail-becomes-a-fifth-leg.html | Kangaroos Fifth Leg | By James Gorman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/dance/bolshoi-ballet-turns-back-the-clock-in-its-new-york-season.html | Planting Their Feet in a Soviet Past From Tone to Style to Repertory | By Alastair Macaulay | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/design/european-museums-straining-under-weight-of-popularity.html | Masterworks vs the Masses | By Rachel Donadio | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/8216euryanthe8217-rarely-heard-is-mounted-at-bard.html | A Haunted Castle a Serpent and Tragic Betrayal | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/music/new-music-from-tom-petty-shawn-mendes-and-herman-olivera.html | A Singer Drawing Eyes and Ears | By Jon Caramanica Jon Pareles and Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/peter-mendelsund-book-designer-debuts-as-a-writer.html | The Creative Art of Selling a Book by Its Cover | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/the-invisible-bridge-by-rick-perlstein.html | When the Silent Majority Finally Began to Speak | By Jonathan Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/for-southwest-12-million-fine-for-southwest-repair-violations.html | Southwest to Be Fined Over Repairs | By Jad Mouawad | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/for-passengers-stuck-in-the-terminal-an-opportunity-to-exercise.html | For Those Stuck in the Terminal an Opportunity to Exercise | By Jon Hurdle | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/international/yukos-shareholders-awarded-about-50-billion-in-court-ruling.html | 50 Billion Awarded in Breakup of Yukos | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/lost-luggage-leads-to-wedding-chapel-but-not-love.html | Lost Luggage Leads to Wedding Chapel but Not Love | By Howard Weiss | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/microsoft-offices-in-china-are-targets-of-authorities-visits.html | China Starts to Squeeze Tech Firms From US | By Andrew Jacobs Chris Buckley and Nick Wingfield | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/book-review-the-norm-chronicles.html | Just as Dangerous as We Think | By Abigail Zuger Md | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/health/when-the-caregivers-need-healing.html | When the Caregivers Need Healing | By Catherine Saint Louis | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/movies/john-michael-mcdonagh-carves-his-own-niche-with-calvary.html | His Turn With the Past | By Cara Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/2-us-marshals-and-an-officer-shot-in-the-west-village.html | 3 Officers Are Shot in Greenwich Village Fugitive Is Killed | By J David Goodman and Marc Santora | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/brooklyn-judge-acts-to-undo-long-sentence-for-francois-holloway-he-had-to-impose.html | Citing Fairness US Judge Acts to Undo a Sentence He Was Forced to Impose | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/cuomo-defends-his-handling-of-ethics-panel.html | Defiant Cuomo Denies Interfering With Ethics Commission | By Thomas Kaplan and Susanne Craig | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/fighting-a-no-pets-eviction-with-doctors-notes-and-a-federal-suit.html | Fighting a NoPets Eviction With Doctors Notes and a Federal Suit | By Matt AV Chaban | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/four-years-after-a-deadly-night-on-long-island-no-answers.html | 4 Years Later Still No Answers in Killing of an LI Laborer | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/adam-hochschild-why-world-war-i-was-such-a-blood-bath.html | Colonial Folly European Suicide | By Adam Hochschild | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/dont-kill-the-export-import-bank.html | Dont Kill the ExIm Bank | By William E Brock III | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/high-time-the-injustice-of-marijuana-arrests.html | The Injustice of Marijuana Arrests | By Jesse Wegman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/a-tentacled-underwater-workhorse-.html | A Tentacled Flexible Breakthrough | By Katherine Harmon Courage | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/discarded-museum-lives-again-at-brown-university.html | A Lost World Is Resurrected at Brown | By Henry Fountain | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/faking-death-to-survive-another-day.html | But Can They Fetch | By C Claiborne Ray | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/into-the-abyss-music-to-remember-burning-man-planetarium-intricate-insects.html | Into the Abyss Music to Remember Burning Man Planetarium Intricate Insects | By Jascha Hoffman | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/seals-surviving-climate-change-tend-to-thrive.html | Wildlife Seals Surviving Climate Change Tend to Thrive | By The New York Times | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/shipping-lanes-threaten-pacific-blue-whales.html | Marine Life Shipping Lanes Threaten Pacific Blue Whales | By Sindya N Bhanoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/the-great-giant-flea-hunt.html | The Great Giant Flea Hunt | By Carol Kaesuk Yoon | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/science/treasures-and-gold-in-exploration-of-sunken-ship.html | Out of Wreckage Lives Emerge | By William J Broad | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/daily-fantasy-sports-sites-draw-the-real-worlds-attention.html | Lost a Fantasy Game Try Again Tomorrow | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/mets-lucas-duda-turns-into-one-of-leagues-better-first-baseman.html | Head Down Quietly Working and Thriving | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/judge-ruling-donald-sterling-sale-clippers.html | Sterlings Wife Wins Right to Sell Clippers | By Billy Witz | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/nina-arianda-and-sam-rockwell-star-in-fool-for-love.html | To Attract and Repel in Perpetuity | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/deal-reached-in-congress-on-va-funding.html | Deal Allots 17 Billion for Overhaul of VA Care | By Theodore Schleifer and Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/outlook-for-medicare-trust-fund-improves-though-shortfall-looms-report-finds.html | Gains Seen for Medicare but Social Security Holds Steady | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/ruling-poses-potential-obstacle-at-supreme-court-for-same-sex-marriage.html | Opinion May Pose Obstacle for SameSex Unions | By Adam Liptak | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/virginias-ban-on-gay-marriage-is-unconstitutional-court-rules.html | Appeals Panel Rejects Virginia GayMarriage Ban | By Erik Eckholm | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/3-pakistanis-die-as-facebook-photo-sets-off-muslim-rampage.html | 3 Killed in Facebook Blasphemy Rampage | By Waqar Gillani | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/china-moves-against-2-churches-in-campaign-against-christianity.html | China Removes Crosses From Two More Churches in Crackdown | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/philippine-rebel-group-opposed-to-peace-deal-blamed-for-bloody-attack-on-villagers.html | Filipino Rebels Kill 21 Villagers Over Peace Deal | By Floyd Whaley | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/asia/where-ancient-burmese-beauty-balm-competes-with-modern-cosmetics.html | Where Ancient Burmese Beauty Balm Competes With Modern Cosmetics | By Dan Levin | TX 8-072-214 | 2015-02-06 |

| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/civilian-death-toll-rise-in-ukraine.html | Enmity and Civilian Toll Rise in Ukraine While Attention Is Diverted | By Sabrina Tavernise and Noah Sneider | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/georgia-files-criminal-charges-against-ex-president.html | Georgia A Former President Is Charged | By David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/malaysian-plane-ukraine.html | Officials Pull Back From Crash Site as the Army Puts Pressure on Rebels | By Andrew E Kramer and David M Herszenhorn | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-and-europe-agree-to-escalate-sanctions-on-russia.html | US and Europe Set to Toughen Russia Sanctions | By Jack Ewing and Peter Baker | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/europe/us-says-russia-tested-cruise-missile-in-violation-of-treaty.html | Russians Test Called Breach of Missile Pact | By Michael R Gordon | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/israel-gaza-conflict.html | Lull Ends and Israel Is Urged to Press On | By Isabel Kershner and Ben Hubbard | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/banks-cash-in-on-mergers-intended-to-elude-taxes/ | Banks Cash In on Mergers Intended to Elude Taxes | By Andrew Ross Sorkin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/new-venture-fund-binary-capital-focuses-on-mission-not-just-metrics/ | New Venture Fund Focuses on Mission Not Just Metrics | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://dealbook.nytimes.com/2014/07/28/with-sale-of-red-lobster-complete-c-e-o-of-darden-to-step-down/ | Dardens Chief Says He Plans to Resign | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/books/louise-shivers-conjurer-of-rural-south-at-84.html | Louise Shivers 84 Conjurer of Rural South | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/a-boom-in-corporate-travel-as-well-as-threats-to-safety.html | A Boom in Corporate Travel as Well as Threats to Safety | By Joe Sharkey | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/business/workout-clothes-with-high-tech-twist-sell-briskly.html | Tech Meets Textiles | By Elizabeth A Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/29acrobats.html | On Subway Flying Feet Can Lead to Handcuffs | By Matt Flegenheimer and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/countdown-to-lockout-for-unions-at-the-met.html | Countdown to Lockout for Unions at the Met | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/for-mayor-de-blasio-no-easing-into-work-after-break.html | For Mayor No Easing Into Work After Break | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/moon-is-elusive-guide-in-calculating-start-of-islamic-holiday.html | Moon Is Elusive Guide in Calculating Start of Islamic Holiday | By Kiran Nazish | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/nyregion/port-authority-of-new-york-and-new-jersey-tells-store-to-drop-9-11-items-.html | Port Agency Tells Store to Drop 911 Items | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/david-brooks-when-middle-east-conflicts-become-one.html | No War Is an Island | By David Brooks | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/opinion/joe-nocera-teaching-teaching.html | Teaching Teaching | By Joe Nocera | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/29jones.html | Wah Wah Jones Versatile Kentucky Athlete Dies at 88 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/brett-gardner-puts-on-show-but-yanks-lose-again.html | Gardner Puts on Show but Yanks Lose Again | By Randy Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/cole-hamelss-future-with-the-phillies-hinges-on-a-tough-choice.html | Ace of Lackluster Team Awaits His Fate | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/baseball/creeping-up-on-500-mets-appear-to-be-avoiding-any-major-roster-moves.html | Creeping Up on 500 Mets Appear to Be Avoiding Any Major Roster Moves | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/basketball/bojan-bogdanovic-gets-familiar-with-the-nets.html | FastBreak Acclimation for New Net From Bosnia | By Andrew Keh | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/football/ben-mcadoo-has-giants-huddling-in-hurry-or-not-at-all.html | New Coach Has Giants Huddling in Hurry or Not at All | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/sports/stephen-a-smiths-domestic-violence-remarks-put-espn-in-a-bind.html | If Smith Stays on Air Message Is Loud and Murky | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/technology/okcupid-publishes-findings-of-user-experiments.html | Looking for Love on the Web as It Experiments With You | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/theater/mala-hierba-a-new-play-by-tanya-saracho.html | Tangled Romances in Need of Some Pruning | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/upshot/how-the-government-exaggerates-the-cost-of-college.html | How Government Exaggerates Colleges Cost | By David Leonhardt | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/arkansas-pagan-high-priest-finds-few-believers-inside-city-hall.html | Pagan High Priest Finds Few Believers Inside City Hall | By Richard Fausset | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/georgia-democrats-senate-campaign-plan-not-meant-for-public-eyes-is-published.html | Georgia Democrats Senate Campaign Plan Not Meant for Public Eyes Is Published | By Alan Blinder | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/house-bill-calls-for-voa-to-support-us-policies.html | House Bill Calls for VOA To Support US Policies | By Ron Nixon | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/politics/advocates-shun-pro-choice-to-expand-message.html | Advocates Shun ProChoice to Expand Message | By Jackie Calmes | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/spending-big-to-fight-big-donors.html | Big Money to Fight Big Donors | By Nicholas Confessore | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/us/when-cell-door-opens-tough-tactics-and-risk.html | When Cell Door Opens Tough Tactics and Risk | By Erica Goode | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/boko-haram-targets-political-figures-in-string-of-attacks.html | Boko Haram Targets Political Figures in String of Attacks | By Adam Nossiter | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/fuel-depot-fire-endangers-civilians-in-libya.html | Fuel Depot Fire Endangers Civilians in Libya | By Osama AlFitory and Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/africa/short-staff-tries-to-cope-with-ebola.html | Short Staff Tries to Cope With Ebola | By Denise Grady | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/americas/venezuelan-officers-linked-to-colombian-cocaine-traffickers.html | Venezuelan Officers Tied to Colombian Traffickers | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/iran-muslims-seek-americans-release.html | Iran Muslims Seek Americans Release | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-29 | https://www.nytimes.com/2014/07/29/world/middleeast/tunnels-lead-right-to-heart-of-israeli-fear.html | Tunnels Lead Right to Heart of Israeli Fear | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-24 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/hungry-city-brooklyn-ball-factory-in-east-williamsburg.html | Brooklyn Factory Japanese Food | By Ligaya Mishan | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-greek-summer-treasure.html | Treasures of the Mediterranean | By David Tanis | TX 8-072-214 | 2015-02-06 |
| 2014-07-25 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/the-future-looks-peachy.html | The Future Looks Peachy | By Melissa Clark | TX 8-072-214 | 2015-02-06 |
| 2014-07-26 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/coconut-water-changes-its-claims.html | Coconut Water | By Michael Moss | TX 8-072-214 | 2015-02-06 |
| 2014-07-28 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/28/george-lucas-museum-chooses-an-avant-garde-architect-for-chicago-site/ | Lucas Museum Chooses an AvantGarde Architect | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/ny-chefs-discover-america.html | Stirring a Different Pot | By Rebecca Flint Marx | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/no-turning-the-other-cheek-suit-over-canceled-tour-of-jesus-christ-superstar/ | No Turning Other Cheek Jesus Christ Superstar Suit | By Dave Itzkoff | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/tracey-emins-my-bed-headed-to-the-tate/ | Tracey Emins My Bed Headed to the Tate | By Roslyn Sulcas | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://artsbeat.blogs.nytimes.com/2014/07/29/warren-g-hardings-racy-love-letters-unsealed/ | Warren G Hardings Racy Love Letters Online | By Jennifer Schuessler | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/after-insider-trading-scandal-steven-a-cohens-firm-still-has-strong-gains/ | Profits Soaring After Disgrace at Hedge Fund | By Matthew Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/barry-dillers-iac-to-buy-the-princeton-review/ | New Test | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/icahn-cuts-his-stake-in-family-dollar/ | Cashing Out | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/klpierre-agrees-to-acquire-dutch-rival-in-9-7-billion-deal/ | Shopped | By Chad Bray | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/trulias-co-founder-rows-across-ocean-even-as-company-is-sold-to-zillow/ | An Ocean Away | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/design/president-of-the-metropolitan-museum-of-art-to-step-down.html | President of the Met Will Depart | By Robin Pogrebin | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/an-american-tragedy-and-more-at-glimmerglass.html | So Much Doomed Passion | By Zachary Woolfe | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/labor-struggles-at-metropolitan-opera-have-a-past.html | Labor Struggles at Opera Have a Past | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/music/santa-fe-opera-stages-carmen.html | A FilmNoirish Carmen Down Mexico Way | By Corinna da FonsecaWollheim | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/patton-oswalt-morgan-murphy-and-others-have-comedy-specials.html | Punch Lines Commentary and Rants | By Jason Zinoman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/television/sharknado-2-the-new-york-edition-airs-on-syfy.html | Jaws Open Monster Storm Hits East Coast | By Neil Genzlinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/books/selected-poems-by-mark-ford-covers-a-career.html | Verse as a Cold Compress for Those of Us on the Verge of Fainting | By Dwight Garner | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/despite-circulation-gains-profit-falls-21-at-new-york-times-co.html | New York Times Co Gains Circulation but Profit Falls 21 | By Ravi Somaiya | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/bp-profit-rises-but-it-warns-of-risks-in-russia.html | BP Warns of Risks as Profit Rises | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/designer-hotels-wend-their-way-into-dubai.html | Dubais Hotel Boom Has Designer Labels | By Sara Hamdan | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/for-banco-espirito-santo-questions-over-angolan-subsidiary.html | Investment in Angolan Banking May Hobble Portugal | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/media/fear-lurks-in-boys-girls-clubs-ad.html | Fear Lurks in Boys  Girls Clubs Ad | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/nlrb-holds-mcdonalds-not-just-franchisees-liable-for-worker-treatment.html | Ruling Says McDonalds Is Liable for Workers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/a-little-something-to-get-the-party-going.html | A Little Something to Get the Party Going | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/australians-arrive-serving-breakfast.html | Australians Arrive Serving Breakfast | By Oliver Strand | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/greenpoint-fish-lobster-co-opens-in-brooklyn.html | Greenpoint Fish  Lobster Co Opens in Brooklyn | By Florence Fabricant | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/restaurant-review-russ-daughters-cafe.html | Standing 100 Years So You Should Sit | By Pete Wells | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/dining/splendor-in-solitude.html | Splendor in Solitude | By Eric Asimov | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/movies/war-story-a-drama-starring-catherine-keener.html | She Has Seen Too Much and It Shows | By Jeannette Catsoulis | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/at-judges-behest-us-shortens-mans-57-year-mandatory-sentence.html | At Behest of Judge US Shortens Mans 57Year Mandatory Sentence | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/auction-could-be-undoing-of-new-jersey-carousel-that-survived-hurricane-and-fire.html | Historic Carousel Faces a New Threat An Auction | By Lisa W Foderaro | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/daniel-halloran-found-guilty-of-taking-bribes-and-orchestrating-payoffs.html | ExCouncilman Guilty in Corruption Trial | By Marc Santora | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/long-island-lawyer-sentenced-in-ponzi-scheme-that-defrauded-relatives.html | LI Lawyer Sentenced for Bilking Relatives | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/officers-charged-with-smuggling-drugs-onto-rikers-island.html | Drug Smuggling Charges for Rikers Island Officers | By Michael Schwirtz and Michael Winerip | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Kimberl-Williams-Crenshaw-My-Brothers-Keeper-Ignores-Young-Black-Women.html | The Girls Obama Forgot | By Kimberle Williams Crenshaw | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/a-plan-to-auction-pollution-permits.html | The Carbon Dividend | By James K Boyce | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/high-time-federal-marijuana-ban-is-rooted-in-myth.html | The Federal Marijuana Ban Is Rooted in Myth and Xenophobia | By Brent Staples | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/brooks-sports-moves-new-home-closer-to-trails.html | Brooks Sports Moves Closer to Running Trails | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/realestate/commercial/thirty-minute-interview-jason-bauer.html | Jason Bauer | By Vivian Marino | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/espn-disciplines-stephen-a-smith.html | Commentator for ESPN Is Suspended | By Richard Sandomir | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/giants8217-david-wilson-leaves-practice-with-injury-in-neck-area.html | Injury in Neck Area Sends Giants Wilson to Hospital | By Bill Pennington | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaa-settlement-overhauls-head-injury-policies.html | NCAA Deal Revamps HeadInjury Care | By Ben Strauss | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/technology/twitter-quarterly-earnings.html | World Cup Gave Twitter a Big Burst in Traffic | By Vindu Goel | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/theater/a-battle-of-the-hamlets.html | There Was Method in Their Madness | By Ben Brantley | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/amid-fears-of-open-door-poll-finds-qualified-support-for-child-migrants.html | Most in Poll Say Children at Border Merit Relief | By Julia Preston | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/jesse-ventura-chris-kyle-navy-seal-book-lawsuit.html | Another Win for ExGovernor and Wrestler This One in Court | By Monica Davey | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/mississippi-abortion-clinic-federal-court-blocks-closing.html | Judges Block Abortion Curb in Mississippi | By Campbell Robertson and Erik Eckholm | TX 8-072-214 | 2015-02-06 |

| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/house-gop-plan-on-border-crisis-is-well-short-of-what-obama-seeks-.html | House GOP Plan on Migrants Falls Short of Obamas Goal | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/white-house-report-presses-economic-case-for-carbon-rule.html | White House Pushes Financial Case for Carbon Rule | By Coral Davenport | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/africa/ransoming-citizens-europe-becomes-al-qaedas-patron.html | Paying Ransoms Europe Bankrolls Qaeda Terror | By Rukmini Callimachi | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/china-says-zhou-yongkang-former-security-chief-is-under-investigation.html | China Says Former Security Chief Is Being Investigated for Corruption | By Chris Buckley and Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/hashmat-karzai-killed-by-suicide-bomber-in-kandahar.html | Bomber Kills Karzai Cousin Who Backed Recent Candidate for Afghan President | By Carlotta Gall and Taimoor Shah | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/in-reversal-nepal-to-allow-cremation-of-tibetan-monk.html | Nepal In Reversal Monks Funeral Will Be Allowed | By Bhadra Sharma and Gardiner Harris | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/mass-assault-belatedly-reported-in-chinas-far-west.html | China Violence in Xinjiang Leaves Dozens Dead | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/european-sanctions-russia.html | Coordinated Sanctions Aim at Russias Ability to Tap Its Oil Reserves | By Peter Baker Alan Cowell and James Kanter | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/fighting-divides-ukrainian-crash-site.html | Fighting Cuts Off Access to Ukraine Air Crash Site | By Andrew E Kramer | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/senior-guerrilla-leaders-tied-to-acts-of-persecution-after-civil-war.html | Kosovo Guerrilla Group Accused of Persecuting Serbs | By Dan Bilefsky and Somini Sengupta | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/gaza-israel-violence.html | Israel Steps Up Airstrikes in Gaza as International CeaseFire Efforts Stumble | By Isabel Kershner and Fares Akram | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/as-talks-falter-bond-default-by-argentina-appears-likely/ | As Talks Falter Bond Default by Argentina Appears Likely | By Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/old-attempt-to-sell-trulia-rewards-ex-adviser-qatalyst-now/ | Old Attempt to Sell Trulia Rewards ExAdviser Now | By David Gelles | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://dealbook.nytimes.com/2014/07/29/the-new-bazaar-online-shopping-catches-on-in-india-with-buyers-and-global-investors/ | The New Bazaar | By Max Bearak | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/economy/income-inequality-and-the-problems-behind-it.html | Income Inequality and the Ills Behind It | By Eduardo Porter | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/international/china-confirms-investigation-of-microsoft-on-possible-monopoly-violations.html | China Investigating Microsoft for Monopolistic Behavior | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/margot-adler-68-journalist-and-priestess-dies.html | Margot Adler 68 Journalist and Priestess | By Margalit Fox | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/more-californians-sign-up-for-health-plans-survey-says-but-holdouts-may-be-hard-to-get.html | More Californians Sign Up for Health Plans Survey Says but Holdouts May Be Hard to Get | By Reed Abelson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/business/new-york-city-imposes-a-used-car-repair-rule.html | New York City Imposes a UsedCar Repair Rule | By Rachel Abrams and Christopher Jensen | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/movies/james-shigeta-85-leading-man-in-flower-drum-song-dies-.html | James Shigeta 85 Leading Man in Flower Drum Song | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30mozdir.html | Police Bullets Abruptly Ended an Invisible Life Lived in the Open | By J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/30nyu.html | NYU Langone Medical Center to Get 113 Billion in Storm Aid | By Anemona Hartocollis | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/de-blasios-plans-to-save-on-worker-health-costs-come-into-focus.html | De Blasios Plans to Reduce Worker Health Costs Have a Carrot and a Stick | By Steven Greenhouse and Nikita Stewart | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/immigrant-mothers-released-from-holding-centers-but-with-ankle-monitors.html | Facing Deportation Mothers Get Monitors Not Cells | By Julie Turkewitz | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/new-york-educators-fight-back-on-attacks-to-tenure-.html | Educators Fight Back on Attacks to Tenure | By Javier C Herrndez | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/to-arrest-fugitives-officers-try-to-anticipate-the-unpredictable.html | To Arrest Fugitives Officers Try to Anticipate the Unpredictable | By Michael Schwirtz and J David Goodman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/nyregion/using-cardboard-to-bring-disabled-children-out-of-the-exile-of-wrong-furniture.html | Using Cardboard to Bring Disabled Children Out of the Exile of Wrong Furniture | By Jim Dwyer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Gov-Cuomos-Latest-Excuses.html | Gov Cuomos Latest Excuses | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/Stronger-Sanctions-on-Russia-at-Last.html | Stronger Sanctions on Russia at Last | By The Editorial Board | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/maureen-dowd-night-at-the-opera.html | Night at the Opera | By Maureen Dowd | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/opinion/thomas-friedman-maybe-in-america.html | Maybe in America | By Thomas L Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/science/surgeon-general-calls-for-action-to-reduce-skin-cancer-rate.html | Surgeon General Calls for Action to Reduce Skin Cancer Rate | By Sabrina Tavernise | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/hamels-finding-strike-zone-over-and-over-handles-mets.html | Hamels Repeatedly Finding Strike Zone Handles Mets | By Zach Schonbrun | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/baseball/offensive-outburst-turns-out-to-be-just-enough-to-lift-yanks.html | Offensive Outburst Turns Out to Be Just Enough to Lift Yanks | By Randy Jennings | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/basketball/clippers-eye-future-with-steve-ballmer-while-lakers-relive-past-with-byron-scott.html | One Arena Two Directions for Teams in Los Angeles | By Scott Cacciola | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/despite-peta-tapes-steve-asmussen-rehires-scott-blasi.html | Assistant in Cruelty Case Is Rehired | By Joe Drape | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/in-chris-johnson-the-jets-expect-a-complementary-back.html | Jets Are Asking New Back to Outrun Only Humans | By Ben Shpigel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/football/michael-sam-focuses-on-making-the-rams-not-history.html | The Next Step for an NFL Trailblazer Is to Stick Around | By William C Rhoden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/in-the-autumn-of-tiger-woods-rory-mcilroy-is-the-ideal-marquee-player.html | Becoming a Champion at Charming the Fans | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/golf/new-lpga-opener.html | New LPGA Opener | By Agence FrancePresse | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/hockey/suit-filed-against-nhl.html | Suit Filed Against NHL | By Jeff Z Klein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/sports/ncaafootball/rutgers-and-maryland-get-skeptical-big-ten-welcome.html | New to Big Ten and Set to Show Skeptics | By Marc Tracy | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/30vankirk.html | Theodore Van Kirk 93 Enola Gay Navigator Dies | By Richard Goldstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/capital-looks-to-next-step-after-defeat-on-gun-rights.html | Capital Looks to Next Step After Defeat on Gun Rights | By Sheryl Gay Stolberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/colorado-clerk-told-to-stop-issuing-gay-marriage-licenses.html | Colorado Clerk Told to Stop Issuing Gay Marriage Licenses | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/corcoran-chairman-defends-merger-plan-in-court.html | Corcoran Chairman Defends Merger Plan in Court | By Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/in-church-attics-private-life-of-early-america.html | In Church Attics Private Life of Early America | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/massachusetts-lawmakers-finalize-bill-aimed-at-protesters-outside-abortion-clinics.html | Massachusetts Lawmakers Finalize Bill Aimed at Protesters Outside Abortion Clinics | By Jess Bidgood | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/north-carolina-budget-deal-includes-a-raise-for-teachers.html | North Carolina Budget Deal Includes a Raise for Teachers | By Richard Fausset | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/ex-first-couple-bob-mcdonnell-and-maureen-mcdonnell-of-virginia-say-united-we-fall.html | ExFirst Couple Has a Defense State of Union | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/impeachment-on-gop-lips-animates-base-of-democrats.html | Impeachment on GOP Lips Animates Base of Democrats | By Nick Corasaniti | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/m-caldwell-butler-89-key-vote-to-impeach-dies.html | Caldwell Butler a Key Vote Against Nixon Dies at 89 | By Douglas Martin | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/va-chief-spent-career-seeking-out-tough-tasks.html | VA Chief Spent Career Seeking Out Tough Tasks | By Dave Philipps and Richard A Oppel Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/politics/washington-prepares-to-host-meeting-of-african-leaders.html | Washington Prepares to Host Meeting of African Leaders | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/us/private-killed-70-years-ago-in-the-pacific-is-laid-to-rest.html | Private Killed 70 Years Ago in the Pacific Is Laid to Rest | By David S Joachim | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/africa/honoring-a-filmmaker-in-the-shadow-of-apartheid.html | Honoring a Filmmaker in the Shadow of Apartheid | By Norimitsu Onishi | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/asia/north-korea-images-show-work-on-rocket-site.html | North Korea Images Show Work on Rocket Site | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/europe/as-sanctions-pile-up-russians-alarm-grows-over-putin-tactics.html | As Sanctions Pile Up Russians Alarm Grows Over Putin Tactics | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/lawmakers-voice-skepticism-on-iran-nuclear-deal.html | Lawmakers Voice Skepticism on Iran Nuclear Deal | By David E Sanger | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-30 | https://www.nytimes.com/2014/07/30/world/middleeast/loss-of-shelter-and-electricity-worsens-a-crisis-for-fleeing-gazans.html | Loss of Shelter and Electricity Worsens a Crisis for Fleeing Gazans | By Ben Hubbard | TX 8-072-214 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-07-28 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/personaltech/using-the-public-network-option.html | Using the Public Network Option | By J D Biersdorfer | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/30/arts/music/john-w-mazzola-former-president-of-lincoln-center-dies-at-86.html | John Mazzola 86 ExPresident of Lincoln Center Dies | By Paul Vitello | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/beyonce-discounts-the-fashion-icon.html | A Legend of Rock but Not Fashion | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-tall-and-the-not-so-help-the-small.html | The Tall and the NotSo Help the Small | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/james-wolcott-and-frank-bidart-among-2014-pen-award-winners/ | Wolcott and Frank Bidart Among PEN Winners | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://artsbeat.blogs.nytimes.com/2014/07/30/justice-department-ceases-effort-to-return-ancient-mask-to-egypt/ | Justice Department Ends Effort Over Ancient Mask | By Graham Bowley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-america-ordered-to-pay-nearly-1-3-billion-in-mortgage-case/ | New Haste in Mortgage Settlement Negotiations | By Michael Corkery and Ben Protess | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/bank-of-england-sets-tough-rules-for-banker-bonuses/ | British Regulators Set Strict Rules for Banker Bonuses | By Jenny Anderson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/carlyle-doubles-its-profit-but-falls-short-of-expectations/ | Carlyle Selling Assets Into an Eager Market Doubles Its Profit | By William Alden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/g-e-s-retail-finance-arm-raises-2-9-billion-in-i-p-o/ | GES Retail Finance Arm Raises 29 Billion in IPO | By Michael J de la Merced | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/q-a-whats-behind-the-battle-over-argentinas-debt/ | Exploring Whats Behind the Battle Over Argentinas Debt | By Peter Eavis and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/snapchat-said-to-have-had-talks-with-alibaba-on-potential-investment/ | Snapchat Said to Be in Talks With Alibaba on Investment | By Michael J de la Merced and Mike Isaac | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/valeants-cost-cutting-ethos-may-yet-give-wall-street-indigestion/ | Valeants CostCutting Ethos May Yet Give Wall Street Indigestion | By Jesse Eisinger | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/dance/dancing-and-hoping-to-win-fans-for-life.html | Dancing and Hoping to Win Fans for Life | By Brian Seibert | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/corcorans-merger-plan-draws-fire-in-court-hearing.html | Corcorans Merger Plan Draws Fire in Court Hearing | By Theodore Schleifer and Randy Kennedy | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/design/the-case-against-a-mammoth-frick-collection-addition.html | The Fricks Slice of Eden Threatened by BigIsBetter | By Michael Kimmelman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/henry-threadgill-and-zooid-at-the-village-vanguard.html | All the Feelings Remain the Same Despite the Time Thats Passed | By Ben Ratliff | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/louis-langree-and-richard-goode-featured-at-mostly-mozart.html | City in Summer Must Be Mozart | By Anthony Tommasini | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/music/met-opera-proposes-federal-mediator-for-union-negotiations.html | Met Opera Proposes Federal Mediator for Labor Talks | By Michael Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/the-honorable-woman-starring-maggie-gyllenhaal.html | Beatific Broker Tested by Slaughter and Spies | By Alessandra Stanley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/edan-lepuckis-california-alberto-moravias-agostino-and-more.html | Newly Released Books | By John Williams | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/books/in-the-dog-jack-livings-writes-of-a-modernizing-china.html | Maos Sarcophagus and Other Constructions | By Michiko Kakutani | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/boeing-to-build-biggest-787-in-the-south.html | Boeing to Build Biggest 787 in the South | By Christopher Drew | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/federal-reserve-policy-decision.html | Fed on Target to End Bond Buying Stresses Concerns on Jobs Market | By Binyamin Appelbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/economy/us-economy-grew-4-in-second-quarter.html | Bouncing Back Economy Grew 4 for Quarter | By Dionne Searcey | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/energy-environment/energy-companies-rethinking-russia-after-new-sanctions.html | Energy Companies Rethinking Russia After New Round of Sanctions | By Stanley Reed | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/amc-said-to-be-in-talks-over-stake-in-bbc-america.html | AMC in Talks to Partly Own BBC America | By Emily Steel | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/hijuelos-novel-to-be-published-posthumously.html | Hijuelos Novel to Be Published Posthumously | By Alexandra Alter | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/smallbusiness/Setting-up-a-401-k-plan-at-a-small-business.html | Many Reasons to Offer 401ks Including Owners Retirement | By Sarah Max | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/us-contractors-to-face-new-rule-on-labor-practices.html | Obama Plans New Scrutiny for Contractors on Labor Practices | By Michael D Shear and Steven Greenhouse | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/crosswords/bridge/summer-north-american-championships-in-las-vegas.html | Summer North American Championships in Las Vegas | By Phillip Alder | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/back-from-paris-with-beauty-trophies-in-tow.html | Back From Paris With Beauty Trophies in Tow | By Stephanie Rosenbloom | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/digital-weddings-2-0-hashtags-and-retweets.html | Digital Divide on the Wedding Aisle | By Nick Bilton | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/kardashians-hamptons-dash-boutique-draws-a-crowd-but-no-kim.html | Looking to Rub Elbows With the Kardashians | By Jacob Bernstein | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/piercings-are-back-subtle-and-sophisticated.html | Piercing Adopts a Delicate Balance | By Marisa Meltzer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/pre-fall-shopping-feminine-tops-ankle-boots-and-a-polka-dot-backpack.html | More Than Words Can Say | By Erica M Blumenthal | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/street-style-on-the-high-line-in-new-york-city.html | Blackbird of Paradise | By Joanna Nikas | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/summer-shades-at-the-makeup-counter.html | Garden Party | By Bee Shapiro | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/when-is-prefall-as-soon-as-you-want-it-to-be.html | When Is Prefall As Soon as You Want It to Be | By Ruth La Ferla | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/a-hint-of-coco.html | A Hint of Coco | By Carren Jao | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/bargains-at-canvas-bobby-berk-and-broadway-panhandler.html | Couches and Coffee | By Rima Suqi | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/drawing-ire-not-artists.html | Drawing Ire Not Artists | By Penelope Green | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/everyone-into-the-kitchen.html | Rounding Designs Sharp Edges | By Jane Margolies | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/finding-art-that-speaks-to-you.html | Finding Art That Speaks to You | By Julie Klam | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/infant-chic.html | Infant Chic | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/low-stools-high-art.html | Standing Tall | By Tim McKeough | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/weave-to-the-beat.html | Weave to the Beat | By Lori HolcombHolland | TX 8-072-214 | 2015-02-06 |

| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/greath omesanddestinations/nothing-fancy.html | Nothing Fancy | By Jess Chamberlain | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregi on/clashing-visions-for-old-rail-bed-just-dont-call-it-the-high-line-of-queens.html | Clashing Visions for an Old Rail Beds Second Life | By David W Dunlap | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregi on/new-yorks-abortion-protest-law-is-praised-by-justices-but-few-others.html | Ruling Puts Focus on Citys Abortion Protest Law | By Benjamin Mueller | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinio n/Britains-Crime-of-Complicity-With-the-Savile-Sex-Abuse-Scandal.html | Britains Crime of Complicity | By Laurie Penny | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinio n/the-fda-blatant-failure-on-food.html | The FDAs Blatant Failure on Food | By Ruth Reichl | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinio n/what-science-says-about-marijuana.html | What Science Says About Marijuana | By Philip M Boffey | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/ baseball/mets-continue-to-make-a-good-impression-on-alderson.html | Mets Rout Phillies Making Their Case Ahead of Deadline | By Tim Rohan | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/ football/david-wilson-sidelined-as-giants-await-evaluation-of-injury.html | Nerve Injury Sidelines Young Giant for Week | By Bill Pennington and Ken Belson | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/ long-jumper-markus-rehms-federation-deems-his-prosthetic-leg-unfair.html | Top Jumper Loses Ruling on Prosthesis Reviving a Debate | By Sam Borden | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/ tennis/wrist-injury-forces-rafael-nadal-out-of-two-us-open-tuneups.html | After Injuring His Wrist Nadal Will Miss Two Events | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/techno logy/personaltech/easier-ways-to-use-your-smartphone-to-make-payments.html | Easier Ways to Make Payments With Smartphones | By Molly Wood | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/techno logy/personaltech/lytros-illum-is-a-camera-for-serious-photographers.html | A Camera Meant Never to Lose Its Focus | By Farhad Manjoo | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/techno logy/personaltech/need-inspiration-rejoice-o-mobile-poet.html | Looking for Inspiration Rejoice O Mobile Poet | By Kit Eaton | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/techno logy/personaltech/the-iographer-helps-improve-your-video.html | An iPhone Case Ready for Hollywood | By Ashwin Seshagiri | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theate r/handball-outdoors-by-the-urban-theater-movement.html | Beyond Jets and Sharks a Turf War of Dominoes vs Dog Runs | By Alexis Soloski | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot /kansas-democrats-turn-to-data-in-governors-race.html | In Kansas Governors Race Democrats Turn to Data | By Derek Willis | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/buoyed-by-good-news-on-economy-obama-expresses-optimism.html | Lifted by Economic Growth Obama Speaks Optimistically of Policies | By Emmarie Huetteman | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/college-sexual-assault-bill-in-senate.html | Proposed Bill Targets Assaults on Campus | By Jennifer Steinhauer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/air-force-calls-for-cheaper-quicker-weapons-development.html | Air Force Plans Shift to Obtain HighTech Weapon Systems | By Helene Cooper | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/house-votes-along-party-lines-to-sue-obama.html | House Votes to Sue Obama for Overstepping Powers | By Jeremy W Peters | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/problems-with-healthcaregov-could-force-delays-in-fall.html | New Troubles Seen for Federal Insurance Marketplace | By Robert Pear | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/senate-opens-debate-on-immigration-bill-for-border-crisis.html | Senate Opens Debate on Bill to Halt Surge of Migrants | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/politics/taking-their-message-to-policy-makers-in-transit.html | Another Avenue to Reach Policy Makers Taxicabs | By Ashley Parker | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/religious-conservatives-embrace-proposed-epa-rules.html | Religious Conservatives Embrace Pollution Fight | By Theodore Schleifer | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-ilham-tohti-uighurs-xinjiang.html | China Critic of Ethnic Policies Charged | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/china-xinjiang-uighurs-deadly-violence.html | After Deadly Clash China and Uighurs Disagree on Events That Led to Violence | By Andrew Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/asia/with-urbanization-as-goal-china-moves-to-change-registration-rules.html | China Moves to Ease HomeRegistration Rules in Urbanization Push | By Chris Buckley | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/catalan-leader-vows-to-push-ahead-with-independence-vote.html | Meeting Fails to Forestall Catalonia Secession Vote | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/ukraine-welcomes-sanctions-against-russia.html | Russia Scorns Sanctions Ukraine Army Forges On | By Andrew Roth and Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/fighting-political-islam-arab-states-find-themselves-allied-with-israel.html | Arab Leaders Viewing Hamas as Worse Than Israel Stay Silent | By David D Kirkpatrick | TX 8-072-214 | 2015-02-06 |
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/iraqi-anger-rises-as-militants-attack-mosuls-cultural-history.html | Tears and Anger as Militants Destroy Iraq Citys Relics | By Tim Arango | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/israel-gaza.html | Israeli Shells Are Said to Hit a UN School | By Ben Hubbard and Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://dealbook.nytimes.com/2014/07/30/in-hedge-fund-argentina-finds-relentless-foe/ | In Hedge Fund Argentina Finds a Relentless Foe | By Peter Eavis and Alexandra Stevenson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/at-patagonia-the-bottom-line-includes-the-earth.html | Bottom Line Earth | By Diane Cardwell | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/international/banco-espirito-santo-posts-3-6-billion-loss.html | Banco Esprito Santo Posts 48 Billion Loss | By Raphael Minder | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/labor-ruling-bewilders-franchisers.html | Labor Ruling Bewilders Franchisers | By Steven Greenhouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/jay-maeder-67-newspaperman-who-wrote-annie-comic-strip-dies.html | Jay Maeder 67 Newspaperman Who Wrote Annie Comic Strip | By Daniel E Slotnik | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/media/under-armour-heads-off-the-sidelines-for-a-campaign-aimed-at-women.html | Under Armour Heads Off the Sidelines for a Campaign Aimed at Women | By Andrew Adam Newman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/business/nordstrom-buying-a-website-for-mens-wear.html | Nordstrom Buying a Website for Mens Wear | By Rachel Abrams | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/girls-in-their-summer-fashion-stride-on-in-new-york-city.html | The Looks of Summer | By Alexandra Jacobs | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/meet-daniel-arnold-street-and-instagram-photographer.html | Moment Click by Moment Click | By John Ortved | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/michael-musto-on-having-his-own-stylist.html | The Stylist Makes the Man and the Dandy | By Michael Musto | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/okapi-helps-africa-reap-the-benefits-of-fashion.html | Luxury Thats From Africa and for Africa | By Vanessa Friedman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/fashion/the-moonlight-mile-in-greenpoint-brooklyn.html | The Moonlight Mile in Greenpoint Brooklyn | By Brian Sloan | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/garden/between-a-loft-and-a-hard-place.html | Between a Loft and a Hard Place | By Julie Lasky | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/31scarcella.html | 14 More Brooklyn Convictions Examined | By Stephanie Clifford | TX 8-072-214 | 2015-02-06 |

| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/350-million-for-new-york-city-affordable-housing-effort.html | 350 Million for Citys Affordable Housing Effort | By Monique O Madan | TX 8-072-214 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/governors-office-suspends-40-tax-preparers-for-not-filing-own-returns.html | 40 Tax Preparers Suspended for Not Filing Own Returns | By Tatiana Schlossberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/group-sues-new-york-city-for-upgrades-to-sidewalks.html | Group Sues for Upgrades to Sidewalks | By Matt Flegenheimer | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/hells-kitchen-funeral-brings-out-mourners-for-passing-of-an-era.html | Hells Kitchen Funeral Celebrates Matriarch With Ties to 2 Pasts | By Michael Wilson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/man-is-charged-in-sale-of-pills-linked-to-a-death-at-electric-zoo-festival.html | Man Is Charged in Sale of Pills Linked to a Death | By Mosi Secret | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/new-york-state-sheriffs-shying-away-from-immigration-detention-.html | Sheriffs Shying Away From Immigration Detention | By Kirk Semple | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/payola-figure-is-charged-in-gambino-betting-operation.html | Payola Figure Charged in Betting Operation | By James C McKinley Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/skydiving-student-killed-in-long-island-jump-.html | Skydiving Student Killed in LI Jump | By Ashley Southall | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/us-attorney-warns-cuomo-on-ethics-case-.html | US Attorney Warns Cuomo on Ethics Case | By Susanne Craig Thomas Kaplan and William K Rashbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/nyregion/with-new-furniture-gracie-mansions-style-now-reflects-the-mayor.html | New Furniture Gives Gracie Mansion a Style That Reflects the Mayor | By Michael M Grynbaum | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/gail-collins-none-dare-call-it-impeachment.html | None Dare Call It Impeachment | By Gail Collins | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/opinion/nicholas-kristof-our-blind-spot-about-guns.html | Our Blind Spot About Guns | By Nicholas Kristof | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/31liverpool.html | Despite the Loss of a Star Liverpool Is Hoping to Build on Its Success | By Jorge Arangure Jr | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/in-hunt-for-playoffs-angels-bolster-bullpen.html | Angels Beat Deadline With Weeks to Spare | By Tyler Kepner | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/baseball/yankees-still-seeking-upgrades-anywhere-as-trade-deadline-nears.html | With Time Dwindling to Make Trade Yankees Show They Need Help | By David Waldstein | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-rookie-as-feisty-as-she-is-steady.html | A Rookie as Feisty as She Is Steady | By Seth Berkman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/basketball/a-summer-league-basketball-star-is-mourned.html | Sorrow in the Stands | By Michael Powell | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/golf/woods-and-mcilroy-have-nicklaus-in-sights-at-greater-distances-.html | Woods and McIlroy Take Different Tacks in Nicklaus Chase | By Karen Crouse | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/sports/tennis/roddick-fish-partnership-is-dashed.html | Doubles Comeback for Roddick and Fish Is Dashed | By Ben Rothenberg | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/technology/checking-in-from-home-leaves-entry-for-hackers.html | Checking In From Home Leaves Entry for Hackers | By Nicole Perlroth | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/anna-gunn-and-billy-magnussen-star-in-sex-with-strangers.html | Reading Between the Sheets | By Charles Isherwood | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/theater/arthur-shafman-75-importer-of-mummenschanz-troupe-dies.html | Arthur Shafman 75 Importer of Mummenschanz Troupe | By William Yardley | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/upshot/pension-smoothing-the-gimmick-both-parties-in-congress-love.html | Pension Smoothing A Gimmick Both Parties Love | By Josh Barro | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/a-long-slate-of-mayoral-candidates-hints-at-a-rapidly-changing-oakland.html | A Long Slate of Mayoral Candidates Hints at a Rapidly Changing Oakland | By Melena Ryzik | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/archbishop-under-fire-over-abuse-apologizes-but-says-he-wont-resign.html | Archbishop Apologizes but Rejects Resignation | By Michael Paulson | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/businessman-says-governors-wife-sought-money.html | Businessman Says Governors Wife Sought Money | By Trip Gabriel | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/defying-death-in-utah-arches-a-thrill-too-far.html | Defying Death in Utah Arches A Thrill Too Far | By Jack Healy | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/from-schoolhouse-to-symbol-of-servitude-to-dust.html | From Schoolhouse to Symbol of Servitude to Dust | By Dan Barry | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/us/suicide-bomber-from-us-came-home-before-attack.html | Suicide Bomber From US Came Home Before Attack | By Michael S Schmidt and Mark Mazzetti | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/africa/first-lady-praises-leaders-for-progress-of-girls-in-africa.html | First Lady Praises Leaders for Progress of Girls in Africa | By Jada F Smith | TX 8-072-214 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/americas/us-bars-travel-by-top-venezuelan-officials.html | US Bars Travel by Top Venezuelan Officials | By William Neuman | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/in-sweden-dinners-melt-cultural-barriers.html | Filling Stomachs to Open Minds on Immigration | By Suzanne Daley | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/europe/russia-officials-deny-violating-treaty.html | Russia Officials Deny Violating Treaty | By Neil MacFarquhar | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/banned-munitions-still-in-use-report-says.html | Banned Munitions Still in Use Report Says | By Rick Gladstone | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/libya-benghazi-march-protests-militias.html | Libya Benghazi March Protests Militias | By Kareem Fahim | TX 8-072-214 | 2015-02-06 |
| 2014-07-31 | 2014-07-31 | https://www.nytimes.com/2014/07/31/world/middleeast/quest-for-demilitarization-of-gaza-is-seen-getting-netanyahu-only-so-far.html | Quest for Demilitarization of Gaza Is Seen Getting Netanyahu Only So Far | By Jodi Rudoren | TX 8-072-214 | 2015-02-06 |
| 2014-07-29 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/29/a-new-band-wagon-coming-to-city-center/ | Band Wagon  At City Center | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-01 | https://www.nytimes.com/2014/07/30/business/international/cambodia-looks-to-put-its-rice-on-the-worlds-plate.html | Improving Quality Cambodia Looks to Put Its Rice on Worlds Plate | By Luke Hunt | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/30/irish-arts-center-announces-new-season-2/ | Irish Arts Center Announces New Season | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/alda-burnett-dennehy-and-farrow-among-roster-of-stars-for-love-letters/ | A Roster of Stars For Love Letters Revival | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/live-from-the-public-library-joseph-oneill-joyce-carol-oates-and-dr-funkenstein/ | Live From the Library Dr Funkenstein | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/posthumous-album-by-robin-gibb-to-be-released/ | Posthumous Album By Robin Gibb | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://artsbeat.blogs.nytimes.com/2014/07/31/protests-thwart-israeli-troupe-at-edinburgh-festival/ | Protests Thwart Israelis At Edinburgh Festival | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://bits.blogs.nytimes.com/2014/07/31/judge-rules-that-microsoft-must-turn-over-data-stored-in-ireland/ | Judge Rules for Seizure of Emails Kept Abroad | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/bnp-paribas-posts-loss-on-huge-u-s-settlement/ | Sanction Costs | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/e-w-scripps-and-journal-communications-to-merge-then-spin-off-newspapers/ | Media Merger | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/french-upstart-makes-offer-for-t-mobile-usa/ | An Upstart French Telecom Company Bids 15 Billion for a Majority Stake in TMobile US | By Mark Scott and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/lenders-to-puerto-rico-utility-extend-payment-deadline/ | DealBook Online | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/regulators-still-find-problems-in-overdraft-fees/ | Sky High Fees | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/anne-collier-a-photography-retrospective-at-bard-college.html | A Tale in Pictures of Pictures | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/charles-gaines-gridwork-at-studio-museum-in-harlem.html | Systematized Postmodernism | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/collectors-find-historical-value-in-broken-glass.html | Fragments of History That Fit in a Pocket | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/delicate-chinese-albums-for-wealthy-show-offs.html | Delicate Chinese Albums for Wealthy ShowOffs | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/living-with-pop-capitalist-realism-at-artists-space.html | Turning Tables on Market Forces | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/nancy-rubins-our-friend-fluid-metal.html | Nancy Rubins Our Friend Fluid Metal | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/new-hells.html | New Hells | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/production-line-of-happiness-is-a-making-of-special.html | Kodak Moments Deconstructed | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-streets-program-begins-in-manhattan.html | Summer Streets Program Begins in Manhattan | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/summer-treats-in-the-mets-european-galleries.html | Summer Treats in the Mets European Galleries | By Carol Vogel | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/the-intuitionists-and-small.html | The Intuitionists and Small | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/design/tom-friedman-paint-and-styrofoam.html | Tom Friedman Paint and Styrofoam | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/karen-oberlin-sings-at-the-metropolitan-room.html | Romantic Truths Revealed Only in Quieter Moments | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/met-opera-unions-agree-to-federal-mediator-as-deadline-looms.html | In Final Hours Metropolitan Opera Extends Contract Deadlines for Unions | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/music/tyshawn-sorey-and-marilyn-crispell-improvise-at-the-stone.html | Making It Up on Drums on Piano on the Fly | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-aug-1-7.html | Spare Times | By Anne Mancuso Brandon K Thorp Joumana Khatib and Andrew Boryga | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/spare-times-for-children-for-aug-1-7.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/review-final-season-of-the-killing.html | A TwiceKilled Series Finally Ends It All | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/books/what-we-see-when-we-read-by-peter-mendelsund.html | The Reader as Artist Intuitively Plumbing a Psychic Well | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Sara-Just-Is-Named-PBS-NewsHour-executive-producer.html | An ABC Veteran Is Named PBS NewsHour Producer | By Elizabeth Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/Target-hires-Brian-Cornell-as-next-chief-executive.html | After a Series of Setbacks Target Chooses an Outsider as CEO for the First Time | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/fda-to-regulate-lab-developed-test-kits.html | FDA Acts on Lab Tests Developed inHouse | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/adidas-issues-profit-warning-tied-to-ukraine-crisis.html | Adidas Profit Warning Tied to Ukraine Crisis | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/eurozone-inflation-continues-its-slide.html | Eurozone Inflation Slides Again but Job Figures Improve | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/in-portugal-central-bank-moves-to-clean-up-banco-espirito-santo.html | Portugal Moves to Clean Up Troubled Banco Esprito Santo | By Raphael Minder | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/johnson-johnson-wins-praise-for-pulling-uterine-surgery-devices.html | Johnson Johnson Praised for Taking Uterine Surgery Tools Off Market | By Katie Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/jon-bischke-chief-of-entelo-on-gauging-foresight.html | Tell Me About Your Next Job | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/chief-says-discovery-communications-is-open-to-global-deals.html | Chief Says Discovery Communications Is Open to Deals | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/tesla-and-panasonic-to-build-battery-factory-in-us.html | Tesla and Panasonic Agree to Build Factory in US | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/dining/restaurants-near-hospitals-offer-real-comfort-food.html | For Wings and a Prayer and Maybe a Pint | By Alex Witchel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/4-minute-mile-charles-olivier-michauds-track-drama.html | Running Frees Teenager From Family Shackles | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/a-documentary-explores-the-life-of-tagore.html | A Bengali Poet Sings Again | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/an-on-screen-adaptation-of-cormac-mccarthys-child-of-god.html | A World Without Pity Spawns a Fallen Son | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/calvary-john-michael-mcdonaghs-murder-mystery.html | Forgive Me Father for I Must Sin | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/chris-pratt-stars-in-guardians-of-the-galaxy.html | YeeHa Space Cowboy Saves the Day | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/get-on-up-stars-chadwick-boseman-as-james-brown.html | He Feels Good Sometimes | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/happy-christmas-stars-anna-kendrick.html | Holiday Visitor Whos a Tough Sort of Gift | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/louder-than-words-on-maria-fareri-childrens-hospital.html | To Honor a Teenage Girls Memory | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/rich-hill-a-documentary-about-growing-up-rural.html | Young Missourians Hard Times | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-almost-man-about-a-mind-stuck-in-boyhood.html | The Problem With Not Growing Up | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/atlantic-city-home-once-valued-at-millions-is-sold-at-auction-for-530000.html | Luster Lost Atlantic City Home Is Auctioned for 530000 | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/cuomo-responding-to-us-attorney-seeks-to-justify-recent-contacts-with-corruption-panel.html | Cuomos BackRoom Style Draws a Potent Critic | By Susanne Craig Thomas Kaplan and William K Rashbaum | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/inquiry-into-fatal-explosion-reveals-lapses-in-con-ed-workers-qualifications.html | Inquiry Reveals Flaws in Training of Con Ed Workers | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/china-harasses-us-tech-companies.html | Chinas Harassment of Tech Companies | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/laurence-kotlikoff-on-fiscal-gap-accounting.html | Americas Hidden Credit Card Bill | By Laurence J Kotlikoff | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnt Power | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/when-wheelchairs-are-cool.html | When Wheelchairs Are Cool | By Ben Mattlin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/david-price-john-lackey-jon-lester-yoenis-cespedes-trade-red-sox-oakland-tigers-cardinals.html | On Eventful Day the Action Begins With One Ace and Ends With Another | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/yankees-acquire-martin-prado-and-stephen-drew.html | Yanks Make 2 Deals One With Red Sox Just Before Deadline | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/caroline-wozniacki-to-run-new-york-city-marathon.html | Wozniacki Is Lining Up for New York Marathon | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/bayern-munich-looks-to-build-its-brand-in-the-united-states.html | DeepPocketed Bayern Munich Is Open for Business in US | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/tennis/li-na-withdraws-from-u-s-open.html | Li Out of US Open With Knee Injury | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/surprises-at-the-delacorte-theater-and-other-outdoor-spaces.html | When the Fourth Wall Is Nature | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/theater-listings-for-aug-1-7.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/a-buried-memory-is-preserved-the-unborn-victim-of-a-texas-snipers-shot-in-1966.html | A Buried Memory Is Preserved The Unborn Victim of a Texas Snipers Shot in 1966 | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/king-of-the-hill-making-a-push-to-be-house-speaker.html | King of the Hill Making a Push to Be House Speaker | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/mrs-obama-details-progress-in-effort-to-end-homelessness-among-veterans.html | Michelle Obama Details Progress in Aim to End Homelessness Among Veterans | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/new-work-to-bolster-health-site-adds-to-federal-exchanges-cost-officials-say.html | Work to Bolster Health Website Is Raising Cost Officials Say | By Robert Pear | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/blow-to-house-gop-leadership-as-border-bill-falters-.html | Rebellion Inside GOP Scuttles Vote on Border Bill | By Ashley Parker and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/nick-casey-alex-mooney-midterm-elections.html | With Eyes on Seats in Maryland and West Virginia Politicians Cross Borders | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/questions-about-pipelines-and-private-property.html | Questions About Pipelines and Private Property | By Jim Malewitz | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/wisconsin-union-limits-and-voter-id-law-upheld-by-court.html | Wisconsin Justices Uphold Union Limits a Victory for the Governor | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/africa/sierra-leone-declares-health-emergency-over-ebola.html | Africa Presses Effort to Curb Ebolas Spread | By Adam Nossiter and Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/americas/mexican-drug-lord-taunts-the-authorities-with-videos.html | Drug Lords Videos Taunt Mexican Authorities | By Paulina Villegas | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/01xinjiang.html | Imam in China Who Defended Partys Policies in Xinjiang Is Stabbed to Death | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/john-kerry-in-india-to-meet-narendra-modi.html | In India Kerry to Meet New Prime Minister and Seek Improved Relations | By Michael R Gordon and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/prominent-activist-charged-with-treason-in-azerbaijan.html | Azerbaijan Government Detains Prominent Activist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/french-families-challenge-doctors-on-wrenching-end-of-life-decisions-medicalized-hospital-deaths.html | French Families Challenge Doctors on Wrenching EndofLife Decisions | By Scott Sayare | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/judge-opens-london-inquiry-into-death-of-ex-kgb-officer.html | Inquiry Into Poisoning of ExKGB Officer Opens in Britain | By Alan Cowell | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/london-warns-rowdy-drinkers-were-watching-you.html | London Has Plans for Rowdy Drunks | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/monitors-reach-malaysia-airlines-flight-17-crash-site-after-days-of-delays.html | Break in Fighting Lets International Team Reach Site of Ukraine Crash | By Andrew E Kramer and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/israel-gaza-conflict.html | A 72Hour Pause in Gaza Conflict as Talks Are Set | By Michael R Gordon and Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/senate-intelligence-commitee-cia-interrogation-report.html | Inquiry by CIA Affirms It Spied on Senate Panel | By Mark Mazzetti and Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/argentina-is-in-default-and-also-maybe-in-denial/ | Argentina Is in Default and Also Maybe in Denial | By Alexandra Stevenson and Irene Caselli | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/both-sides-see-positive-signs-in-report-on-financial-industry/ | Both Sides See Positive Signs in Report on Financial Industry | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://dealbook.nytimes.com/2014/07/31/popular-prepaid-money-card-opens-path-to-fraud-schemes/ | Popular Prepaid Money Card Opens Path to Fraud Schemes | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/international/weak-links-in-chinas-food-chain.html | Weak Links in Chinas Food Chain | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/media/a-suggestion-for-the-right-shoe-for-unusual-moments.html | A Suggestion for the Right Shoe for Unusual Moments | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/business/to-lift-sales-gm-turns-to-discounts.html | To Lift Sales GM Turns to Discounts | By Aaron M Kessler and Bill Vlasic | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/cabin-fever-patient-zero-the-latest-in-a-franchise.html | The Partys Over When the FleshEating Virus Arrives | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/dick-smith-dies-at-92-makeup-artist-of-vast-reach.html | Dick Smith Dies at 92 Makeup Artist of Vast Reach | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/finding-fela-from-alex-gibney.html | The Making of Fela and Fela | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/robert-l-drew-pioneer-in-filmmaking-dies-at-90.html | Robert L Drew Pioneer in Filmmaking Dies at 90 | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/movies/the-strange-little-cat-on-a-day-in-a-berlin-apartment.html | Mundanity at Home Furry Little Pet Included | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-fight-to-shackle-the-chain-stores-in-east-hampton.html | A Fight to Shackle the Chain Stores | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/a-prosecutor-a-governor-and-a-fight-in-the-mud.html | A Prosecutor a Governor and a Fight in the Mud | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/contractor-for-1-world-trade-center-is-charged-with-fraud.html | Contractor Is Charged With Fraud | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/for-a-thrill-seeker-at-ease-in-the-sky-a-birthday-jump-turned-fatal.html | For a Thrill Seeker at Ease in the Sky a Birthday Jump Turned Fatal | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/once-leader-of-outcry-now-trying-to-quell-it.html | Once Leader of Outcry Now Trying to Quell It | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/perils-of-city-drivers-ed-pigeons-taxis-and-litigious-pedestrians.html | Perils of City Drivers Ed Pigeons Taxis and Litigious Pedestrians | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/nyregion/rebuilding-recreates-intersection-of-long-ago.html | Rebuilding Recreates Intersection of Long Ago | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/Holding-McDonalds-Accountable.html | Holding McDonalds Accountable | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/The-CIAs-Reckless-Breach-of-Trust.html | The CIAs Reckless Breach of Trust | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/opinion/david-brooks-the-character-factory.html | The Character Factory | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/athletics-acquire-jon-lester-and-tigers-get-david-price.html | Vintage Blockbusters Reshuffle Race | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/baseball/mets-neither-buyers-nor-sellers-look-to-off-season-to-make-moves-.html | Mets Neither Buyers Nor Sellers Look to OffSeason to Make Moves | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/ed-sprinkle-defensive-end-known-for-violent-play-dies-at-90.html | Ed Sprinkle 90 Defensive End Known for Violent Play | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/football/injury-to-wilson-puts-the-giants8217-backfield-in-motion.html | Injury to Wilson Puts the Giants Backfield in Motion | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/in-line-for-ryder-cup-spot-dustin-johnson-takes-leave-.html | In Line for Spot on Team American Takes a Leave | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/golf/rising-star-enters-the-ryder-cup-picture-as-outsiders-look-to-qualify.html | Rising Star Enters the Ryder Cup Picture as Outsiders Look to Qualify | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/hockey/federal-panel-might-consolidate-nhl-lawsuits.html | Panel Might Consolidate Lawsuits | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/perfect-colt-anointed-hambletonian-favorite-.html | Perfect Colt Anointed Hambletonian Favorite | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/sports/soccer/julio-grondona-argentine-soccer-chief-dies-at-82.html | Julio Grondona 82 Argentine Soccer Chief | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/technology/alibaba-is-investing-huge-sums-in-an-array-of-us-tech-companies.html | American Appetite | By Mike Isaac and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/theater/stephen-adly-guirgiss-between-riverside-and-crazy.html | RentStabilized but Otherwise in Flux | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/gop-candidate-for-california-governor-spends-week-being-homeless.html | California Candidate Veers From Campaign Trail to Test Life on Streets | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/jury-in-virginia-graft-case-hears-of-money-transfers.html | Jury in ExGovernors Trial Hears of Money Transfer | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/north-carolina-teachers-may-see-raise-in-budget.html | North Carolina Budget May Raise Teacher Pay | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/african-leaders-coming-to-talk-business-may-also-be-pressed-on-rights.html | African Leaders Coming to Talk Business May Also Be Pressed on Rights | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/politics/new-rules-say-poultry-plants-can-inspect-their-birds.html | New Rules Say Poultry Plants Can Conduct Own Checks | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/senate-approves-veterans-health-care-bill.html | Senate Approves Veteran and Highway Bills | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/us/sizing-up-senator-thad-cochran-alongside-tomatoes-pies-and-cows.html | Sizing Up a Senator Alongside Tomatoes Pies and Cows | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/gas-leaks-suspected-in-fatal-blasts-that-jolted-kaohsiung-taiwans-second-largest-city.html | Gas Suspected in Fatal Blasts That Jolted a City in Taiwan | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/imprisoned-american-missionary-kenneth-bae-held-in-north-korea-says-health-is-failing.html | American Held in North Korea Says Health Is Failing | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/asia/india-dozens-of-villagers-still-missing-after-landslide.html | India Dozens of Villagers Still Missing After Landslide | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/europe/syrian-refugees-in-turkey-ancient-haven-sees-signs-of-strain-government-relocates-displaced-to-camps-in-south.html | Ancient Haven for Refugees Sees Signs of Strain | By Ceylan Yeginsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/gaza-school-shelters-offer-limited-safety-and-even-less-comfort.html | School Shelters Offer Limited Safety and Even Less Comfort | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/tensions-escalate-between-israel-and-united-nations-in-gaza-strip.html | Tensions Escalate Between Israel and a Second Party in Gaza The United Nations | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-01 | https://www.nytimes.com/2014/08/01/world/middleeast/us-seeks-couples-release-in-qatar-creating-tensions-with-a-crucial-arab-ally.html | US Seeks Release of Couple in Qatar Creating Tensions With a Crucial Arab Ally | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/07/29/john-lurie-tribute-set-for-le-poisson-rouge/ | Tribute to John Lurie by Le Poisson Rouge | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/banksy-surveillance-work-is-vandalized/ | Banksy Work Is Vandalized | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/english-museum-loses-accreditation-for-selling-ancient-egyptian-statue/ | English Museum Penalized for a Sale | By Tom Mashberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/honoring-james-baldwins-90th-birthday-in-harlem/ | Harlem Street Named For James Baldwin | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://artsbeat.blogs.nytimes.com/2014/08/01/sundance-plans-screenings-in-hong-kong/ | Sundance Plans Hong Kong Series | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://bits.blogs.nytimes.com/2014/08/01/microsoft-sues-samsung-over-android-royalty-payments/ | Microsoft Sues Samsung in Patent Disagreement | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/argentina-default-is-ruled-a-credit-event-for-swaps/ | Argentina Ordered to Resume Talks With Hedge Fund | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://dealbook.nytimes.com/2014/08/01/botox-maker-sues-valeant-and-ackman-claiming-insider-trading/ | Botox Maker Allergan Sues Valeant and Ackman Claiming Insider Trading | By David Gelles | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/dance/dance-theater-of-harlem-comes-to-celebrate-brooklyn.html | In a Swirl of Limbs a Bird Takes Flight | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/design/national-cryptologic-museum-is-the-nsas-public-face.html | Security Secrets Dated but Real | By Edward Rothstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/as-some-met-employees-come-to-work-others-protest-near-lincoln-center.html | First Extended Talks at Met End Without a Labor Deal | By Allan Kozinn and Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/cherry-glazerr-at-mercury-lounge.html | Onstage at a Club They Couldnt Get Into | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/music/richard-goode-plays-bach-and-schubert.html | Raptly Absorbing the Quirks of a Rumpled Virtuoso | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/atheist-tv-has-its-premiere-on-roku-and-online.html | Believe It or Not Atheists TV for You | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/outlander-a-starz-series-adapted-from-the-novels.html | A Highland Fling Would Not Be Unexpected Here | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/urban-jungle-on-national-geographic-channel.html | Warning What Noah Wrought Upon Us | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/books/siegfried-sassoons-world-war-i-diaries-become-available-online.html | A Soldier Poet Baring His Soul | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/Automakers-sales-rise-led-by-SUVs-and-trucks.html | SUVs and Trucks Lift Monthly Vehicle Sales | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-coveted-internship-but-its-holder-sues-anyway.html | A Coveted Internship but Holder Files Suit | By Steven Greenhouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/biotechnology-for-treating-dogs-and-cats.html | Cures for Canines | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/international/arcelormittal-returns-to-profit.html | ArcelorMittal Returns to Profit as Steel Demand Rises | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/jobs-numbers-for-july-released-by-labor-department.html | More Rejoin Labor Force Jobless Rate Up to 62 | By Dionne Searcey | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/media/more-online-publishers-are-letting-readers-fill-the-space.html | More Online Publishers Let Readers Fill the Space | By Leslie Kaufman | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/procter-gamble-to-drop-up-to-100-brands.html | Procter Gamble to Streamline Offerings Dropping Up to 100 Brands | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/crosswords/bridge/in-bridge-the-collegiate-championship-in-las-vegas.html | In Bridge the Collegiate Championship in Las Vegas | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/health/effort-to-develop-ebola-vaccine-to-test-on-humans-is-put-on-fast-track.html | Ebola Vaccine Possible but Many Doubts Persist | By Roni Caryn Rabin | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/movies/little-white-lie-lacey-schwartzs-film-about-self-discovery.html | After the White Lie Implodes a Rich Narrative Unfurls | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/judge-weighs-merit-of-suit-over-snowy-owl-killings-at-kennedy-airport.html | Suit Says Owl Killings at Kennedy Airport Were Excessive | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/new-york-officials-facing-outcry-on-homeless-shelters-ask-church-leaders-for-support.html | City Asks Clergy to Calm Ire Over Homeless Shelters | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-man-died-from-officers-chokehold-autopsy-finds.html | Staten Island Man Died From Chokehold During Arrest Autopsy Finds | By Joseph Goldstein and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/into-the-hall-of-fame-with-michael-strahan.html | New Stop After a Seamless Move | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/roger-goodell-defends-his-two-game-suspension-of-ray-rice.html | Goodell Calls Punishment Given to Rice Appropriate | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/albert-innaurato-returns-to-the-stage-with-doubtless.html | For a Playwright Long Gone From New York Theaters a Small Step Back | By Eric Grode | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/theater/stupid-bird-returns-to-woolly-mammoth-theater.html | Chekhovs Seagull Acquires New Wings | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/upshot/trs-son-inspired-him-to-help-rescue-football.html | How a Son Inspired a President to Help Rescue a Sport | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/florida-judge-orders-new-congressional-map.html | Deadline Set to Redraw Voting Map in Florida | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/foreign-crises-fade-on-2014-midterm-congressional-campaign-trail.html | Foreign Crises Fade on Congressional Campaign Trail | By Jackie Calmes | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/politics/cantor-ex-majority-leader-to-leave-congress-early.html | ExLeader Is Planning Early Exit From House | By Steve Kenny | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/reanimating-bertha-the-mechanical-behemoth-stuck-under-seattle.html | Reanimating Bertha a Mechanical Behemoth Slumbering Under Seattle | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/african-leaders-and-who-intensify-effort-to-combat-ebola-virus.html | Ebola Virus Is Outpacing Efforts to Control It World Health Body Warns | By Adam Nossiter and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/insurgents-kill-a-lawmaker-in-somalia.html | Somalia Rebels Assassinate Lawmaker | By Mohamed Ibrahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/africa/uganda-anti-gay-law-struck-down-by-court.html | Court Ruling in Uganda Strikes Down Law on Gays | By Jeffrey Gettleman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/visiting-india-kerry-seeks-compromises-with-modi.html | In India Kerry Seeks CompromiseWith Prime Minister | By Michael R Gordon and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/french-tv-executive-aims-to-entertain-north-africa-too.html | French TV Executive Aims to Entertain North Africa Too | By Aida Alami | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/investigators-in-ukraine-begin-search-of-plane-crash-site.html | Investigators in Ukraine Begin LongDelayed Search of Plane Crash Site | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/john-f-tefft-a-career-diplomat-will-go-to-russia.html | Ambassador to Russia Is Confirmed | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/2-palestinians-killed-in-west-bank-clashes.html | West Bank 2 Killed During Protests | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/an-old-playbook-leaves-israel-unready-for-hamass-tunnel-war-.html | In Tunnel War Israeli Playbook Offers Few Ideas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/israel-gaza-conflict.html | Gaza Fighting Intensifies as CeaseFire Falls Apart | By Jodi Rudoren and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/Real-estate-agents-for-older-adults.html | Real Estate Agents for Older Adults Are Part Broker Part Therapist | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/estate-planning/Talking-about-inheritance-is-difficult-but-important.html | Whats Almost as Certain as Death Not Talking About the Inheritance | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-02 | https://www.nytimes.com/2014/08/02/your-money/individual-retirement-account-iras/for-teenagers-starting-and-saving-in-a-roth-ira.html | Summer Job Time to Start a Roth IRA | By Ron Lieber | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-02 | https://cityroom.blogs.nytimes.com/2014/08/01/on-a-list-and-on-a-list-2/ | On AList and on a List | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/robert-halmi-90-producer-of-tv-films-dies.html | Robert Halmi 90 Producer of TV Films | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/a-dozen-states-file-suit-against-new-coal-rules.html | A Dozen States File Suit Against New Coal Rules | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/victims-begin-filing-claims-in-gm-case.html | Victims Begin Filing Claims In GM Case | By Bill Vlasic | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/business/warren-g-bennis-scholar-on-leadership-dies-at-89.html | Warren G Bennis Scholar on Leadership Dies at 89 | By Glenn Rifkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/a-mound-of-forgotten-money-and-even-you-may-have-a-claim.html | A Mound of Forgotten Money and Even You May Have a Claim | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/cost-of-putting-mayors-family-in-new-home-nears-145000.html | Cost of Putting Mayors Family in New Home Nears 145000 | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/popular-snack-on-indias-streets-is-at-the-heart-of-a-manhattan-court-fight.html | Popular Snack on Indias Streets Is at the Heart of a Manhattan Court Fight | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/staten-island-zoo-capitalizes-on-the-small-and-obscure.html | A Little Zoo Capitalizes on the Small and Obscure | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/they-went-thataway-a-good-if-fruitless-clue-for-a-chase-on-fifth-avenue.html | They Went Thataway A Good if Fruitless Clue for a Chase on Fifth Avenue | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/nyregion/two-arrested-in-dogfighting-case.html | Two Arrested in Dogfighting Case | By Ashley Southall | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/a-creole-solution-for-haitis-woes.html | A Creole Solution for Haitis Woes | By Michel DeGraff and Molly Ruggles | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/censorship-in-your-doctors-office.html | Censorship in Your Doctors Office | By Paul Sherman and Robert McNamara | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/congress-unhinged-on-immigration.html | Congress Unhinged on Immigration | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/gail-collins-congress-the-road-to-roads.html | Congress The Road to Roads | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/growth-without-jobs.html | Growth Without Jobs | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/joe-nocera-sympathy-for-the-devil.html | Sympathy for the Devil | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/opinion/rounding-up-journalists-in-iran.html | Rounding Up Journalists in Iran | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/mets-neither-here-nor-there-stumble-through-loss-to-giants.html | Mets Sleepwalk Through a Loss to the Giants as Harvey Begins Easy Throwing | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/repositioned-and-revitalized-but-staying-put-with-dodgers.html | Repositioned and Revitalized but Staying Put With Dodgers | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/trade-winds-scatter-a-roster-of-champions.html | Trade Winds Scatter a Roster of Champions | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/baseball/yanks-fall-to-red-sox-as-day-of-debuts-follows-day-of-deals-.html | Yanks Fall to Red Sox as Day of Debuts Follows Day of Deals | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/football/optimism-abounds-for-jets-but-skepticism-lurks-.html | Jets Ambitions Breed Optimism and Skepticism | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/sports/golf/also-missing-explanation-for-an-absence-.html | Also Missing Explanation for an Absence | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/california-asks-should-doctors-face-drug-tests.html | California Asks Should Doctors Face Drug Tests | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/executed-arizona-man-given-15-times-standard-dose-lawyers-say.html | Executed Arizona Inmate Got 15 Times Standard Dose Lawyers Say | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/lebanese-adoptee-searching-for-his-roots-finds-islam.html | Lebanese Adoptee Searching for His Roots Finds Islam | By Mark Oppenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/obama-expresses-confidence-in-cia-director-brennan.html | Obama Expresses Confidence in CIA Director | By Carl Hulse and Mark Mazzetti | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/after-heated-week-president-blows-off-steam.html | After Heated Week President Blows Off Steam | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/us/politics/congress-set-to-make-exit-but-few-cheer.html | Congress Off for the Exits but Few Cheer | By Jonathan Weisman and Ashley Parker | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/asia/north-koreas-grievances-for-the-united-states-and-south-korea-is-seen-at-a-new-high.html | North Koreas Antipathy for the US Is Seen at a New High | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/a-test-for-ukraine-in-a-city-retaken-from-russian-rebels.html | A Test for Ukraine in a City Retaken From Rebels | By Andrew Higgins | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/anger-in-europe-over-the-israeli-gaza-conflict-reverberates-as-anti-semitism.html | Anger in Europe Over the Gaza Fighting Reverberates as AntiSemitism | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/europe/british-authorities-fails-to-find-riches-following-deal-with-swiss-to-crack-down-on-tax-evasion.html | Britain Fails to Find Riches It Expected in Swiss Accounts | By Stephen Castle and Doreen Carvajal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-02 | https://www.nytimes.com/2014/08/02/world/middleeast/birthright-trips-to-israel-continue-despite-conflict-between-israel-and-hamas.html | Birthright Trips Continue Despite Mideast Conflict | By Elena Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-03 | https://www.nytimes.com/2014/06/27/world/europe/in-germany-world-war-i-still-resonates.html | Militarism and Humiliation Cast a CenturyLong Shadow Over Germany | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-07-22 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/22/love-cruises-on-dry-land/ | Getaways Love Cruises on Dry Land | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-07-25 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/07/25/priceline-gets-into-the-luxury-car-rental-game/ | Car Rentals Priceline Joins the Luxury Game | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-07-25 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-07-28 | 2014-08-03 | https://www.nytimes.com/2014/07/28/sway-clarke-ii-rb-hitmaker-with-a-canadian-sense-of-humor/ | Listen Up Sway to His Beats | By MATT DIEHL | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/highbrow-lowbrow-middlebrow-do-these-kinds-of-cultural-categories-mean-anything-anymore.html | Highbrow Lowbrow Middlebrow  Do These Kinds of Cultural Categories Mean Anything Anymore | By Thomas Mallon and Pankaj Mishra | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-osteopathic-branch-of-medicine-is-booming.html | The DO Is In Now | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/what-is-chris-christie-doing-in-iowa.html | I  IOWA | By Mark Leibovich | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/elephants-my-brother-and-me.html | Elephants My Brother and Me | By Suzanne Ybarra | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-a-singapore-neighborhood-gritty-mixes-with-trendy.html | A Sweet Smell of Success in a Gritty Neighborhood | By Justin Bergman | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/in-paris-a-playful-path-along-the-seine.html | Postcards From the Rivers Edge | By Ratha Tep | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-07-30 | 2014-08-03 | https://tmagazine.blogs.nytimes.com/2014/07/30/maison-martin-margiela-turns-heirloom-jewelry-including-the-classic-engagement-ring-on-its-ear/ | Feeling For Part of a Heritage | By Ann Binlot | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/what-makes-the-vienna-philharmonic-so-distinctive.html | A Sound Shaped by Time and Tools | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/how-to-learn-the-law-without-law-school.html | The Lincoln Lawyers | By Sean Patrick Farrell | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/in-search-of-the-next-andrew-wiggins.html | This is a Business | By Reeves Wiedeman | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/fury-starring-brad-pitt-a-raw-look-at-warfare.html | The Brutal Truth | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/wall-township-nj-off-the-beach-still-at-the-shore.html | Off the Beach Still at the Shore | By Jill P Capuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/the-opponent-a-boxing-play-from-a-red-orchid-nyc.html | Theater Different Ring Different Fight | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-taste-of-barcelonas-evolving-dining-scene.html | Regrouping Tastily | By Nicholas Gill | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/hotel-review-hotel-lame-in-vienna.html | Hollywood Glamour Viennese Style | By Elisa Mala | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/restaurant-report-coppervine-in-chicago.html | Want a Drink With That | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/kate-ericson-and-mel-ziegler-collaborated-in-color.html | 50 Shades of Blue Green Everything | By Frank Rose | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/beethoven-by-jan-swafford.html | Immortal Beloved | By Jeremy Denk | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/j-d-salinger-the-escape-artist-by-thomas-beller.html | Mr Salingers Neighborhood | By Cathleen Schine | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-invisible-bridge-by-rick-perlstein.html | A Distant Mirror | By Frank Rich | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/writing-his-own-tune.html | Writing His Own Tune | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/second-chance-med-school.html | SecondChance Med School | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/Social-Qs-words-with-friends.html | Jokes on You | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/a-mother-and-daughter-let-go.html | Agreeing to Accept and Move On | By Elizabeth Koster | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/reverse-parenting-defending-their-worldly-possessions.html | Defending Their Worldly Possessions | By Jennifer Conlin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/the-kids-who-beat-autism.html | The Recovered | By Ruth Padawer | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/from-the-printed-comic-to-guardians-of-the-galaxy.html | Imax Try a Cosmos Between Covers | By Dana Jennings | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/homevideo/shout-factory-gathers-marx-brothers-tv-spots.html | Get Your Tootsy Frootsy TV Clips | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/credit-scores-vs-credit-reports.html | Credit Scores vs Reports | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/from-townhouse-to-tribeca-the-hard-way.html | From Townhouse to TriBeCa the Hard Way | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/blanchett-and-huppert-wrestle-with-brutality-in-the-maids.html | Sadistic Fantasy in a Fun House Mirror | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/theater/interpreting-the-maids-through-a-shifting-societal-lens.html | Interpreting The Maids Through a Shifting Societal Lens | By Rachel Shteir | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/36-hours-in-green-bay-wis.html | 36 Hours Green Bay Wis | By Robert Simonson | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/a-father-son-fishing-trip-on-the-chesapeake-bay.html | The Original Cast | By Tim Neville | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/taking-your-teenagers-to-kyoto.html | Ritual and a New Rhythm in Kyoto | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-03 | https://www.nytimes.com/2014/08/03/travel/zeroing-in-on-the-female-traveler.html | Zeroing In on the Female Traveler | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://cityroom.blogs.nytimes.com/2014/08/01/big-ticket-a-light-filled-townhouse-for-17-3-million/ | A LightFilled Mansion | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://lens.blogs.nytimes.com/2014/08/01/bronx-gay-church-jake-naughton-life-ministries-lens/ | In the Bronx a Church Perseveres | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://opinionator.blogs.nytimes.com/2014/08/01/a-man-and-his-cat/ | A Man and His Cat | By Tim Kreider | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://runway.blogs.nytimes.com/2014/08/01/gareth-pugh-to-move-to-new-york-fashion-week/ | Moving From Paris to New York to Turn a Fashion Show Into Something More | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://well.blogs.nytimes.com/2014/08/01/the-joy-of-becoming-a-veterinarian/ | Vets Learning Through Verse | By Jane Karr | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/02/movies/noel-black-77-director-of-films-and-tv-dramas-dies.html | Noel Black 77 Director and Writer for Television and Film | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/02/opinion/sunday/south-koreas-education-system-hurts-students.html | How South Korea Enslaves Its Students | By SeWoong Koo | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/a-resurgence-in-inequality-and-its-effects-on-culture.html | The Squeeze on the Middlebrow | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/bounden-entangles-gamers-in-a-complex-dance-duet.html | Dance Hold on to Your Phone | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/dance/dance-conductors-keep-watch-while-they-keep-tempo.html | They Help You Listen With Your Eyes | By Marina Harss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/design/aspen-art-museum-unveils-its-new-building.html | Art Triple the Space and Right in Town | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/music-by-jason-derulo-meghan-trainor-and-brothers-osborne.html | Pick a Soundtrack for the Summer or One Will be Given to You | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/shabazz-palaces-shake-up-seattles-hip-hop-scene.html | SciFi Beats With a Pacific Flavor | By Tricia Romano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/somi-and-gregory-porter-straddle-musical-borders.html | Pop Singers Stretch Their Genres | By Jon Pareles | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/modern-medicine-circa-1900-in-soderberghs-the-knick.html | The Cocaine the Blood the Body Count | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-director-robert-altman-tells-his-story-in-altman-on-epix.html | Television An Auteur in His Own Words | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/the-easy-banter-and-the-vicious-retorts-of-married.html | The Easy Banter the Vicious Retorts | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/autoreviews/2014-ford-fiesta-ecoboost-review.html | Version 10 More Boost Than Eco | By Ezra Dyer | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/collectibles/a-ferrari-for-you-and-two-friends.html | A Ferrari for You and Two Friends | By Jim Motavalli | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/detroit-love-swedish-style.html | Detroit Love Swedish Style | By Vegas Tenold | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/automobiles/new-frontier-in-the-efficiency-quest-cutting-heat-losses.html | New Frontier in the Efficiency Quest Cutting Heat Losses | By Paul Stenquist | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/ecstatic-cahoots-and-paper-lantern-by-stuart-dybek.html | What the Hearts Want | By Darin Strauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/indonesia-etc-by-elizabeth-pisani.html | All Over the Map | By Joshua Kurlantzick | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/jordan-ellenbergs-how-not-to-be-wrong-and-more.html | Math | By Jennifer Ouellette | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/malthus-by-robert-j-mayhew.html | Head Count | By Justin Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/philip-eades-sylvia-queen-of-the-headhunters.html | Best Exotic Kingdom | By Alida Becker | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/reagan-at-reykjavik-by-ken-adelman.html | A Thawing in Iceland | By Daniel KurtzPhelan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/stephen-crane-a-life-of-fire-by-paul-sorrentino.html | Mind Ablaze | By Jayne Anne Phillips | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-magicians-land-by-lev-grossman.html | Enchanted Connections | By Edan Lepucki | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-mantle-of-command-by-nigel-hamilton.html | War Comes to America | By Evan Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-rise-and-fall-of-great-powers-by-tom-rachman.html | Nowhere to Run | By Jim Windolf | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/the-stories-by-jane-gardam.html | The Music of Time | By Christopher Benfey | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/books/review/yannick-murphys-this-is-the-water-and-more.html | Deep End | By Marilyn Stasio | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/an-mba-your-way.html | Have It Your Way | By Samantha Stainburn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/business-schools-add-admissions-bells-and-whistles.html | Tell Us More | By Laura Pappano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/evaluating-that-third-boring-year.html | Evaluating That Third  Boring  Year | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/law-business-medicine-dentistry-education-engineering.html | Going Pro | By Eric Hoover | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/questions-for-frank-gehry-arianna-huffington-and-other-experts.html | Advice From the Field | Interviews by Adam Bryant Jane Karr and Julia Szabo | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/socrates-takes-a-back-seat-to-business-and-tech.html | This Is Law School | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/survey-gets-too-personal.html | Survey Gets Too Personal | By Laura Pappano | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-drawn-out-medical-degree.html | The DrawnOut Degree | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/the-physician-assistant-will-see-you.html | In Demand The Doctors Helper | By Barbara Moran | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/time-management-one-year-mbas.html | Time Management | By Samantha Stainburn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/education/edlife/why-you-cant-catch-up.html | You Cant Catch Up | By Nancy Hass | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/am-i-pretty-videos-posed-to-the-internet-raise-questions.html | Tell Me Even if It Hurts Me | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/at-lunch-with-michael-kors-and-danny-meyer.html | By Stove or Stitch Success | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/bill-cunningham-great-lengths.html | Bill Cunningham  Great Lengths | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/james-franco-discusses-child-of-god-and-many-of-his-other-projects.html | On His Plate Steak and Many Projects | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/bird-plane-no-its-the-wedding-photographer.html | Bird Plane No Its the Wedding Photographer | By Marianne Rohrlich | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/phil-simms-adds-another-football-player-to-the-family.html | Hes Not a Quarterback but Hell Do | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/campus-police-precrime-division.html | Campus Police Precrime Division | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/can-parenthood-and-pessimism-live-side-by-side.html | What a Raw Deal for the Poor Little Guy | By Mark OConnell | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/how-ramen-got-me-through-adolescence.html | Use Your Noodle | By Veronique Greenwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/lois-lowry-on-giving-up-the-giver-to-hollywood.html | Please Dont Turn This Into a Teenage Romance | Interview by Jessica Gross | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/scratch-off-art-on-subway-platforms.html | ScratchOff Art | Photographs by Kevin Shea Adams | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/spoon-the-molecular-gastronomists-of-rock.html | The Dismantlers | By Dan Kois | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/magazine/who-made-that-dog-biscuit.html | Who Made That Dog Biscuit | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/james-cameron-documents-his-dive-to-the-mariana-trench.html | Taking Selfies 35000 Feet Down | By Mekado Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/jeff-baena-makes-his-directorial-debut-with-life-after-beth.html | Delayed Zombification | Interview by Solvej Schou | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/movies/this-is-softcore-plays-at-the-elinor-bunin-munroe-film-center.html | Film Now Its Almost FamilyHour Fare | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-cuomo-opponent-tilting-at-corruption.html | Tilting at Corruption | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-happy-little-oceanside-shack.html | A Happy Little Oceanside Shack | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-night-of-dinosaurs-and-stargazing-no-kids-allowed.html | A Museum Sleepover With Some Dinosaurs Children Stayed Home | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-south-pacific-in-patchogue.html | In Wartime Optimism and Intolerance Collide | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/in-new-york-city-bucket-lists-run-in-reverse.html | In the City Bucket Lists Run in Reverse | By Andy Newman | TX 8-072-436 | 2015-02-06 |

| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/montauk-for-members-only.html | Montauk for Members Only | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/rock-n-roll-greetings-again-from-asbury-park.html | On the Boardwalk Its a Rock n Roll Slugfest | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/stitching-together-yarn-memory-and-history.html | Stitching Together Yarn Memory and History | By Susan Hodara | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-battle-of-the-brooklyn-bridge-park.html | The Battle of Brooklyn Bridge Park | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-best-of-west-and-east.html | The Best of West and East | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-hifi-bar-in-the-east-village-has-rock-credentials.html | Last Indie Dive Standing | By Lizzy Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/wash-dry-fold-now.html | Wash Dry Fold Now | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/three-myths-about-the-brain.html | Three Myths About the Brain | By Gregory Hickok | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/a-park-avenue-penthouse-for-11-5-million.html | Rooftop Parties Galore | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/an-upper-east-side-cluster-of-civic-architecture.html | A Helping Hand in Brick and Mortar | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-apartments-on-manhattans-busy-crosstown-streets.html | Busy Noisy Homey | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/new-brooklyn-townhouses-in-williamsburg-dumbo-cobble-hill.html | The Townhouse Minus the Past | By Michelle Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/realestate/the-bellport-ny-home-of-phil-and-debbie-grucci.html | Where the Din Is on Mute | By Dan Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/the-haggler-dogged-persistence-pays-off-with-interest.html | Dogged Persistence Pays Off With Interest | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://intransit.blogs.nytimes.com/2014/08/02/square-foot-supersizing-in-the-tropics/ | Trending SquareFoot Supersizing in the Tropics | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/music/martin-frost-returns-to-new-york-for-the-mostly-mozart-festival.html | Classical A Little Extra Night Music | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/big-banks-still-a-risk.html | Big Banks Still a Risk | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/corner-office-sharon-sloane-of-will-interactive-see-yourself-as-others-see-you.html | See Yourself as Others See You | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/business/jiminy-cricket-bugs-could-be-next-food-craze.html | Jiminy Cricket Bugs Could Be Next Food Craze | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/crosswords/chess/teenage-champs-as-scholastic-events-boom-claudia-munoz-of-texas-edward-song-of-michigan.html | Two New Teenage Champs as Scholastic Events Boom | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/an-appeal-to-our-inner-judge.html | An Appeal to Our Inner Judge | By Howard J Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/jobs/vocations-up-on-the-roof.html | Up on the Roof | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-recipe-and-hometown-pride.html | A Secret Recipe and Hometown Pride | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-cafemantic-in-willimantic.html | Where Small Plates Bear Surprises | By Rand Richards Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/a-review-of-mighty-quinns-barbeque-in-clifton.html | Barbecue With Lighter Sides | By Joel Keller | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-an-85-year-old-summer-retreat-a-makeover.html | At an 85YearOld Summer Retreat a Makeover | By Susan M Novick | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/at-harlem-rally-demanding-justice-in-chokehold-case.html | At Rally Calls for Action in Chokehold Case | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/manny-roth-94-impresario-of-cafe-wha-is-dead.html | Manny Roth 94 Impresario of Cafe Wha Is Dead | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/postwar-melodies-through-an-abstract-lens.html | Postwar Melodies Through an Abstract Lens | By Phillip Lutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/the-lives-behind-times-square-cartoon-characters.html | Elmo and Minnie Unmasked Trying to Get By in New York | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/a-parchment-on-millennials.html | A Parchment on Millennials | By Teddy Wayne | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/eben-upton.html | Eben Upton | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/evgeny-morozov-facebooks-gateway-drug.html | Facebooks Gateway Drug | By Evgeny Morozov | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/goodbye-albuquerque-land-of-violence.html | Goodbye Albuquerque Land of Violence | By Justin St Germain | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-in-the-rockies-a-chill-marijuana-debate.html | High in the Rockies a Chill Debate | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/high-time-the-great-colorado-weed-experiment.html | The Great Colorado Weed Experiment | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/maureen-dowd-throw-the-book-at-him.html | Throw the Book at Him | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/nicholas-kristof-go-take-a-hike.html | Go Take a Hike | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/palm-springs-dreams.html | Palm Springs Dreams | By Nancy Baron | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/roger-cohen-why-americans-see-israel-the-way-they-do.html | Why Americans See Israel the Way They Do | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/ross-douthat-obamas-impeachment-game.html | Obamas Impeachment Game | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-fantasy-italy.html | The Fantasy Italy | By Elisabeth Rosenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/the-mayors-showroom.html | The Mayors Showroom | By Alexandra Lange | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/this-time-a-different-kind-of-war-between-israel-and-hamas.html | This Time a Different Kind of War Between Israel and Hamas | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/opinion/sunday/thomas-l-friedman-how-this-war-ends.html | How This War Ends | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/public-editor/public-editor-on-marijuana-editorials-and-campus-assault-accusation.html | The Times and the Go Big Approach | By Margaret Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/lenny-dykstra-out-of-prison-and-still-headstrong.html | Out of Prison and Still Headstrong | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/orioles-strong-hand-has-no-ace-yet.html | Orioles Strong Hand Has No Ace Yet | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/a-two-handed-push-elevates-phoenix-mercury-to-no-1.html | A TwoHanded Push Elevates Phoenix to No 1 | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/basketball/pacers-paul-george-has-surgery-after-badly-injuring-leg.html | Injury to Pacers George Fuels Concerns in NBA Over International Play | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/footballs-hall-of-fame-enjoys-boom-to-go-with-busts.html | Hall Enjoys Boom to Go With Busts | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/giants-kickers-josh-brown-and-rookie-brandon-mcmanus-competing-in-camp.html | StrongLegged Kickers Put Giants in a Quandary and Its Good | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/jets-lineman-prepares-for-shift-from-interviewee-to-interviewer.html | Jets Lineman Prepares for Shift From Interviewee to Interviewer | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/leery-golfers-have-a-policy-for-trophies-not-yet-won-hands-off.html | Superstitious Golfers Have Policy for Trophies Not Yet Won Hands Off | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/postcard-from-saratoga-springs-eternal-rest-at-a-shrine-he-enlivened.html | An Eternal Rest at a Shrine He Enlivened | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/soccer/for-young-soccer-players-vast-ambitions-grow-in-tight-spaces.html | Vast Ambitions Grow in Tight Spaces | By Jack Bell | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/tennis/burgos-an-improbable-trailblazer-takes-aim-at-us-open.html | Diminutive Trailblazer From a Baseball Hotbed Takes Aim at the US Open | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/what-to-wear-your-game-face-and-a-kilt.html | What to Wear Your Game Face and a Kilt | By Stephen McLaren | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sunday-review/the-war-of-words-in-china.html | The War of Words in China | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/technology/how-facebook-sold-you-krill-oil.html | How Facebook Sold You Krill Oil | By Vindu Goel | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/is-a-1000-pill-really-too-much.html | Is a 1000 Pill Really Too Much | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/upshot/shattering-myths-to-help-the-climate.html | Shattering Myths to Help the Climate | By Robert H Frank | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/a-paper-mill-goes-quiet-and-the-community-it-built-gropes-for-a-way-forward.html | A Paper Mill Goes Quiet and the Community It Built Gropes for a Way Forward | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/california-revises-policy-on-mentally-ill-inmates.html | California Revises Rules Covering the Use of Force on Mentally Ill Inmates | By Erica Goode | TX 8-072-436 | 2015-02-06 |

| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/for-ex-seal-leader-a-new-mission-in-texas-education.html | A Delicate New Mission for a Leader Familiar With Special Operations | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/kent-brantley-nancy-writebol-ebola-treatment-atlanta.html | American Doctor With Ebola Arrives in US for Treatment | By Alan Blinder and Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/missouri-considers-adding-right-to-farm-to-state-constitution.html | Missouri Weighs Unusual Addition to Its Constitution Right to Farm | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/newly-insured-by-health-law-millions-face-a-learning-curve.html | Newly Insured Many Now Face Learning Curve | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/texas-schools-brace-for-influx-of-new-students.html | With Uncertainty Schools Brace for New Arrivals | By Morgan Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/theater-must-lose-a-little-charm-to-stay-open.html | Theater Must Lose a Little Charm to Stay Open | By Max Marshall | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/victims-pressure-cities-to-test-old-rape-kits.html | No Longer Ignored Evidence Solves Rape Cases Years Later | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/americas/hope-dwindles-for-hondurans-living-in-peril.html | Hope Dwindles for Hondurans Living in Peril | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/china-experiences-a-booming-black-market-in-child-surrogacy.html | China Experiences a Booming Underground Market in Child Surrogacy | By Ian Johnson and Cao Li | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/dozens-are-killed-in-blast-at-factory-in-eastern-china.html | Explosion Kills Dozens at Eastern China Plant | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/asia/otherworldly-downpour-preceded-landslide-in-india.html | Otherworldly Downpour Preceded Landslide in India | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/from-pilgrims-putin-seeks-political-profit.html | From Pilgrims Putin Seeks Political Profit | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/more-remains-found-at-ukraine-crash-site.html | More Remains Found at Ukraine Crash Site | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/europe/us-nuclear-deal-with-russia-fails-as-tensions-rise.html | USRussia Nuclear Deal Stalls as Tensions Over Ukraine Rise | By David E Sanger and William J Broad | TX 8-072-436 | 2015-02-06 |
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/middleeast/israel-gaza-conflict.html | Missing Soldier Killed in Battle Israel Confirms | By Steven Erlanger and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-02 | 2014-08-03 | https://www.nytimes.com/2014/08/03/your-money/feds-goldilocks-economy-just-right-for-stock-investors.html | Feds Goldilocks Economy Just Right for Stock Investors | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-event-for-bigs-led-to-the-big-day.html | An Event for Bigs Led to the Big Day | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/an-ultimatum-pays-off.html | An Ultimatum Pays Off | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/fashion/weddings/no-curbs-on-their-enthusiasm.html | No Curbs on Their Enthusiasm | By Bob Woletz | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/nyregion/metropolitan-opera-lockout-is-delayed-while-an-independent-analyst-examines-the-finances.html | Lockout Is Delayed While an Independent Analyst Examines the Mets Finances | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/decision-to-bolster-offense-benefits-yankees-in-victory-over-red-sox.html | With Game in the Balance One Pitch by Kelley Helps Seal a Yankees Win | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/mets-break-up-dueling-no-hitters-and-break-open-game-in-the-seventh.html | Clubs Flirt With Dual NoHitter but Mets Will Settle for a Victory | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/baseball/rising-from-riveras-shadow-yankees-bullpen-carves-its-place-.html | Rising From Riveras Shadow Yanks Bullpen Carves Its Place | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/colorful-trainer-and-suddenly-brilliant-gelding-win-the-whitney.html | Colorful Trainer and Suddenly Brilliant Gelding Win the Whitney | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/football/ray-guy-enters-hall-of-fame-with-cheers-from-counterparts.html | Punters Revel as Their Godfather Is Inducted | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/sports/golf/love-begets-low-scores-for-garciacutea-who-keeps-lead-at-bridgestone-.html | Love Begets Low Scores for Garca Who Keeps Lead at Bridgestone | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/in-el-paso-a-new-homeless-shelter-with-female-veterans-in-mind.html | In El Paso a New Homeless Shelter With Female Veterans in Mind | By Julin Aguilar | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/us/politics/senate-rivals-exchange-barbs-at-kentucky-picnic.html | Senate Rivals Exchange Barbs at Kentucky Picnic | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |

| 2014-08-03 | 2014-08-03 | https://www.nytimes.com/2014/08/03/world/middleeast/hospitals-in-gaza-overcrowded-on-second-day-of-heavy-bombardment-by-israeli-forces.html | Hospitals in Gaza Overwhelmed as Attacks Continue | By Ben Hubbard and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-07-29 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/29/seattle-takes-oracles-cloud/ | Seattle Attracts Oracles Cloud | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/30/kim-kardashian-an-unlikely-mobile-video-game-hit/ | An Unlikely Video Game Hit | By Jenna Wortham | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/07/31/brad-maiorino-targets-new-cybersecurity-boss-discusses-being-a-glutton-for-punishment/ | The New Chief of Target Security Is Settling In | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://artsbeat.blogs.nytimes.com/2014/08/03/gotham-chamber-opera-hands-out-music-award/ | Gotham Chamber Opera Hands Out Music Prize | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://bits.blogs.nytimes.com/2014/08/03/cloud-revenue-jumps-led-by-microsoft-and-ibm/ | Cloud Revenue Jumps Led by OldComputing Titans | By Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://dealbook.nytimes.com/2014/08/03/evercore-to-buy-isi-to-bolster-its-research-and-trading-arm/ | Evercore to Buy Research Firm | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/at-damian-woetzels-vail-international-dance-festival.html | Where the Stars Come to Shine in New and Unexpected Ways | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/dance/lincoln-center-out-of-doors-pays-tribute-to-jenneth-webster.html | Mourning a Champion of Eclectic Performance With Pomp and Spirit | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/03/arts/design/congressional-report-faults-eisenhower-memorial-delays.html | Memorial Plan Called a FiveStar Folly | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/antoine-tamestit-plays-concert-for-mostly-mozart-festival.html | Candlelight Reflections to Illuminate Harmonies | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/mostly-mozart-showcase-three-masters-at-lincoln-center.html | Viennese Classicism Varied and Revealing | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/santa-fe-opera-sets-fidelio-in-a-concentration-camp.html | Holocaust Grafted to Beethoven | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/trombone-shorty-helps-a-young-victim.html | Trombone Shorty Helps a Young Victim | Compiled by Michael Cooper | TX 8-072-436 | 2015-02-06 |

| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/music/unlocking-the-truth-is-a-band-that-rocks-beyond-its-years.html | A Heavy Metal Alloy Fused With Youth | By Carrie Battan | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/martin-lawrence-and-kelsey-grammer-team-up-in-partners.html | Familiar Faces Join Forces to Portray an Unlikely Duo | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/nixon-by-nixon-in-his-own-words-on-hbo.html | A President Hoist With His Own Petulance Secretly Recorded | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/books/the-emperor-far-away-travels-at-the-edge-of-china.html | An Antidote to Illusion Examining Restive Borders | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/a-toppled-financier-finds-a-safe-harbor-in-germany.html | A Toppled Financier Finds a Safe Harbor in Germany | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/banco-espirito-santo-of-portugal-appears-headed-for-a-bailout.html | Troubled Portuguese Bank to Be Split Up in Rescue | By Jack Ewing and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/inside-john-greenwalds-mountaintop-home-office.html | A Web Guerrilla Breaking News From the Jungle | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/spinoff-set-to-create-tribune-publishing-a-print-unit-going-it-alone.html | A News Giant Going It Alone | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/crosswords/bridge/at-roth-open-swiss-teams-a-declarer-play-problem.html | At Roth Open Swiss Teams a DeclarerPlay Problem | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/a-fitting-for-a-second-chance.html | Nonprofits Provide Jobless Men With a Fitting for a Second Chance | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/after-recording-eric-garner-chokehold-ramsey-orta-gets-charged-with-gun-possession.html | Recorder of Chokehold Is Arrested | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/on-the-bowery-questions-about-the-catholic-churchs-shifting-mission.html | On Bowery Churchs New Focus Leaves a Void for the Needy | By David Gonzalez | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/mets-bartolo-colon-still-a-possible-trade-target-is-hammered-by-the-giants.html | In Giants Rout of Mets the Biggest Hit May Be to Colons Trade Value | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/bills-to-honor-ralph-wilson-during-nfl8217s-hall-of-fame-game.html | Jittery About Teams Future Bills Fans Remember a Titan of Its Past | By Ken Belson | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/tiger-woods-injures-back-and-withdraws-from-bridgestone-invitational.html | One Awkward Swing Reinjures Woodss Back and Jeopardizes His Future | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/in-new-york-city-triathlon-it&217s-more-wallow-than-swim.html | River Grime Triathletes Are Swimming in It | By Lindsay Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/air-force-academy-to-examine-conduct-of-cadet-athletes.html | Air Force Academy to Examine Conduct of Cadet Athletes | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/richard-nixons-tenure-and-downfall-are-reassessed.html | 40 Years Later Still Trying to Define Presidential Power | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/toledo-faces-second-day-over-water-ban.html | Tap Water Ban Continues for Toledo Residents | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/china-says-nearly-100-are-killed-in-week-of-unrest-in-xinjiang.html | Nearly 100 Reported Killed in Week of Unrest in China | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/deadly-earthquake-in-southwest-china.html | Strong Quake Strikes China in Southwest Hundreds Die | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/disputes-threaten-to-derail-audit-of-afghanistan-vote.html | Disputes Threaten to Derail Audit of Afghanistan Vote | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/fighters-from-syria-kill-lebanese-soldiers-in-battle-over-border-town.html | 10 Lebanese Soldiers Killed in Spillover From Syria | By Hwaida Saad | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/iraq.html | Sunni Extremists in Iraq Seize 3 Towns From Kurds and Threaten Major Dam | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-03 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/israel-gaza-conflict.html | Missile Strike Near UN School in Gaza Kills 10 | By Steven Erlanger and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/harun-farocki-filmmaker-of-modern-life-dies-at-70.html | Harun Farocki Filmmaker of Modern Life Dies at 70 | By Margalit Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/affordable-housing-drives-middle-class-to-cities-inland.html | Drawn by Cheaper Housing Middle Class Migrates Inland | By Shaila Dewan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/european-central-bank-meeting-and-bank-of-england-interest-rates.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/international/strained-infrastructure-in-philippines-erodes-the-nations-growth-prospects.html | Strained Infrastructure in Philippines Erodes the Nations Growth Prospects | By Floyd Whaley | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/nickelodeons-digital-generation.html | Nickelodeons Digital Generation | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/business/media/ohio-lottery-trades-the-promise-of-riches-for-the-joy-of-instant-gratification.html | Ohio Lottery Trades the Promise of Riches for the Joy of Instant Gratification | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/drones-outpacing-rules-as-popularity-soars-in-new-york.html | As Demand Grows Drones Outpace Rules | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/hillary-clintons-fee-for-a-chappaqua-speech-free.html | Clintons Price for a Hometown Speech Free | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/in-new-jersey-a-push-to-put-paid-sick-leave-on-the-ballot.html | In New Jersey Workers Advocates Aim to Put Paid Sick Time on Ballot | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/nyregion/new-york-city-pension-system-is-strained-by-costs-and-politics.html | Citys System for Pensions Shows Strain | By David W Chen and Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/a-tale-of-two-dollar-stores.html | A Tale of Two Dollar Stores | By Louis Hyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/adventures-in-prior-authorization.html | Adventures in Prior Authorization | By Danielle Ofri | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/charles-blow-the-do-even-less-congress.html | The DoEvenLess Congress | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/ex-guantanamo-detainee-omar-khadr-canada-let-media-interview.html | Omar Khadrs Untold Story | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/global-trade-talks-suffer-another-setback.html | Global Trade Talks Suffer Another Setback | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/paul-krugman-dodd-frank-financial-reform-is-working.html | Obamas Other Success | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/opinion/the-custom-made-super-pac-.html | The CustomMade Super PAC | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/science/group-earns-oil-income-despite-pledge-on-drilling.html | Group Earns Oil Income Despite Pledge on Drilling | By Justin Gillis | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/autoracing/nascar-drivers-have-little-help-with-concussions.html | Crashing Without a Cushion | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/a-childhood-glow-reflected-in-the-box-score-.html | A Childhood Glow Reflected in the Box Score | By Billy Altman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/as-chamberlain-returns-to-bronx-the-bug-game-lives-on-.html | As Chamberlain Returns to Bronx the Bug Game Lives On | By Melissa Hoppert | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/tanaka8217s-road-to-health-starts-with-a-game-of-catch.html | Tanaka8217s Road to Health Starts With a Game of Catch | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/baseball/yanks-overcome-the-latest-injury-to-a-starting-pitcher-.html | Yanks Get Win and Another Scare on a Pitcher8217s Health | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/scrap-the-extra-point-a-hall-of-fame-kicker-says-.html | Scrap the Extra Point a Hall of Fame Kicker Says | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/football/stumbling-along-in-the-race-to-be-provocative-.html | Stumbling Along in the Race to Be Provocative | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/golf/mcilroy-follows-british-open-win-by-overtaking-garciacutea-at-bridgestone.html | McIlroy Follows British Open Win by Overtaking Garca at Bridgestone | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/sports/soccer/facundo-ferreyra-set-to-play-for-newcastle-united.html | Argentine Set to Play for Newcastle United | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/technology/wealth-managers-enlist-spy-tools-to-map-portfolios.html | Wealth Managers Enlist Spy Tools to Map Portfolios | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/theater/the-good-and-the-true-recounts-the-holocaust.html | Recounting a Tragic Past Through the Eyes of Survivors | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/adm-charles-r-larson-who-twice-led-naval-academy-is-dead-at-77.html | Adm C R Larson 77 Twice Led Academy | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/as-oysters-die-climate-policy-goes-on-stump.html | As Oysters Die Climate Policy Goes on Stump | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/jon-cavaiani-medal-of-honor-recipient-in-1974-dies-at-70.html | Jon Cavaiani 70 Medal of Honor Recipient in 1974 | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/neighbors-say-barn-weddings-raise-a-rumpus.html | Barn Weddings Raise a Ruckus With Neighbors | By Julie Bosman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/us/the-eyes-of-texas-are-upon-a-man-who-kept-to-the-shadows.html | The Eyes of Texas Are Upon a Man Who Kept to the Shadows | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/africa/british-citizens-flee-tripoli-in-ship-as-25-libyans-are-reportedly-killed-in-fighting.html | British Citizens Flee Tripoli on Ship as 25 Libyans Are Reportedly Killed in Fighting | By David D Kirkpatrick and Suliman Ali Zway | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/asia/nepal-enthralled-by-visit-of-indian-prime-minister-narendra-modi-who-hits-the-right-notes.html | Nepal Enthralled by Visit of India Premier Who Hits the Right Notes | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/independence-square-in-kiev-ukraine-a-city-divided-over-an-occupation-without-end.html | A City Divided Over an Occupation Without End | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/separatist-pro-russian-leadership-in-eastern-ukraine-with-a-goal-of-establishing-government.html | Separatist Cadre Hopes for a Reprise in Ukraine | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/europe/to-evade-russians-american-reconnaissance-plane-crossed-into-swedish-air.html | To Evade Russians Plane Crossed Into Sweden | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-04 | https://www.nytimes.com/2014/08/04/world/middleeast/international-scrutiny-after-israeli-barrage-strike-in-jabaliya-where-united-nations-school-shelters-palestinians-in-gaza.html | Questions of Weapons and Warnings in Past Barrage on a Shelter | By Ben Hubbard and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-05 | https://www.nytimes.com/2014/06/27/world/war-i-reminders.html | Belgians Share Their Land With Wars Reminders | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://newoldage.blogs.nytimes.com/2014/07/30/more-on-sleeping-pills-and-the-elderly/ | Trips to ER Tied to Use of Sedatives | By Paula Span | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/30/running-just-5-minutes-a-day-has-long-lasting-benefits/ | Run Hard Put Off Dying | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/30/the-upside-of-a-wimpy-handshake/ | The Horrors of Handshakes | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-07-30 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/space/the-moon-is-slightly-flat-scientists-say.html | The Moon Is Slightly Flat Scientists Say | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-05 | https://well.blogs.nytimes.com/2014/07/31/statins-may-speed-wound-healing/ | Statins May Improve Healing | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |

| 2014-07-31 | 2014-08-05 | https://www.nytimes.com/2014/07/31/science/having-more-than-one-set-of-dna-carries-legacy-of-risk.html | Parents Can Pass Genes That May Surprise Them | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/01/ask-well-do-i-need-a-measles-shot/ | Ask Well | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/from-out-of-doors-to-your-device-lincoln-center-festival-to-stream-three-concerts/ | Lincoln Center to Stream 3 Out of Doors Concerts | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/japanese-music-festival-to-be-renamed-in-honor-of-ozawa/ | Japanese Music Festival to Be Named for Ozawa | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/judge-awards-24-6-million-to-former-rauschenberg-trustees/ | Rauschenberg Trustees Win Court Case | By Graham Bowley | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://artsbeat.blogs.nytimes.com/2014/08/04/music-festival-from-beijing-to-make-american-debut-in-new-york/ | Beijing Music Festival to Offer New York Shows | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://bits.blogs.nytimes.com/2014/08/04/xiaomi-tops-chinese-smartphone-market/ | Smartphone Maker Rises To Top of Market In China | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/03/australian-winemaker-mulls-over-k-k-r-s-revised-offer/ | Wine Bid | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/google-hosts-an-elite-conference-in-sicily/ | Google in Sicily | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/hsbcs-profit-declines-on-slowdown-in-asia-and-markets/ | Profits Decrease at HSBC as Business in Asia Slows | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/marcato-capital-pressures-intercontinental-hotels-to-sell-itself/ | Pursuing a Hotelier | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/warburg-pincus-to-invest-in-zenith-energy-a-fuel-terminal-business/ | Energy Deal | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/04/financing-physician-training/ | Throwing Money at the Past | By Pauline W Chen MD | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://well.blogs.nytimes.com/2014/08/04/picking-nursing-home-shouldnt-be-trial-and-error/ | Not a Time for Trial and Error | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/mr-tol-e-rance-on-black-entertainers-and-race.html | Stereotypes Behind the Mask | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/dance/vail-international-dance-festival-in-colorado.html | Colorado Where Ballet Meets Tango and Jookin | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/an-indian-sculptor-with-monumental-ambition.html | Sculptors Ambitions of Heroic Proportion | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/design/memorializing-traffic-deaths-with-an-artists-touch.html | Memorializing With an Artists Touch | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/music/gerald-albright-and-karen-mantler-release-albums.html | Gerald Albright and Karen Mantler Release Albums | By Nate Chinen and Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/new-jersey-high-court-rules-lyrics-inadmissible-in-rappers-case.html | New Jersey High Court Rules Lyrics Inadmissible in Rappers Case | By Lorne Manly | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/television/8216sequestered8217-on-the-streaming-service-crackle.html | When Jury Duty Is a Trial | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/books/lena-finkles-magic-barrel-anya-ulinichs-graphic-novel.html | Could Be Girls Only Shes Divorced and a Parent | By Claudia La Rocco | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/an-end-to-free-rides-through-speedier-precheck-security.html | An End to Free Rides Through Speedier Security | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/golf-resorts-change-course-to-attract-younger-generation-.html | Golf Resorts Change Course to Attract Younger Generation | By Martha C White | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/Bulgaria-Under-Pressure-on-Corporate-Commercial-Bank.html | Caught in Indecision Bulgarian Government Is Urged to Solve Banking Crisis | By Georgi Kantchev | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/china-tells-microsoft-not-to-interfere-with-antitrust-inquiry.html | China Tells Microsoft Not to Interfere With Inquiry | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/chegg-finds-partner-to-handle-its-textbooks.html | Chegg Finds a Partner for Textbook Distribution | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/graham-not-slowing-down-after-sale-of-the-post.html | Graham Is Not Slowing Down After Sale of The Washington Post | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/rick-perlsteins-the-invisible-bridge-draws-criticism.html | Reagan Book Sets Off Debate | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/time-warner-and-fox-negotiations.html | The Cold Shoulder | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/stew-leonards-chief-talks-about-his-travels.html | A Global Trip to Find Himself Led Back Home | By Stew Leonard Jr | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/a-key-malaria-drug-becomes-less-effective.html | A Key Malaria Drug Becomes Less Effective | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/health/patient-at-mount-sinai-has-ebola-like-symptoms-hospital-says.html | Ebola Symptoms a Concern in City Hospitals | By Denise Grady and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/movies/a-film-on-john-wojtowicz-who-inspired-dog-day-afternoon.html | The Dog Who Had His Day on Film | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/princess-fights-leaks-and-an-eviction-notice-in-manhattan.html | Her Throne Defunct a Princess Fights Eviction From Her Manhattan WalkUp | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/us-attorneys-office-reveals-civil-rights-investigation-at-rikers-island.html | US Finds Excessive Force Against Youths at Rikers | By Benjamin Weiser and Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/high-time-rules-for-the-marijuana-market.html | Rules for the Marijuana Market | By Vikas Bajaj | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-nose-for-their-favorite-foods.html | A Nose for Their Favorite Foods | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-lizard-interloper-presents-challenge-in-florida.html | A Hungry Little Squatter | By Rachel Nuwer | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-look-at-how-we-process-painful-experiences.html | Neuroscience A Look at How We Process Painful Experiences | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/a-new-explanation-for-new-man.html | A New Explanation for New Man | By John Noble Wilford | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/colliding-worlds-explores-art-driven-by-science.html | Working in the Medium of Science | By Jascha Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/in-darwins-footsteps.html | In Darwins Footsteps | By Jonathan Weiner | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/penguins-who-get-their-point-across.html | Birds Penguins That Get Their Point Across | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/plan-to-liven-official-naming-of-stars-and-planets-hits-clunky-notes.html | You Wont Meet the Beatles in Space | By Dennis Overbye | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/space/celestial-traveler-closing-on-mars.html | Celestial Traveler Closing on Mars | By Marc Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/science/support-for-families-sounds-to-sleep-on.html | Support for Families Sounds to Sleep On | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/pablo-sandovals-ground-rule-double-helps-giants-defeat-mets.html | OneTwo Punch in the Bullpen Takes Some Knocks | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/giants-doctors-tell-david-wilson-not-to-play-football.html | Giants Wilson 23 Set to Retire | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/golf/a-year-after-pga-win-jason-dufner-finds-power-if-not-more-titles.html | PGA Winner Finds a Voice if Not His Putting Stroke | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/the-obscure-drug-with-a-growing-medicare-tab.html | An Obscure Drug Rings Up a Growing Medicare Tab | By Charles Ornstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-house-republicans-feel-safe-ignoring-hispanics.html | Why House Deportation Vote Wont Hurt the GOP | By Nate Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/upshot/why-is-the-economy-still-weak-blame-these-five-sectors.html | 5 Sectors to Blame for Economic Weakness | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/as-gays-prevail-in-supreme-court-women-see-setbacks.html | Justices Rulings Advance Gays Women Less So | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/ball-ot-fight-on-drilling-is-avoided-in-colorado.html | Deal Struck in Colorado Over Vote on Drilling | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/lifting-ban-toledo-says-its-water-is-safe-to-drink-again.html | Behind Toledos Water Crisis a LongTroubled Lake Erie | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/democrats-seize-on-social-issues-in-2014-midterm-elections.html | Democrats Seize on Social Issues as Attitudes Shift | By John Harwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/in-tennessee-and-kansas-tea-partys-primary-challenges-falling-short.html | Challengers From the Right Struggle in GOP Senate Primaries in 2 States | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/politics/james-s-brady-symbol-of-fight-for-gun-control-dies-at-73.html | James S Brady 73 Dies Press Secretary Took a Bullet and Gained a Cause | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/us-to-close-3-emergency-shelters-used-for-migrant-children.html | US to Shut 3 Interim Shelters Housing Immigrant Children | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/libyas-new-parliament-meets-amid-militia-rivalries.html | In Libya Parliament Convenes Amid Battles | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/meeting-in-washington-of-african-leaders-opens-to-protests.html | Washington Meeting of African Leaders Opens to Protests | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |

| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/100-passengers-feared-dead-after-ferry-capsizes-in-bangladesh.html | 100 Missing in Bangladesh as High Waves Capsize Ferry | By Julfikar Ali Manik and Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/death-toll-rises-in-nepal-landslide-as-search-for-bodies-continues.html | Nepal Landslide Death Toll Rises | By Bhadra Sharma and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/protesters-in-sri-lanka-disrupt-meeting-on-civil-war-missing.html | Sri Lanka Protesters Disrupt Meeting About People Missing After Civil War | By Dharisha Bastians and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/europe-prepares-to-mark-centenary-of-world-war-i.html | On Centenary of World War I Europe Sees Modern Parallels | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/germany-blocks-delivery-of-military-parts-to-russia.html | Germany Blocks the Delivery of Military Parts to Russia | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/sake-with-your-burger-japan-looks-west-to-save-a-tradition.html | Sake With Your Burger Japan Is Looking West to Save a Tradition | By Kimiko de FreytasTamura | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-strip-israel-psychologist-trauma.html | In Fatal Flash a Doctor in Gaza Switches Roles | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/iraq-agrees-to-help-kurds-battling-sunni-extremists.html | Iraq Agrees to Help Kurds Battle Sunni Extremists | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/isis-lebanon-syria.html | Border Fighting Intensifies Between ISIS and Lebanon | By Hwaida Saad and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/israel-gaza.html | Israel Moves to Wrap Up Gaza Military Operation | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/focusing-on-g-m-unit-u-s-starts-civil-inquiry-of-subprime-car-lending/ | US Starts Civil Inquiry of Subprime Car Lending | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://dealbook.nytimes.com/2014/08/04/valeants-deal-with-ackman-may-be-too-clever-to-be-legal/ | Perhaps Too Clever to Be Legal | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/international/banco-esprito-santo-patriarch-humbled-amid-bailout.html | A Banking Patriarch Humbled | By Landon Thomas Jr and Raphael Minder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/business/media/raising-awareness-about-girls-struggles.html | Raising Awareness About Girls Struggles | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/advocates-scramble-as-new-york-accelerates-child-deportation-cases.html | Advocates Seek Strategy to Help Children Facing Accelerated Deportation | By Kirk Semple | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/after-eric-garner-chokehold-prosecuting-police-is-an-option.html | Difficult Decisions Ahead in Responding to Police Chokehold Homicide | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/amid-preservation-efforts-farmland-in-the-hamptons-goes-for-other-uses.html | Amid Preservation Efforts Farmland in the Hamptons Goes for Other Uses | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/ancient-coins-returned-to-greece-ending-us-ordeal.html | Ancient Coins Returned to Greece Ending US Ordeal | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/broadway-is-reined-in-by-a-lower-speed-limit.html | Broadway Is Reined In by a Lower Speed Limit | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/cuomo-aides-use-allies-to-shore-up-the-governors-image.html | Cuomo Aides Use Allies to Shore Up the Governors Image | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/de-blasios-pre-k-push-bumps-up-against-church-state-divide.html | De Blasios Prekindergarten Expansion Collides With ChurchState Divide | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/nyregion/steve-post-sardonic-wit-on-wnyc-is-dead-at-70.html | Steve Post Sardonic Wit on WNYC Is Dead at 70 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/atef-abu-saif-life-and-death-in-gaza-strip-jabaliya-refugee-camp.html | Gaza A Wartime Diary | By Atef Abu Saif | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/david-brooks-the-battle-of-the-regimes.html | The Battle of the Regimes | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/opinion/frank-bruni-plato-and-the-promise-of-college.html | Plato and the Promise of College | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/autoracing/nascars-pockets-seem-deep-enough-for-action-on-concussions.html | Nascars Pockets Seem Deep Enough for Retirees Concussion Worries | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/abreu8217s-stint-as-a-met-ends-after-pinch-hitting-struggles.html | Abreus Stint as a Met Ends After PinchHitting Struggles | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/baseballs-race-to-the-playoffs-broken-down-by-division.html | Novel Idea Finish in First | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/david-price-and-joba-chamberlain-make-another-trip-to-yankee-stadium.html | Visitors in Familiar Territory | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/baseball/facing-stern-test-against-tigers-the-yankees-ace-part-1.html | Yankees Solve Scherzer but Phelps Lands on Disabled List | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/sports/football/in-quest-for-turnovers-jets-are-as-thick-as-thieves-.html | Jets as Thick as Thieves in Quest for Turnovers | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/a-summer-of-extra-reading-and-hope-for-fourth-grade.html | A Summer of Extra Reading and Hope for Fourth Grade | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/mississippi-cochran-victory-is-challenged.html | Mississippi Cochran Victory Is Challenged | By Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/us/texas-abortion-providers-press-judge-to-block-curbs-in-new-law.html | Abortion Providers in Texas Press Judge to Block Portions of New Law | By Manny Fernandez and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/africa/lax-quarantine-undercuts-ebola-fight-in-africa.html | Lax Quarantine Undercuts Ebola Fight in Africa | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/asia/india-shaken-by-case-of-muslim-men-missing-in-iraq.html | India Shaken by Case of Muslim Men Missing in Iraq | By Ellen Barry and Mansi Choksi | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/buildup-makes-russia-battle-ready-for-ukraine.html | Buildup Makes Russia BattleReady for Ukraine | By Michael R Gordon and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/europe/ukraine-rebels-enlisting-punishment-brigades-for-support-work.html | Ukraine Rebels Enlisting Punishment Brigades for Support Work | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-05 | https://www.nytimes.com/2014/08/05/world/middleeast/gaza-is-straining-us-ties-to-israel.html | Gaza Is Straining US Ties to Israel | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-07-08 | 2014-08-06 | https://www.nytimes.com/2014/07/09/dining/your-next-lesson-zinfandel.html | In Zinfandel Brawn Wins Out | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/hungry-city-lumpia-shack-snackbar-in-the-west-village.html | Grab a Seat Prepare for the Sizzle | By Ligaya Mishan | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-round-friend-to-everyone.html | A Round Friend to Everyone | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/your-next-lesson-chablis.html | Your Next Lesson Chablis | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/04/keke-palmer-will-be-broadways-next-cinderella/ | Keke Palmer Will Don the Glass Slippers | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/a-permanent-port-of-call-tending-bar.html | A Permanent Port of Call Tending Bar | By Robert Simonson | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/still-blazing-trails.html | Still Blazing Trails | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/n-y-u-to-add-a-bachelors-degree-to-video-game-studies/ | NYU Adding a BFA In Video Game Design | By Chris Suellentrop | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://artsbeat.blogs.nytimes.com/2014/08/05/tig-notaro-to-join-new-york-comedy-festival/ | New York Comedy Festival Lines Up Tig Notaro | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/after-long-fight-judge-rakoff-reluctantly-approves-citigroup-deal/ | Judge Says SEC Deal With Citi Can Close | By Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/british-watchdog-curbs-high-yield-bonds-called-cocos-for-small-investors/ | Curbing Investments | By Jenny Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/credit-agricole-takes-950-million-hit-on-portuguese-bank/ | Fallout From Bad Stake | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/gannett-to-spin-off-its-print-business/ | Gannett Plans to Split Up Its Print and Broadcast Businesses | By Christine Haughney and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/murdoch-withdraws-bid-for-time-warner/ | Fox Halts Its Pursuit of a Giant Media Deal | By Michael J de la Merced and JONATHAN MAHLER | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/new-strategy-as-tech-giants-transform-into-conglomerates/ | New Strategy as Tech Giants Transform Into Conglomerates | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/sprint-and-softbank-said-to-abandon-bid-for-t-mobile-us/ | Sprint and SoftBank End Their Pursuit of a TMobile Merger | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/telefonica-offers-8-9-billion-for-vivendis-brazilian-business/ | Bid for Growth | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/venture-capitalists-coddle-entrepreneurs-as-royalty/ | Venture Capitalists Treat Entrepreneurs as Royalty | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/walgreen-is-said-to-near-a-deal-to-buy-out-british-drugstore-chain-but-without-an-inversion/ | Walgreen Said to Consider an InversionFree Merger | By Michael J de la Merced and Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/05/arts/billie-letts-where-the-heart-is-novelist-dies-at-76.html | Billie Letts 76 LateBlooming Novelist | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/dance/paul-taylor-dance-company-at-lincoln-center-out-of-doors.html | Alfresco a Passionate Loner Beckons | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/design/a-memory-museum-courtesy-of-a-critic-curator.html | A Lifetime of Looking Magically Recovered | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/languid-meandering-and-clearly-abetted-by-satan.html | Languid Meandering and Clearly Abetted by Satan | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |

| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/music/philharmonia-baroque-orchestra-joins-mostly-mozart.html | Like a Jazz Band but 18th Century | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/books/book-review-whiskey-tango-foxtrot-may-be-the-novel-of-the-summer.html | What if Theres Another Internet | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Action-in-washington-on-corporate-inversions.html | White House Weighs Actions to Deter Overseas Tax Flight | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/Yoshiki-Sasai-an-author-of-discredited-stem-cell-study-is-found-dead.html | Japanese Researcher an Author of a Discredited Stem Cell Study Is Dead | By Hiroko Tabuchi | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-dozen-distribution-centers-being-built-in-new-jersey.html | In New Jersey Launching Pads for SameDay Shipments | By Ronda Kaysen | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/a-start-up-uses-the-web-to-help-towns-market-their-property.html | A StartUp Helps Towns Market Their Property | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/economy/population-curbs-as-a-means-to-cut-carbon-emissions.html | Reducing Carbon by Curbing Population | By Eduardo Porter | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/chinese-regulators-search-daimler-offices.html | Chinese Regulators Search Daimler Offices | By Chris Buckley and Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/international/tony-blair-has-used-his-connections-to-change-the-world-and-to-get-rich.html | Prime Position | By Danny Hakim | | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/big-bang-theory-stars-renew-their-contracts.html | Three on Big Bang to Get 1 Million an Episode | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/media/disneys-third-quarter-profits-soar-on-marvels-back.html | Marvel Movies and Merchandise Power Big Profit Growth at Disney | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/target-puts-data-breach-costs-at-148-million.html | Target Puts Data Breach Costs at 148 Million and Forecasts Profit Drop | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/2-duck-goose-opens-in-brooklyn.html | 2 Duck Goose Opens in Brooklyn | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/as-the-seasons-change-so-do-the-pastries.html | As the Seasons Change So Do the Pastries | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/going-wild-for-american-shrimp.html | Cooking With the Locals | By Kim Severson | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/dining/restaurant-review-ivan-ramen.html | An American Ramen Master | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/a-fuller-life-tells-the-story-of-samuel-fuller.html | A Filmmakers LongRunning Journey Dense With Details and Full of Characters | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/indies-invent-a-new-breed-of-romantic-comedy.html | To Revive a Genre Zombies and Snow | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/movies/web-junkie-examines-internet-addiction-in-china.html | Its an Itch That Cant Be Clicked | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/behind-a-mysterious-ad-an-ecuadorean-banana-moguls-legal-battle.html | Behind a Mysterious Advertisement an Ecuadorean Banana Moguls Legal Battle | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/double-decker-buses-collide-in-times-square.html | Buses Collide in Times Sq and One Jumps Curb at Least 15 People Are Hurt | By Matt Flegenheimer and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-decades-later-suspect-is-arrested-in-killing-of-2-women.html | Two Decades After Pair of Killings on Long Island Authorities Make an Arrest | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/high-time-times-readers-online-make-their-own-cases-for-legalizing-marijuana.html | Times Readers Online Make Their Own Cases for Legalizing Marijuana | By Juliet Lapidos | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/realestate/commercial/thirty-minute-interview-ismael-leyva.html | Ismael Leyva | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/anthony-bosch-of-biogenesis-arrested-in-steroid-case.html | Biogenesis Founder Surrenders to DEA | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/in-paul-george-remarks-mark-cuban-overlooks-benefits-of-international-basketball.html | Cuban Loses Sight of the Role of International Play | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/basketball/spurs-hire-becky-hammon-as-nbas-first-full-time-female-coach.html | In a First Spurs Hire Female Coach | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/cautious-jets-to-keep-rookie-out-of-preseason-opener.html | Jets to Keep Pryor Out of Colts Game | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/personaltech/keeping-sensitive-personal-data-out-of-hackers-hands.html | Keeping Confidential Personal Data Out of Hackers Hands | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/technology/russian-gang-said-to-amass-more-than-a-billion-stolen-internet-credentials.html | Russian Hackers Steal Passwords of Billion Users | By Nicole Perlroth and David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/a-neil-labute-play-anchors-summer-shorts-festival.html | A Festival of OneActs Illuminates Souls in Trouble | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/conservatives-target-tennessee-justices-in-expensive-race.html | Conservatives See Potential in Tennessee Judicial Race | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/i-was-scared-says-detroit-man-on-trial-for-porch-killing.html | Man on Trial Over Killing on His Porch Speaks of Night Filled With Fear | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/nancy-writebol-kent-brantly-ebola-atlanta.html | Atlanta Hospital Admits Second American With Ebola | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/homeland-security-chief-steps-confidently-into-immigration-debate.html | Open to Both Sides Homeland Security Chief Steps Into Immigration Divide | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/politics/republicans-face-big-primary-tests-in-four-states.html | Senator Beats Tea Party Challenger in Kansas | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/secret-papers-describe-size-of-terror-lists-kept-by-us.html | Secret Papers Describe Size of Terror Lists Kept by US | By Charlie Savage | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/tunisia-in-political-transition-fears-attacks-by-citizens-radicalized-abroad.html | Tunisia Fears Attacks by Citizens Flocking to Jihad | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/afghanistan-attack.html | Afghan Kills US General Others Injured | By Matthew Rosenberg and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/china-investigating-canadian-couple-on-suspicion-of-espionage.html | 2 Canadians Investigated in China Over Spying Claims | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/divers-fail-to-find-bangladesh-ferry-that-capsized.html | Bangladesh Storms Frustrate Attempt to Find Capsized River Ferry | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/asia/japan-keeps-door-to-russia-open-while-imposing-sanctions.html | Japan Imposes New Sanctions on Russia but Keeps a Diplomatic Door Open | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/british-parties-try-to-entice-scots.html | Britain Parties Try to Entice Scots | By Stephen Castle | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/formula-one-chief-settles-bribery-case-for-100-million.html | Formula One Billionaire Is Penalized 100 Million | By John F Burns | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/muslim-minister-quits-british-government-to-protest-gaza-policies.html | Britain Minister Quits in Gaza Protest | By Alan Cowell and Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/russia-moves-to-deport-wife-of-an-activist.html | Russia Moves to Deport Wife of an Activist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/in-israel-open-dissent-is-among-the-gaza-war-casualties.html | Some Israelis Count Open Discourse and Dissent Among Gaza War Casualties | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/israel-gaza-strip-conflict.html | Israel Exits Gaza Truce Takes Hold | By Steven Erlanger and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://bits.blogs.nytimes.com/2014/08/05/apple-and-samsung-drop-patent-fights-outside-the-united-states/ | Apple and Samsung Agree to End Suits Outside US | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/federal-reserve-and-f-d-i-c-fault-big-banks-living-wills/ | Regulators Fault Banks Living Wills | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://dealbook.nytimes.com/2014/08/05/standard-chartered-bank-once-again-faces-action-by-new-york-state/ | British Bank Faces Action Again by New York State | By Jessica SilverGreenberg and Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/business/edward-m-joyce-cbs-news-leader-during-era-of-cost-cutting-dies-at-81.html | Edward M Joyce CBS News Leader During Era of CostCutting Dies at 81 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/handling-of-new-york-chokehold-cases-disappointing-review-board-chief-says.html | Handling of Chokehold Cases Disappointing Review Board Chief Says | By J David Goodman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-home-explodes-killing-one.html | Long Island Home Explodes Killing One | By Ashley Southall | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/long-island-weather-observer-sets-us-record-with-84-year-streak.html | Volunteering to Document the Weather for 84 Years | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/no-charges-over-inmates-beaten-at-rikers-island.html | No Charges for Rikers Officers in 2012 Beatings of 2 Inmates | By Michael Schwirtz and Michael Winerip | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/queens-couple-are-charged-in-severe-abuse-of-daughter.html | Queens Couple Are Charged in Severe Abuse of Daughter | By Ashley Southall and Kenneth R Rosen | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/ships-reclassification-could-leave-floating-theater-group-without-venue.html | Ships Reclassification Could Leave Floating Theater Group Without Venue | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/nyregion/two-fatal-police-encounters-but-just-one-video.html | Two Fatal Police Encounters but Just One Video | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/a-culture-of-violence-at-rikers-island.html | A Culture of Violence at Rikers Island | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/maureen-dowd-a-modest-impeachment-proposal.html | A Modest Proposal | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/stop-the-cia-spin-on-the-senate-torture-report.html | Stop the CIA Spin on Torture | By Antonio M Taguba | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/the-extremist-threat-to-iraq-grows.html | The Extremist Threat to Iraq Grows | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/opinion/thomas-friedman-revelations-in-the-gaza-war.html | Dear Guests | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/alex-rodriguez-tries-a-new-legal-approach-conciliation.html | Rodriguez Tries a New Legal Approach Conciliation | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/duda-struggles-with-lesson-against-left-handers-as-mets-top-nationals.html | Duda Struggles With Lesson Against LeftHanders as Mets Top Nationals | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/harvey-takes-first-official-step-in-comeback.html | Harvey Takes First Official Step in Comeback | By Peter Kerasotis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/baseball/yankees-get-to-price-but-not-to-tigers8217-bullpen.html | Chamberlain in Relief of Price Helps Tigers Top Yanks | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/football/david-wilsons-retirement-from-nfl-raises-injury-awareness.html | Spinal Issues Loom Over the NFL | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/golf/with-pga-championship-looming-older-golfers-look-over-their-shoulders.html | Youth Movement Sways Golf Landscape | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/sports/n-c-a-a-s-rich-poised-to-get-richer-with-more-athlete-benefits.html | NCAA May Let Its Top Conferences Play by Their Own Rules | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/theater/king-lear-in-central-park-starring-john-lithgow.html | Sharper Than Serpents Teeth | By Ben Brantley | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/grocery-chain-reels-as-employees-and-customers-rally-for-an-ousted-president.html | Grocery Chain Reels as Employees and Customers Rally for an Ousted President | By Katharine Q Seelye and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/prosecutors-must-prove-corrupt-intent-in-trial-of-virginia-first-family.html | In Virginia Graft Case Cognac and Golf Trips Arent Smoking Guns | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/redactions-of-report-on-cia-stoke-ire.html | Redactions of Report on CIA Stoke Ire | By Mark Mazzetti | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/seeking-to-stop-migrants-from-risking-trip-us-speeds-the-path-to-deportation-for-families.html | As US Speeds the Path to Deportation Distress Fills New Family Detention Centers | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/us/utah-officials-ask-justices-to-hear-appeal-of-ruling-on-gay-marriage-ban.html | Utah Officials Ask Justices to Hear Appeal of Ruling on Gay Marriage Ban | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/african-leaders-sit-down-with-american-investors.html | Meeting Teams African Leaders and American Investors | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/africa/sierra-leone-deploys-troops-in-ebola-crisis.html | Sierra Leone Deploys Troops in Ebola Crisis | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/americas/vatican-ends-suspension-of-nicaraguan-priest.html | Nicaragua Priests Suspension Lifted | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/catalan-vote-seen-as-test-for-separatists-in-europe.html | Catalan Vote Seen as Test for Separatists in Europe | By Raphael Minder | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/europe/putin-urges-economic-retaliation-for-sanctions-over-ukraine-conflict.html | Putin Urges Economic Retaliation for Sanctions Over Ukraine Conflict | By Neil MacFarquhar and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/cease-fire-between-syrian-insurgents-and-lebanese-army-ends-quickly.html | CeaseFire Between Syrian Insurgents and Lebanese Army Ends Quickly | By Hwaida Saad and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/civilian-or-not-new-fight-in-tallying-the-dead-from-the-gaza-conflict.html | Civilian or Not New Fight in Tallying the Dead | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/egypt-has-ambitious-plan-for-suez-canal-expansion.html | Egypt Has Ambitious Plan for Suez Canal Expansion | By Kareem Fahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/israeli-arrest-made-public-in-abduction-of-3-youths.html | Israeli Arrest Made Public in Abduction of 3 Youths | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/part-of-hamas-talks-and-part-might-wait-to-fight-again.html | A Part of Hamas Negotiates and Another May Fight Again | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-06 | https://www.nytimes.com/2014/08/06/world/middleeast/us-general-killed-in-afghanistan-a-quietly-effective-leader-known-for-technical-skill.html | A Quietly Effective Leader Known for Technical Skill | By Alan Rappeport and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-07 | https://www.nytimes.com/2014/06/27/world/europe/gallipoli-world-war-i-campaign-laid-ground-for-national-identities.html | World War I Campaign at Gallipoli Laid Ground for National Identities | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/05/us/joshu-sasaki-a-zen-master-tarnished-by-abuse-claims-dies-at-107.html | Joshu Sasaki 107 Tainted Zen Master | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/gabrielle-union-beauty-routine.html | Water Cast in a Supporting Role | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/la-garconne-opens-in-tribeca.html | Off the Web and Into TriBeCa | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/06/opinion/the-tax-dodge-goes-on.html | The Tax Dodge Goes On | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/unmasking-the-mystery-spell-checker.html | Unmasking the Mystery SpellChecker | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/as-usual-unusual-offerings-from-the-kitchen/ | The Kitchen as Usual Offers the Unusual | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/helen-mirren-and-the-audience-coming-to-broadway/ | Helen Mirren Returning to Broadway in The Audience | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://artsbeat.blogs.nytimes.com/2014/08/06/jewish-film-festival-is-withdrawn-from-london-theater/ | In London Withdrawal of Jewish Film Festival | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://bits.blogs.nytimes.com/2014/08/06/wikimedia-wants-you-to-remember-the-links-europe-wants-you-to-forget/ | Wikimedia Lists Links Europe Wants Forgotten | By Conor Dougherty | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/apollo-profit-falls-6-in-quarter/ | ProfitSharing Trims Apollo Global Income | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/bank-of-america-nears-17-billion-settlement-over-mortgages/ | Bank Offers US Biggest Settlement in History | By Ben Protess and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/standard-chartered-discloses-new-york-inquiry-as-pretax-profit-falls/ | Standard Chartered Confirms New York Inquiry | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/walgreen-to-pay-5-27-billion-plus-shares-for-alliance-boots/ | Walgreen Shies Away From Moving Its Tax Base to Britain | By Alexandra Stevenson and Chad Bray | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://well.blogs.nytimes.com/2014/08/06/prostate-cancer-screening-still-not-recommended-for-all/ | Study Backs Limited Use of Prostate Cancer Screening | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/jacob-jonas-the-company-at-ailey-citigroup-theater.html | Walking Stopping Its So Sentimental | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/vail-international-dance-festival-features-seven-new-works.html | Taking Chances With Mix and Match | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/design/89-plus-project-focuses-on-technology-obsessed-artists.html | Technology Driving Young Art | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/lets-talk-about-risk-at-the-metropolitan-opera.html | Let8217s Talk About Risk At the Met | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/nellie-mckay-plays-the-drag-king-billy-tipton-at-54-below.html | Exploring a Jazzman and Gender Identity | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/new-york-studios-and-factories-as-concert-halls.html | DreamedOf Music UndreamedOf Spaces | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/music/work-by-schnittke-and-haydn-at-mostly-mozart.html | In Homage to Mozart Musical Wit and Allusions | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/garfunkel-and-oates-a-comic-female-duo-on-ifc.html | Demure Deadpan and Smutty an Offshoot of Girl Power | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/slink-johnson-is-black-jesus-on-adult-swim.html | A Holy Guy Keeps His Worldly Common Touch | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/books/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Emigrate And Give Up the Odessa Apartment | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/call-it-what-you-like-but-not-a-chain.html | Call It What You Like but Not a Chain | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/chrysler-reports-second-quarter-earnings.html | Chryslers Quarterly Income Rose 22 Percent | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/international/italy-falls-back-into-recession-raising-concern-for-eurozone-economy.html | Italian Economy Falters Eurozone Worries Grow | By Jack Ewing and Gaia Pianigiani | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/media/revenue-and-profits-drop-at-viacom.html | Revenue and Profits Drop at Viacom | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/smallbusiness/start-ups-seize-marijuana-opportunities-as-big-companies-hold-back.html | StartUps Seize Marijuana Opportunities as Big Companies Hold Back | By Eilene Zimmerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/the-muddled-road-to-overhauling-corporate-taxes.html | Tax Trouble | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/time-warner-earnings-beat-expectations.html | Fox and Time Warner Deliver Dueling Earnings Reports Both Positive | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/cara-delevingne-gisele-bundchen-and-edie-campbell-are-familiar-faces-in-fall-fashion-ads.html | In Fashion Ads Plenty of Dj Vu | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/for-nondrivers-a-summer-stuck-in-the-passenger-seat.html | A Summer Stuck in the Passenger Seat | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/greg-krelenstein-reads-fashions-crystal-ball.html | Reading Fashions Crystal Ball | By Alex Hawgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/how-target-and-joseph-altuzarra-collaborated-on-a-fashion-line.html | The Collaboration Dance | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/james-camerons-deepsea-challenge-3d-premiere.html | Swimming With BoldFaced Creatures | By Bob Morris | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/kittys-canteen-on-the-lower-east-side.html | Kittys Canteen on the Lower East Side | By Patrick Heij | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/meet-charlotte-kemp-muhl-a-rock-star-in-the-making.html | Believing in a Ghost | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/social-media-arguments-cant-win-propositions.html | Dont Fight Flames With Flames | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/store-openings-new-collections-and-sales-starting-august-7.html | Store Openings New Collections and Sales Starting Aug 7 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/street-style-in-dakar-senegal.html | As Different as Night and Day | By Nick Loomis | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/fashion/successful-charles-james-show-at-the-met-nears-finale.html | Fame Finally Comes to Charles James | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/coffee-tables-percolating-from-ideas.html | Percolating From Ideas | By Dan Rubinstein | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/greening-the-gilded-age.html | Greening the Gilded Age | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/how-important-is-a-perfect-lawn-when-youre-selling-your-home.html | How Important Is a Perfect Lawn When Youre Selling Your Home | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/inviting-your-friends-to-stay-for-a-while.html | Inviting Your Friends to Stay for a While | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/itll-be-the-onion-that-does-the-crying.html | Itll Be the Onion That Does the Crying | By Arlene Hirst | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/lightweight-lounging-on-racecar-technology.html | Lightweight Lounging on Racecar Technology | By Dan Rubinstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/reviving-a-dyeing-technique.html | Reviving a Dyeing Technique | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/sales-at-jonathan-adler-ligne-roset-soho-lockwood-shop-and-christofle.html | Seating and Housewares | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/treating-his-house-like-a-museum.html | Treating His House Like a Museum | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/garden/whats-behind-door-no-1.html | Whats Behind Door No 1 | By Stephen Milioti | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/greathomesanddestinations/back-on-the-block.html | Back on the Block | By Penelope Green | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/gene-indicator-breast-cancer-risk.html | Study Shows Third Gene as Indicator for Cancer | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/health/pleasure-factor-may-override-new-tobacco-rules.html | In New Calculus on Smoking Its Health Gained vs Pleasure Lost | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/movies/comic-character-creators-fight-for-cash-and-credit.html | Armed Animals Dont Invent Themselves | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-a-separate-arrest-bail-is-doubled-for-teenage-driver-in-fatal-accident.html | Bail Increase for Driver in Fatal 13 Crash | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-aiding-government-a-gang-figure-seeks-its-help-fighting-deportation.html | Tension on Deporting a Killer Turned Informer | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/amid-criticism-a-changing-brooklyn-gets-a-second-cathedral.html | Amid Criticism a Changing Brooklyn Gets a Second Cathedral | By David W Dunlap | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/at-new-york-camp-hasidic-boys-study-and-shun-sports.html | At a Camp for Hasidic Boys Studying Faith Is Their Daily Exercise | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/driver-in-times-square-bus-crash-is-arrested.html | Bus Operator Arrested in Times Square Crash  Is Released | By Matt Flegenheimer and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-threats-to-our-drinking-water.html | The Threats to Our Drinking Water | By David S Beckman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/to-beat-putin-support-ukraine.html | To Beat Putin Support Ukraine | By Michael A McFaul | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/science/space/spacecraft-pulls-alongside-comet.html | European Spacecraft Pulls Alongside Comet After 10 Years and Four Billion Miles | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/tom-werner-emerges-to-create-a-race-for-baseball-commissioner.html | Late Run in the Race for Commissioner | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/tiger-woods-at-valhalla-for-pga-championship-2014.html | Woods Says Hes Healthy The Crowds Certainly Are | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/ncaafootball/new-rules-would-further-separate-college-sports-haves-from-have-nots.html | Fears Rise Over Wealth Gap as Top Leagues Push Overhaul | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/soccer/premier-league-concussion-protocol-could-force-injured-players-from-games.html | Premier Leagues New Concussion Protocol Empowers OnField Doctors | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/aiming-to-be-the-netflix-of-books.html | Aiming to be the Netflix of Books | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/lyft-tries-to-coax-commuters-to-leave-their-cars.html | Coaxing Commuters to Leave Their Cars | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/personaltech/mobile-apps-bring-history-alive.html | A Touch Screen Becomes a Window to the Past | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/technology/powering-up-without-any-cords.html | Powering Up a Phone No Cords Needed | By Eric A Taub | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/theater/outdoor-othello-from-the-drilling-company.html | Perfidy Afoot in a Doomed Parking Lot | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/delays-persist-for-us-high-speed-rail.html | 11 Billion Later HighSpeed Rail Is Inching Along | By Ron Nixon | TX 8-072-436 | 2015-02-06 |

| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/marijuana-legalization-to-be-on-ballot.html | Marijuana Legalization to Be on Ballot | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/politics/2-first-ladies-michelle-obama-laura-bush-share-tales-of-budding-partnership-and-life-in-the-spotlight.html | 2 First Ladies Share Tales of Budding Partnership and Life in the Spotlight | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/right-to-farm-measure-passes-in-missouri.html | Missourians Approve Amendment on Farming | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/texas-is-accused-of-overreaching-and-overspending-to-police-border.html | Texas Bolsters Border Patrol With Its Own | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/oscar-pistorius-judge.html | From ApartheidEra Jail Cell to the Bench in Pistorius Case | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/who-weighing-emergency-decree-on-ebola.html | Expert Panel to Consult on Ebola | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/bangladesh-launches-manhunt-for-owners-of-capsized-ferry.html | Bangladesh Ferry Owners Sought | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/earthquake-death-toll-rises-to-nearly-600-in-china.html | China Earthquake Toll Nears 600 | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/new-insider-attacks-target-the-police-in-afghanistan.html | Afghan Officers Said to Be Working for Taliban Kill 11 of Their Police Colleagues | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/north-korea-declines-invitation-to-papal-mass-in-seoul.html | North Korea Papal Event Declined | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/outrage-builds-in-south-korea-over-military-abuse.html | Outrage Builds in South Korea Over Deadly Abuse of a Soldier | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/asia/us-drone-strike-kills-6-in-pakistani-tribal-area.html | Pakistan Deadly US Drone Strike | By Ismail Khan and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/mayor-of-london-boris-johnson-plans-to-run-for-parliament.html | Britain London Mayors Next Step | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/militant-jewish-group-confronts-protesters-in-a-tense-france.html | A Militant Jewish Group Confronts ProPalestinian Protesters in France | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/putin-orders-import-ban-in-retaliation-for-sanctions.html | Putin Bans Some Imports as Payback for Sanctions | By Andrew E Kramer and Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://dealbook.nytimes.com/2014/08/06/no-takeover-but-plenty-of-taunts/ | No Takeover So TMobile Taunts Sprint | By Michael J de la Merced and Brian X Chen | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/dance/ballet-theater-donating-trove-of-materials-to-library-of-congress.html | Dance Trove Is Headed to Library of Congress | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/an-obscure-biotech-firm-hurries-ebola-treatment.html | An Obscure Biotech Firm Hurries Ebola Treatment | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/business/media/google-and-barnes-noble-unite-to-take-on-amazon.html | Google and Barnes  Noble Unite to Take on Amazon | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/after-eric-garners-death-de-blasio-seeks-a-tricky-balance.html | A Rights Test for City Hall | By Nikita Stewart and Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/boating-with-friends-girl-16-dies-in-accident-on-long-island-sound.html | Boating With Friends Girl 16 Dies in Accident on Long Island Sound | By Emma G Fitzsimmons and Elizabeth Maker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/call-to-police-preceded-deadly-long-island-explosion.html | Call to Police Preceded Deadly LI Explosion | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/cuomo-to-challenge-teachout-over-alleged-new-york-residency-ineligibility-before-primary-vote.html | Cuomos Team Fights Rival in Primary by Contesting Her New York Residency | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/nyregion/new-york-city-libraries-struggle-to-meet-demand-for-english-language-classes.html | City Libraries Struggle to Meet Demand for EnglishLanguage Classes | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/gail-collins-midterm-elections-the-panda-angle.html | The Panda Angle | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/making-the-gaza-cease-fire-last.html | Making the Gaza CeaseFire Last | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/nicholas-kristof-fighting-ebola-for-us-all.html | Fighting Ebola for Us All | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/opinion/the-guns-of-august.html | The Guns of August | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/a-tigers-ace-is-still-durable-if-no-longer-dominant.html | Ace Still Has His Aura if Not Yet His Old Form | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/buzzing-before-game-mets-then-fall-quietly.html | Buzzing Before Game Mets Then Fall Quietly | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/baseball/with-late-rally-yankees-finally-get-some-breathing-room.html | Yanks Late Rally Gives Them Breathing Room at a Cost | By David Waldstein | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/football/for-david-wilson-an-emotional-but-positive-farewell-to-football.html | Tearful Exit for Giants Wilson | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/a-club-pro-contending-for-a-major-championship-why-not-.html | A Club Pro Not Afraid to Dream Big | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/golf/in-majors-fowler-has-substance-with-style.html | In Majors Fowler Has Substance With Style | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/sports/michael-phelps-returning-to-major-competition-is-7th-in-100-freestyle.html | Phelps Falls Short in Freestyle | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/upshot/why-the-hepatitis-cure-sovaldi-is-a-budgetary-disaster-for-prisons.html | Boon for Hepatitis C Patients Disaster for Prison Budgets | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/bergdahl-details-disappearance-to-general-leading-an-inquiry.html | Bergdahl Details Disappearance to General Leading an Inquiry | By Richard A Oppel Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/dry-california-fights-illegal-use-of-water-for-cannabis.html | Dry California Fights Illegal Use of Water for Cannabis | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/eighth-day-of-virginia-ex-governors-trial-focuses-on-role-of-his-wifes-chief-of-staff.html | Eighth Day of Virginia ExGovernors Trial Focuses on Role of His Wifes Chief of Staff | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/jesse-l-steinfeld-surgeon-general-and-tobacco-foe-dies-at-87.html | Jesse L Steinfeld 87 Surgeon General and Tobacco Foe Dies | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/us/one-court-three-judges-and-four-states-with-gay-marriage-cases.html | One Court Three Judges and Four States With Gay Marriage Cases | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/africa/as-meeting-with-african-leaders-winds-down-policy-issues-take-the-stage.html | As Meeting With African Leaders Winds Down Policy Issues Take the Stage | By Mark Landler and Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/europe/in-greece-migrants-are-desperate-to-flee-again.html | In Greece Migrants Are Desperate to Flee Again | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/after-conflict-gaza-industry-lies-in-ashes.html | Conflict Leaves Industry in Ashes and Gaza Reeling From Economic Toll | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/islamic-militants-in-iraq-are-widely-loathed-yet-action-to-curb-them-is-elusive.html | Islamic Militants in Iraq Are Widely Loathed Yet Action to Curb Them Is Elusive | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/israeli-premier-voices-regret-for-civilian-casualties-but-blames-hamas.html | Israeli Premier Voices Regret for Civilian Casualties but Blames Hamas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/lebanon-border-standoff-eases.html | Lebanon Border Standoff Eases | By Hwaida Saad | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-07 | https://www.nytimes.com/2014/08/07/world/middleeast/sunni-extremists-repel-kurdish-forces-in-iraq.html | Sunni Extremists Repel Kurdish Forces in Iraq | By Alissa J Rubin and Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-08 | https://www.nytimes.com/2014/08/07/nyregion/wilfred-feinberg-federal-appeals-court-judge-and-mentor-dies-at-94.html | Wilfred Feinberg 94 US Appellate Judge in New York | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/05/new-foundation-will-support-and-commission-american-music/ | New Foundation Will Support and Commission American Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://artsbeat.blogs.nytimes.com/2014/08/07/larry-david-will-make-his-broadway-debut/ | Larry David Will Make Broadway Debut in His First Play | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/andreessen-horowitz-invests-in-big-data-analytics-firm-adatao/ | Big Data Financing | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/italian-coffee-producer-massimo-zanetti-looks-to-list-shares/ | Coffee IPO | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/k-r-agrees-to-settle-lawsuit-on-private-equity-collusion/ | 3 Private Equity Firms Agree to Settle Suit on Collusion | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/lululemon-said-to-make-peace-with-founder-averting-war-over-sportswear-maker/ | Lululemon Strikes Deal With Founder Avoiding Fight | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/publisher-of-american-banker-is-sold-to-an-investment-firm/ | Sourcemedia Is Sold | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/santander-consumer-gets-subpoena-in-subprime-inquiry/ | Santander Consumer Usa Subpoenaed in Auto Loan Inquiry | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://sinosphere.blogs.nytimes.com/2014/08/07/21-guilty-in-mine-shaft-murders-echoing-chinese-film/ | China 21 Convicted in Mining Swindle | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/art-at-the-terminal-and-beyond.html | Beyond the Staten Island Ferry Art at the Terminal and Beyond | By A C Lee | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/artworks-along-the-high-line.html | Elevated Perspectives | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/conceptual-art-by-kate-ericson-and-mel-ziegler.html | Kate Ericson and Mel Ziegler | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/danh-vos-we-the-people-divided.html | Two Parks One Statue Lots of Pieces Lying Around | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/mark-handforth-sculptures-at-governors-island.html | Ordinary Objects Reimagined | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/marni-kotak-mad-meds.html | Art in Review | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/museums-see-different-virtues-in-virtual-worlds.html | Museums See Virtue in Virtual Worlds | By Anand Giridharadas | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/outdoor-sculpture-and-more-in-the-new-york-region.html | Summer Art Barefoot in the Park | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/phong-bui-curates-bloodflames-revisited.html | Phong Bui Curates Bloodflames Revisited | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/rachel-feinsteins-folly-in-madison-square-park.html | Fine Lines Drawn Among the Flora | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/robert-h-ellsworth-whose-life-was-devoted-to-chinese-art-dies-at-85.html | Robert H Ellsworth Is Dead at 85 After a Life Devoted to Chinese Art | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/the-fifth-season.html | The Fifth Season | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/the-st-petersburg-paradox-at-the-swiss-institute.html | The St Petersburg Paradox | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/tiny-furniture-a-diaspora-of-dollhouses.html | The Dollhouse Diaspora as Big Collections Sell | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/design/zhang-huan-and-virginia-overton-contrast-at-storm-king.html | Where Minimalist Meets Showy | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/music/americanafest-nyc-at-damrosch-park-bandshell.html | An Eclectic Mix of HardLuck Tales | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/spare-times-for-aug-8-14.html | Spare Times | By Anne Mancuso Brandon K Thorp Joumana Khatib and Andrew Boryga | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/spare-times-for-children-for-aug-8-14.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/human-resources-on-pivot-gives-hope-to-the-working-young.html | Making the Best of Trash While Finding Meaning | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/the-knick-a-cinemax-medical-drama-set-in-1900.html | No Leeches No Rusty Saw but Hell Nonetheless | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/books/book-review-magicians-land-ends-lev-grossmans-trilogy.html | A Finale to Soothe Cravings for Magic | By Sarah Lyall | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/international/china-export-curbs-on-metals-again-found-to-violate-trade-law.html | China Curbs on Metals Are Again Found to Violate Trade Law | By Dionne Searcey and Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/international/ecb-leaves-interest-rates-unchanged.html | ECB Leaves Interest Rates Unchanged Despite Geopolitical Risks | By Jack Ewing | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/logan-lahive-chief-executive-of-belly-on-appropriate-company-values.html | Take the Job Seriously but Not Yourself | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/an-invitation-to-play-and-then-wash.html | An Invitation to Play and Then Wash | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/bloomberg-makes-layoffs-in-washington-tv-unit-cancels-al-hunt-show.html | Bloomberg Lays Off 25 and Cancels a TV Show | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/newsstand-sales-of-celebrity-magazines-decline.html | Celebrity Magazine Sales Plummet on Newsstands | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/after-a-drama-with-something-to-hide.html | A Family With Problems Not All of Them Obvious | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/fifi-howls-from-happiness-from-mitra-farahani.html | Artist Comes Cackling Back to the Limelight | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-about-alex-distorted-echoes-of-the-big-chill.html | Millennials Turned Yuppies Really Pulling Together | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-the-hundred-foot-journey-kitchen-wars-break-out.html | Too Many Cooks Spoil the Village | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/in-what-if-zoe-kazan-melts-daniel-radcliffes-heart.html | Friendship Ripens Into  Well You Know | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/james-cameron-takes-viewers-on-deepsea-challenge-3d.html | Voyage to the Actual Bottom of the Sea | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/movie-review-teenage-mutant-ninja-turtles.html | SewerDwelling and Streamlined | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/movie-review-the-dog.html | Colorful Life and Loves of a Real Bank Robber | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/no-cameras-allowed-a-documentary-by-james-marcus-haney.html | From GateCrashing to the Grammys | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/the-maids-room-directed-by-michael-walker.html | The Invisible but AllSeeing Servant | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/tornadoes-target-a-town-in-into-the-storm.html | An Expert in Disaster | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/movies/what-now-remind-me-a-year-in-the-life-of-joaquim-pinto.html | The Beauty of the Moment Blurs the Pain of Memory | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/2-officials-at-queens-tutoring-center-are-charged-with-assaulting-children.html | 2 Officials at Queens Tutoring Center Charged With Endangering Children | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/de-blasio-children-working-at-city-hall-as-unpaid-interns.html | 2 New Interns at City Hall Teenagers Named de Blasio | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/digging-into-fitness-sandbox-play-for-grown-ups.html | Digging Into Fitness Sandbox Play for GrownUps | By Keith Mulvihill | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/dipping-into-fitness-workouts-in-the-water.html | Dipping Into Fitness Workouts in the Water | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/in-harvest-season-endless-hours-with-no-overtime-for-new-york-farmworkers.html | Long Days in the Fields Without Earning Overtime | By Joseph Berger | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/wine-dealer-sentenced-to-10-years-for-defrauding-clients.html | Wine Dealer Sentenced to 10 Years for Defrauding Clients | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/in-the-grip-of-ebola.html | In the Grip of Ebola | By Wade C L Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/shmuel-rosner-israels-fair-weather-fans.html | Israels FairWeather Fans | By Shmuel Rosner | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/a-self-folding-robot-inspired-by-origami.html | Origami Inspires Rise of SelfFolding Robot | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/science/new-computer-chip-is-designed-to-work-like-the-brain.html | A New Chip Functions Like a Brain IBM Says | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/degrom-keeps-mets-in-the-game-but-harpers-home-run-ends-it.html | DeGrom Keep Mets in the Game but Harpers Home Run Ends It | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/two-girls-fuel-their-teams-little-league-hopes.html | 2 Girls Fuel Their Teams Push Toward Little Leagues Pinnacle | By Pat Pickens | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/yankees-rookie-ensures-tigers-vaunted-starters-leave-winless.html | Yanks Take Series Behind Starter and a Stopper | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/golf/pga-championship-2014-tiger-woods-lee-westwood-kevin-chappell.html | Westwood Despite Troubles Shares Lead | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/michael-phelps-moves-on-to-butterfly-where-a-deeper-pool-awaits.html | More Talent Awaits Phelps in Butterfly | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/ncaafootball/ncaa-votes-to-give-greater-autonomy-to-richest-conferences.html | Big 12 Big Ten ACC SEC PAC12 | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/soccer/with-landon-donovan-it-was-always-about-more-than-the-numbers.html | Donovan Took US Soccer on New Path | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/gray-tassels-along-the-fringe.html | Gray Tassels Along the Fringe | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/in-the-opponent-a-boxer-and-trainer-square-off.html | Add a Sucker Punch to His Fight Card | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/theater-listings-for-aug-8-14.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/a-texas-county-sees-opportunity-in-toxic-waste.html | County of 95 Sees Opportunity in Toxic Waste | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/detroit-area-man-convicted-of-murdering-woman-who-knocked-on-his-door.html | Man Guilty of Murdering Woman at His Front Door | By Mary M Chapman and Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/in-texas-panhandle-a-growing-need-for-a-shallow-lakes-water.html | In Panhandle a Growing Need for a Shallow Lakes Water | By Neena Satija | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/john-walsh-drops-campaign-under-pressure-from-democrats.html | Senator Quits Montana Race After Charge of Plagiarism | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/potential-gop-presidential-candidates-woo-hispanics.html | To Woo Latinos GOP Hopefuls Cast Net Abroad | By Michael Barbaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/utah-gay-marriage-lawyers-ask-supreme-court-to-act.html | Both Sides in Gay Marriage Fight in Utah Agree Supreme Court Should Hear Case | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/tennessee-elections.html | GOP Senator and 3 Justices Prevail in Tennessee Election | By Alan Blinder and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/oscar-pistorius-murder-trial.html | South Africa Pistorius Trial Nears End | By Norimitsu Onishi and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/china-cracks-down-on-popular-mobile-messaging-services.html | China Moves to Rein in Messaging for Mobile | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/decades-after-khmer-rouges-rule-2-senior-leaders-are-convicted-in-cambodia.html | 2 Khmer Rouge Leaders Are Convicted in Cambodia | By Thomas Fuller and Julia Wallace | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/kerry-visits-afghanistan-to-urge-election-deal.html | Kerry Visits Afghanistan to Urge Deal on the Election | By Michael R Gordon and Matthew Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/prominent-rights-lawyer-is-freed-from-chinese-prison-his-brother-says.html | China Lawyer Released From Prison | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/edward-snowden-russia.html | Russia Snowden Granted an Extension | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/russia-sanctions.html | Russia Responds to Western Sanctions With Import Bans of Its Own | By Neil MacFarquhar and Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/ukraine-fighting.html | Ukrainian Armys Artillery Hits Hospital Killing Dental Patient | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/iran-washington-post-journalist-arrest.html | A US Journalists Arrest Points to a Power Struggle in the Leadership of Iran | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/isis-forces-in-iraq.html | Jihadists Rout Kurds in North and Seize Strategic Mosul Dam | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/obama-weighs-military-strikes-to-aid-trapped-iraqis-officials-say.html | Obama Allows Airstrikes Against Iraq Rebels | By Helene Cooper Mark Landler and Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-08 | https://www.nytimes.com/2014/08/08/your-money/credit-scores-could-rise-with-ficos-new-model.html | Credit Scores Could Rise With FICOs New Model | By Tara Siegel Bernard | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://bits.blogs.nytimes.com/2014/08/07/zynga-a-maker-of-social-games-lowers-its-2014-financial-forecast/ | Zynga a Maker of Social Games Lowers Its 2014 Financial Forecast | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/stampede-of-mergers-could-mean-growth-or-irrationality-ahead/ | Deemed Safe to Merge | By Peter Eavis and David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://dealbook.nytimes.com/2014/08/07/upstart-in-china-rides-high-on-i-p-o-crest/ | Upstart in China Rides High on IPO Crest | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/dorothy-salisbury-davis-suspense-novelist-dies-at-98.html | Dorothy Salisbury Davis Suspense Novelist Dies at 98 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/in-ambitious-bid-walmart-seeks-foothold-in-primary-care-services.html | In Ambitious Bid Walmart Seeks Foothold in Primary Care Services | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/jim-frederick-foreign-correspondent-who-wrote-book-about-iraq-war-crime-dies-at-42.html | Jim Frederick 42 Wrote Book About Iraq War Crime | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/plot-thickens-as-900-writers-battle-amazon.html | Plot Thickens as 900 Writers Battle Amazon | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/media/publisher-hachettes-3-way-deal-to-acquire-perseus-fails.html | Publisher Hachettes 3Way Deal to Acquire Perseus Fails | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/business/regulators-fine-hyundai-17-4-million-after-it-fails-to-report-defect.html | Regulators Fine Hyundai 174 Million After It Is Slow to Report Defect | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/health/second-experimental-drug-allowed-for-treating-ebola.html | Second Drug Is Allowed for Treatment of Ebola | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/behind-bars-a-price-to-pay-for-geriatrics.html | Unkind Life for Young and Old | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/mta-chief-gives-preview-of-proposed-five-year-capital-plan.html | MTA Chief Gives Preview of Proposed FiveYear Capital Plan | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/on-auction-block-personal-treasures-long-abandoned-at-the-bank.html | On Auction Block Personal Treasures Long Abandoned at the Bank | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/princeton-considers-end-to-limit-on-number-of-as.html | Princeton Is Proposing to End Limit on Giving As | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/rikers-health-contractor-fined-for-worker-assaults.html | Rikers Health Contractor Fined for Worker Assaults | By Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/us-charges-brooklyn-man-name-unknown-with-impersonating-lawyer.html | Legal Clients Called Him Shlomo US Calls Him a Fraud | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/nyregion/with-march-in-chokehold-case-questions-over-whos-in-charge.html | Confusion Over March in Chokehold Case | By Matt Flegenheimer and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/david-brooks-introspective-or-narcissistic.html | Introspective or Narcissistic | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/paul-krugman-inequality-is-a-drag.html | Inequality Is a Drag | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/preventing-a-slaughter-in-iraq.html | Preventing a Slaughter in Iraq | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/russia-sanctions-itself.html | Russia Sanctions Itself | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/opinion/the-ncaas-nod-to-reality.html | The NCAAs Nod to Reality | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/baseball/yankees-follow-winding-road-but-keep-playoffs-in-sight-.html | Despite Setbacks Yankees Advance | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/basketball/kevin-loves-addition-gives-lebron-james-support-in-cleveland.html | An Ideal Big Man to Complement James on Cavs | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/geno-smith-and-michael-vick-are-productive-in-preseason-opener.html | Jets Opener Goes as Envisioned at Quarterback | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/football/giants-top-pick-practices-but-not-at-full-strength-.html | Giants Top Pick Practices but Not at Full Strength | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/sports/ncaas-vote-on-new-rules-contradicts-its-mission.html | Changes Creating Divisions Among Conferences | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/theater/phoenix-starring-julia-stiles-at-the-cherry-lane-theater.html | For 3rd Date a Trip to an Abortion Clinic | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/combat-stress-found-to-persist-since-vietnam.html | Combat Stress Among Veterans Is Found to Persist Since Vietnam | By Benedict Carey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/politics/2-senators-are-feuding-over-warmth-of-their-ties.html | 2 Senators Are Feuding Over Warmth of Friendship | By Jeremy W Peters | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/politics/obama-signs-bill-aimed-at-fixing-va-shortfalls.html | Obama Signs Bill Aimed at Fixing VA Shortfalls | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/speculation-a-candidate-hurries-to-kill.html | Speculation a Candidate Hurries to Kill | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/us/the-architect-behind-the-rebuilding-of-rick-perry.html | The Architect Behind the Rebuilding of Rick Perry | By Jay Root | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/dont-touch-the-walls-ebola-fears-infect-hospital.html | Dont Touch the Walls Ebola Fears Infect an African Hospital | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/africa/us-and-global-efforts-to-contain-ebola-draw-criticism-at-congressional-hearing.html | US and Global Efforts to Contain Ebola Draw Criticism at Congressional Hearing | By Andrew Siddons | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/americas/towns-floating-symbol-fading-into-the-sunset.html | Towns Floating Symbol Fading Into the Sunset | By William Neuman and Andrea Zarate | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/asia/uighurs-veils-a-protest-against-chinas-curbs.html | Veils Emerge as Sign of Uighur Protest in China | By Dan Levin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/europe/afraid-of-heartbreak-a-celebrity-campaign-begs-scotland-to-stay.html | Afraid of Heartbreak a Celebrity Campaign Begs Scotland to Stay | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/a-return-to-action.html | A Return to Action | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/israeli-procedure-reignites-old-debate.html | Israeli Procedure Reignites Old Debate | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/key-cleric-in-egypt-rejects-executions.html | Key Cleric in Egypt Rejects Executions | By Kareem Fahim and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/rockets-break-gaza-cease-fire.html | Rockets Break Gaza CeaseFire | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-08 | https://www.nytimes.com/2014/08/08/world/middleeast/syria-progress-on-chemical-stockpile.html | Syria Progress on Chemical Stockpile | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/04/early-nick-drake-recording-pulled-from-auction/ | Nick Drake Recording Pulled From Auction | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-05 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/05/rubin-museum-show-to-trace-francesco-clementes-indian-inspirations/ | Rubin Museum Show | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-07 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/07/combing-culture-and-exercise-the-first-elastic-city-walks-festival/ | Culture and Exercise Elastic City Walks Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/07/business/peter-hall-city-planner-who-devised-the-enterprise-zone-dies-at-82.html | Peter Hall Who Devised the Enterprise Zone Dies at 82 | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/chita-rivera-stars-in-the-visit-at-williamstown.html | Once Scorned Now Rich and Vengeful | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/08/board-of-north-miami-moca-announces-move-to-miami/ | New Twist in Dispute Over Florida Museum | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://artsbeat.blogs.nytimes.com/2014/08/08/paul-mccartney-collaborates-on-a-video-game-score/ | Paul McCartney Composing Game Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/mark-morris-dance-performs-acis-and-galatea.html | An Old Love Story Tinkered for the Times | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/ragamala-dance-outdoors-at-lincoln-center.html | Sacred Music and Movement With an Infectious Beat | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/dance/vail-international-festival-with-tiler-peck-and-balletx.html | Where Big Stars and Little Stars Shine for a Bargain | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/mostly-mozart-with-the-conductor-paavo-jarvi.html | All Brahms by the Smaller Numbers | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/fat-guys-in-the-woods-and-idiotest-exploit-stupidity.html | Theres Always Someone Youre Smarter Than | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/frank-oharas-lunch-poems-turn-50.html | Cigarettes Coffee a Stop at the Liquor Store | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/books/laszlo-krasznahorkais-novels-find-a-us-audience.html | He Rarely Stops Writing | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/gms-woes-multiply-as-it-announces-further-recalls.html | GMs Woes Multiply as It Announces Further Recalls | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/cashew-juice-the-apple-of-pepsis-eye.html | Apple of Pepsis Eye | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/in-china-british-investigator-hired-by-glaxo-and-his-wife-are-sentenced-to-prison.html | In China British Investigator Hired by Glaxo and Wife Are Sent to Prison | By David Barboza | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/international/malaysia-airlines-to-be-taken-over-by-government.html | Malaysia Steps In to Save Its Reeling National Airline | By Jad Mouawad | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/threat-of-regulatory-challenge-loomed-over-dropped-deals.html | For Mergers a Shadow of Antitrust Challenges | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/crosswords/bridge/truscott-united-states-playing-card-senior-swiss-teams.html | TruscottUnited States Playing Card Senior Swiss Teams | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/health/in-ebola-outbreak-who-should-get-experimental-drug.html | Ebola Drug Could Save a Few Lives But Whose | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/movies/movie-review-step-up-all-in.html | Pity the Poor Working Artist in Las Vegas | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/clintons-support-de-blasios-push-to-bring-democratic-convention-to-brooklyn.html | Clintons Back Mayors Push for Convention | By Amy Chozick and Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/guilty-verdict-in-subway-murder-of-brian-watkins-utah-tourist-to-be-reviewed.html | Hearing Is Set on Voiding Conviction in Murder of Utah Tourist | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/dissenters-say-ncaa-overhaul-won8217t-solve-the-problems.html | Vote on Autonomy Generates Criticism From Small Conferences | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/federal-judge-rules-against-ncaa-in-obannon-case.html | NCAA Must Allow Colleges to Pay Athletes Judge Rules | By Ben Strauss and Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/rory-mcilroy-surges-into-lead-at-pga-championship.html | McIlroy Shines Through the Sogginess | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/technology/settlement-rejected-in-silicon-valley-hiring-case.html | Court Rejects Deal on Hiring in Silicon Valley | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/at-disney-and-universal-musical-theater-fans-find-thrills.html | For a Bit of Broadway Turn Left at Space Mountain | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/theater/in-daredevil-gary-winter-weaves-quirky-stories.html | Story Lines and More Assembled in Parts | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/upshot/a-maverick-golfers-struggles-in-a-more-conformist-time.html | A Mavericks Struggles in a More Conformist Time | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/defense-pushes-to-move-trial-location-on-marathon-bombing.html | Defense Pushes to Move Trial on Marathon Bombing | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/hawaii-hurricane.html | Hawaii One Storm Hits and a Second One Nears | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/james-brady-s-death-ruled-a-homicide-police-say.html | Coroner Is Said to Rule Reagan Aides Death a Homicide 33 Years After a Shooting | By Nick Corasaniti | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/oscar-pistorius-murder-trial.html | South Africa Verdict for Pistorius Is Expected on Sept 11 Judge Says | By Norimitsu Onishi and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/africa/who-declares-ebola-in-west-africa-a-health-emergency.html | UN Agency Calls Ebola Outbreak an International Health Emergency | By Alan Cowell and Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/afghan-presidential-rivals-agree-to-sign-a-deal.html | Afghan Rivals Back a Deal Once More for President | By Michael R Gordon and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/mahinder-watsa-offers-sex-advice-to-indians.html | 90YearOld Sex Columnist Shatters Taboos in India | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/blast-in-ukraines-capital-stirs-fears-of-new-conflict.html | Ukraine A Blast Unsettles Kiev | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/boy-killed-in-israel-gaza-strip-conflict.html | A Boy at Play in Gaza a Renewal of Warfare a Family in Mourning | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/iraq.html | US Jets and Drones Attack Militants in Iraq | By Alissa J Rubin Tim Arango and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/israel-gaza-strip-conflict.html | New Fighting a Bid for Leverage as a Gaza CeaseFire Expires | By Jodi Rudoren and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/Textbooks-whether-to-buy-or-rent.html | A Quandary Over Textbooks Whether to Buy or Rent | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/easing-the-transition-from-one-nanny-to-the-next.html | Easing the Transition From One Nanny to the Next | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/how-to-thwart-hackers-from-financial-accounts.html | A TwoStep Plan to Stop Hackers | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/retirement-coaches-help-plan-beyond-the-workplace.html | Finding an Identity Beyond the Workplace | By Kerry Hannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-09 | https://www.nytimes.com/2014/08/09/your-money/what-to-do-when-a-beloved-porcelain-throne-needs-parts.html | What to Do When a Beloved Porcelain Throne Needs Parts | By Alina Tugend | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-09 | https://dealbook.nytimes.com/2014/08/08/yields-on-10-year-treasuries-fall-confounding-the-experts/ | Yields on 10Year Treasuries Fall Confounding the Experts | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/music/idris-muhammad-drummer-whose-beat-still-echoes-dies-at-74.html | Idris Muhammad 74 Master of Rhythms Across Genres | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/business/29-states-seek-tighter-e-cigarette-regulations.html | 29 States Seek Tighter ECigarette Regulations | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/a-front-line-against-ebola-runs-through-newarks-terminal-b.html | An Ebola Front Line at Newarks Terminal B | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/city-settles-suit-in-death-of-man-hit-by-a-police-car.html | City Settles Lawsuit Over Man Killed by Police Car | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/de-blasio-to-gather-clergy-on-police-community-divide.html | De Blasio to Gather Clergy on PoliceCommunity Divide | By Michael M Grynbaum and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/for-decades-questions-lingered-in-case-of-missing-new-jersey-boy.html | Arrest Stirs Memories but Mysteries Still Remain | By Marc Santora and Nate Schweber | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/inquiry-seeks-twitter-user-in-brooklyn-bridge-flag-case.html | In Flag Inquiry Seeking to Unmask Twitter User | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/new-jersey-republican-killed-in-apparent-murder-suicide.html | New Jersey Republican Killed in Apparent MurderSuicide | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/speaking-openly-but-giving-conflicting-accounts-of-knockout-game-assaults.html | Speaking Openly but Giving Conflicting Accounts of Knockout Game Assaults | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/nyregion/to-curb-drug-use-an-electronic-music-concert-in-brooklyn-restricts-accessories.html | After Deaths More Items Prohibited at a Concert | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/a-misguided-tobacco-proposal.html | A Misguided Tobacco Proposal | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/cellphones-and-airplanes-shouldnt-mix.html | Keep Planes a Quiet Space | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/gail-collins-its-a-cant-lose-year.html | It8217s A Can8217tLose Year | By Gail Collins | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/keeping-track-another-labor-suit-for-apple-stop-and-frisk.html | Keeping Track Another Labor Suit for Apple StopandFrisk | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/president-obama-thomas-l-friedman-iraq-and-world-affairs.html | Obama on the World | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/opinion/when-a-car-loan-means-bankruptcy.html | When a Car Loan Means Bankruptcy | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/science/space/isee3-spacecraft-gets-glimpse-of-earth-before-sinking-into-space-depths.html | Rudderless Craft to Get Glimpse of Home Before Sinking Into Spaces Depths | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/adrian-cardenass-journey-from-the-major-leagues-to-college.html | Living and Leaving the Dream | By Ben Strauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/before-victory-mets-look-to-future-with-decision-on-shortstop-.html | Before Victory Mets Look to the Future | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/baseball/yankees-continue-to-use-stadium-to-their-advantage.html | Yankees Continue to Use Stadium to Their Advantage | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-steve-strickers-round-boosts-his-cup-chances.html | US Ryder Cup Berth Within Strickers Grasp | By Bill Pennington and Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/golf/pga-championship-2014-tiger-woods-out-after-second-round.html | Clutching His Back a Frustrated Woods Misses the Cut | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/phelps-shakes-off-rust-in-his-favorite-event-.html | Phelps Shakes Off Rust in His Favorite Event | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/sports/what-the-obannon-ruling-means-for-colleges-and-players.html | What the Ruling Means for Colleges and Players | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/09jetpack.html | Thrill Ride Flies in the Face of Gravity as Well as Cautious Officials | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/bankruptcy-judge-gets-view-of-detroit-outside-courtroom.html | Bankruptcy Judge Gets View of Detroit Outside Courtroom | By Mary M Chapman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/florida-redraws-an-election-map-that-was-ruled-to-be-unconstitutional.html | Florida Redraws an Election Map That Was Ruled to Be Unconstitutional | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/guided-by-history-a-jew-tries-to-unite-two-faiths-divided-by-war-in-gaza.html | Guided by History a Jew Tries to Unite Two Faiths Divided by War in Gaza | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/judge-in-north-carolina-upholds-2013-voting-law.html | Judge Backs New Limits on North Carolina Voting | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/massachusetts-health-site-will-stay-state-based.html | Massachusetts Health Site Will Stay StateBased | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/out-of-state-clinic-is-central-in-texas-abortion-law-fight.html | OutofState Clinic Is Central in Texas Abortion Law Fight | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/politics/tiny-lead-for-incumbent-in-tennessee-primary-vote.html | Tiny Lead for Incumbent in Tennessee Primary Vote | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/us/virginia-trial-keeps-focus-on-key-donors-character.html | Virginia Trial Keeps Focus on Key Donors Character | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/china-looks-to-high-speed-rail-to-expand-reach.html | China Looks to HighSpeed Rail to Expand Reach | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/motorbikers-in-north-korea-are-told-to-park-to-save-fuel.html | Motorbikers in North Korea Are Told to Park to Save Fuel | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/asia/pakistan-indian-border-guard-released-after-brief-detention.html | Pakistan Indian Border Guard Released After Brief Detention | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/half-a-ton-of-this-half-a-ton-of-that-russia-calm-over-food-import-bans.html | Half a Ton of This Half a Ton of That Russia Calm Over Food Import Bans | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/europe/premier-tries-to-keep-power-as-president.html | Premier Tries to Keep Power as President | By Sebnem Arsu and Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/differences-between-israel-and-un-over-gaza-episodes-go-back-years.html | Differences Between Israel and UN Over Gaza Episodes Go Back Years | By Somini Sengupta | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/fear-of-another-benghazi-drove-white-house-to-airstrikes-in-iraq.html | White House Saw Another Benghazi Looming | By Mark Landler Alissa J Rubin Mark Mazzetti and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-09 | https://www.nytimes.com/2014/08/09/world/middleeast/while-offering-support-obama-warns-that-us-wont-be-iraqi-air-force.html | While Offering Support Obama Warns That US Wont Be Iraqi Air Force | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/07/31/a-new-volunteer-program-for-l-g-b-t-travelers/ | Volunteering Program for LGBT Travelers | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-07-31 | 2014-08-10 | https://www.nytimes.com/2014/07/31/travel/a-delicately-managed-face-lift-for-a-paris-beauty.html | An Ambitious but Subtle FaceLift for a French Beauty | By Susanne Fowler | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-01 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/01/eliot-sumner-i-blame-coco-new-ep-electro-pop/ | Homework The Nester | By Kari Molvar | TX 8-072-436 | 2015-02-06 |
| 2014-08-01 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-08-04 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/04/extended-land-stays-on-long-haul-cruises/ | Cruises Extended Land Stays | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://runway.blogs.nytimes.com/2014/08/05/chris-bosh-adds-mens-ties-to-the-basketballfashion-love-affair/ | Who Says There Are No Ties in the NBA | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/caldercalder-sofia-coppola-latest-project-look-book-for-new-line-of-california-casual-wear/ | A New Line In Her Own Style | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://tmagazine.blogs.nytimes.com/2014/08/05/lombardi-house-hollywood-old-party-house-is-reborn-as-an-intimate-luxury-hotel/ | Accommodations Hollywood Ending | By Alissa Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | Deep Chords | By Patti Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/whats-your-favorite-out-of-print-book.html | Whats Your Favorite OutofPrint Book | By Adam Kirsch and Francine Prose | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/does-hosting-the-olympics-actually-pay-off.html | If You Build It | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/in-dallas-turning-the-page-marked-nov-22-1963.html | Turning the Page Marked Nov 22 1963 | By Carol Huang | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/suds-scents-and-soup-in-san-franciscos-tenderloin.html | The Tenderloin Gets Some Sparkle | By Christopher Hall | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/swoon-blurs-the-line-between-art-and-activism.html | Life of Wonderment | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/garry-kasparov.html | The Man Who Would be King | By Steven Lee Myers | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-clam-chowder-wars.html | Founding Fodder | By Sam Sifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/kent-ny-theres-something-about-the-water.html | Theres Something About the Water | By Savannah Waring Walker | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-r-gurney-at-the-signature-with-the-wayside-motor-inn.html | Theater Five Rooms at the Inn | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/7-steps-to-a-cheaper-hotel-room.html | On a Mission to Discover a Discount | By Seth Kugel | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/finding-last-minute-deals-on-upscale-hotels.html | EleventhHour Luxury at Your Fingertips | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/hotel-review-intercontinental-marseille-htel-dieu.html | Opulence by the Waterfront | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/censured-delaware-art-museum-plans-to-divest-more-works.html | Museum Under Fire for Selling Its Art | By Deborah Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/a-dylan-insiders-back-pages.html | A Dylan Insiders Back Pages | By Sam Tanenhaus | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/books-for-the-road.html | Books for the Road | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/darragh-mckeons-all-that-is-solid-melts-into-air.html | Red Alert | By Anthony Marra | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-nixon-tapes-1971-1972-and-the-nixon-defense.html | On the Record | By David M Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-thing-with-feathers-and-the-homing-instinct.html | Winged Victories | By Vicki Constantine Croke | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Modern-love-In-a-Balm-of-Space-and-Time-Healing.html | In a Balm of Space and Time Healing | By Gayle Forman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/Social-Qs-No-Sympathy-Now-Please.html | Sympathy Can Wait | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/workologist-when-a-meeting-runs-off-the-road.html | When a Meeting Runs Off the Road | By Rob Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/has-the-libertarian-moment-finally-arrived.html | Freedom Rocks | By Robert Draper | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/how-to-pre-game-like-a-grown-up.html | PreDinner Party | By Rosie Schaap | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/8216frank8217-riffs-on-the-pop-curiosity-frank-sidebottom.html | SelfInvention in a PapierMch Head | By Marc Spitz | TX 8-072-436 | 2015-02-06 |

| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/homevideo/love-in-the-city-offers-shorts-by-fellini-and-others.html | Recording the NotSoDolce Vita | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/musicians-besides-frank-who-have-preferred-masks-onstage.html | Musicians Who Are Bigheaded but Only When Onstage | By Marc Spitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-blacklist-at-lincoln-center-and-anthology-film-archives.html | Screen Voices Banished but Not Silenced | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-manhattan-apartment-for-sisters.html | Two Bedrooms for Two Sisters | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/dealing-with-home-equity-resets.html | Dealing With HomeEquity Resets | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/a-cautionary-musical-about-2008-takes-creative-leaps.html | Recalling the Crash the Icelandic Way | By Rob WeinertKendt | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/theater/rupert-goold-takes-american-psycho-to-new-york.html | Londons Master of Stage Spectacle | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/36-hours-lake-como-italy.html | 36 Hours Lake Como Italy | By Ingrid K Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/visiting-shawshank-sites-20-years-later.html | Freedom to Explore the Shawshank Trail | By Bill Schulz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://cityroom.blogs.nytimes.com/2014/08/08/big-ticket-luxury-near-the-zoo-for-31-86-million/ | Luxury Near the Zoo | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/09/opinion/sunday/britains-drinking-problem.html | Britains Drinking Problem | By Charles Nevin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/black-composers-discuss-the-role-of-race.html | Great Divide at the Concert Hall | By William Robin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/as-dealers-settle-in-residential-developers-come-knocking.html | As Dealers Settle in Residential Developers Come Knocking | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/autoreviews/2014-volkswagen-jetta-gli-review.html | Not Enough to Smooth the Bumps | By John Pearley Huffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/collectibles/for-car-lovers-summer-peaks-on-the-california-coast.html | For Car Lovers Summer Peaks on the California Coast | By Leo Levine | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/much-to-do-around-monterey.html | Much to Do Around Monterey | By The New York Times | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/automobiles/voice-recognition-still-a-top-complaint-study-says.html | Voice Recognition Still a Top Complaint Study Says | By John R Quain | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/becoming-freud-by-adam-phillips.html | The Interpretation of Freud | By Vivian Gornick | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/bulletproof-vest-by-maria-venegas.html | The Distance Between | By Zachary Lazar | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/christopher-behas-arts-entertainments.html | Reality Bites | By Michael Ian Black | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lena-finkles-magic-barrel-by-anya-ulinich.html | Unmasters of Sex | By Ayelet Waldman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/lucky-us-by-amy-bloom.html | Seduction and Betrayal | By Dylan Landis | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/remember-me-like-this-by-bret-anthony-johnston.html | The Search Continues | By Eleanor Henderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/sarah-birds-above-the-east-china-sea-and-more.html | World War II Lit | By Barbara Fisher | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/soldier-girls-by-helen-thorpe.html | Enlisted Women | By Cara Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/strange-glory-a-life-of-dietrich-bonhoeffer-by-charles-marsh.html | Between God and the Fhrer | By Randall Balmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-novel-by-michael-schmidt.html | You Mean Its Not Dead | By John Sutherland | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/books/review/the-rush-by-edward-dolnick.html | Striking It Rich | By Walter R Borneman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/a-night-out-with-manish-dayal-of-the-hundred-foot-journey.html | Less Like a Chef More Like an Actor | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/bill-cunningham-gray-matters.html | Bill Cunningham  Gray Matters | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/crossfit-flirting-talk-burpee-to-me.html | Talk Burpee to Me | By Courtney Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/facebook-change-of-face.html | Facebooks Change of Face | By Katherine Rosman | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/former-vanity-fair-celebrity-journalist-looks-for-a-comeback.html | His Own Redemption Story | By Laura M Holson | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-voyage-that-is-finally-complete.html | A Voyage That Is Finally Complete | By Jane Gordon Julien | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/aubrey-plaza-is-not-mocking-you.html | I Cant Tell How I Truly Feel About Anything | Interview by Eric Spitznagel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/compassionate-capital-punishment.html | Dr Death | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/staking-out-the-great-white-shark.html | Just When You Thought It Was Safe | Photographs by Michael Muller | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-brazilian-bus-magnate-whos-buying-up-all-the-worlds-vinyl-records.html | Warehouse of Sound | By Monte Reel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/the-driver-just-didnt-see-you.html | The Driver | By Ren Steinke | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-knows-how-this-column-will-end.html | Inconclusion | By Tom Vanderbilt | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/magazine/who-made-that-twitter-bird.html | Who Made That Twitter Bird | By Melanie Rehak | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/bamcinematek-shows-a-chris-marker-retrospective.html | Film Recollections Past and Future | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/movies/the-garrels-collaborate-on-a-new-film-8216jealousy8217.html | A Family Puts Itself Under the Lens | By Eric Hynes | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/after-decades-in-exile-a-south-african-writers-remains-will-head-home.html | 50 Years an Exile | By Daniel Massey | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/at-a-brooklyn-institution-old-school-goes-ipad.html | Old School Goes iPad | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/bloombergs-bruised-legacy.html | Bloombergs Bruised Legacy | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/cold-and-sweet-no-trip-to-the-jersey-shore-necessary.html | Cold and Sweet No Shore Trip Necessary | By Marissa Rothkopf Bates | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/khajak-keledjian-zero-to-60-and-back-again.html | Zero to 60 and Back Again | By Tatiana Boncompagni | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/medicine-man-and-mayor-blended.html | Medicine Man and Mayor Blended | By Rachel Wharton | TX 8-072-436 | 2015-02-06 |

| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/watching-your-back-and-whats-on-it.html | Watching Your Back and Whats on It | By Cara Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/how-math-got-its-nobel-.html | How Math Got Its Nobel | By Michael J Barany | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/miami-grows-up-a-little-.html | Miami Grows Up A Little | By Pamela Druckerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/the-youngest-are-hungriest.html | The Youngest Are Hungriest | By Seema Jayachandran and Rohini Pande | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/a-ranch-with-1000-acres-for-your-inner-buckaroo.html | For Your Inner Buckaroo | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/mary-higgins-clark-on-central-park-south.html | Where the Grande Dame of the Thriller Chills | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/the-financial-district-gains-momentum.html | Downtown Momentum | By C J Hughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/realestate/when-downtown-real-estate-turned-upward.html | The Worst Thing in New York | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/going-for-a-run-around-the-world.html | Kevin Carr Will Stop Running When He Circles the World | By Kelly Dinardo | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restaurant-report-the-raeburn-in-edinburgh.html | Spruced Up and Locavore | By Cheryl LuLien Tan | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/restoring-acadias-trails.html | Restoring Acadias Trails | By Porter Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/seeing-mexico-city-guided-by-architects.html | Seeing the City With Those Who Are Shaping It | By Sam Lubell | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-10 | https://www.nytimes.com/2014/08/10/travel/the-magic-of-swimming-on-marthas-vineyard.html | Exploring an Islands Depths | By Jane Gross | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://bits.blogs.nytimes.com/2014/08/09/living-like-the-kardashians-via-smartphone/ | Living Like Kardashians via Smartphone | By Jenna Wortham | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://cityroom.blogs.nytimes.com/2014/08/08/chimney-swift-suited-for-ashes-and-soot/ | Suited for Ashes and Soot | By Dave Taft | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://intransit.blogs.nytimes.com/2014/08/09/what-no-teddy-bear/ | What No Teddy Bear | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://opinionator.blogs.nytimes.com/2014/08/09/the-pigeon-fliers-of-new-york/ | The Pigeon Fliers of New York | By Colin Jerolmack | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/companhia-urbana-de-danca-reflects-brazils-complexities.html | Rios Slums to Jacobs Pillow | By Marina Harss | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/dance/drive-east-festival-returns-to-la-mama.html | Dance Moves Rarely Seen in the East Village | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/design/east-of-the-wallace-line-opens-at-the-yale-university-art-gallery.html | Art Crossing a Line in the Sea | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/eminem-and-rihanna-come-to-metlife-stadium.html | Pop Imperfect Duo on a Short Tour | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/fka-twigs-tries-a-different-tack-on-lp1.html | With No Regard for Pop Conventions | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/if-friends-play-your-songs-they-just-may-change-your-tune.html | If Friends Play Your Songs They Just May Change Your Tune | By Jon Pareles | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/music/xavier-de-maistre-to-play-for-mostly-mozart-series.html | Classical Bringing the Harp to Center Stage | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/im-not-a-doctor-but-i-play-one.html | Im Not a Doctor but I Play One | Interview by Robert Ito | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/sean-bean-plays-an-fbi-agent-in-legends.html | Television Identity Crisis Under Cover | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/television/the-dark-hinterland-doubles-as-a-travelogue.html | Straight Out of Wales With Murders | By Margy Rochlin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/a-corporate-tax-break-thats-closer-to-home.html | A Tax Break Thats Closer to Home | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/corner-office-sarah-barnett-of-sundancetv-your-imperfection-can-be-your-strength.html | Your Imperfection Can Be Your Strength | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/g-m-loses-bid-to-dismiss-suit-over-switch.html | GM Loses Bid to Dismiss Suit Over Switch | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/oversize-expectations-for-the-airbus-a380.html | Oversize Expectations | By Jad Mouawad | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/when-she-talks-banks-shudder.html | When She Talks Banks Shudder | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/business/where-surfboards-meet-whiteboards.html | Where Surfboards Meet Whiteboards | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/jobs/vocations-thrills-chills-and-memories.html | Thrills Chills and Memories | By Tamara Best | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-fiddler-on-the-roof-in-east-haddam.html | Fiddling and Matchmaking 50 Years Later | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-lucky-me-in-long-branch.html | Love Reaches the Technologically Challenged | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-my-life-is-a-musical-in-sag-harbor.html | A Soundtrack for His Ears Only | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-oak-haven-table-bar-in-new-haven.html | A Spot for Local Tastes and Good Cheer | By Sarah Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-review-of-the-inn-at-pound-ridge-by-jean-georges.html | Dashing Good Looks With a Menu to Match | By Alice Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/baby-pictures-at-doctors-cute-sure-but-illegal.html | Baby Pictures at Doctors Cute Sure but Illegal | By Anemona Hartocollis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/flugelhorns-and-fame-by-way-of-serbia.html | Flugelhorns and Fame by Way of Serbia | By Phillip Lutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/in-pursuit-of-the-perfect-pie.html | In Pursuit of the Perfect Pie | By George Blecher | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/nazi-spies-and-new-york-perspectives.html | Nazi Spies and New York Perspectives | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/protest-march-in-chokehold-case-is-moved-from-verrazano-bridge-to-staten-island.html | Protest in Chokehold Case Is Moved to Staten Island | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/questions-on-telephone-poles-and-subway-globes.html | Questions on Telephone Poles and Subway Globes | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/taking-the-express-to-zen.html | Taking the Express to Zen | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/a-world-desperate-for-a-little-good-news.html | A World Desperate for a Little Good News | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/dont-let-your-children-grow-up-to-be-farmers.html | Dont Let Your Children Grow Up to Be Farmers | By Bren Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/eric-cantors-big-payoff.html | Eric Cantors Big Payoff | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/frank-bruni-grief-smoke-and-salvation.html | Grief Smoke and Salvation | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/hit-the-reset-button-in-your-brain.html | Hit the Reset Button in Your Brain | By Daniel J Levitin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/joe-nocera-the-ncaas-feeble-reform-impulse.html | This Is Reform | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/maureen-dowd-back-to-iraq.html | Back to Iraq | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/mr-obama-your-move.html | Mr Obama Your Move | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nicholas-kristof-is-a-hard-life-inherited.html | Is a Hard Life Inherited | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/nina-hoss.html | Nina Hoss | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/roger-cohen-the-gaza-war-and-israels-ethical-challenge.html | Will the Voices of Conscience Be Heard | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/ross-douthat-the-right-war.html | The Right War | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/secular-climate-change-activists-can-learn-from-evangelical-christians.html | Swimming Against the Rising Tide | By Kristin Dombek | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/too-big-to-regulate.html | Too Big to Regulate | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/opinion/sunday/two-development-projects-threaten-the-grand-canyon.html | A Cathedral Under Siege | By Kevin Fedarko | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/science/j-w-hastings-87-a-pioneer-in-bioluminescence-research-dies.html | J W Hastings 87 a Pioneer in Bioluminescence Research | By Daniel E Slotnik | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/a-broadcaster-knows-long-shots-and-not-just-those-of-the-slap-variety.html | A Broadcaster Knows Long Shots and Not Just Those of the Slap Variety | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/clevelands-brantley-succeeds-at-the-plate-with-help-from-his-father.html | A Paternal Touch Yields a Smooth Swing | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/baseball/on-a-day-of-notables-the-yankees-struggle.html | Loss Isnt Only Reminder That Era of Yankees Dominance Has Waned | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/confronting-the-question-of-exploitation-in-college-sports.html | With Judges Rebuke a System Built on Hypocrisy Is Wobbling | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/court-ruling-in-o-bannon-case-misses-a-key-element-clarity.html | 99Page Ruling in OBannon Case Is Missing Something Clarity | By Ben Strauss Steve Eder and Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/minnesota-vikings-temporary-home-rife-with-gophers.html | Vikings Temporary Home Rife With Gophers | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/when-hes-64-a-nimble-tom-watson-has-head-and-heart-in-the-game.html | Watson Wants His Team to Have a Trait Hes Never Lacked Heart | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/men-often-mentored-by-women-at-the-pool.html | Men Often Mentored by Women at the Pool | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/prime-prep-academy-founded-by-deion-sanders-comes-under-scrutiny.html | A StarPowered School Sputters | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/soccer/derby-opens-with-a-win-after-a-crushing-playoff-loss.html | Derby Coming Off Tough Playoff Loss Prevails in Opener | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/tennis/a-chance-to-relish-a-sibling-rivalry-before-it-fades-away.html | A Chance to Relish a Sibling Rivalry Before It Fades Away | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/can-family-leave-policies-be-too-generous-it-seems-so.html | Can Family Leave Hurt Womens Careers | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/upshot/the-trucking-industry-needs-more-drivers-it-should-try-paying-more.html | Where Have All the Truckers Gone | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/a-new-test-for-texas-abortion-restrictions.html | A New Test for Texas Abortion Restrictions | By Gilad Edelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/at-100-greyhound-rolls-back-toward-hipness.html | At 100 Greyhound Rolls Back Toward Hipness | By Sonia Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/catalina-island-in-drought-poses-tourists-dilemma.html | Soaking Up Catalina Tourists Pose a Dilemma | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/despite-failure-campaign-to-oust-tennessee-justices-keeps-conservatives-hopeful.html | Despite Failure Campaign to Oust Tennessee Justices Keeps Conservatives Hopeful | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/growing-cities-opting-to-rely-on-impact-fees.html | Growing Cities Opting to Rely on Impact Fees | By Eli Okun | TX 8-072-436 | 2015-02-06 |

| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/in-the-valley-high-hopes-for-v-a-voucher-program-.html | In the Valley High Hopes for a VA Voucher Effort | By Alana Rocha | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/informant-debate-renewed-as-air-force-revisits-cadet-misconduct.html | Informant Debate Renewed as Air Force Revisits Cadet Misconduct | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/new-v-a-chief-promises-to-mend-practices.html | New VA Chief Promises to Mend Practices | By Lynnette Curtis | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/olympiad-is-shadowed-by-leadership-showdown.html | Olympiad Is Shadowed by Leadership Showdown | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/eyeing-control-of-both-houses-gop-sets-plan.html | Uniting to Take Congress GOP Tries to Become the Party of Yes | By Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/us/politics/medical-marijuana-research-hits-the-wall-of-federal-law.html | Medical Marijuana Research Hits Wall of US Law | By Serge F Kovaleski | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/africa/tracing-ebolas-breakout-to-an-african-2-year-old.html | Tracing Ebolas Breakout to a 2YearOld in Guinea | By Denise Grady and Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/a-view-from-the-sea-as-china-flexes-muscle.html | A View From the Sea as China Flexes Muscle | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/asia/deadly-clashes-with-police-erupt-at-pakistan-protests.html | Deadly Clashes With Police Erupt at Pakistan Protests | By Salman Masood and Waqar Gillani | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/an-epicurean-village-is-too-rich-for-some-paris-appetites.html | An Epicurean Village Is Too Rich for Some Paris Appetites | By Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/chapman-pincher-fleet-st-scoop-specialist-dies-at-100.html | Chapman Pincher Fleet St Scoop Specialist Dies at 100 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/europe/ukraine.html | Ukraine Strategy Bets on Restraint by Russia | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/as-isis-militants-exert-their-control-us-pursues-a-military-middle-road.html | US Pursues a Military Middle Road in Iraq | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/chased-onto-iraqi-mountain-there-is-no-water-nothing.html | For Refugees on Mountain No Water Nothing | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/iraq.html | Iraq Strikes May Last Months Months Obama Says | By Michael D Shear and Tim Arango | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-09 | 2014-08-10 | https://www.nytimes.com/2014/08/10/world/middleeast/israel-gaza-strip-conflict-continues.html | Gaza Clashes Continue at a Lower Level as Egypt Pushes for New Talks | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/arts/10tvcol.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/a-romance-behind-the-scenes.html | A Romance Behind the Scenes | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/it-started-with-lessons-in-etiquette.html | It Started With Lessons in Etiquette | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/lost-luggage-and-a-found-romance.html | Lost Luggage and a Found Romance | By Nina Reyes | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/fashion/weddings/recapturing-the-magic.html | Recapturing the Magic | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/nyregion/a-tempest-twice-over.html | A Tempest Twice Over | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/football/inspiration-aside-giants-show-they-have-work-to-do.html | Inspiration Aside Giants Show They Have Work to Do | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-jason-day-wades-through-water-on-second-hole-.html | Thinking on His Bare Feet Australian Salvages a Peculiar Par | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/golf/pga-championship-2014-rickie-fowler-shoots-67-in-third-round.html | Fowler Tones Down Wardrobe and Lets His Play Do the Talking | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-10 | https://www.nytimes.com/2014/08/10/sports/ledecky-adds-400-meter-freestyle-to-her-world-record-collection.html | Ledecky Adds 400Meter Freestyle to Her World Record Collection | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-05 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/04/alibaba-has-a-computing-cloud-and-its-growing-too/ | Alibabas Cloud Is Growing | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/06/can-foursquare-crack-local-search/ | New Phone App From Foursquare | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/07/casper-an-online-mattress-sales-start-up-raises-13-1-million/ | Casper Mattress Gets 13 Million | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-09 | 2014-08-11 | https://www.nytimes.com/2014/08/10/theater/cate-blanchett-and-isabelle-huppert-in-the-maids.html | Two Desperate Dames Spritzing on Personas | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/a-week-of-carlo-bergonzi-on-met-opera-radio/ | A Week of Bergonzi On Met Opera Radio | By Michael Cooper | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/abrons-announces-theater-dance-and-music-premieres/ | Premieres at Abrons | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/another-one-direction-film-is-on-the-way/ | One Direction on Film | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/ninja-turtles-reboot-tops-weekend-box-office/ | Moviegoers Shell Out 65 Million for Ninja Turtles | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://artsbeat.blogs.nytimes.com/2014/08/10/some-comedy-and-a-revival-from-gotham-chamber-opera/ | Martinu Operas This Fall | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://bits.blogs.nytimes.com/2014/08/10/g-e-creates-a-data-lake-for-new-industrial-ecosystem/ | The Promise of New Cities Where Data Builds Roads | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/detroit-jit-a-70s-street-dance-reborn-and-revved-up.html | FastStepped Fury Rooted in Detroit | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/dance/tejas-luminous-featuring-malini-srinivasan.html | Dread Desire and a Lovers Betrayal All in the Passage of One Day | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/design/the-smithsonian-engages-in-some-friendly-competition.html | When Trash Talk Becomes Brainy | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/mets-labor-woes-divide-opera-fans-as-well-as-participants.html | Mets Labor Woes Divide Opera Fans as Well as Participants | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/osmo-vanska-conducts-the-mostly-mozart-festival-orchestra.html | Making Artlessness an Art at the Podium | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/music/purcells-the-fairy-queen-reset-in-new-york.html | Reimagining a Magical Pastoral Tale in an Urban Forest | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/the-approval-matrix-begins-monday-on-sundance-tv.html | Pop Culture on a Grid Despicable Brilliant | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/books/not-nothing-tries-to-capture-the-artist-ray-johnson.html | Life Revealed in Letters and Doodles | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/a-less-defiant-tack-in-a-campaign-to-curb-smoking-by-teenagers-.html | A Less Defiant Tack in a Campaign to Curb Smoking by Teenagers | By Andrew Adam Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/disney-rushes-to-build-a-tsum-tsum-collecting-craze.html | Sensing a Tsum Tsum Craze Afoot Disney Rushes to Supply Fans | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |

| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/eurozone-to-release-g-d-p-data.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/international/china8217s-energetic-enforcement-of-antitrust-rules-alarms-foreign-firms.html | Chinas Energetic Enforcement of Antitrust Rules Alarms Foreign Firms | By Neil Gough Chris Buckley and Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/international/stalled-gazprom-antitrust-case-may-signal-unease-in-eu-for-energy-sanctions.html | Stalled Gazprom Antitrust Case May Suggest Unease for Energy Sanctions | By James Kanter | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/an-audacious-studio-rattles-hollywood-.html | An Audacious Studio Rattles Hollywood | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/harpers-publisher-standing-firm-in-his-defense-of-print-and-paywall.html | Defender and the Dying | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/media-companies-spin-off-newspapers-to-uncertain-futures.html | Papers Are Down and Now Out | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/crosswords/bridge/artful-play-at-the-truscott-senior-swiss-teams.html | Artful Play at the Truscott Senior Swiss Teams | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/fighting-deadly-diseases-without-breaking-a-sweat.html | Without Breaking a Sweat a Doctor Tracks Ebola and Other Epidemics | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/iraq-s-rot-starts-at-the-top.html | Iraqs Rot Starts at the Top | By Zaid alAli | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/sentencing-by-the-numbers.html | Sentencing by the Numbers | By Sonja B Starr | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/autoracing/tony-stewart-kills-driver-during-confrontation-on-racetrack.html | A Nascar Stars Deadly RunIn on a Dirt Track | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/kuroda-and-yankees-looking-ahead-to-orioles-fall-to-indians.html | Looking Ahead Yankees Fall Behind for Their Second Straight Loss | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/phillies-edge-mets-who-say-degrom-will-miss-start.html | Mets Pitchers Are Hurting After a Loss | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/ncaabasketball/ncaa-will-appeal-obannon-ruling.html | NCAA Will Appeal the OBannon Ruling | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/theater/the-law-of-return-revisits-the-jonathan-pollard-case.html | Case of Divided Loyalty Still Divides the Public | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/in-virginia-trial-of-bob-and-maureen-mcdonnell-a-glaring-judge-sets-the-pace.html | In Virginia Trial of ExGovernor and Wife an Imposing Judge Sets the Pace | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/police-say-mike-brown-was-killed-after-struggle-for-gun.html | Grief and Protests Follow Shooting of a Teenager | By Julie Bosman and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/hawaii-primary.html | Hawaiian Governor Loses Primary by Wide Margin Senate Race Is Undecided | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/africa/ebola-in-nigeria.html | Ebolas Leap Into Nigeria Raises Risk of Upsurge | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/kerry-citing-bumps-urges-myanmar-to-stay-on-path-to-democracy.html | Kerry Urges Myanmar to Stay on Path to Democracy Despite Stumbles | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/erdogan-turkeys-premier-wins-presidential-election.html | Turkeys Premier Is Proclaimed Presidential Victor | By Ceylan Yeginsu and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/iraq.html | Kurds Capitalize on US Bombing Retaking Towns | By Rod Nordland and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-10 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/israel-gaza-strip-conflict.html | Agreeing to More Talks in Egypt Israelis and Palestinians Begin Latest CeaseFire | By Isabel Kershner and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://dealbook.nytimes.com/2014/08/10/renouncing-complexity-kinder-morgan-pipeline-group-makes-plans-to-reorganize/ | Renouncing Complexity Pipeline Group Makes Plans to Reorganize | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/menahem-golan-passionate-auteur-of-the-b-movie-is-dead-at-85.html | Menahem Golan Passionate Auteur of the BMovie Is Dead at 85 | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/as-gannett-withdraws-uncertainty-at-sports-site-.html | As Gannett Withdraws Uncertainty at Sports Site | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/business/media/in-a-fight-with-authors-amazon-cites-orwell-but-not-quite-correctly.html | In a Fight With Authors Amazon Cites Orwell but Not Quite Correctly | By David Streitfeld | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/a-new-life-for-refugees-and-the-city-they-adopted.html | A New Life for Refugees and the City They Adopted | By Susan Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/albany-doubling-down-as-casino-boom-fades.html | Albany Doubling Down as Casino Boom Fades | By Jesse McKinley and Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/author-of-broken-windows-policing-defends-his-theory.html | Author of Broken Windows Policing Defends His Theory | By Sam Roberts | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/cuomo-to-visit-israel-with-legislative-leaders.html | Cuomo Will Visit Israel With Legislative Leaders | By Thomas Kaplan and Susanne Craig | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/in-chokehold-case-staten-island-district-attorney-faces-big-test.html | In Chokehold Case Staten Island District Attorney Faces Big Test | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/rivals-for-governor-court-voters-as-connecticut-gop-primary-nears.html | Rivals for Governor Court Voters as Connecticut GOP Primary Nears | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/nyregion/task-force-of-mayors-addresses-income-gap.html | Task Force of Mayors Addresses Income Gap | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/a-judge-rules-for-alabama-women-on-abortion.html | A Judge Rules for Alabama Women | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/charles-blow-intervening-in-our-name.html | Intervening in Our Name | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/controlling-the-ebola-epidemic.html | Controlling the Ebola Epidemic | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/paul-krugman-the-libertarian-fantasy.html | Phosphorus and Freedom | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/opinion/president-obama-s-africa-push.html | President Obamas Africa Push | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/after-tuneup-for-trials-americans-evaluate-potential-.html | After Tuneup for Trials Americans Evaluate Potential | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/autoracing/a-death-highlights-racings-history-of-confrontation.html | A Death Highlights Racings History of Confrontation | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/baseball/sliding-braves-look-to-their-past-.html | Sliding Braves Look to Their Past | By Ray Glier | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/football/two-defensive-injuries-end-the-jets-preseason-stroll-.html | 2 Defensive Injuries Put End to the Jets Preseason Stroll | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/a-touch-of-class-lightens-the-darkness-at-pga-championship.html | A Touch of Class Lightens the Darkness at Valhalla | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/golf/rory-mcilroy-wins-2014-pga-championship.html | Stars Duel Till Dusk and McIlroy Prevails | By Bill Pennington | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/judge-in-n-c-a-a-case-known-as-fair-and-modest.html | Judge in NCAA Case Known as Evenhanded | By John Branch | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/june-krauser-dies-at-88-set-154-records-in-the-pool.html | June Krauser 88 Set 154 Records in the Pool | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/long-admitting-to-drug-problem-sport-seeks-intervention.html | With History of Drug Problems Sport Seeks Intervention | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/olympics/for-women-in-olympics-1500-meters-seems-out-of-reach.html | 1500 Meters Seems Out of Reach for Women in Olympics | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/sports/tennis/on-day-of-several-firsts-tsonga-captures-rogers-cup-in-straight-sets-over-federer.html | On Day of Several Firsts Tsonga Captures Rogers Cup in Straight Sets Over Federer | By Dhiren Mahiban | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/-inside-apples-internal-training-program-.html | Simplifying the Bull How Picasso Helps to Teach Apples Style | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/technology/a-move-to-go-beyond-lists-for-content-at-buzzfeed.html | A Push to Go Beyond Lists for Content at BuzzFeed | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/a-mother-lifts-her-son-slowly-from-heroins-abyss.html | A Mother Lifts Her Son Slowly From Heroins Abyss | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/atlanta-jury-selection-set-to-begin-school-employees-accused-of-altering-test-scores.html | In Atlanta Jury Selection Is Set to Begin in Test Scandal | By Richard Fausset | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/us/politics/midterms-give-parties-chance-for-sweeping-control-of-states.html | Midterms Give Parties Chance for Sweeping Control of States | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/an-academy-for-the-elite-stirs-a-culture-clash.html | An Academy for the Elite Stirs a Culture Clash | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/asia/taliban-take-responsibility-for-bombing-in-kabul.html | Taliban Take Responsibility for Bombing in Kabul | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/ebola-may-pose-little-threat-to-us-but-it-looms-large-on-twitter.html | Ebola May Pose Little Threat to US but It Looms Large on Twitter | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/europe/ukraine-steps-up-assault-of-rebel-city.html | Ukraine Steps Up Assault of Rebel City | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/gaza-strip-palestinians-are-exhausted-but-hold-on-to-hope-war-brings-change.html | In a Palestinian Town Growing Weary of a War and Hoping for Change | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/scrambling-down-an-iraqi-mountain-yazidi-families-search-for-missing.html | Scrambling Down an Iraqi Mountain Yazidi Families Search for Missing | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-11 | https://www.nytimes.com/2014/08/11/world/middleeast/us-actions-in-iraq-fueled-rise-of-a-rebel.html | US Actions in Iraq Fueled Rise of a Rebel | By Tim Arango and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-06 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/06/disparities-in-diabetes/ | Disparities Amputation Rates and Income | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-12 | https://www.nytimes.com/2014/08/07/science/cyanobacteria-are-far-from-just-toledos-problem.html | A Rising 3BillionYearOld Threat | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/08/ask-well-does-yoga-build-strength/ | Is Yoga Good for Strength | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/a-walk-in-the-woods-to-open-keen-company-season/ | A Walk in the Woods to Open Keen Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/bob-weir-cancels-tour-kings-of-leon-cancels-one-show/ | Touring Troubles | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/emma-stone-in-talks-to-join-cabaret-cast/ | Emma Stone in Talks to Join u2018Cabaretu2019 | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://artsbeat.blogs.nytimes.com/2014/08/11/jeff-goldblum-and-his-jazz-band-to-kick-off-season-at-caf-carlyle/ | Caf Carlyle Season | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/10/treasury-wine-says-buyout-firm-matches-k-k-rs-3-2-billion-bid/ | Battle for Wine | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/arbitrators-ease-blame-on-auditors-of-lehman/ | Arbitrators Ease Blame on Auditors of Lehman | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/chiquita-receives-a-counter-to-its-inversion-plan/ | More for Bananas | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/jpmorgan-strikes-deal-to-spin-off-its-private-equity-arm/ | Spinoff Deal | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/norways-oil-fund-snaps-up-londons-savile-row/ | Land Buy | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/us-finds-bond-fraud-in-kansas/ | US Finds Bond Fraud in Kansas | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/absence-of-gene-may-help-fight-alzheimers-study-finds/ | Tactic in Alzheimers Fight May Be Safe Study Finds | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/11/spirin-may-cut-cancer-risk/ | Prevention Baby Aspirin May Fight Cancer | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/11/new-concerns-about-an-old-heart-drug/ | Raising Doubt About Digoxin | By Anahad OConnor | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/relearning-how-to-eat-fish/ | Relearning How to Eat Fish | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/statins-dont-require-routine-liver-tests/ | Safety Statins Arent So Bad for Liver | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://well.blogs.nytimes.com/2014/08/11/top-doctors-dead-or-alive/ | Top Doctors Dead or Alive | By Abigail Zuger Md | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/albums-from-gaslight-anthem-and-swallow-talmor-nussbaum.html | Albums From Gaslight Anthem and SwallowTalmorNussbaum | By Jon Caramanica and Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/music/at-the-bard-music-festival-concerts-and-argument.html | A Sour Note on a Day for Schubert | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/for-female-rappers-steadiest-gigs-are-on-tv.html | For Female Rappers Steadiest Gigs Are on TV | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/natures-weirdest-extreme-parenting-and-other-odd-tv.html | What to Watch if Youve Seen the Rest | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/jess-rows-your-face-in-mine-explores-racial-reassignment.html | A Real Postracial America | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/books/soldier-girls-by-helen-thorpe-explores-3-experiences.html | Women of War Speak | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/Stanley-Fischer-of-Fed-Warns-of-Slow-Growth.html | Fed Official Warns Disappointing Growth Could Foretell Future | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/USPS-reports-quarterly-finances.html | Postal Service Quarterly Loss Was 2 Billion Despite Higher Prices | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/better-than-first-class-a-suite-in-the-air.html | Better Than First Class an Entire Suite in the Air | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/international/EDF-to-shut-down-nuclear-reactors-in-Britain-for-investigation.html | Inquiry Will Shut Down Three British Reactors | By Stanley Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/a-campaign-to-pique-the-interest-of-those-who-revel-in-a-deal.html | A Campaign to Pique the Interest of Those Who Revel in a Deal | By Jane L Levere | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/ex-banker-to-lead-los-angeles-times.html | ExBanker to Lead Los Angeles Times | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/men-in-blazers-soccer-duo-moving-to-nbc.html | Men in Blazers Duo Will Move to NBC | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/africa-with-us-help-graduates-more-doctors.html | Africa With US Help Graduates More Doctors | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/health/scientists-create-3d-model-that-mimics-brain-function.html | Scientists Create a 3D Model That Mimics Brain Function | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-oscar-winning-comedian-dies-at-63.html | Robin Williams Comic OscarWinning Actor and TV Alien Dies at 63 | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-college-beach-party-with-a-twist-and-more-than-a-few-wrinkles.html | A College Beach Party With a Twist and More Than a Few Wrinkles | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/barneys-agrees-to-pay-525000-to-settle-racial-profiling-suit.html | Barneys to Pay 525000 in Inquiry on Profiling | By Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/cuomo-primary-opponent-can-run-judge-rules.html | Cuomo Fails in Bid to Block Fordham Law Professor From Primary Ballot | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/in-brooklyn-officials-court-democrats-in-bid-for-2016-convention.html | In Brooklyn Officials Court Democrats in Bid to Host 2016 Convention | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/hillary-clinton-barbed-and-bellicose.html | Hillary Barbed and Bellicose | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/3-d-tool-guesses-what-a-photo-is-missing.html | Technology 3D Tool Guesses What a Photo Is Missing | By Sindya N Bhanoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-galaxy-that-doesn-t-look-far-far-away.html | Space A Galaxy That Doesnt Look Far Far Away | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-mouse-switch-turns-off-appetite.html | A Mouse Switch Turns Off Appetite | By James Gorman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/a-pat-on-the-bacteria-hubble-led-the-way-larger-than-life.html | A Pat on the Bacteria Hubble Led the Way Larger Than Life | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/harassment-in-science-replicated.html | Harassment in Science Replicated | By Christie Aschwanden | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-earthart-a-global-color-palette-on-display.html | The Work of Art That We All Inhabit | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/in-the-ocean-clues-to-change.html | In the Ocean Clues to Change | By Justin Gillis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/one-for-all-and-all-for-hunt-.html | One for All and All for Hunt | By Natalie Angier | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/tall-ancient-and-under-pressure.html | Tall Ancient and Under Pressure | By Jim Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/science/untangling-the-mystery-of-spider-silk.html | Arachnids Untangling the Mystery of Spider Silk | By Sindya N Bhanoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/hometown-of-kevin-ward-jr-mourns-his-death.html | Mourning a Racer Who Died Living His Dream | By Matt Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/as-jacob-degrom-is-sidelined-jon-niese-steps-up-for-the-mets.html | Mets Breathe Easier as Niese Gets His First Win Since a DL Stint | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-winning-record-goes-against-the-statistics.html | Yankees Statistics Tend to Contradict a Winning Record | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/football/hampered-by-injuries-jets-get-creative-at-cornerback.html | Jets Get Creative at Cornerback After Injuries to Two Players | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/theater/a-review-roundup-of-fringe-festival-shows.html | To Binge at the Fringe | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/heres-why-stealing-cars-went-out-of-fashion.html | Heres Why Stealing Cars Went Out of Fashion | By Josh Barro | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/chief-of-arizona-firefighters-group-pushes-for-cut-in-pensions.html | Coaxing Fire and Police Staffs in Arizona to Cut Own Pensions | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/looting-and-unrest-follows-vigil-for-st-louis-teenager.html | FBI Steps In Amid Unrest After Police Kill Missouri Youth | By Julie Bosman and Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/ex-google-engineer-to-lead-fix-it-team-for-government-websites.html | White House Picks Engineer From Google to Fix Sites | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/politics/when-justices-disagree-public-may-not-care.html | On Supreme Court Does 90 Add Up to More Than 54 | By Adam Liptak | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/south-korea-proposes-high-level-talks-on-reunions-with-north.html | South Korea Talks Proposed With North Korea on Reunions | By Choe SangHun | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/garry-kasparov-loses-bid-for-helm-of-world-chess-federation-to-Kirsan-Ilyumzhinov.html | Kasparov Is Soundly Defeated in Bid to Lead Chess Federation | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/russian-intervention-in-ukraine-is-likely-nato-says.html | Russian Intervention in Ukraine Is Likely NATO Says | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/amid-iraqs-chaos-a-new-polio-vaccination-campaign.html | Amid Iraqs Political Chaos a New Polio Vaccination Campaign Faces Challenges | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/attacking-obama-policy-hillary-clinton-exposes-different-worldviews.html | A Rift in Worldviews Is Exposed as Clinton Faults Obama on Policy | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/egypt-bars-entry-for-2-staff-members-of-human-rights-watch.html | 8216Systematic8217 Killings in Egypt Are Tied to Leader Group Says | By Kareem Fahim | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iraq.html | Iraqis Nominate Maliki Successor Causing Standoff | By Tim Arango Alissa J Rubin and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/palestinians-revive-dream-of-a-gaza-seaport.html | Dream of a Gaza Seaport Is Revived in Truce Talks | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/kinder-morgans-reorganization-puts-master-limited-partnerships-in-question/ | Restructuring Puts a Popular Type of Partnership in Question | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://dealbook.nytimes.com/2014/08/11/new-york-prosecutors-charge-payday-lenders-with-usury/ | New York Prosecutors Charge Payday Lenders With Usury | By Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/energy-environment/frackers-trove-under-airport-in-pittsburgh.html | Big Trove for Fracker at Airport in Pittsburgh | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/business/media/publishers-turn-to-the-crowd-to-find-the-next-best-seller.html | Publishers Turn to the Crowd to Find the Next Best Seller | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/movies/robin-williams-an-improvisational-genius-forever-present-in-the-moment.html | Improvisational Genius Forever Present in the Moment | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/a-factory-in-brooklyn-that-constructs-homes-is-losing-its-own.html | A Factory in Brooklyn That Constructs Homes Is Losing Its Own | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/at-unusual-hearing-daughter-recounts-25-year-quest-to-catch-fathers-killer.html | At Unusual Hearing Daughter Recounts 25Year Quest to Catch Fathers Killer | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-deadline-set-for-the-metropolitan-operas-labor-talks.html | New Deadline Set for the Mets Labor Talks | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/new-york-public-housing-faces-crisis-as-demands-and-deficits-grow.html | Public Housing in City Reaches a Fiscal Crisis | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/nyregion/police-files-on-radicals-at-the-center-of-a-lawsuit.html | Police Files on Radicals Are at Center of a Lawsuit | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/can-the-gop-ever-attract-black-voters.html | Can the GOP Ever Attract Black Voters | By William Jelani Cobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/david-brooks-clinton-obama-and-iraq.html | Clinton Obama and Iraq | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/gov-cuomo-should-welcome-zephyr-teachout.html | A Teachout Moment | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/iraq-needs-a-new-prime-minister.html | Iraq Needs a New Prime Minister | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/joe-nocera-from-sneakers-to-obannon.html | From Sneakers to OBannon | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/opinion/where-voting-is-now-easier.html | Where Voting Is Now Easier | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/autoracing/accidents-cloud-future-for-tony-stewart-in-sprint-cars.html | Accidents Cloud Future for Stewart in Sprint Cars | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/baseball/yankees-with-chance-to-gain-ground-fall-hard-to-orioles.html | Yanks Botch Chance to Narrow Gap | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/basketball/becky-hammon-takes-big-steps-from-russia-to-san-antonio.html | Pioneer of a Crossover Move | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/sports/golf/tom-watson-says-tiger-woods-remains-an-option-for-american-ryder-cup-team.html | Theres No Ignoring the Elephant in the Ryder Cups Room | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/technology/hotel-to-begin-testing-botlr-a-robotic-bellhop.html | Beep Says the Bellhop | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/upshot/special-sauce-for-measuring-food-trends-the-fried-calamari-index.html | In Word Use Seeing Dining Fads Evolve | By Neil Irwin | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/dotty-lynch-pollster-who-saw-the-gender-gap-is-dead-at-69.html | Dotty Lynch Pollster Who Saw the Gender Gap Is Dead at 69 | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/us/invader-storms-rural-america-shrugging-off-herbicides.html | Invader Batters Rural America Shrugging Off Herbicides | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/africa/at-heart-of-ebola-outbreak-a-village-frozen-by-fear-and-death.html | At Heart of Ebola Outbreak a Village Frozen by Fear and Death | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/asia/killings-rise-in-karachi-as-taliban-target-police.html | Killings Rise in Karachi as Taliban Target Police | By Zia urRehman and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/europe/standing-guard-over-a-monarchys-tainted-legacy.html | Standing Guard Over a Monarchys Tainted Legacy | By Elisabetta Povoledo | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/for-2-us-presidents-iraqi-leader-proved-a-source-of-frustration.html | For 2 US Presidents Iraqi Premier Proved a Source of Frustration | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/human-rights-council-plans-to-investigate-gaza-conflict.html | Human Rights Council Plans to Investigate Gaza Conflict | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/iran-permanent-contraception-through-surgery-is-outlawed.html | Iran Permanent Contraception Through Surgery Is Outlawed | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-12 | https://www.nytimes.com/2014/08/12/world/middleeast/pentagon-says-airstrikes-have-slowed-but-not-stopped-sunni-militants.html | Pentagon Says Airstrikes Have Slowed but Not Stopped Sunni Militants | By Helene Cooper and Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/the-pain-and-pleasure-of-falling-in-love.html | The Pain and Pleasure of Falling in Love | By Jeff Gordinier | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/cava-is-overlooked-everywhere-but-catalonia.html | Overlooked Everywhere but Catalonia | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-13 | https://www.nytimes.com/2014/08/13/the-flavor-of-corn-but-with-sizzle.html | The Flavor of Corn but With Sizzle | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/11/an-early-look-at-jfk-opera/ | Early Look at JFK Opera This Fall in New York | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/11/business/media/DuJour-and-Gilt-expand-their-marketing-collaboration.html | Expanding an Alliance to Sell to the Rich | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/dance/a-taste-of-russian-dance-in-london.html | Balanchine in London via Russia | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/skirt-steak-works-great-for-grilling.html | But It Has a Nice Personality | By Melissa Clark | TX 8-072-436 | 2015-02-06 |

| 2014-08-11 | 2014-08-13 | https://www.nytimes.com/2014/08/20/dining/from-scraps-of-bass-ceviche-is-born.html | With the Flick of a Knife | By C J Chivers | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/drummers-injury-sidelines-kings-of-leon/ | Drummers Injury Sidelines Kings of Leon | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/fania-all-stars-concert-in-central-park-is-canceled/ | Fania All Stars Concert in Park Is Canceled | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/new-york-architect-picked-to-lead-columbia-university-architecture-school/ | Columbia Names Architecture Dean | By Matt Av Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://artsbeat.blogs.nytimes.com/2014/08/12/richard-chamberlain-returning-to-new-york-stage/ | Richard Chamberlain Joins Sticks and Bones | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/as-european-banks-reduce-lending-junk-bonds-gain-favor/ | Europes Banks Lend Less So Junk Bonds Gain Favor | By Jenny Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/big-bond-insurer-syncora-files-objection-to-detroits-bankruptcy-plan/ | Creditor Claims Mediator Favors Detroits Retirees | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://dealbook.nytimes.com/2014/08/12/in-allergan-fight-a-focus-on-clever-strategy-overshadows-the-goal/ | In Allergan Fight Focus on Clever Strategy Overshadows Goal | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://well.blogs.nytimes.com/2014/08/12/a-new-surgery-risk/ | Surgery Patients Heart Rhythms Seen as Indicator of Stroke Risk | By Anahad OConnor | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/12/nyregion/fabian-palomino-90-dies-advised-new-york-governors.html | Fabian G Palomino 90 Legal Counsel to Democratic New York Governors Dies | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/dance/nivedha-ramalingam-brings-bharatanatyam-to-drive-east.html | Spreading an Ancient Palette in Dimensions Seen and Unseen | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/design/german-artists-say-they-put-white-flags-on-brooklyn-bridge.html | Brooklyn Bridges White Flags Art It Seems Not a Surrender | By Michael Kimmelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/cd-baby-a-company-for-the-niche-musician.html | Serving AltArtists a Proud Antilabel | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/music/salzburg-festivals-charlotte-salomon-falls-short-on-drama.html | Two Charlottes Retell the Tale of a Young Artists Life That Ended in Auschwitz | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/ed-nelson-a-star-of-peyton-place-dies-at-85.html | Ed Nelson of Peyton Place Dies at 85 | By William McDonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/legends-a-new-drama-on-tnt-starring-sean-bean.html | Undercover With a History and a Lot to Hide | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/man-vs-the-universe-on-the-science-channel.html | To the Moon Maybe | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/on-tv-a-super-sized-performer-breaking-out-of-a-small-box.html | An Alien at Home on TV | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/books/excellent-sheep-william-deresiewiczs-manifesto.html | Lowered Ambitions in Higher Education | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/energy-environment/with-a-natural-gas-byproduct-iran-sidesteps-oil-sanctions.html | With Gas Byproduct Iran Sidesteps Sanctions | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/international/looking-at-gm-china-widens-crackdown-on-multinationals.html | China Puts Pressure on Foreign Carmakers | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/robin-williamss-death-reflected-in-social-media.html | On Twitter Mourning Is Collective | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/calle-dao-is-set-to-open-in-midtown.html | Calle Do Is Set to Open in Midtown | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/las-vegas-off-the-eaten-path.html | Las Vegas Off the Eaten Path | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/veal-farmers-adopt-more-humane-methods.html | For Some Veal Calves the Pasture Is Home | By Ben Paynter | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/dining/you-dont-need-to-tell-them-giada-sent-you.html | You Dont Need to Tell Them Giada Sent You | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/authorities-consider-charges-in-brooklyn-bridge-flag-stunt.html | Charges Weighed in Flag Swap After 2 Say They Did It | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-suburban-new-york-an-unlikely-link-to-a-south-korean-ferry-disaster.html | Unlikely Link to a Korean Ferry Disaster | By Alison Leigh Cowan and Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/palestinian-ambassador-invites-cuomo-to-visit-occupied-territories.html | Palestinian Invitation to Cuomo Is Declined | By Thomas Kaplan and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/revel-atlantic-citys-newest-and-largest-casino-is-closing.html | Revel the Newest and Biggest Casino in Atlantic City Is to Shut Idling Over 3000 Workers | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |

| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/mark-bittman-finding-your-comfort-food.html | Finding Your Comfort Food | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-schizophrenia-penalty-.html | Perpetuating Schizophrenias Stigma | By Edward Larkin and Irene Hurford | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/the-south-s-lesson-for-the-tea-party.html | The Souths Lesson for the Tea Party | By Curtis Wilkie | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/a-universitys-partnership-reshapes-bowling-green-ky.html | A University Helps Remake Its Kentucky Home | By Keith Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/delaware-sees-new-life-for-a-historic-base-on-the-river.html | Delaware Sees New Life for a Historic Base | By Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/realestate/commercial/ira-zlotowitz.html | Ira Zlotowitz | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/top-math-prize-has-its-first-female-winner.html | Top Math Prize Has Its First Female Winner | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/tom-werner-can-block-rob-manfreds-bid-to-replace-bud-selig.html | Commissioner Vote Could Be Anybodys Ballgame | By Richard Sandomir and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/basketball/sale-of-clippers-to-steve-ballmer-is-finalized.html | NBA Approves Ballmers Purchase of Clippers | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/beyond-shakespeares-wildest-dreams.html | Beyond Shakespeares Wildest Dreams | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/theater/puppet-titus-andronicus-at-the-beckett-theater.html | Shakespeare With Strings the Silly Kind | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/upshot/why-buzzfeed-is-trying-to-shift-its-strategy.html | Why BuzzFeed Is Trying to Shift Its Strategy | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/ferguson-police-cite-safety-risk-in-decision-not-to-name-officer-in-shooting.html | Police Cite Threats in Deciding Not to Name Officer Who Shot Missouri Teenager | By Julie Bosman and Timothy Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/if-they-gunned-me-down-protest-on-twitter.html | Shooting Spurs Hashtag Effort on Stereotypes | By Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/hillary-clinton-tells-obama-that-interview-remarks-were-not-an-attack-.html | Remarks Were Not an Attack Hillary Clinton Tells Obama | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/immigration-house-republicans-tea-party.html | On Immigration GOP Starts to Embrace Tea Party | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/with-4-retirements-michigan-will-lose-congressional-clout.html | Michigan Faces Loss of Its Clout in Congress | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/ebola.html | Opting Against Ebola Drug for Ill African Doctor | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/africa/pallo-jordan-quits-south-african-parliament-after-report.html | Credentials Put in Doubt Lawmaker Steps Down | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/25-sentenced-for-terrorism-in-western-china.html | China 25 Sentenced in Terrorism Case | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/indian-leaders-quiet-start-dashes-hopes-for-quick-change.html | Hopes Fade as India Leader Starts Quietly | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/philippine-ex-general-wanted-in-activists-disappearance-is-arrested.html | After 3Year Hunt Philippines Arrests Former General in Activists Disappearance | By Floyd Whaley | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/russian-convoy-leaves-moscow-for-ukraine-bearing-aid.html | A Russian Convoy Carrying Aid to Ukraine Is Dogged by Suspicion | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/egypt-human-rights-watch-muslim-brotherhood.html | After Human Rights Watch Report Egypt Says Group Broke Law | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/maliki-seems-to-back-away-from-using-military-force-to-retain-power.html | Malikis Bid to Keep Power in Iraq Seems to Collapse | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/role-in-gaza-talks-signals-a-comeback-for-abbas.html | Role in Gaza Talks Signals a Comeback for Abbas | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/times-journalist-iraq.html | Crash of Rescue Helicopter Kills Pilot Times Reporter Is Injured | By Rod Nordland and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/busy-working-robin-williams-fought-demons.html | Busy Working Robin Williams Fought Demons | By Michael Cieply and Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/business/media/henry-stone-93-dies-produced-the-miami-sound.html | Henry Stone 93 Produced the Miami Sound | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/movies/lauren-bacall-sultry-movie-star-dies-at-89.html | Lauren Bacall 89 Dies in a Bygone Hollywood She Purred Every Word | By Enid Nemy | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/2-programs-aim-to-move-city-families-from-shelters.html | 2 Programs Aim to Move City Families From Shelters | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/an-overnight-stunt-that-a-roebling-can-enjoy.html | An Overnight Stunt That a Roebling Can Enjoy | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/at-upstate-racetracks-passion-and-peril-since-go-cart-days.html | At Upstate Racetracks Passion and Peril Since GoCart Days | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/columbia-cancels-concert-amid-safety-concerns.html | Columbia Cancels Concert Amid Safety Concerns | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/in-upper-west-side-playground-fight-its-parents-vs-parents.html | GrownUps Lead Upper West Side Playground Fight | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/man-accused-of-stealing-prize-money-from-jazz-genius.html | At News Conference on His Stolen Prize Money Pianist Shows Improv Talents | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/nyregion/rematch-set-foley-wins-gop-primary.html | Rematch Set in Connecticut Governors Race | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/battle-on-the-brooklyn-waterfront.html | Battle on the Brooklyn Waterfront | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/making-the-case-for-high-speed-rail.html | Making the Case for HighSpeed Rail | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/maureen-dowd-its-the-loyalty-stupid.html | Its the Loyalty Stupid | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/opinion/racial-history-behind-the-ferguson-protests.html | The Death of Michael Brown | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/science/using-a-tactic-unseen-in-a-century-countries-cordon-off-ebola-racked-areas.html | Using a Tactic Unseen in a Century Countries Cordon Off EbolaRacked Areas | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/for-matt-harvey-physical-plight-of-jeremy-hefner-carries-a-cautionary-tale.html | Physical Plight of One Mets Pitcher Carries Cautionary Tale for Another | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/nationals-hitters-feast-on-degroms-replacement.html | Nationals Hitters Feast on deGroms Replacement | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/baseball/royals-fan-visits-from-south-korea-and-the-team-come-alive.html | A Fan Visits From Afar and the Royals Come Alive | By Rany Jazayerli | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/football/antonio-allen-welcomes-chance-to-move-up-in-jets-pass-coverage.html | Young Jet Welcomes Chance to Move Up in Pass Coverage | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/hockey/charles-wang-accused-of-reneging-on-deal-to-sell-islanders.html | WouldBe Buyer Sues Islanders Owner | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/amid-ukraine-crisis-fear-of-vladimir-putin-extends-to-soccer.html | Geopolitical Football Is Engulfing Russia | By Patrick Reevell | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/sports/soccer/players-threaten-suing-fifa-ahead-of-womens-world-cup.html | With Turf Women See Unequal Footing | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/technology/the-boon-of-online-data-puts-social-science-in-a-quandary.html | Under the Microscope | By Vindu Goel | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/johnny-cash-arkansas-dyess-tourism.html | Home of Man in Black Hopes Hell Keep It Out of the Red | By Bret Schulte | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/massachusetts-former-associate-dean-to-plead-guilty-in-case-on-investments.html | Massachusetts Former Associate Dean to Plead Guilty in Case on Investments | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/over-300000-must-prove-eligibility-or-lose-health-care.html | Over 300000 Must Prove Eligibility or Lose Health Care | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/us/politics/obama-administration-loosens-ban-on-lobbyists-in-government.html | Obama Relaxes AntiLobbyists Rule | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/india-modi-criticizes-pakistan.html | India Modi Criticizes Pakistan | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/north-korea-captives-kin-apologize.html | North Korea Captives Kin Apologize | By Anne Saker | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/asia/pontiffs-trip-to-south-korea-reflects-hopes-to-expand.html | In Popes Trip to South Korea Church Envisions Growth | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/europe/turkey-aid-flotilla-is-planned-for-gaza.html | Turkey Aid Flotilla Is Planned for Gaza | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-13 | https://www.nytimes.com/2014/08/13/world/middleeast/us-to-send-130-more-military-advisers-to-iraq.html | In Increase US to Send 130 Advisers to Aid Iraqis | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/finding-an-app-to-manage-passwords.html | Finding an App to Manage Passwords | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/culture-club-to-tour-with-original-lineup/ | Culture Club to Reunite | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://artsbeat.blogs.nytimes.com/2014/08/13/finding-neverland-to-come-to-broadway-in-march/ | Finding Neverland Is Headed to Broadway | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://bits.blogs.nytimes.com/2014/08/13/amazon-introduces-a-card-reader/ | Cash Register Is Next Target for Amazon | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/making-sales-pitch-for-his-hedge-fund-and-his-i-p-o/ | Making His Pitch | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/analyst-says-barclays-could-face-2-billion-more-in-litigation-charges/ | London Charges | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/candy-crush-makers-post-i-p-o-woes-continue-with-tough-quarter/ | Sugar Rush Fades | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-billionaire-files-suit-against-bahamas-neighbor-peter-nygard/ | Wealthy Neighbors Will Play Out a Bitter Bahamas Fight in a New York Court | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/hedge-fund-holdouts-fail-to-reach-private-deal-over-argentine-debt/ | No Deal for Holdouts | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/digitizing-warhols-film-trove-to-save-it.html | Digitizing Warhols Film Trove to Save It | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/man-gets-probation-in-attack-on-ai-weiwei-vase.html | Man Gets Probation in Attack on Ai Weiwei Vase | By Nick Madigan | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/chamber-music-society-of-lincoln-center-in-central-park.html | Waiting Out Rain for Haydn Schoenfield and Weber | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/copland-thomson-and-others-in-a-fantasy-music-festival.html | They Heard America Playing | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/music/gianandrea-noseda-conducts-beethoven-at-mostly-mozart.html | Enlivening Beethoven With a Sprightly Pace | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/books/haruki-murakamis-colorless-tsukuru-tazaki-and-his-years-of-pilgrimage.html | A Pilgrims Progress or Lack Thereof | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/antitrust-adviser-to-beijing-ousted-in-inquiry-over-payments.html | Adviser to Government in Chinese Investigation of Qualcomm Is Ousted | By Neil Gough and Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/chinese-lending-slows-dramatically-in-july.html | With the Economy Dragging Lending Plunges in China | By Michael Forsythe | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/international/mexico-unveils-plan-for-opening-oil-industry-to-foreigners.html | Mexicos Oil Industry Is Opened to Foreigners | By Elisabeth Malkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/hbo-orders-a-second-season-of-the-leftovers.html | Leftovers Is Extended | By Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/jc-penney-burnishes-its-liz-claiborne-brand.html | JC Penney Burnishes Its Liz Claiborne Brand | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/risque-promotion-prompts-outcry-from-lands-end-customers.html | Gift From Lands End Backfires | By Leslie Kaufman and Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/smallbusiness/government-grants-may-help-ease-business-challenges.html | Government Grants May Help Ease Business Challenges | By Amy Cortese | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/crosswords/bridge/a-deal-from-the-fast-pairs-championship.html | A Deal From the Fast Pairs Championship | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/damien-hirst-opens-other-criteria-in-soho.html | Art Thats in the Hands of the Buyer | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/meghan-trainor-colbie-caillat-and-sara-bareilles-address-body-image-issues.html | Be Yourself Music Videos Tell the Young | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/power-couples-on-twitter-and-instagram.html | The Power of Two | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-glistening-canopy-begins-with-a-lantern.html | A Glistening Canopy Begins With a Lantern | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-marriage-of-design-and-application.html | A Marriage of Design and Application | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/a-monastic-setting-for-sybarites.html | A Monastic Setting for Sybarites | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/artists-in-the-foliage.html | Artists in the Foliage | By Geraldine Fabrikant | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/building-an-outdoor-shower.html | Making Rain While the Sun Shines | By Bob Tedeschi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/my-apartment-gets-a-lot-of-noise-from-the-hallwayis-that-a-problem.html | My Apartment Gets a Lot of Noise From the HallwayIs That a Problem | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/putting-a-shiny-spin-on-childrens-tops.html | Putting a Shiny Spin on a Childs Toy | By Rima Suqi | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/recipes-for-kitchen-redesigns.html | Recipes for Kitchen Redesigns | By Jane Margolies | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/garden/sales-at-chista-lillian-august-counterevolution-and-dwellstudio.html | Furniture Accessories and More | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/greathomesanddestinations/quietly-off-kilter.html | Surprises in Two Different Boxes | By Elaine Louie | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/movies/lauren-bacalls-debut-in-to-have-and-have-not.html | That Voice and the Woman Attached | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/a-lighthouse-museum-16-years-in-the-making-is-taking-shape.html | A Lighthouse Museum 16 Years in the Making Is Taking Shape | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/cuomo-arrives-in-israel-as-politicians-scramble-to-book-visits-of-solidarity.html | Cuomo Visiting Israel Joins Growing US List | By Thomas Kaplan and Jason Horowitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/record-setting-rainfall-douses-new-york-area.html | Rain on Long Island Breaks a Record Floods Highways and Sets Cars Afloat | By Marc Santora and Arielle Dollinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/why-violence-toward-inmates-at-rikers-grew.html | Bloomberg Era Brought a Rise in Jail Violence | By Michael Schwirtz and Michael Winerip | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/a-chance-to-reform-the-olympic-movement.html | A Bid for a Better Olympics | By Jules Boykoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/NYRA-names-larry-collmus-new-voice-of-new-yorks-tracks.html | A New Voice at the Tracks in New York | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/for-baseball-an-election-full-of-elbows-.html | BackRoom Bickering Before the Final Say | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/giants-mario-manningham-passes-on-defining-catch.html | Manningham Wont Let One Catch Define Him | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/jets-top-pick-calvin-pryor-set-for-nfl-debut.html | Pryor Jets Top Selection Is Set to Make His Debut | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/girls-in-little-league-world-series-become-less-of-a-novelty.html | A Novelty No Longer | By Mike Tierney | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/ncaafootball/fresno-state-faces-the-task-of-keeping-up-with-the-big-5s.html | In Middle Tier College Sports Tries to Adjust | By John Branch | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/olympics/runner-faces-ban-for-drug-violation-.html | Botswana Runner Faces 2Year Ban | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/data-driven-shopping-with-the-personal-touch.html | Shopping With Data | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/smartphones-overstate-their-iqs.html | Smartphones Overstate Their Social Intelligence | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/with-profits-slipping-cisco-announces-job-cuts.html | With Profits Slipping Cisco Plans to Cut Jobs | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/theater/revolution-in-the-elbow-of-ragnar-agnarsson-at-minetta-lane.html | A Joint Laid to Ruin Bb Recession | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/ex-head-of-washington-schools-steps-down-at-advocacy-group-.html | ExHead of Washington Schools Steps Down at Advocacy Group | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/man-shot-and-killed-by-los-angeles-police-officer.html | Man Is Shot and Killed by the Police in California | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/missouri-teenager-and-officer-scuffled-before-shooting-chief-says.html | Anonymity in Police Shooting Fuels Frustration | By Julie Bosman and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/strategists-see-double-edge-in-raising-competency-argument-in-campaigns.html | While Some in GOP See Obamas Competence as Rich Vein to Mine Others See Little Reward | By Jackie Calmes | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/rare-spotlight-on-rural-hawaii-after-storm-leaves-election-cliffhanger.html | After a Hawaii Storm a Moment in the Sun a Rural Area Will Cast a Close Races Last Votes | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-same-sex-marriages.html | Court Refuses to Stay Its Decision Striking Down Virginias SameSex Marriage Ban | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/africa/ebola-claims-another-sierra-leone-doctor.html | Sierra Leone Again Loses a Top Doctor to Ebola | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/bangladeshi-police-capture-owner-of-overloaded-ferry-that-sank.html | Bangladesh Ferry Owner Is Arrested | By Hari Kumar and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/pakistan-calls-modis-remarks-on-terrorism-unfortunate.html | Pakistan Response to Indian Criticism | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/mont-blanc-mountain-climbers-accident-dead.html | 6 Climbers Killed in Fall From French Peak | By Maa de la Baume | TX 8-072-436 | 2015-02-06 |

| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/russia-ukraine-aid-convoy.html | Convoy Said to Pause at Russian Base as Questions Persist | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/ukraine-crisis-hardens-germany-against-russia-an-old-partner.html | Germany Puts Curbing Russia Ahead of Commerce | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/egypt-hosni-mubarak-trial.html | Mubarak Tells Court He Gave All for Egypt | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-humanitarian-aid.html | France Plans to Ship Arms to Embattled Kurdish Forces in Iraq | By Suzanne Daley and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-prime-minister-nuri-maliki-parliament.html | Maliki Plans to Carry Bid for Power to Iraq Courts | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/iraq-yazidi-refugees.html | Pentagon Says Militants Siege in Iraq Is Over | By Helene Cooper and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/israel-gaza-strip-conflict.html | Two Journalists Among 6 Dead in Gaza BombDisposal Accident | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-14 | https://www.nytimes.com/2014/08/15/arts/dance/ratmanskys-concerto-shines-in-mariinsky-triple-bill-in-london.html | Optimism Energy Surprises a Trio | By Roslyn Sulcas | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://dealbook.nytimes.com/2014/08/13/delinquent-mortgages-attracting-investors/ | Delinquent Mortgages Attracting Investors | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/design/drones-are-used-to-patrol-endangered-archaeological-sites.html | New to the Archaeologists Tool Kit The Drone | By William Neuman and Ralph Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/mary-maccracken-who-wrote-about-disabilities-dies-at-88.html | Mary MacCracken 88 Wrote on Disabilities | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/as-ebolas-toll-rises-drug-makers-race-to-test-medicines.html | As Ebolas Toll Rises Drug Makers Race to Test Medicines | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/burger-king-to-phase-out-lower-fat-french-fries.html | Burger King to Phase Out LowerFat French Fries | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/e-cigarettes-under-scrutiny-for-listing-as-flight-hazard.html | ECigarettes Under Scrutiny for Listing as Flight Hazard | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/business/media/media-scrutiny-drags-on-earnings-at-seaworld.html | Media Scrutiny Drags on Earnings at SeaWorld | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/Lucky-Magazine-Gets-an-E-Partner-to-Shop-With.html | Lucky Magazine Gets an EPartner to Shop With | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/Nothings-Quite-As-Thoughtful-As-a-Hat-.html | Nothings Quite as Thoughtful as a Hat | By Erica M Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/a-moment-in-time-captured-in-pieces.html | A Moment in Time Captured in Pieces | By Guy Trebay | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/casely-hayford-a-father-and-son-design-team-represents-a-collaboration-of-generations.html | They Meet in the Middle | By Matthew Schneier | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/for-a-well-played-hand-far-from-pc.html | For a WellPlayed Hand Far From PC | By Sheila Marikar | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/makeup-artists-suggest-unusual-application-ideas.html | Apply Outside the Lines | By Marisa Meltzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/nest-a-nonprofit-organization-introduces-artisans-to-those-who-use-their-wares.html | Where Artisans Meet Fashion | By Rachel Felder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/souvenir-of-venice.html | Souvenir of Venice | By Oresti Tsonopoulos | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/store-openings-new-collections-and-sales-starting-aug-14.html | Store Openings New Collections and Sales Starting Aug 14 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/fashion/the-rise-of-3-d-printed-guns.html | The Rise of 3D Printed Guns | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/anti-terrorism-trial-of-arab-bank-worries-financial-world.html | Terrorism Trial of Mideast Bank Worries the Financial World | By Stephanie Clifford and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/six-members-of-congress-ask-holder-to-open-federal-inquiry-in-chokehold-case.html | Six Members of Congress Ask Holder to Open Federal Inquiry in Chokehold Case | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/with-gruffness-and-glamour-a-true-new-yorker.html | With Gruffness and Glamour a True New Yorker | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/nyregion/world-trade-center-logo-captures-sites-destruction-and-rebirth.html | Resilience and Rebirth in Trade Center Logo | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/gail-collins-whats-next-with-hillary.html | Whats Next With Hillary | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/justice-denied-for-abused-children-.html | Justice Denied for Abused Children | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/nicholas-kristof-dont-dismiss-the-humanities.html | Dont Dismiss the Humanities | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/president-obama-no-internet-fast-lanes.html | President Obama No Internet Fast Lanes | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-college-athletes-win.html | A Judge Gives College Athletes Their Due | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/opinion/the-obannon-ruling-student-athlete-is-history.html | The Myth of the StudentAthlete Is Laid to Rest | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/balance-outweighs-the-balance-sheet.html | In OneSided Division Race Valuing Balance Over the Balance Sheet | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/mets-hoping-to-draw-nearer-drop-another-close-one-to-the-nationals-.html | New Rule Is Fuzzy but Mets Result Is Absolute Another Loss to Nationals | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/new-ruler-should-tinker-with-regulations.html | Idea for New Ruler Tweak a Few Regulations | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/baseball/pineda-is-bright-spot-in-his-return-but-yankees-offense-only-flickers.html | A Replay Infuriates Girardi FastForward and the Yanks Lose Again | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/football/5-decades-later-nfl-films-goes-digital.html | NFL Films Retains Its Name as It Goes Digital | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/mo-martins-long-journey-to-lpga-.html | Cutting a Path to the Course With the Help of Her Family | By Lisa D Mickey | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/sports/golf/woods-withdraws-as-candidate-for-ryder-cup-.html | Woods Citing His Back Drops Out as Candidate for Ryder Cup Team | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/technology/personaltech/surprising-scandalous-serious-even-inspiring.html | Surprising Scandalous Serious Even Inspiring | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/upshot/welcome-to-rhode-island-americas-least-polarized-state.html | Welcome to Rhode Island Americas Least Polarized State | By Josh Barro | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/alabama-federal-judge-loses-his-docket-after-an-arrest-.html | Alabama Federal Judge Loses His Docket After an Arrest | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/earl-cheit-prescient-educator-dies-at-87.html | Earl Cheit Prescient Educator Dies at 87 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/is-this-island-big-enough-for-clinton-and-obama-.html | Is This Island Big Enough for Clinton and Obama | By Michael D Shear Jonathan Martin and Amy Chozick | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/politics/reagan-era-order-on-surveillance-violates-rights-says-departing-aide.html | ReaganEra Order on Surveillance Violates Rights Says Departing Aide | By Charlie Savage | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/us/virginia-ex-governor-and-wife-set-to-begin-defense-at-trial-.html | ExGovernor and Wife Set to Begin Defense at Trial | By Theodore Schleifer | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/brazilian-presidential-candidate-dies-in-plane-crash-upsetting-race.html | Brazilian Presidential Candidate Dies in Plane Crash Upsetting Race | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/americas/mexico-lawmaker-punished-in-scandal.html | Mexico Lawmaker Punished in Scandal | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/asia/taking-break-from-crises-elsewhere-kerry-turns-to-asia-and-pacific.html | Taking Break From Crises Elsewhere Kerry Turns to Asia and Pacific | By Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/by-sea-and-by-ladder-africans-seek-entry-to-spain.html | By Sea and by Ladder Africans Seek Entry to Spain | The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/europe/for-un-leader-on-human-rights-finish-line-looks-blurry.html | For UN Leader on Human Rights Finish Line Looks Blurry | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/rocket-fire-casts-doubt-on-truce-in-gaza.html | Rocket Fire Casts Doubt on Truce in Gaza | By David D Kirkpatrick and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-14 | https://www.nytimes.com/2014/08/14/world/middleeast/saudis-give-100-million-to-un-fight-on-terrorism.html | Saudis Give 100 Million to UN Fight on Terrorism | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-06-27 | 2014-08-15 | https://www.nytimes.com/2014/06/27/world/middleeast/gertrude-bell-sought-to-stabilize-iraq-after-world-war-i.html | For British Spy in Iraq Affection Is Strong but Legacy Is Unfulfilled | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/12/atlantas-high-museum-to-showcase-gordon-parks-photos/ | High Museum to Show Gordon Parks Photos | By Felicia R Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/13/love-letters-and-honeymoon-in-vegas-swap-broadway-theaters/ | Theater Swapping on Broadway | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-15 | https://www.nytimes.com/2014/08/13/arts/television/charles-keating-soap-opera-villain-and-shakespearean-dies-at-72.html | Charles Keating 72 Actor on TV and Stage | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/a-broadway-show-pitches-to-investors-online/ | On the Town Seeks Equity Investors Online | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/celebrating-30-years-of-def-jam/ | Celebrating 30 Years Of the Def Jam Label | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/rauschenberg-foundation-appeals-ruling-awarding-24-6-million-to-trustees/ | Rauschenberg Foundation Appeals Trustees Award | By Graham Bowley | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://artsbeat.blogs.nytimes.com/2014/08/14/robin-williams-had-parkinsons-disease-his-widow-says/ | Robin Williams Is Said to Have Had Parkinsons | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://cityroom.blogs.nytimes.com/2014/08/14/new-york-today-city-of-stunts/ | In City Stunts Are Done on a Larger Scale | By Annie Correal | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/chiquita-rejects-unsolicited-offer-and-will-proceed-with-inversion/ | Bid Rejected | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/coke-to-buy-stake-in-monster-beverage-for-2-15-billion/ | CocaCola Buys Stake in Monster Beverage | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/electrolux-in-talks-to-acquire-g-e-appliance-business/ | GE in Talks Over Selling Its Business in Appliances | By Michael J de la Merced and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/for-merchants-bitcoin-shows-more-pop-than-potential/ | For Merchants Bitcoin Shows More Pop Than Potential | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/french-chinese-venture-withdraws-bid-for-club-med/ | Bowing Out | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/leon-blacks-phaidon-buys-artspace-an-online-art-market/ | Digital Growth | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/nrg-energy-buys-solar-start-up-goal-zero/ | NRG Energy Buys Goal Zero a StartUp as Entry to Mobile Solar Business | By Diane Cardwell | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/s-e-c-looks-into-valeant-and-pershing-square-bid-for-botox-maker/ | Initial Inquiry | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://sinosphere.blogs.nytimes.com/2014/08/14/family-of-dissident-lawyer-fears-for-his-health-after-prison-2/ | In China WellBeing of Dissident Stirs Concern | By Austin Ramzy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/14/sports/football/taking-american-football-into-new-territory-china.html | Taking Arena Sport to New Territory China | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/dance/indian-dance-and-music-at-the-drive-east-festival.html | To Become Another Being | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/butler-greenwoods-plantation-parlor-goes-to-new-orleans.html | Butler Greenwoods Plantation Parlor Goes to New Orleans | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/carl-ostendarp-blanks.html | Carl Ostendarp Blanks | By Ken Johnson | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jerry-kearns-rrrgghh.html | Jerry Kearns Rrrgghh | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/jim-hodges-at-the-institute-of-contemporary-art-boston.html | Taking Wing in a Time of Extremis | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lisa-cooley-displays-itself-not-so.html | Lisa Cooley Displays Itself Not So | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/lucas-samaras-at-the-metropolitan-museum-of-art.html | Hybrids From a Fervid Iconoclast | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/matthew-ronay-wavelength.html | Matthew Ronay Wavelength | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/multiplicity-tracks-the-quirks-of-global-cities.html | Multiplicity Tracks the Quirks of Global Cities | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/r-m-fischer-life-force.html | R M Fischer Life Force | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/sarah-szes-triple-point-whittled-down-for-the-bronx.html | In Slender Filaments a Cosmos Distilled | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/toulouse-lautrecs-groundbreaking-prints-at-moma.html | Imbibing a World of Delight and Degradation | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/design/william-glackens-spent-a-life-painting-what-was-before-him.html | The Beauty of the Everyday | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/music/fabian-almazan-takes-rhizome-project-to-village-vanguard.html | Worldly Music Branching Out From a Single Root | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-aug-15-21.html | Spare Times | By Anne Mancuso Andrew Boryga Joumana Khatib and Martin Tsai | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/spare-times-for-children-for-aug-15-21.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/books/jess-rows-your-face-in-mine-a-novel-about-changing-race.html | Uncomfortable in His Own Skin | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/barney-harford-of-orbitz-on-finding-a-team-that-fits.html | Finding a Team That Fits to a T | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/nbc-chooses-chuck-todd-to-replace-david-gregory-on-meet-the-press.html | NBC Names New Anchor on Meet the Press as Viewers Decline | By Bill Carter | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/times-names-new-editor-for-outreach.html | Times Names New Editor for Outreach | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/walmart-lowers-forecast-as-us-sales-remain-weak.html | Major Retailers See a Tentative US Shopper | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/weakness-in-germany-and-france-highlights-fragility-of-europes-recovery.html | Weakness in Germany and France Stalls Recovery in Europe | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/why-a-rule-on-loan-losses-could-squeeze-credit.html | Why a Rule on Loan Losses Could Squeeze Credit | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/dining/restaurant-bars-at-daniel-tocqueville-and-riverpark.html | A Heady Mix of Food Cocktails and Showmanship | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/international-home/cliff-richard-britain-sex-abuse-scandal.html | Britain Singers Home Searched | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/37-a-final-promise-revolves-around-suicide.html | 37 A Final Promise Revolves Around Suicide | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/a-will-for-the-woods-a-documentary-about-natural-burial.html | A Will for the Woods | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/abuse-of-weakness-stars-isabelle-huppert-and-kool-shen.html | Cutting Very Close to the Truth | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/coldwater-a-brutal-tale-of-juvenile-lockup.html | Coldwater a Brutal Tale of Juvenile Lockup | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/frank-about-an-offbeat-band-and-its-eccentric-leader.html | Music for Its Own Sake Until a Dreamer Intrudes | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/in-i-am-happiness-on-earth-lusty-situations.html | I Am Happiness on Earth | By David DeWitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jake-squared-a-midlife-crisis-romantic-comedy.html | Jake Squared | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/jealousy-directed-by-philippe-garrel.html | Love and Unhappiness in Soft Shades of Gray | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/lets-be-cops-a-comedy-about-a-ticket-to-confidence.html | A Badge a Car a Vest and Most of the Rest | By Andy Webster | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/level-five-directed-by-chris-marker-at-bam-rose-cinemas.html | Its All Just a Game Now Take It Seriously | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/life-after-beth-a-zombie-rom-com.html | Life After Beth | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/moebius-directed-by-kim-ki-duk.html | Sins of a Father Visited Upon a Son | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/mr-x-a-vision-of-leos-carax-burnishes-a-cinematic-myth.html | Mr X | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/red-hollywood-looks-at-work-by-blacklisted-filmmakers.html | UnAmerican Some Said But Not Unworthy | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/sue-the-tyrannosaurus-rex-stars-in-dinosaur-13.html | An Aging Beauty With Good Bones | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-admiral-a-south-korean-film-with-choi-min-sik.html | The Admiral | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-expendables-3-featuring-stallone-gibson-and-more.html | The Expendables 3 | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-giver-adapts-lois-lowrys-novel.html | If You Want to Remember You Have to Ask the Old Guy | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-trip-to-italy-reteams-rob-brydon-and-steve-coogan.html | On the Road Again Riffing Over Pasta | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/the-word-a-drama-touching-on-revenge-and-faith.html | The Word | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/movies/we-are-mari-pepa-about-4-mexican-teenagers-in-a-band.html | We Are Mari Pepa | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cathedral-of-st-john-the-divine-is-a-gallery-too.html | Cathedral of St John the Divine Is a Gallery Too | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/cuomo-wraps-up-israel-trip-after-visiting-tunnels.html | Governor Wraps Up Trip to Israel After Visiting Tunnel Near the Gaza Border | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/test-scores-in-new-york-state-inch-up-results-show.html | New York State Students Post Slight Gains on Tests | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/how-the-power-of-suggestion-can-slow-speeding-drivers.html | A Psychological Speed Limit | By Tom Vanderbilt | TX 8-072-436 | 2015-02-06 |

| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/paul-krugman-the-forever-slump.html | The Forever Slump | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/MLB-Commissioner-Rob-Manfred-Tom-Werner-Tim-Brosnan.html | Baseball Promotes Seligs Deputy | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/jackie-robinson-west-inspires-dialogue-on-race-at-little-league-world-series.html | AllBlack Team Provides More Than a Little Hope | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/golf/mini-golfs-fresh-face-not-a-clowns-olivia-prokopova.html | Mini Golf as Career She Gets Past the Obstacles | By Sarah Lyall | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/luis-suarezs-ban-for-biting-upheld.html | Surezs Ban for Bite Is Altered but Upheld | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/theater/finding-neverland-opens-at-american-repertory-theater.html | Fantasies Taxiing for Takeoff | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/upshot/no-celebrity-deaths-do-not-come-in-threes.html | No Deaths of Celebrities Do Not Arrive in Threes | By Alan Flippen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-police-shooting.html | New Tack on Unrest Eases Tension in Missouri | By John Schwartz Michael D Shear and Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/military-hairstyle-rules-dreadlocks-cornrows.html | Military Expanding Ranks of Approved Hairstyles | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/starbucks-to-revise-work-scheduling-policies.html | Starbucks to Revise Policies to End Irregular Schedules for Its 130000 Baristas | By Jodi Kantor | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/us-general-killed-by-afghan-soldier-to-be-laid-to-rest-at-arlington.html | US General Killed by Afghan Soldier Is Laid to Rest | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/africa/ebola-epidemic-plane-korean-airlines.html | Health Officials Try to Quell Fear of Ebola Spreading by Air Travel | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/chinese-police-fire-on-tibetan-protesters.html | China Tibetan Protest Disrupted | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/imran-khan-leads-pakistan-protest-march.html | Protest March Bears Down on the Leader of Pakistan | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-south-korea-pope-francis-offers-consolation-and-hope-for-peace.html | Pontiff Voices Hope for Korean Peace and Grief for Ferry Victims | By Choe SangHun | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/amsterdam-black-pete-zwarte-piet-verdict.html | Amsterdam to Refashion Black Pete Character | By Christopher F Schuetze | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/russian-convoy.html | Russian Convoy Draws Stern Warning From Ukraine and Stops Short of Border | By Andrew Roth and Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-prime-minister-.html | Premier of Iraq Accedes to Calls to Give Up Power | By Tim Arango | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/iraq-yazidis-obama-sinjar-crisis.html | Despite US Claims Yazidis Say Crisis Is Not Over | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/israel-braces-for-war-crimes-inquiries-on-gaza.html | Israel Braces for War Crimes Inquiries on Gaza | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://bits.blogs.nytimes.com/2014/08/14/samsung-acquires-smartthings-in-embrace-of-the-smart-home/ | Samsung Acquires SmartThings in Embrace of the Smart Home | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/fight-brews-on-changes-that-affect-derivatives/ | Fight Brews on Changes That Affect Derivatives | By Peter Eavis | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://dealbook.nytimes.com/2014/08/14/puerto-rico-power-supplier-saved-from-cash-squeeze/ | Puerto Rico Power Supplier Saved From Cash Squeeze | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/a-gay-chief-makes-history-as-his-bank-goes-public.html | A Gay Chief Makes History as His Bank Goes Public | By Danielle Ivory | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/energy-environment/traders-profit-as-power-grid-is-overworked.html | Traders Profit as Power Grid Is Overworked | By Julie Creswell and Robert Gebeloff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/media/piano-photo-was-selfie-gone-viral-for-1945.html | Piano Photo Was Selfie Gone Viral for 1945 | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/business/pharmacies-turn-drugs-into-profits-pitting-insurers-vs-compounders.html | In the Alchemists Lab | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/a-movie-on-the-cheap-perhaps-in-filipino-with-dinner-and-a-drink.html | A Movie on the Cheap Perhaps in Filipino With Dinner and a Drink | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/accused-in-terror-trial-of-aiding-hamas-bank-says-transactions-slipped-through-in-error.html | Hamas Transactions Got Through in Error Bank Says | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/an-open-letter-to-the-port-authority-about-that-traffic-jam-and-other-stalling.html | An Open Letter to the Port Authority About That Traffic Jam and Other Stalling | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/in-court-children-lead-line-of-migrants.html | In Court Children Lead Line of Migrants | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/man-cites-self-defense-for-a-killing-in-1986.html | Man Cites SelfDefense for a Killing in 1986 | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/new-riverside-trail-goes-only-so-far.html | New Riverside Trail Goes Only So Far | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/one-child-recalls-being-touched-by-a-school-intern.html | One Pupil Is Said to RecallBeing Touched by Intern | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/outside-googles-new-york-office-a-giant-rat-is-all-but-invisible.html | A Giant Inflatable Rat Is All but Invisible | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/nyregion/without-photos-or-a-common-language-officials-hunt-for-2-missing-amish-girls.html | Without Photos a Hindered Search for Two Amish Girls | By Marc Santora and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/abusive-police-tactics-in-ferguson-will-only-delay-justice.html | The Search for Calm in Missouri | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/david-brooks-the-bacall-standard.html | The Bacall Standard | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/elmos-world.html | Elmos World | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/ferguson-shows-the-risks-of-militarized-policing.html | Get the Military Off of Main Street | By Elizabeth R Beavers and Michael Shank | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/opinion/maliki-and-the-futility-of-regime-change.html | Maliki and the Futility of Regime Change | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/mlbs-new-commissioner-watches-a-chance-fly-by.html | A Sports New Leader Watches an Opportunity Fly By | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/baseball/strasburg-shuts-down-mets-who-tell-harvey-to-slow-down-comeback.html | Strasburg Shuts Down Mets Who Tell Harvey to Slow Down Comeback | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/hockey/jim-paek-is-building-south-korean-hockey-program.html | Olympics First Small Goals | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/sports/soccer/crimean-teams-enter-russian-cup-prompting-protest-by-ukraines-federation.html | Crimean Teams Enter Russian Cup Prompting Protest by Ukraines Federation | By James Montague | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/technology/web-trolls-winning-as-incivility-increases.html | Web Trolls Winning as Incivility Increases | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/a-texas-race-business-can-get-behind.html | Business Sees the Pros and Pros of Both Candidates | By Alexa Ura | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/california-police-to-face-suit-over-killing-of-unarmed-man.html | California Police to Face Suit Over Killing of Unarmed Man | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-case-roils-collective-called-anonymous.html | Hackers Efforts to Identify Officer Create Turmoil | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-images-evoke-civil-rights-era-and-changing-visual-perceptions.html | Ferguson Images Evoke Civil Rights Era and Changing Visual Perceptions | By Randy Kennedy and Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/ferguson-missouri-in-wake-of-clashes-calls-to-demilitarize-police.html | In Wake of Clashes Calls to Demilitarize Police | By Julie Bosman and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/firefly-population-science-in-a-twinkle-of-nighttime-in-the-south.html | The Science in a Twinkle of Nighttime in the South | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/lack-of-hispanics-in-veterinary-programs.html | Lack of Hispanics in Veterinary Programs | By Corrie Maclaggan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/outgoing-ut-system-head-defends-his-record.html | In His Final Months a Chancellor Rises to His Own Defense | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/for-gov-jay-nixon-of-missouri-test-at-an-uneasy-time.html | For Missouri Governor Test at an Uneasy Time | By Alan Blinder and John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/kerrys-jet-breaks-down-in-hawaii.html | Kerrys Jet Breaks Down in Hawaii | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/us/politics/seeing-missouri-unrest-views-begin-to-shift-among-conservatives.html | Missouri Unrest Leaves the Right Torn Over Views on Law vs Order | By Jeremy W Peters | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/asia/in-nepal-a-better-life-with-a-steep-price.html | In Nepal a Better Life With a Steep Price | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/europe/a-ukraine-city-under-siege-just-terrified-of-the-bombing.html | A Ukraine City Under Siege Just Terrified of the Bombing | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/joy-in-us-at-news-that-yazidi-plight-is-easing.html | US Pulls Back on Plans for a Mountain Rescue | By Helene Cooper Michael D Shear and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/middleeast/un-pursues-bid-to-stifle-rebels-in-iraq.html | UN Pursues Bid to Stifle Rebels in Iraq | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-15 | https://www.nytimes.com/2014/08/15/world/pierre-ryckmans-78-dies-exposed-maos-hard-line.html | Pierre Ryckmans 78 Dies Exposed Mao8217s Hard Line | By Michael Forsythe | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-16 | https://artsbeat.blogs.nytimes.com/2014/08/12/smithsonian-turning-to-the-public-to-help-transcribe-documents/ | Smithsonian Asks Public for Transcription Help | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/15/world/middleeast/gaza-conflict-is-just-the-latest-round-in-a-long-war.html | Israel Is Trapped in a War That Never Ended as Instability Persists at Home | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/il-trovatore-and-fierrabras-at-salzburg-festival.html | At the Museum With Verdi as a Guide | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://dealbook.nytimes.com/2014/08/15/alibaba-discovers-suspicious-accounting-at-film-unit/ | Doubt Cast on Vetting of Deals by Alibaba | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/dance/dancing-through-the-bronx-makes-a-stop-at-wave-hill.html | Taking City Moves From the Street to the Lawn | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/dance/david-dorfman-and-korhan-basaran-troupes-at-bam-fisher.html | A Search for Reconciliation From the Mideast to America | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/design/first-world-war-galleries-reopen-at-imperial-war-museum.html | Revisiting the Nightmares of World War I | By Edward Rothstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/if-that-npr-guy-moved-to-israel-and-knew-hebrew.html | If That NPR Guy Moved to Israel and Knew Hebrew | By Debra Kamin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/j-coles-be-free-spreads-around-the-world-in-hours.html | A Song Born When Pain Is Still Fresh | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/porter-robinson-releases-worlds-his-first-album.html | Embracing Fantasy to Live the Dream | By Andrew R Chow | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/music/xavier-de-maistre-makes-his-new-york-debut.html | A Contemporary Riddle for Champions of the Harp | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/automobiles/ford-recalls-160000-turbocharged-vehicles.html | Ford Recalls 160000 Turbocharged Vehicles | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/economy/more-jobs-are-open-but-employers-are-slow-in-filling-them.html | More Jobs Are Open but Theyre Filling Slowly | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/fears-of-renewed-instability-as-fed-ends-stimulus-program.html | Fears of Renewed Instability as Fed Ends Stimulus | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/international/as-europe-economy-stumbles-britain-offers-hesitant-hope.html | As Europes Economy Stumbles Britain Offers Some Glimmer of Hope | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/al-gore-sues-al-jazeera-over-current-tv-deal.html | Gore Sues Al Jazeera Over TV Deal | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/uncovering-health-care-fraud-proves-elusive.html | Pervasive Medicare Fraud Proves Hard to Stop | By Reed Abelson and Eric Lichtblau | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/crosswords/bridge/15th-world-youth-teams-championships.html | 15th World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/a-rabbis-decision-to-step-down-touches-on-questions-of-jewish-identity.html | A Rabbis Departure Manifests a Challenge for Jews in America | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/alec-baldwin-tells-of-a-crime-that-he-isnt-accused-of.html | Baldwin Tells of a Crime That He Isnt Accused Of | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/an-education-in-keeping-new-york-clean-and-keeping-themselves-safe.html | At This Academy the Curriculum Is Garbage | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/on-internet-radio-preserving-a-language-rooted-in-the-andes.html | By Using Language Rooted in Andes Internet Shows Hosts Hope to Save It | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/can-statins-help-treat-ebola.html | Can Statins Help Treat Ebola | By David S Fedson and Steven M Opal | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/autoracing/stewart-accident-prompts-change-in-nascar-rules.html | Responding to Death on a Track Nascar Orders Drivers to Stay in Cars | By Viv Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/tennis/applebees-a-suburban-staple-for-cincinnati-masters-players.html | Tournament Stars Touch Down in the Midwest and They Crave Applebees | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/technology/food-retailer-discloses-a-data-breach.html | Food Retailer Discloses a Data Breach | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/theater/king-john-and-king-lear-at-the-stratford-festival.html | A Contrast of Kings Ubiquitous and Rare | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/upshot/kennedy-lbj-and-a-disputed-deer-hunt.html | Kennedy Johnson and a Dispute After a Deer Hunt | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/darren-wilson-identified-as-officer-in-fatal-shooting-in-ferguson-missouri.html | Dueling Police Statements as Anger Rises in Missouri | By Tanzina Vega Timothy Williams and Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/gov-rick-perry-of-texas-is-indicted-over-veto-of-funds-for-das-office.html | Texas Governor Indicted in Case Alleging Abuses | By Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/philadelphia-schools-to-open-on-time-amid-millions-in-budget-cuts.html | Philadelphia Schools to Open on Time Amid Millions in Budget Cuts | By Motoko Rich and Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/modi-promises-bank-accounts-for-all-families-in-india.html | Indian Premier Sets Goal of Banking Access for All | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/north-korea-says-rocket-launches-had-nothing-to-do-with-popes-visit.html | North Korea Claims Rockets Were Unrelated to Popes Trip | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/pakistan.html | Opposition in Pakistan Is Drenched but Not Doused | By Salman Masood and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/asia/with-eye-on-china-abe-skips-visit-to-war-shrine.html | War Shrine Is Bypassed in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/estonia-barack-obama-baltic-states.html | Obama to Visit Estonia to Reassure Baltic Allies | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/ukraine-russia.html | Ukraine Eye on Convoy Says It Hit Military Vehicles Coming From Russia | By Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/henk-zanoli-israel-gaza-holocaust-ziadah.html | Resisting Nazis He Saw Need for Israel Now He Is Its Critic | By Christopher F Schuetze and Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/syria-bashar-assad-aleppo-rebels-isis.html | Dual Threat Has Mainstream Syrian Rebels Fearing Demise | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/a-multimillion-dollar-estate-for-sale-by-owner.html | A MultimillionDollar Estate for Sale by Owner | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/auto-insurance/tracking-gadgets-could-lower-your-car-insurance-at-the-price-of-some-privacy.html | Safety Spies | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/for-older-couples-house-hunting-begins-with-soul-searching.html | For Older Couples HouseHunting Begins With SoulSearching | By Harriet Edleson | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-16 | https://www.nytimes.com/2014/08/16/your-money/heading-off-to-college-time-to-think-about-banking-needs.html | Heading Off to College Time to Think About Banking Needs | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/business/media/for-its-new-shows-amazon-adds-art-to-its-data.html | Amazon Tries Adding Art to Its Data | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/health/hospitals-in-the-us-get-ready-for-ebola.html | Hospitals in the US Get Ready for Ebola | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/3-arrested-in-the-killing-of-a-livery-driver-in-the-bronx.html | 3 Arrested in the Killing of a Driver in the Bronx | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/adrift-for-years-bronx-childrens-museum-finds-a-place-to-park-its-purple-bus.html | Adrift for Years a Childrens Museum Finds a Place to Park Its Purple Bus | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/arthur-g-cohen-real-estate-developer-is-dead-at-84.html | Arthur G Cohen Real Estate Developer Is Dead at 84 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/detectives-are-now-calling-gotcha-far-from-the-scene-of-the-theft.html | Detectives Are Now Calling Gotcha Far From the Scene of the Theft | By Michael Wilson | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/israel-offered-cuomo-a-new-stage-and-a-rehearsal-for-a-bigger-role.html | Israel Gave Cuomo a New Stage and a Rehearsal | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/judge-hears-plea-to-halt-tuition-plan-at-cooper-union.html | Judge Hears Plea to Halt Tuition Plan at a College | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/nyregion/upstate-couple-are-accused-of-kidnapping-amish-sisters.html | Upstate Couple Are Accused of Kidnapping Amish Sisters | By Marc Santora and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/a-painfully-slow-ebola-response.html | A Painfully Slow Ebola Response | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/depression-can-be-treated-but-it-takes-competence.html | To Know Suicide | By Kay Redfield Jamison | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gail-collins-alaskas-senate-primary-and-sarah-palins-passion.html | Northern Exposure | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/gov-christie-takes-on-the-bail-bondsmen.html | Gov Christie Takes On the Bail Bondsmen | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/holding-auditors-blameless.html | Holding Auditors Blameless | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/opinion/roger-cohen-london-and-newyork-suck-in-money-and-injustices.html | The Draw of the New CityStates | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/agencies-issue-warnings-over-bogus-ebola-cures.html | Agencies Issue Warnings Over Bogus Ebola Cures | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/science/with-ebola-cases-still-few-populous-nigeria-has-chance-to-halt-its-outbreak.html | With Ebola Cases Still Few Populous Nigeria Has Chance to Halt Its Outbreak | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/mone-davis-dominates-at-little-league-world-series.html | Scaling a Mound and a Peak | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/rookie-age-27-drives-mets-past-cubs-.html | Rookie Age 27 Drives Mets Past Cubs | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/baseball/tanaka-may-return-but-perhaps-not-to-a-playoff-race.html | Tanaka May Return but Perhaps Not to a Playoff Race | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/football/giants-new-offense-taking-time-to-take-root-.html | Giants Would Prefer to See Overhauled Offense Develop Faster | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/sports/scrutiny-circles-track-at-del-mar.html | Scrutiny Circles Track at Del Mar | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/a-jewish-matchmaker-whose-hand-led-hundreds-down-the-aisle.html | A Jewish Matchmaker Whose Hand Led Hundreds Down the Aisle | By Mark Oppenheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/ferguson-mo-michael-brown-and-darren-wilson-2-paths-to-a-fatal-encounter.html | A Youth an Officer and 2 Paths to a Fatal Encounter | By Julie Bosman John Schwartz and Serge F Kovaleski | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/taking-up-arms-where-birds-feast-on-buffet-of-salmon.html | Taking Up Arms Where Birds Feast on Buffet of Salmon | By Felicity Barringer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/us/trooper-ronald-s-johnson-listens-to-and-connects-with-a-ferguson-torn-by-violent-unrest.html | Trooper Listens to and Connects With a Ferguson Torn by Violent Unrest | By Alan Blinder | | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/africa/condemned-but-undeterred-boko-haram-is-still-abducting-nigerian-youths.html | Condemned but Undeterred Boko Haram Is Still Abducting Nigerian Youths | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/spain-suspects-morocco-allowed-a-brief-flood-of-migrants.html | Spain Suspects Morocco Allowed a Brief Flood of Migrants | By Raphael Minder | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/europe/war-crimes-yugoslavia-serbia-slobodan-milosevic-hague.html | Witness in War Crimes Court Tallies Cost of a Decade in Hiding | By Marlise Simons | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/as-world-boils-fingers-point-obamas-way.html | As World Boils Fingers Point Obamas Way | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/middleeast/in-an-Iraqi-town-hollowed-out-by-jihadists-there-is-no-going-back-to-how-it-was.html | In a Town Hollowed Out by Jihadists There Is No Going Back to How It Was | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-16 | https://www.nytimes.com/2014/08/16/world/robert-richards-marine-guilty-in-taliban-desecration-dies-at-28.html | Robert Richards 28 CourtMartialed Marine | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-07 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/07/new-scenic-routes-in-the-outer-banks/ | Outer Banks Routes for Cars and for Kayaks | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-08-08 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/which-book-is-begging-to-be-made-into-a-movie.html | Which Book Is Begging to Be Made Into a Movie | By James Parker and Dana Stevens | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/memo-to-self-do-not-run-for-office.html | Memo to Self Do Not Run for Office | By Mark Leibovich | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/exploring-a-riviera-gem-from-seaside-to-hilltop.html | The Discreet Luster of a Quiet Riviera Gem | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/hotel-review-hotel-zetta-san-francisco.html | A Place to Stay and to Play | By Susan Stellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/restaurant-report-50-kalo-in-naples-italy.html | A New BestPizza Contender | By Katie Parla | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/13/the-mysteries-of-my-fathers-mind/ | Mysteries of My Fathers Mind | By Rebecca Rotert | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-liars-wife-by-mary-gordon.html | Pitfalls of Privilege | By Valerie Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-best-picnics-are-made-at-home.html | Basket Case | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-rise-of-beefcake-yoga.html | Warrior Pose | By Alex French | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/murray-hill-for-family-living.html | Becoming FamilyFriendlier | By Alison Gregor | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-betrayed-wife-clinging-to-hope.html | A Betrayed Wife Clinging to Hope | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/36-hours-in-nice-france.html | 36 Hours Nice France | By Seth Sherwood | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-corner-of-durham-nc-comes-to-life.html | Pulled Pork and Valet Parking Another Corner of Downtown Comes to Life | By Ingrid K Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/david-furnish-on-food-fizz-and-fun-in-las-vegas.html | David Furnish Pours Champagne for Las Vegas | By Kelly Dinardo | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/in-the-kingdom-of-ice-by-hampton-sides.html | Abandon Ship | By Robert R Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/jules-feiffers-kill-my-mother.html | Them Dames | By Laura Lippman | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/timeless-by-lucinda-franks.html | May Loves December | By Kati Marton | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/Social-Qs-a-fib-will-do.html | A Fib Will Do | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/have-i-told-you-lately-that-youre-crazy.html | Have I Told You Lately That Youre Crazy | By Joyce Wadler | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/we-were-a-party-of-two-but-never-quite-alone.html | We Were a Party of Two but Never Quite Alone | By Linda Button | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-you-fear-the-pizzly-bear.html | Lions and Tigers and Bears Oh MY | By Moises VelasquezManoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-central-park-south-apartment-wins-out.html | Suburbs Been There Done That | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/helping-prevent-foreclosures.html | Helping Prevent Foreclosures | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/browsing-for-beauty-services-on-the-road.html | Find Me a Facial or Shampoo or Pedicure | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/polishing-its-past-and-preparing-its-future.html | Polishing Its Past and Preparing Its Future | By Glenn Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/when-your-longest-call-is-the-one-to-correct-the-bill.html | When Your Longest Call Is the One to Correct the Bill | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://cityroom.blogs.nytimes.com/2014/08/15/big-ticket-sky-high-park-views-for-32-5-million/ | SkyHigh Views of the Park | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/15/thousands-of-miles-seven-days/ | Adventures Thousands of Miles Seven Days | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://lens.blogs.nytimes.com/2014/08/15/hailing-the-new-york-cab-driver/ | Behind the Yellow Door | By Matt Flegenheimer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://tmagazine.blogs.nytimes.com/2014/08/15/greta-gerwig-marcus-samuelsson-and-others-tell-stories-about-beloved-garments/ | Bookshelf Narrative Threads | By Alainna Lexie Beddie | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://tmagazine.blogs.nytimes.com/2014/08/15/j-crew-new-suit-style-for-athletic-guys/ | Feeling for Knights in Roomier Armor | By John Ortved | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/dance/subway-performances-can-be-a-wonder-of-grit-and-grace.html | Pole Dancing on the Move | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/dance/the-downtown-dance-festival-provides-a-broad-vista.html | A Kaleidoscope of Sightlines | By Jack Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/design/that-obscure-object-of-desire-highlights-erotic-infatuation.html | Art Doll Flesh and Art Fetish | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/after-a-career-comeback-draco-rosa-goes-home.html | Life After Vida One Mans Time to Heal | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/albums-from-eric-harlands-voyager-bobby-broom-and-more.html | From Meditative to Modern a Sense of Ripening Virtuosity | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/benjamin-booker-on-opening-for-jack-white.html | For a Raw Voice the Balm of Serendipity | Interview by Mike Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/box-sets-highlight-leonard-shure-and-howard-karp.html | Educators in Their Virtuoso Years | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/george-cables-leads-a-jazz-trio.html | Time to Focus on a Jazz Stalwart | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/steven-schick-takes-on-the-mathematics-of-resonant-bodies.html | A Smorgasbord of Rarefied Sounds | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/on-tv-a-near-epidemic-of-frowns-and-clenched-jaws.html | Those Manly Scowls of Summer | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/rachael-vs-guy-kids-cook-off-returns-on-sunday.html | Young Masters of Culinary Sagesse | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/autoreviews/2014-lexus-rx-350-f-sport-review.html | Utility With a Dash of DerringDo | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/autoreviews/2015-cadillac-ats-coupe-review.html | Coupe Earns Laurels While Losing Wreath | By Lawrence Ulrich | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/a-blast-while-it-lasted-unique-corvette-earns-an-encore.html | A Blast While It Lasted Unique Corvette Earns an Encore | By Paul Stenquist | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/automobiles/collectibles/to-preserve-and-protect.html | To Preserve and Protect | By Aaron Robinson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/churchill-and-empire-by-lawrence-james.html | Imperial Son | By Geoffrey Wheatcroft | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/courtney-maums-i-am-having-so-much-fun-here-without-you.html | The Cheat | By Haley Tanner | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/everything-i-never-told-you-by-celeste-ng.html | The Leftovers | By Alexander Chee | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/factory-man-by-beth-macy.html | Still Made in the USA | By Mimi Swartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/keep-vollmann-weird.html | Keep Vollmann Weird | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/life-drawing-by-robin-black.html | Grudge Match | By Mary Pols | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/lydia-netzers-how-to-tell-toledo-from-the-night-sky.html | Written in the Stars | By Alena Graedon | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/michael-mandelbaums-road-to-global-prosperity-and-more.html | The Financial Crisis | By Zachary Karabell | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/o-africa-by-andrew-lewis-conn.html | Black and White | By Martha Southgate | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/one-kick-by-chelsea-cain.html | Captivity Narrative | By Adam LeBor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/panic-in-a-suitcase-by-yelena-akhtiorskaya.html | Some Assimilation Required | By Karolina Waclawiak | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/rennie-airths-the-reckoning-and-more.html | No Safe Haven | By Marilyn Stasio | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/richard-bauschs-before-during-after.html | Frayed Ties | By Kathryn Harrison | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/road-ends-by-mary-lawson.html | Anybody Home | By Diane Mehta | TX 8-072-436 | 2015-02-06 |

| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/season-to-taste-by-natalie-young.html | Way to a Mans Heart | By Jan Stuart | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/the-life-of-the-automobile-by-steven-parissien.html | In the Rearview Mirror | By Jaclyn Trop | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/wayfaring-stranger-by-james-lee-burke.html | Big Mess in Texas | By Stephen Harrigan | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/review/william-t-vollmanns-last-stories-and-other-stories.html | Dead Souls | By Kate Bernheimer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/books/sin-city-and-other-comics-in-frank-millers-dark-oeuvre.html | Drawing Noirish Worlds in Blood and Ink | By Dana Jennings | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/a-night-out-with-andrew-rannells-of-hedwig-and-the-angry-inch.html | Name That Tune and Hell Tell a Story | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/living-with-parents-is-the-norm-overseas.html | Guests Meet My Relatives They Live Here Too | By Jennifer Conlin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/muslim-women-hijab-style-traditional-garment-fashion.html | A Makeover for the Hijab via Instagram | By Hannah Seligson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/team-sports-are-taking-over-kids-lives.html | Theres No Off in This Season | By Bruce Feiler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/the-millennials-are-generation-nice.html | Generation Nice | By Sam Tanenhaus | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/the-student-taught-the-teacher-learned.html | The Student Taught the Teacher Learned | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/together-on-the-road-to-divorce.html | Together on the Road to Divorce | By Louise Rafkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/a-mothers-journey-through-the-unnerving-universe-of-unboxing-videos.html | Opening Ceremony | By Mireille Silcoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/how-a-pair-of-twins-redrew-an-iconic-photograph-with-camera-like-precision.html | Double Vision | Photographs by David La Spina | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/ryan-adams-weed-helps-a-lot.html | Weed Helps a Lot | Interview by Dave Itzkoff | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/should-unwitting-victims-be-informed-of-the-crime.html | What You Dont Know | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/the-boy-of-summer.html | The Boy of Summer | By John Willoughby | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/magazine/who-made-that-paintball.html | Who Made That Paintball | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/homevideo/sidney-poitier-in-paris-blues-and-duel-at-diablo.html | Pioneer in France and on the Frontier | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/john-lithgow-and-alfred-molina-play-a-longtime-couple.html | Old Friends Make Good Marriages | By Tim Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/punch-drunk-love-plays-at-nitehawk-cinema.html | Before the Vice the Bonbon | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/the-enduring-art-of-altering-movie-titles.html | Rummaging in the Marquee Dustbin | By Cara Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/movies/with-a-new-sin-city-film-frank-miller-extends-his-craft.html | Purveyor of a Stylish Brutality | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/3-connecticut-farms-serving-homemade-ice-cream.html | On the Farm Dishing Out Scoops | By Christopher Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-one-shake-two-straws-kind-of-place.html | A OneShake TwoStraws Kind of Place | By Leah Koenig | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-blue-hill-at-stone-barns-in-pocantico-hills.html | Turning Bounty Into a Bespoke Meal | By Emily DeNitto | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-deathtrap-in-northport.html | One Might Kill for a Play Like That | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-la-isla-in-hoboken.html | Boldly Seasoned Dishes in a Festive Atmosphere | By Fran Schumer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-the-fabulous-lipitones-in-stony-point.html | Barbershop Goes Bollywood | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-year-after-drug-deaths-electric-zoo-music-festival-tries-again.html | Zookeepers of the Rave | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-app-to-fetch-pet-care.html | A Cat Up a Decision Tree | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-ear-to-the-horn-of-time.html | An Ear to the Horn of Time | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/an-original-power-couple.html | An Original Power Couple | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/answering-a-question-about-a-tale-of-human-sacrifice-to-a-tree.html | Answering a Question About a Tale of Human Sacrifice to a Tree | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/bathrooms-at-2-lower-manhattan-churches-packed-by-tourists.html | The Ministry of the Bathroom | By Sharon Otterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/dinner-and-drinks-on-the-battlefield.html | Dinner and Drinks on the Battlefield | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/meredith-monk-tune-body-and-voice-feed-the-tortoise.html | Tune Body and Voice Feed the Tortoise | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/taking-in-the-history-of-new-london-a-city-shaped-by-the-sea.html | Taking in the History of a City Shaped by the Sea | By Susan Hodara | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/the-summer-delights-of-lobster-rolls-on-long-island.html | A Summer Delight on a Split Bun | By Susan M Novick | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/playing-the-numbers-in-digital-dating.html | Playing the Numbers in Digital Dating | By Leah Reich | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/should-we-teach-plato-in-gym-class.html | Should We Teach Plato in Gym Class | By Mark Edmundson | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-real-song-of-the-summer.html | The Real Song of the Summer | By Maura Johnston | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/a-rolls-royce-with-your-house.html | A Rolls With Your House | By Marcelle Sussman Fischler | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-waterfront-condos-in-the-bronx.html | A Bit More City on City Island | By Alison Gregor | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/new-york-citys-aerial-bridges.html | A Civilized Approach | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/off-broadway-director-trip-cullmans-noho-loft.html | A Director Takes Direction | By Dan Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/realestate/sharing-a-new-york-apartment-by-choice.html | The Buddy System | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/a-few-of-the-producers-of-a-gentlemans-guide-to-love-murder.html | The Bundler | By Patrick Healy | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/on-broadway-today-a-name-above-the-title-isnt-that-hard.html | I Want to Be a Producer Me Too | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/theater/rules-for-investing-in-a-broadway-production.html | So Youd Like to Invest in Broadway | By Patrick Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/a-food-scene-grows-in-sioux-falls-sd.html | Theres a Buzz at the Tables in One Midwest City | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/in-idaho-tracing-what-remains-after-the-flames.html | Earth Wind and Fire | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/on-an-island-hunt-for-pieces-of-my-history.html | On an Island Hunt for Pieces of My History | By Raquel Cepeda | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-17 | https://www.nytimes.com/2014/08/17/travel/outside-lisbon-a-verdant-world-of-castles-and-palaces.html | In Castles and Caves a Respite From the Throne | By Elisa Mala | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://6thfloor.blogs.nytimes.com/2014/08/16/analytics-how-readers-reacted-to-our-cover-story-on-autism/ | ANALYTICS Debating Autism | By THE STAFF | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://intransit.blogs.nytimes.com/2014/08/16/everyone-gets-a-share-of-everything/ | Everyone Gets a Share of Everything | By Elaine Glusac | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/finding-my-voice-in-fantasy/ | Finding My Voice in Fantasy | By Lev Grossman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/the-wisdom-of-the-exile/ | The Wisdom of the Exile | By Costica Bradatan | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://opinionator.blogs.nytimes.com/2014/08/16/what-the-sparrows-told-me/ | What the Sparrows Told Me | By Trish OKane | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/music/licia-albanese-exalted-soprano-is-dead-at-105.html | Licia Albanese Exalted Soprano Is Dead at 105 | By Margalit Fox | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/a-menagerie-of-ideas-unlocked-in-odd-jobs.html | A Menagerie of Ideas Unlocked in Odd Jobs | By Miranda Mellis | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/authenticity-repurposed-in-a-mason-jar.html | Authenticity Sealed and Repurposed | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/corner-office-narinder-singh-of-topcoder-is-it-the-cards-or-how-you-play-them.html | Was It the Hand or How You Played It | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/in-a-bank-settlement-dont-forget-the-bulldozers.html | In a Bank Deal Dont Forget the Bulldozers | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/media/lassie-as-salesdog-one-more-trip-to-the-well.html | Lassie as Salesdog One More Trip to the Well | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/business/your-401-k-is-healthy-so-maybe-you-are-too.html | Your 401k Is Healthy So Maybe You Are Too | By Matt Richtel | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/crosswords/chess/flow-of-olympiad-medals-for-russian-men-dries-up.html | Flow of Olympiad Medals for Russian Men Dries Up | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/bill-cunningham-nature-rules.html | Nature Rules | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/a-review-of-the-alchemist-in-madison.html | A Gold Mine Where Fools Rush In | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/man-is-accused-of-stabbing-3-inside-grand-central-station.html | Man Is Accused of Stabbing 3 Inside Grand Central Station | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/seeking-shelter-from-rain-and-possibly-finding-love.html | Seeking Shelter From Rain and Possibly Finding Love | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/nyregion/upstate-couple-intended-to-abuse-amish-sisters-sheriff-says.html | Couple Sexually Abused Amish Sisters Officials Say | By Benjamin Mueller and Kristin Hussey | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/a-choice-between-boredom-and-blood.html | A Choice Between Boredom and Blood | By Sergey Kuznetsov | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/cancer-and-the-secrets-of-your-genes.html | Cancer and the Secrets of Your Genes | By Theodora Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/china-confronts-its-coal-problem.html | China Confronts Its Coal Problem | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ferguson-robin-williams-and-the-russian-convoy.html | The Scary the Sad and the Just Plain Bizarre | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/fixing-immigration-in-the-field.html | Fixing Immigration in the Field | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/frank-bruni-a-battleground-and-bellwether.html | A Battleground and Bellwether | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/iraqs-last-chance.html | Iraqs Last Chance | By Ali Khedery | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/maureen-dowd-wheres-the-justice-at-justice.html | Wheres the Justice at Justice | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nadya-tolokonnikova.html | Nadya Tolokonnikova | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/nicholas-kristof-sister-acts.html | Sister Acts | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/ross-douthat-playing-soldier-in-the-suburbs.html | Playing Soldier in the Suburbs | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/strutting-back-with-a-vengeance.html | Strutting Back With a Vengeance | By Francis X Clines | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/teaching-is-not-a-business.html | Teaching Is Not a Business | By David L Kirp | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/opinion/sunday/the-obituary-lottery.html | The Obituary Lottery | By Thomas Vinciguerra | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/cubs-javier-baez-stays-flexible-amid-a-surplus-at-his-position.html | To Find Cubs Best Shortstop Try Scanning the Field | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/rob-manfred-and-mlb-must-address-baseball-games-long-length.html | In Push to Shorten Games Theres No Time to Waste | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/michele-roberts-nba-unions-new-leader-confronts-gender-barriers.html | Smashing a Ceiling and a Lot of Egos | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/basketball/warriors-stephen-curry-talks-about-the-upcoming-nba-season.html | Acclimating to Stardom and a New Coach | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-israel-idonije-finds-success-in-comic-books.html | No Longer an Impact Player a Giant Finds a Way to Deliver a Kaboom | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/golf/as-the-lpga-leaves-town-a-community-contemplates-a-void-.html | As the LPGA Leaves Town a Community Contemplates a Void | By Matt Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/missy-franklin-and-katie-ledecky-adjust-to-life-as-swimmings-royalty.html | As Very Fast Friends Two Young Americans Balance at Sports Peak | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/ncaafootball/an-sec-partisan-on-rooting-for-greatness.html | An SEC Partisan on Rooting for Greatness | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/soccer/english-premier-league-begins-with-a-loss-for-manchester-united-and-a-win-for-arsenal.html | Managers Provide Drama as English Fans Lament Talent Drain | By Sam Borden | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sunday-review/the-disappearing-volunteer-firefighter.html | The Disappearing Volunteer Firefighter | By Andrew Brown and Ian Urbina | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/technology/in-the-sharing-economy-workers-find-both-freedom-and-uncertainty.html | Check App Accept Job Repeat | By Natasha Singer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/is-summer-different-now.html | Is Summer Different Now | By Anna Bahr Claire Cain Miller and Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/upshot/the-mystery-of-lofty-elevations.html | The Mystery of Lofty Elevations | By Robert J Shiller | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-missouri-protests.html | Missouri Orders Nightly Curfew to Quell Looting | By Julie Bosman and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ferguson-mo-complex-racial-history-runs-deep-most-tensions-have-to-do-police-force.html | Deep Tensions Rise to Surface After Shooting | By Tanzina Vega and John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/ink-and-paper-make-comeback-in-oil-towns.html | Ink and Paper Make Comeback in Oil Towns | By Jim Malewitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/lack-of-leadership-and-a-generational-split-hinder-protests-in-ferguson.html | Lack of Leadership and a Generational Split Hinder Protests in Ferguson | By Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/latinos-move-up-from-picking-crops-to-running-the-farm.html | Latinos Move Up From Picking Crops to Running the Farm | By Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/leonard-fein-80-provocative-writer-on-jewish-affairs-dies.html | Leonard Fein 80 Provocative Writer on Jewish Affairs | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/medicare-to-start-paying-doctors-who-coordinate-needs-of-chronically-ill-patients.html | Medicare to Start Paying Doctors Who Coordinate Needs of Chronically Ill Patients | By Robert Pear | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/indictment-of-perry-raises-debate-over-which-party-is-abusing-power.html | Amid Debate Over Who Overstepped Perry Calls Indictment a Farce | By Manny Fernandez and Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/montana-democrats-pick-novice-for-senate-race.html | Montana Democrats Pick Novice for Senate Race | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/politics/senator-brian-schatz-wins-close-fought-democratic-primary-in-hawaii.html | After Delay Incumbent Wins Senate Primary in Hawaii | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/the-bridge-isnt-real-it-just-seems-that-way.html | The Bridge Isnt Real It Just Seems That Way | By Andy Langer | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/traffic-offense-program-is-seen-as-a-trap-for-poor-drivers-but-proves-hard-to-kill.html | Traffic Offense Program Is Seen as a Trap for Poor Drivers but Proves Hard to Kill | By Gilad Edelman | TX 8-072-436 | 2015-02-06 |

| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/us/tug-of-war-between-republicans-gov-rick-perry-and-sen-ted-cruz-seeking-same-base-support.html | Tug of War Between Republicans Seeking Same Base Support | By Aman Batheja | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/three-liberian-health-workers-get-experimental-ebola-drug.html | 3 Liberian Health Workers With Ebola Receive Scarce Drug After Appeals to US | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/africa/with-aid-doctors-gone-ebola-fight-grows-harder.html | As Many Doctors Retreat Ebola Fight Grows Harder | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/americas/with-subway-in-the-sky-valley-meets-plateau.html | With Subway in the Sky Valley Meets Plateau | By William Neuman | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/eroni-kumana-who-saved-kennedy-and-his-shipwrecked-crew-dies-at-96.html | Eroni Kumana Who Saved Kennedy and His Shipwrecked Crew Dies at 96 | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/floods-and-landslides-kill-dozens-and-leave-scores-missing-in-nepal.html | Floods and Landslides Kill Dozens and Leave Scores Missing in Nepal | By Bhadra Sharma and Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/huge-crowds-watch-in-seoul-as-pope-francis-beatifies-korean-catholics.html | Papal Visit That Thrills Catholics Is Unsettling to Protestants in South Korea | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/in-chinas-shadow-us-courts-old-foe-vietnam.html | In Chinas Shadow US Courts Old Foe Vietnam | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/asia/protesters-call-for-pakistani-premier-to-step-down.html | Protesters Call for Pakistani Premier to Step Down | By Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/europe/35-are-found-as-container-is-unloaded-near-london.html | 35 Are Found as Container Is Unloaded Near London | By Danny Hakim | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/artists-work-rises-from-the-destruction-of-the-israel-gaza-conflict.html | Artists Work Rises From the Destruction of the IsraelGaza Conflict | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/forced-conversions-lead-to-killings-in-iraq-villages.html | Plight of Iraqi Minorities Worsens With Forced Conversions and Killings | By Ben Hubbard and Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/iraq-alissa-j-rubin-a-times-correspondent-recounts-fatal-helicopter-crash-in-kurdistan.html | On a Helicopter Going Down and Living to Write the Story | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-16 | 2014-08-17 | https://www.nytimes.com/2014/08/17/your-money/hesitating-on-the-high-board-of-investing.html | Hesitating on the High Board | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/fashion/weddings/a-childhood-romance-grows-up.html | A Childhood Romance Grows Up | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/configuring-a-future-mets-cobble-a-win-too.html | Configuring a Future Mets Cobble a Win Too | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/baseball/with-yankees-and-their-spirits-slumping-jeter-provides-a-remedy.html | With Yankees and Their Spirits Slumping Jeter Provides a Remedy | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/giants-main-offense-sputters-and-defense-isnt-much-better.html | Giants Get Last Laugh but First Units Struggles Cause No Smiles | By Michael Pointer | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/football/jets-win-but-fail-to-ease-worries-over-defensive-backfield-.html | Jets Win but Fail to Ease Worries Over Defensive Backfield | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/sports/tennis/though-unable-to-rely-on-serve-williams-outlasts-wozniacki-to-reach-final-.html | After Doctors Visit Ivanovic Rallies Past Sharapova to Advance to Final | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/a-clash-of-religion-and-bioethics-complicates-organ-donation-in-israel.html | A Clash of Religion and Bioethics Complicates Organ Donation in Israel | By Kevin Sack | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-17 | https://www.nytimes.com/2014/08/17/world/middleeast/transplant-brokers-in-israel-lure-desperate-kidney-patients-to-costa-rica.html | Kidneys for Sale | By Kevin Sack | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/13/startup-provides-a-picture-of-our-shape-shifting-planet/ | A StartUp Tracks Shifts on Earth in Photographs | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/14/ask-com-buys-ask-fm-an-anonymous-qa-start-up/ | Q and A Site Buys Another | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://artsbeat.blogs.nytimes.com/2014/08/17/jazz-at-lincoln-center-to-open-a-summer-academy/ | Jazz at Lincoln Center Starts Summer Academy | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://bits.blogs.nytimes.com/2014/08/17/rewiring-government-a-conversation-with-mikey-dickerson/ | Rewiring Government Former Google Engineer Plans Ways to Connect | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/carnegie-hall-executive-to-run-symphony-space.html | Carnegie Hall Executive To Run Symphony Space | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/dance/mcdonalds-b-boy-royale-break-dancing-at-the-skirball-center.html | Eclipsing a FastFood Clown With Beats and BreakDancing | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/barbarians-at-the-art-auction-gates-not-to-worry.html | Barbarians at the Art Auction Gates Not to Worry | By Lorne Manly and Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/design/experts-say-a-second-work-in-munich-was-looted.html | Experts Say a Second Work in Munich Was Looted | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/eminem-and-rihanna-fuse-dark-energy-on-tour.html | United by Their Rough Edges | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/in-lucerne-andris-nelsons-is-a-rising-star.html | For a Festival Change Comes Invited or Not | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/krassimira-stoyanova-in-der-rosenkavalier-at-salzburg.html | In Uncertain Times a Suitors Rose Is Still Silver | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/music/the-mostly-mozart-festival-orchestra-at-avery-fisher-hall.html | The Witches the Furies and Mozart | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/captivated-revisits-the-pamela-smart-case.html | Using a Tawdry 1990s Case to Put the Camera on Trial | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/dora-and-friends-into-the-city-comes-to-nickelodeon.html | In a Metropolis a Messenger Bag Might Come in Handy | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/emmys-go-to-fallon-orange-and-yes-hbo.html | Emmys Go to Fallon 8216Orange8217 and Yes HBO | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/books/the-narrow-road-to-the-deep-north-by-richard-flanagan.html | A Railroad Built Out of Prisoners Pain and Sweat | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/edelman-pr-firm-is-taking-steps-to-address-faux-pas-.html | Edelman PR Firm Acts to Correct Faux Pas | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/view-of-ferguson-thrust-michael-brown-shooting-to-national-attention.html | The View From Ferguson | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/retailers-report-earnings-in-a-subdued-season.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/crosswords/bridge/world-youth-teams-championships-unfold.html | World Youth Teams Championships Unfold | By Phillip Alder | TX 8-072-436 | 2015-02-06 |

| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/alopecia-patients-in-study-grow-hair-with-new-drug.html | New Drug Helps Some Bald Patients With an Autoimmune Disorder Regrow Hair | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/movies/the-expendables-3-fumbles-its-mission.html | The Expendables 3 Fumbles Its Mission | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/despite-a-turbulent-work-life-a-minister-doesnt-question-her-calling.html | Despite a Turbulent Work Life a Minister Doesnt Question Her Calling | By Rachel L Swarns | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/in-the-bronx-an-unlikely-sanctuary-for-birds-and-people.html | In the Bronx a Sanctuary for Birds and the Neighbors | By David Gonzalez | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/in-ferguson-black-town-white-power.html | Black Town White Power | By Jeff Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/jennifer-finney-boylan-my-life-in-bicycles.html | My Life in Bicycles | By Jennifer Finney Boylan | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/encouraging-loss-for-mets-as-montero-shuts-down-cubs.html | Encouraged by Defeat Mets Stay Positive as Rookie Throws Aggressively | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/kuroda-helps-yankees-win-second-straight-against-rays.html | Thanks to Pitchers Yankees Finish Trip on an Upbeat Note | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/lebron-jamess-return-to-cleveland-completes-a-journey-for-rich-paul-too.html | An Agent of One Chosen | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/football/preseason-wind-down-not-for-a-giants-offense-that-needs-a-lot-of-work.html | Preseason WindDown Not for a Giants Offense That Needs a Lot of Work | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/tennis/serena-williams-ana-ivanovic-roger-federer-david-ferrer.html | Its a New Crown for Williams but Its Old Hat to Federer in Ohio | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/the-phantom-of-the-opera-retains-its-luster.html | The Music of 10000 Nights | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/arizona-loose-with-its-rules-in-executions-records-show.html | Arizona Loose With Its Rules in Executions Records Show | By Fernanda Santos and John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/ferguson-missouri-protests.html | Violence Flares After Appeals for Harmony | By Alan Blinder and Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/africa/new-larger-ebola-center-opens-in-liberia.html | Liberia Expanding Space for Ebola Patient Care | By Sheri Fink | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/thousands-protest-an-occupy-movement-in-hong-kong.html | Thousands in Hong Kong Rally in Support of China | By Michael Forsythe and Alan Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/germanys-fascination-with-american-old-west-native-american-scalps-human-remains.html | Lost in Translation Germanys Fascination With the American Old West | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/ukraine.html | Ukraine Says Army Controls Center of a Rebel City | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/kurdish-forces-move-to-retake-crucial-dam-from-isis.html | Kurds Move to Retake Dam as US Bombs Weaken ISIS | By Azam Ahmed and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/in-silicon-valley-mergers-must-meet-the-toothbrush-test/ | Rise of the Toothbrush Test | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://dealbook.nytimes.com/2014/08/17/pwc-faces-penalty-and-sidelining-of-regulatory-consulting-unit/ | Overseer of Banks Facing a Penalty Over Objectivity | By Ben Protess and Jessica SilverGreenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/arts/television/whats-on-tv-today.html | Whats On TV Today | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/ice-bucket-challenge-has-raised-millions-for-als-association.html | A Series of Icy Baths Going Viral for Charity | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/international/german-authors-join-protest-over-amazons-tactics-in-e-book-dispute.html | German Authors Join Protest Over Amazons Tactics in EBook Dispute | By Melissa Eddy | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/business/media/childhood-passion-for-celebrity-still-drives-the-editor-of-people-magazine-jess-cagle.html | An Editor and Fan Is in His Element | By Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/health/treatment-in-us-is-rare-chance-to-study-ebola.html | Treatment in US Is Rare Chance to Study Ebola | By Denise Grady | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/2-killed-and-dozen-are-injured-as-weekend-shootings-plague-new-york.html | City Shootings Kill 2 People and Injure 12 | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/city-report-faults-new-yorks-tree-pruning-program.html | City Report Faults TreePruning Program | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/for-clubs-swimmers-bronx-waters-fine-and-so-is-the-scum.html | For Clubs Swimmers Bronx Waters Fine and So Is the Scum | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/nyregion/on-williamsburg-corner-keeper-of-a-toy-gorilla-and-old-brooklyn.html | On Corner Keeper of a Toy Gorilla and Old Brooklyn | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/a-critical-new-role-for-the-world-bank.html | A Critical New Role for the World Bank | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/charles-m-blow-frustration-in-ferguson.html | Frustration in Ferguson | By Charles M Blow | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/europes-recurring-malaise.html | Europes Recurring Malaise | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/formaldehyde-and-cancer.html | The Verdict on a Troublesome Carcinogen | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/paul-krugman-why-we-fight.html | Why We Fight | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/opinion/the-mayor-the-police-and-eric-garner.html | The Mayor the Cops and the Chorus of OutrageThe Mayor the Cops and the Chorus of Outrage | By Lawrence Downes | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/a-pioneer-on-a-skateboard-began-as-a-disciple-of-surfing-.html | In Empty Pools Sports Pioneer Found a Way to Make a Splash | By Cole Louison | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/baseball/Little-league-world-series-roundup.html | Philadelphia Rallies to Win Amid Frenzy Over Female Star | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/basketball/a-leaner-scoring-machine-whos-not-at-all-mean.html | A Leaner Scoring Machine Whos Not at All Mean | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/england-defeats-canada-for-womens-title.html | England Defeats Canada for Womens Title | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/for-a-jumper-with-one-leg-debate-is-athletic-vs-prosthetic.html | For Jumper Renewed Debate Over Athletic Versus Prosthetic | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/jay-adams-who-changed-skateboarding-into-something-radical-dies-at-53.html | Jay Adams Who Changed Skateboarding Into Something Radical Dies at 53 | By Conor Dougherty | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/sports/pakistani-field-hockey-officials-face-gambling-charges.html | Pakistani Officials Face Gambling Charges | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/technology/for-big-data-scientists-hurdle-to-insights-is-janitor-work.html | For Data Scientists Janitor Work Is Hurdle to Insights | By Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/theater/evan-cabnet-directs-theresa-rebecks-poor-behavior.html | A Relaxing Country Weekend Armor Optional | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/michael-brown-autopsy-shows-he-was-shot-at-least-6-times.html | Missouri Shooting Victim Was Hit at Least 6 Times | By Frances Robles and Julie Bosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/independent-michael-brown-autopsy-planned-by-obama-administration.html | White House Efforts to Keep Peace Include Plan for a Justice Dept Autopsy | By Michael D Shear and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/politics/sarah-palins-attack-on-sean-parnells-oil-plan-creates-odd-wedge-for-alaskan-voters.html | Oil Industrys Taxes Create Odd Wedge for Alaskan Voters | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/sophie-masloff-ex-mayor-of-pittsburgh-dies-at-96.html | Sophie Masloff ExMayor of Pittsburgh Dies at 96 | By Robert D McFadden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/us/workforce-investment-act-leaves-many-jobless-and-in-debt.html | Seeking New Start Finding Steep Cost | By Timothy Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/asia/for-chinese-pope-seems-worlds-away-in-south-korea.html | For Chinese Pope Seems Worlds Away in South Korea | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/case-in-which-abortion-was-denied-reignites-controversy-over-irish-law.html | Case in Which Abortion Was Denied Reignites Controversy Over Irish Law | By Douglas Dalby | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/europe/the-chasm-tilting-scots-toward-independence.html | The Chasm Tilting Scots Toward Independence | By Stephen Castle | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-18 | https://www.nytimes.com/2014/08/18/world/middleeast/gaza-strip-war-leaves-another-crisis-for-displaced-gazans.html | In Torn Gaza if Roof Stands Its Now Home | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/13/caffeine-may-reduce-tinnitus-risk/ | Caffeine for Ringing in Ears | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-19 | https://www.nytimes.com/2014/08/14/science/our-microbiome-may-be-looking-out-for-itself.html | How Bacteria May Control Our Behavior | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/15/ask-well-how-do-you-use-a-heart-rate-monitor/ | What is the Best Way for You to Use a Heart Rate Monitor to Become Fit | By Albert Sun | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/new-vaccine-shows-promise-against-mosquito-borne-virus.html | Possible Vaccine to Fight Spread of Chikungunya | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/aphex-twin-teases-a-new-album-via-blimp-spray-paint-and-the-deep-web/ | Aphex Twin Teases Release of a New Album | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/heather-graham-bows-out-of-new-labute-play/ | Heather Graham Leaves Cast of Neil LaBute Play | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/jewish-film-festival-to-return-to-london-theater/ | Jewish Film Festival And Theater Make Up | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/lypsinka-returns-with-a-trilogy/ | Lypsinka Plans Return to New York With Trilogy | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/tv-series-as-inspiration-for-symphony-season/ | TV Series Are Inspiration For Symphony Season | By Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://artsbeat.blogs.nytimes.com/2014/08/18/whitney-museum-to-open-mondays-for-koons-retrospective/ | Koons Inspires Whitney To Open Doors Mondays | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://bits.blogs.nytimes.com/2014/08/18/hack-of-community-health-systems-affects-4-5-million-patients/ | Hospital Company Hacked Affecting 45 Million Patients | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/a-top-lieutenant-of-steven-cohen-departs/ | Departures Mount in Executive Ranks of Cohens Family Office | By Matthew Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/bitcoins-price-sinks-but-causes-little-alarm-among-traders/ | Price of Bitcoin Falls 12 to Lowest Value Since May | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/dollar-general-makes-rival-bid-for-family-dollar-stores/ | Another Player Stirs Up Dollar Store Merger Fray | By Michael J de la Merced and Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/ingersoll-rand-buys-cameron-unit-for-850-million/ | Expansion Strategy | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/jana-says-it-receives-anonymous-tip-in-petsmart-campaign/ | Anonymous Tip | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/new-york-regulator-announces-settlement-with-pricewaterhousecoopers/ | Altered Study Draws Fine for Auditor | By Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/sensata-to-acquire-maker-of-tire-pressure-sensors/ | Growing Demand | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/crossfit-book-breathe-fire/ | True Believers at Fitnessu2019s Limits | By Christie Aschwanden | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/marijuana-teens-health-risks/ | In Drug Fight Erratic Cues for Teenagers | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/picking-apart-objections-to-eating-fish/ | Picking Apart the Objections | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://well.blogs.nytimes.com/2014/08/18/weighing-pradaxas-risks/ | Weighing Pradaxas Risks | By Roni Caryn Rabin | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/downtown-dance-festivals-echoes-of-pete-seeger.html | Festival With Sunset and Harbor as Backdrop | By Brian Seibert | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/dance/sattriya-kathak-and-bharatanatyam-dance-at-drive-east.html | South Asian Lessons in Rhythm and Artistry | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/humans-of-new-york-goes-global.html | With a Lens on Danger a City Blog Goes Global | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/a-don-giovanni-in-salzburg-heavy-on-the-shallow.html | Who Needs a Room The Lobby Has Drama | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/chase-rice-sam-hunt-and-dr-john-release-new-albums.html | Chase Rice Sam Hunt and Dr John Release New Albums | By Jon Caramanica and Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/in-met-opera-deal-both-sides-give.html | In Surprise Finale at Metropolitan Operas Labor Talks Both Sides Agree to Cuts | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/music/philharmonia-baroque-orchestra-in-teseo-at-mostly-mozart.html | All It Really Needs is a Fairy Godmother | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/wizard-wars-on-syfy-lets-magicians-compete.html | Put Your Best Trick Forward and Dont Forget the Spunk and Sass | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/video-games/video-game-guinea-pigs-at-play.html | Video Game Guinea Pigs at Play | By Stephen Totilo | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/books/one-kick-by-chelsea-cain.html | Her Past A Child Star in the Worst Kind of Film | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/china-says-mercedes-benz-violated-antitrust-rules-in-pricing.html | China Says MercedesBenz Violated Antitrust Rules in Pricing | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/conference-crashers-make-contacts-but-dont-register.html | Professional Networking Minus the Conference Fees | By Jane L Levere | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/doctor-assists-in-translation-emergency-but-passes-on-medical-plea.html | Doctor Assists in Translation Emergency but Passes on Medical Plea | By Brenda Shaffer | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/incident-highlights-concerns-with-airport-security.html | Fake Security Screener Highlights a Concern | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/easy-on-the-environment-but-not-necessarily-neighbors-eyes.html | Easy on the Environment but Not Necessarily the Eyes | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/in-five-years-in-office-us-prosecutor-touches-new-yorks-biggest-story-lines.html | Taking On Terrorism Corruption and Cuomo | By Benjamin Weiser and Ben Protess | TX 8-072-436 | 2015-02-06 |

| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/man-seeks-plea-deal-at-retrial-in-assisted-suicide-of-long-island-counselor.html | Man Who Helped Long Island Counselor to Kill Himself Makes Plea Deal Lawyer Says | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-rescue-mission-in-madagascar.html | A Rescue Mission in Madagascar | By Claudia Dreifus | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/a-world-of-creatures-that-hide-in-the-open.html | A World of Creatures That Hide in the Open | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/an-800-year-old-shot-of-youth.html | An 800YearOld Shot of Youth | By Anthony DePalma | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/dark-spots-in-our-knowledge-of-neptune.html | Dark Spots in Our Knowledge | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/ebola-nurses-for-africa-seafood-apps-a-doctors-honor.html | Ebola Nurses for Africa Seafood Apps a Doctors Honor | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/geckos-rely-on-feet-hairs-not-insurance.html | Anatomy Geckos Rely on Feet Hairs Not Insurance | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/in-search-for-intelligent-life-consider-the-lottery.html | The IntelligentLife Lottery | By George Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/not-letting-algae-just-float-around.html | Seeing Purpose and Profit in Algae | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/now-a-weed-once-a-prehistoric-cavity-fighter.html | Archaeology Now a Weed Once a Prehistoric Cavity Fighter | By Ranjodh Singh | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/pacific-octopus-holds-egg-brooding-record.html | Marine Life Pacific Octopus Holds EggBrooding Record | By Ranjodh Singh | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/science/white-noise-nights.html | WhiteNoise Nights | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/torres-gets-late-call-for-mets-in-loss.html | A Start on No Days Rest Almost Rescues the Mets | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/nadal-out-of-us-open-with-injury.html | With Nadal Out Mystery Rules Mens Field at US Open | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/in-the-great-society-jack-willis-stars-as-johnson.html | Flawed President Who Dared to Dream | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/theater/mamma-mia-no-longer-inspires-dancing-in-the-aisles.html | Frolicking to Abba on a Greek Isle Retains Sweetness if Not Shine | By Anita Gates | TX 8-072-436 | 2015-02-06 |

| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/uncertainty-in-alaska-primary-maybe-even-confusion.html | Outlook Is Murky in Alaska Primary | By Nate Cohn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/19dam.html | On Books Since 1988 Ohio River Dam Project Keeps Rolling Along | By Keith Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ex-governor-of-virginia-and-wife-to-begin-defense-in-corruption-trial.html | Aide Describes Staff Revolt Against ExGovernors Wife | By Jonathan Weisman and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/ferguson-missouri-protests.html | Missouri Tries Another Idea Call In Guard | By Monica Davey John Eligon and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/politics/behind-closed-doors-obama-crafts-executive-actions.html | Obamas Use of Executive Power Spurs Intense Lobbying Often in Private | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/india-cancels-talks-after-pakistani-envoy-meets-with-separatists.html | India Cites Separatist Meeting as It Calls Off Pakistan Talks | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/pope-caps-visit-to-south-korea-with-plea-for-reconciliation.html | Pope Ends Trip With Plea for Korean Reconciliation | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/julian-assange-embassy.html | Assange Says Hell Leave Embassy in London | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/saudi-princes-convoy-attacked-by-gunmen-in-paris.html | Saudi Is Robbed in Paris Quickly and Efficiently | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/turkey-outraged-at-reports-of-german-spying.html | Turkey Expresses Outrage at Reports of Routine Spying by Germany a NATO Ally | By Melissa Eddy and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/europe/ukraine-russia-convoy-talks.html | Rebels Killed Dozens in Attack on Refugee Caravan Ukraine Says | By Andrew E Kramer Andrew Higgins and David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/iraq-mosul-dam.html | Troops in Iraq Rout Sunni Militants From a Key Dam | By Helene Cooper Mark Landler and Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://dealbook.nytimes.com/2014/08/18/tax-burden-in-u-s-not-as-heavy-as-it-looks-study-finds/ | Tax Burden Not as Heavy as It Looks | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/design/judge-clears-way-for-corcoran-takeover.html | Judge Clears Way for Corcoran Takeover | By Randy Kennedy | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/american-apparel-narrows-its-losses-but-troubles-remain.html | Troubled Retailer Narrows Its Losses | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/e-bike-sales-are-surging-in-europe.html | Power to the Pedal | By Danny Hakim | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/advertiser-friendliness-may-have-played-role-in-time-inc-layoffs.html | AdvertiserFriendliness May Have Played Role in Time Inc Layoffs | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/in-ratings-game-cbs-going-big-on-thursday-night-football.html | In Ratings Game CBS Going Big on Thursday Night Football | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/business/media/taylor-swift-maximizes-use-of-social-media-in-release-of-new-album.html | In Release Taylor Swift Maximizes Social Media | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-fire-in-manhattan-kills-one-and-injures-12.html | A Fire in Manhattan Kills One and Injures 12 | By Emma G Fitzsimmons and Kate Pastor | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/a-grocery-chain-with-a-neighborly-feel-is-branching-out.html | A Grocery Chain With a Neighborly Feel Is Branching Out | By Kia Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/as-casinos-close-in-atlantic-city-a-push-for-more-closer-to-new-york.html | As Casinos Close in Atlantic City a Push for More | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/council-speaker-on-twitter-says-she-has-infection-linked-to-cervical-cancer.html | Council Speaker on Twitter Says She Has Infection Linked to Cervical Cancer | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/glens-falls-ny-finds-no-bidders-as-it-tries-to-auction-off-civic-center.html | Upstate Town Tries to Sell Its Arena No Takers Yet | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/livery-drivers-are-on-edge-after-two-killings-this-month-in-the-bronx.html | Livery Drivers Are on Edge After Two Killings This Month in the Bronx | By Winnie Hu and Nate Schweber | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/nyregion/school-bus-drivers-may-receive-more-pay-from-city.html | Council Vote Could Give Bus Drivers More Pay | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/breaking-out-of-the-party-box.html | Breaking Out of the Party Box | By Arthur C Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/frank-bruni-the-trouble-with-tenure.html | The Trouble With Tenure | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/is-gov-perrys-bad-judgment-really-a-crime.html | Is Gov Perrys Bad Judgment Really a Crime | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/its-time-to-overhaul-clemency.html | Its Time to Overhaul Clemency | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/joe-nocera-the-man-who-blew-the-whistle.html | The Man Who Blew the Whistle | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/roger-cohen-ambivalence-about-america.html | Ambivalence About America | By Roger Cohen | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/opinion/will-recep-tayyip-erdogan-extend-the-presidential-powers.html | New Threats to Democracy in Turkey | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/adaptive-climbing-group-trains-amputees-at-brooklyn-boulders.html | A Group Lifts Paraclimbers to Higher Goals | By Jeff DiNunzio | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/david-wrights-innocuous-slide-precedes-a-precipitous-tumble.html | Wrights Innocuous Slide Precedes a Precipitous Tumble | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/baseball/masn-pits-orioles-against-nationals-after-years-of-coexistence.html | The Market Shared The Network Divided | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/giants-injuries-nfl-roundup.html | Giants Banged Up Nothing More Serious | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/football/under-rex-ryan-jets-aggression-comes-with-a-price-in-yards.html | Jets Seek Aggression but Dont Want to Pay for It | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/sports/tennis/silenced-at-wimbledon-crowds-make-the-us-open-unique.html | Bring On the Noise Bring On the Hush | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/upshot/inequality-and-web-search-trends.html | In One America Cameras In the Other Guns and Diets | By David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/alo-of-obama-is-frustrating-his-own-party.html | Obama Is Seen as Frustrating His Own Party | By Carl Hulse Jeremy W Peters and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/billionaire-named-in-suit-against-anti-iran-group.html | Billionaire Named in Suit Against AntiIran Group | By Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/calling-for-calm-in-ferguson-obama-cites-need-for-improved-race-relations.html | Calling for Calm in Ferguson Obama Cites Need for Improved Race Relations | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/cities-rocked-by-past-unrest-offer-lessons-in-what-and-what-not-to-do.html | Cities Rocked by Past Unrest Offer Lessons | By Michael Wines and Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/fight-on-common-core-is-dividing-louisiana.html | Fight on Common Core Is Dividing Louisiana | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/jim-jeffords-who-altered-power-in-senate-dies-at-80.html | Jim Jeffords Who Altered Power in Senate Dies at 80 | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/us/los-angeles-to-reduce-arrest-rate-in-schools.html | Los Angeles to Reduce Arrest Rate in Schools | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/airstrikes-over-tripoli-kill-six-source-of-bombing-is-unknown.html | Airstrikes Over Tripoli Kill Six Source of Bombing Is Unknown | By David D Kirkpatrick and Suliman Ali Zway | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/africa/surviving-ebola-but-untouchable-back-home.html | Surviving Ebola but Untouchable Back Home | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/amid-election-impasse-calls-in-afghanistan-for-an-interim-government.html | Amid Election Impasse Calls in Afghanistan for an Interim Government | By Matthew Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/attacks-on-aid-workers-jump-worldwide-group-says.html | Attacks on Aid Workers Jump Worldwide Group Says | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/asia/in-china-myths-of-social-cohesion.html | In China Myths of Social Cohesion | By Andrew Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/israelis-and-palestinians-agree-to-lengthen-cease-fire.html | Israelis and Palestinians Agree to Lengthen CeaseFire | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/19/world/middleeast/syrias-chemical-arsenal-fully-destroyed-us-says.html | Syrias Chemical Arsenal Fully Destroyed US Says | By Alan Rappeport | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-19 | https://www.nytimes.com/2014/08/20/us/ferguson-missouri-protests.html | Fitful Night in Ferguson as National Guard Arrives | By Monica Davey John Eligon and Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hungry-city-indian-road-cafe-in-inwood.html | An Emerald Atop Manhattan | By Jeff Gordinier | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/muscadet-a-great-value-isnt-getting-its-due.html | Muscadet Just Doesnt Get Its Due | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/skewers-for-a-party.html | Swordplay on a Grill | By David Tanis | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/the-stuff-of-great-grilled-flatbreads.html | The Stuff of Great Grilled Flatbreads | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/18/carillion-clarifies-chairmans-comments-on-balfour-beatty/ | Higher Bid | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/19/upshot/among-the-poor-women-feel-inequality-more-deeply.html | Among the Poor Women Feel Inequality More Deeply | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brooklyn-restaurant-pioneer-alan-harding-reshapes-his-career.html | A Pioneer Pays the Price | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/hybrid-booklets-puts-recipes-at-the-fore.html | Putting Recipes Front and Center | By Emily Weinstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-louise-lawler-billboard-for-the-high-line/ | A Louise Lawler Billboard Along the High Line | By Graham Bowley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/david-hallberg-citing-injury-withdraws-from-dance-performances/ | An Injured Hallberg Withdraws From Ballets | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/ginsburg-and-alito-to-speak-at-new-york-historical-society/ | Justices to Speak at Historical Society | By Jennifer Schuessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/peter-dinklage-and-taylor-schilling-to-star-in-a-month-in-the-country/ | Dinklage and Schilling to Star in Turgenev Play | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://artsbeat.blogs.nytimes.com/2014/08/19/unknown-dylan-songs-get-music-by-elvis-costello-marcus-mumford-and-others/ | Dylan Lyrics Get Music By Illustrious Ensemble | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/bank-of-america-names-thomas-montag-sole-c-o-o/ | Bank of America CoChief Operating Officer Will Become Sole COO | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/british-construction-company-carillion-sweetens-offer-for-balfour-beatty/ | Mining Giant to Spin Off Units Reversing Consolidation Trend | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/ocwen-subpoenaed-by-s-e-c-related-to-its-business-ties/ | Regulatory Scrutiny | By Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/overstock-to-allow-international-customers-to-pay-in-bitcoin/ | Staying Private | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/owner-of-winn-dixie-and-bi-lo-supermarkets-pulls-i-p-o/ | Bitcoin Expansion | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/standard-chartered-in-deal-with-new-york-regulator/ | Caught Backsliding Standard Chartered Is Fined 300 Million | By Ben Protess and Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/19/nyregion/don-pardo-the-voice-of-saturday-night-live-dies-at-96.html | Don Pardo the Voice of SNL Is Dead at 96 | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/dance/downtown-dance-festival-with-isadora-duncan-company.html | Framed by Sky and Moving Like the Wind | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/music/barbara-hannigan-sings-and-conducts-at-the-lucerne-festival.html | Her Hands Lead Her Voice Follows | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/television/in-happy-valley-a-womans-on-the-case.html | Fighting Crime and Pain of Loss | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/reviews/kim-kardashian-hollywood-metrico-hohokum-and-road-not-taken.html | Reviews Kim Kardashian Hollywood Metrico Hohokum and Road Not Taken | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/video-games/those-underappreciated-female-video-game-pioneers.html | Saluting the Women Behind the Screen | By Chris Suellentrop | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/in-doctored-sandeep-jauhar-examines-a-broken-system.html | A Physician With a Troubled Conscience Puts Himself on the Couch | By Susannah Meadows | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/books/kreutzer-sonata-variations-has-a-scorned-wifes-rebuttal.html | More Than a Century Later Sophia Tolstoy Has Her Say | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/for-home-depot-a-spring-rebound-and-a-better-year-ahead.html | Two Good Omens for Housing Market | By Dionne Searcey and Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/james-j-schiro-lead-director-at-goldman-sachs-dies-at-68.html | James J Schiro 68 Goldmans Lead Director | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/penske-to-buy-fairchild-media-for-100-million.html | Cond Nast to Sell Fairchild Fashion Media for 100 Million | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/brisket-is-worth-the-wait.html | Worth the Wait | By Julia Moskin | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/montauk-pearl-oysters-for-your-kitchen-and-more.html | Front Burner | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/petaluma-a-new-york-staple-is-reborn.html | Petaluma a New York Staple Is Reborn | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/dining/restaurant-review-delaware-and-hudson.html | A Recipe Book That Does Not Stray Far | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/in-the-race-for-oscars-toronto-puts-up-a-hurdle.html | In the Race for Oscars Toronto Puts Up a Hurdle | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/eric-garner-staten-island-police-chokehold-case-to-go-to-grand-jury.html | Grand Jury to Take Up Death Linked to Chokehold | By J David Goodman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/from-bronck-to-the-bronx-a-name-and-a-swedish-heritage-to-celebrate.html | A Bronck in the Bronx Gives a Swedish Town a Reason to Cheer | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/jabbar-collins-wrongfully-convicted-man-reaches-10-million-settlement-with-new-york-city.html | Exonerated Man Reaches 10 Million Deal With City | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |

| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/lets-not-talk-about-sex-HPV-vaccine.html | Lets Not Talk About Sex | By Paul A Offit | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/ronald-lauder-who-will-stand-up-for-the-christians.html | Who Will Stand Up for the Christians | By Ronald S Lauder | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/thirty-minute-interview-paul-scialla.html | Paul Scialla | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/football/beckham-jr-giants-top-pick-back-on-sideline.html | Beckham Wont Play for Giants vs Jets | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/islanders-owner-announces-sale.html | Islanders Owner Announces He Will Sell the Team to an Investment Group | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/jerry-lumpe-who-played-in-two-world-series-with-yankees-dies-at-81.html | Jerry Lumpe 81 Infielder for Yankees in 2 World Series | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/soccer/icelandic-team-to-meet-inter-milan-in-europa-league.html | Icelandic Team With Flair for Festivities Will Meet Inter | By James Montague | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/citing-outside-duties-steven-ballmer-resigns-from-microsofts-board.html | Steve Ballmer Quits Microsoft Board Citing His Outside Duties | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/technology/uber-picks-a-political-insider-to-wage-its-regulatory-battles.html | Uber Hires ExAdviser to Obama | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/dark-meat-on-a-funny-mind-examines-richard-pryor.html | The Pathos and Brilliance of a StirCrazy Stage Life | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/fringe-festival-never-met-a-topic-it-didnt-like.html | Angry Ghosts Pretty Mushrooms Temperance Jokes | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/theater/the-matildas-keep-growing-up-but-the-musical-stays-sly.html | A Little Bit Naughty and a Lot of Fun | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/bob-mcdonnell-corruption-trial-virginia.html | Sister and Wife of ExGovernor Become Focus in Virginia Trial | By Jonathan Weisman and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/in-washington-little-appetite-for-a-vote-on-iraq.html | Neither Obama Nor Congress Seems Eager for a Vote on Military Action in Iraq | By Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/politics/senate-dining-room-is-one-more-casualty-of-partisanship.html | Daily Special on Senate Menu Serving of Hyperpartisanship | By Ashley Parker | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/texas-gov-rick-perry-enlists-help-of-high-profile-lawyers.html | Texas Governor Fighting Charges Hires HighProfile Legal Team | By David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/africa/ebola-is-disaster-of-scale-still-unknown-relief-official-says.html | Relief Official Urges Groups to Step Up Ebola Efforts | By Donald G McNeil Jr and Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/afghan-officials-interrogate-matthew-rosenberg.html | Afghan Officials Interrogate a Times Correspondent | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/attorney-for-malaysian-opposition-leader-is-charged-with-sedition.html | Malaysia Opposition Lawyer Charged With Sedition | By Joe Cochrane | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/court-orders-release-of-hunger-striking-indian-activist.html | India Release Is Ordered for Activist in Suicide Case | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/pakistani-protesters-march-toward-parliament.html | Pakistanis Protest in Capital Seeking Prime Ministers Resignation | By Salman Masood and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/ukraine-conflict.html | Ukrainian and Russian Leaders Will Meet as Rebels Continue to Falter | By Andrew Higgins and Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/in-retaking-of-iraqi-dam-evidence-of-american-impact.html | In Retaking of Iraqi Dam Evidence of American Impact | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/iraq-aid.html | UN Plans Ambitious Operation to Help Displaced Iraqis | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/isis-james-foley-syria-execution.html | ISIS Says It Beheaded American Journalist in Syria | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/israel-gaza-strip.html | Gaza Rockets and Israeli Response Break Quiet | By Isabel Kershner and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/middleeast/sectarian-grudges-color-record-of-man-who-may-lead-iraq.html | Next Premier May Echo Maliki but Iraqis Hope for New Results | By Tim Arango and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://dealbook.nytimes.com/2014/08/19/grappling-with-the-cost-of-corporate-gadflies/ | Grappling With the Cost of Corporate Gadflies | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/dance/petronio-company-to-perform-other-choreographers-works.html | New Members for a Dance Family | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/edward-g-leffingwell-curator-dies-at-72.html | Edward G Leffingwell Curator Dies at 72 | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/music/john-blake-jr-versatile-jazz-violinist-dies-at-67.html | John Blake Jr 67 Versatile Jazz Violinist | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/a-supplier-to-tinkerers-radioshack-struggles-in-a-wireless-world.html | In Need of Rewiring | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/celebrity-fragrances-add-to-slide-at-elizabeth-arden.html | Stars Scents Add to Slide at Company in Cosmetics | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/media/selling-milk-to-all-audiences-with-a-unified-campaign.html | Selling Milk to All Audiences With a Unified Campaign | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/business/report-faults-canada-rail-overseer-in-fatal-derailment.html | Report Faults Canada Rail Overseer in Fatal Derailment | By Ian Austen | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/8216winter-in-the-blood8217-a-drama-about-alcoholism.html | Montana Skies Childhood Wounds | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/movies/expedition-to-the-end-of-the-world-on-earths-fate.html | Sailing Toward an Arctic Armageddon | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/as-the-sun-sets-over-coney-island-nostalgia-glows-with-renewal.html | As the Sun Sets Over Coney Island Nostalgia Glows With Renewal | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/brooklyn-man-on-trial-on-charges-of-making-false-reports-to-911.html | A Caller Said Something Had He Seen Something | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/de-blasio-encounters-rising-friction-over-liberal-expectations.html | De Blasio Encounters Rising Friction Over Liberal Expectations | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/don-pardos-voice-on-television-stood-out.html | A Voice on Television That Stood Out | By James Barron | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/injury-claims-against-new-yorks-correction-dept-doubled-in-5-years-report-says.html | Injury Claims Against Citys Correction Dept Doubled in 5 Years Report Says | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/macys-to-pay-650000-to-resolve-bias-inquiry.html | Macys to Pay 650000 to Resolve Bias Inquiry | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/nyregion/seeking-respect-from-police-times-square-mascots-form-alliance.html | What Elmo and Spidey Want You to Know They Have Rights | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/better-governing-through-data.html | Better Governing Through Data | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/maureen-dowd-alone-again-naturally.html | Alone Again Naturally | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/prime-minister-modi-fumbles-on-pakistan.html | Prime Minister Modi Fumbles on Pakistan | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/the-right-to-cheat-and-maim.html | The Right to Cheat and Maim | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/opinion/thomas-friedman-will-the-ends-will-the-means.html | Will the Ends Will the Means | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/as-casinos-close-atlantic-city-grapples-with-empty-spaces.html | Atlantic City Grapples With Empty Spaces | By Jon Hurdle | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/millennials-going-to-kansas-city-to-live-and-work.html | Going to Kansas City to Live Work and Play | By Joe Gose | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/astros-jose-altuve-doesnt-let-height-be-a-disadvantage.html | Outsize Production | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/missed-opportunities-catch-up-to-yankees.html | With Yankees Opportunity Knocking Astros Rudely Slam the Door | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mlb-roundup.html | Selig Addresses Tedious Play and Oaklands Decrepit Park | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/baseball/mone-davis-takes-little-league-world-series-stardom-in-stride.html | Sports Illustrated Then Back to Junior High | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/derrick-rose-plays-for-team-usa-despite-his-injury-history.html | Iota of Risk for an Ample Reward | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/basketball/dick-bavetta-nba-referee-for-39-years-is-retiring.html | A Retirement After 39 Years of Perfect Attendance | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/nhl-concussion-lawsuits-consolidated.html | NHL Concussion Lawsuits Consolidated | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/hockey/todd-bertuzzi-and-steve-moore-may-be-close-to-a-settlement.html | Settlement May Be Near in CareerEnding Attack That Has Shadowed NHL | By Jeff Z Klein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/michael-phelps-swimming-in-australia-is-right-at-home.html | In Country Where Sport Is Beloved Phelps Is at Home | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/sports/ncaafootball/notre-dame-is-rocked-by-charges-of-academic-cheating.html | The Gold and Blue Loses a Bit of Its Luster | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/20ski.html | Ski Town May Face Winter Without Popular Path to Slopes | By Jack Healy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/advocates-seek-to-delay-deportations-for-millions.html | Advocates Seek to Delay Deportations for Millions | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/george-v-hansen-seven-term-idaho-congressman-dies-at-83.html | George V Hansen 83 SevenTerm Idaho Congressman | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/holder-and-obama-differ-in-approach-to-underlying-issues-of-missouri-unrest.html | Shared Vision Varying Styles | By Peter Baker and Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/us/shooting-accounts-differ-as-holder-schedules-visit.html | Shooting Accounts Differ as Holder Schedules Visit | By Frances Robles and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/americas/catholic-ban-on-honoring-archbishop-is-removed.html | An Obstacle to Honoring an Archbishop Is Removed | By Gene Palumbo and Damien Cave | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/asia/obama-holds-to-afghanistan-withdrawal-deadline.html | Obama Holds to Afghanistan Withdrawal Deadline | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/a-trove-of-diaries-meant-to-be-read-by-others.html | A Trove of Diaries Meant to Be Read by Others | By Elisabetta Povoledo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/german-leader-emerges-as-key-figure-in-ukraine-talks.html | German Leader Emerges as Key Figure in Ukraine Talks | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/in-russia-scenes-from-ferguson-are-played-as-nothing-shocking-its-america.html | In Russia Scenes From Ferguson Are Played as Nothing Shocking Its America | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/plenty-of-room-at-the-top-of-ukraines-fading-rebellion.html | Plenty of Room at the Top of Ukraines Faded Rebellion | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-20 | https://www.nytimes.com/2014/08/20/world/europe/saudi-prince-is-identified-as-target-of-paris-heist.html | Saudi Prince Is Identified as Target of Paris Heist | By Dan Bilefsky and Maa de la Baume | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-21 | https://runway.blogs.nytimes.com/2014/08/14/birkenstocks-are-on-the-move/ | Call It the Birkenstock Summer | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/18/the-richard-iii-diet-wild-birds-frequent-feasts-and-plenty-of-wine/ | Diet Fit for a King Wild Birds and Wine | By William Grimes | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/a-new-art-biennial-among-offerings-at-brick-house-in-brooklyn/ | A Biennial in Brooklyn | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/19/hammer-museum-announces-three-biennial-prizes/ | Art Prizes in Los Angeles | By Jori Finkel | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://artsbeat.blogs.nytimes.com/2014/08/20/smithsonians-most-iconic-item-bao-bao-the-panda/ | Best Smithsonian Symbol Isnt Even American | By Larry Rohter | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/argentina-proposes-end-run-around-u-s-court-in-bond-dispute/ | Argentina Seeks to Sidestep US Court in a Bond Dispute | By Alexandra Stevenson and Jonathan Gilbert | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/balfour-beatty-rejects-latest-offer-from-rival-carillion/ | Backing Down | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/carl-icahn-takes-stake-in-hertz-to-pressure-its-management/ | Seeking Change | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/infineon-to-buy-international-rectifier-a-chip-maker-for-3-billion/ | Stronger Presence | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/tomss-sells-half-of-itself-to-bain-capital/ | After Sale to Bain Tomss Chief Wants to Expand Global Reach | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/warren-buffetts-company-fined-by-justice-department-over-stock-purchase/ | Antitrust Fine | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/afropunk-festival-hosts-60-acts-over-two-days-in-brooklyn.html | Rebellious Diversity in Song | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/anna-thorvaldsdottirs-music-wanders-the-park-avenue-armory.html | An Ethereal Performance Flickering and Calm | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/daniel-barenboims-west-eastern-divan-orchestra-delivers.html | Arabs and Israelis Find Common Ground Under a Baton | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/metropolitan-opera-labor-talks.html | Metropolitan Opera Clears Last Major Hurdle in Labor Talks | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/music/the-lesser-known-falstaff-in-1980s-clothing.html | Shakespeares Preening Con Man as Seen by Salieri Then Updated | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/automobiles/was-a-recalled-car-fixed-answer-is-now-a-click-away.html | Was That Recalled Car Fixed Answer Is Now a Click Away | By Cheryl Jensen | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/books/fives-and-twenty-fives-by-michael-pitre-shows-wartime-iraq.html | In Iraq Dread Is in the Air | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/drug-used-for-ebola-related-virus-shows-promise.html | Experimental Drug Used for EbolaRelated Virus Shows Promise | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/earnings-at-target-disappoint-lowes-cuts-sales-outlook.html | Profit Dives at Target Lowes Cuts Its Outlook | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/china-fines-japanese-auto-parts-and-bearings-firms-for-price-rigging.html | China Fines Japanese Auto Parts and Bearings Makers in Price Rigging | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/international/france-acknowledges-economic-malaise-blaming-austerity.html | French President Says EurozoneImposed Austerity Prevents Growth | By Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/media/creating-ads-during-the-mtv-video-music-awards.html | Creating Ads During a Live MTV Show | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/minutes-from-federal-reserves-july-meeting.html | Inside Critics of Fed Policy Grow Louder | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/smallbusiness/yeswares-matthew-bellows-on-his-ironic-challenge.html | A Leader Struggles to Sell Software Meant to Aid Sales | By John Grossmann | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/crosswords/bridge/a-deal-from-the-15th-world-youth-teams-championships.html | A Deal From the 15th World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/a-negroni-summer.html | A Negroni Summer | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/american-mens-wear-sends-a-casual-message-to-the-world.html | Americas Message At Ease Men | By Guy Trebay | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-aurelie-bidermann-in-soho-jewelry-is-part-of-a-parisian-holiday.html | Embracing Simple Pleasures | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/at-burning-man-the-tech-elite-one-up-one-another.html | A Line Is Drawn in the Desert | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/di-mondo-may-be-the-most-photographed-man-in-new-york.html | Its Di Mondos World | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/dj-vito-fun-an-in-demand-dj-on-fire-island-pines.html | Shaking Up the Status Quo on Fire Island | By Kayleen Schaefer | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/jared-seligman-a-broker-to-the-downtown-a-list.html | He Finds Homes for the AList | By Alex Williams | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/life-took-on-a-different-tone.html | Life Took on a Different Tone | By Claire Coghlan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/lipsticks-for-fall-from-clinique-marc-jacobs-bite-beauty-too-faced-and-topshop.html | Lip Color Escapes From the Tube | By Rachel Felder | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/makeup-makes-a-return-to-the-1990s.html | The Face Is Familiar Its From the 90s | By Rachel Syme | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/store-openings-new-collections-and-sales-starting-aug-21.html | Store Openings New Collections and Sales Starting Aug 21 | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/sunny-in-scotland.html | Sunny in Scotland | By Fritzie Andrade | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/fashion/what-a-difference-a-day-makes.html | What a Difference a Day Makes | By Abby Ellin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/designs-that-outlived-their-benefactors.html | Designs That Outlived Their Benefactors | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/feeling-like-vinyl-looking-like-silk.html | Feeling Like Vinyl Looking Like Silk | By Stephen Milioti | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/flattering-the-other-flowers.html | Flattering the Other Flowers | By Anne Raver | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/from-artisans-to-you-with-a-click-or-two.html | From Artisans to You With a Click or Two | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/hey-heres-an-idea-for-a-show.html | Hey Heres an Idea for a Show | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/ive-heard-that-neutral-walls-are-best-when-youre-selling-your-home-does-grasscloth-qualify.html | Ive Heard That Neutral Walls Are Best When Youre Selling Your Home Does Grasscloth Qualify | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/please-touch-says-the-bench.html | Please Touch Says the Bench | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/sales-at-design-within-reach-galerie-van-den-akker-and-more.html | Upholstery and Antiques | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/storage-bins-to-have-and-to-hold.html | To Have and to Hold | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/garden/when-your-planter-could-use-a-handle.html | When Your Planter Could Use a Handle | By Rima Suqi | TX 8-072-436 | 2015-02-06 |

| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/greathomesanddestinations/a-blank-slate-with-fig-trees.html | A Blank Slate With Fig Trees | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/strange-lands-series-celebrates-soviet-era-sci-fi-films.html | To Boldly Go Where No Comrade Has | By Eric Hynes | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/a-brooklyn-map-that-has-battle-positions-but-no-trader-joes.html | A Brooklyn Map That Shows Battle Positions Instead of Trader Joes | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/con-edison-sells-lot-near-ground-zero-where-plans-for-mosque-caused-uproar.html | Con Ed Sells Building That Stirred an Uproar | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/with-a-big-gift-a-meal-service-feeds-the-south-bronx.html | To Feed More People a Meal Service Asks Rich Donors for Help | By Winnie Hu | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/zephyr-teachout-andrew-cuomo-court-ruling.html | For 2nd Time Democrat Is Cleared to Face Cuomo | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/a-fair-inquiry-for-michael-brown.html | A Fair Inquiry for Michael Brown | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/conservation-or-curation.html | Conservation or Curation | By John A Vucetich and Michael Paul Nelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/deborah-e-lipstadt-on-the-rising-anti-semitism-in-europe.html | Why Jews Are Worried | By Deborah E Lipstadt | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/shopping-made-psychic.html | Shopping Made Psychic | By Cass R Sunstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/neanderthals-in-europe-died-out-thousands-of-years-sooner-than-some-thought-study-says.html | New Estimate on Demise of Neanderthals in Europe | By Kenneth Chang | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/science/tuberculosis-is-newer-than-what-was-thought-study-says.html | Tuberculosis Is Newer Than Thought Study Says | By Carl Zimmer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/athletics-hit-bump-after-trade-for-jon-lester.html | After Lester Deal a Slump Also Arrives | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/being-a-girl-gives-mone-davis-an-edge-at-little-league-world-series.html | A Woman Among Boys | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/cricket/unlike-most-sports-the-captain-in-cricket-has-real-clout.html | Captains Wear Many Caps | By Sam Borden | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/football/browns-to-start-brian-hoyer-over-johnny-manziel.html | Browns to Start Hoyer Over Manziel | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/tennis/us-open-practice-sessions-allow-fans-a-more-personal-glimpse-of-stars.html | US Open FansWatch Murray and Sharapova Up Close Psst Its Free | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/hewlett-packard-revenue-and-cash-flow-improve-but-earnings-fall.html | HewlettPackard Revenue Is Up but Earnings Drop | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/making-old-video-less-shaky.html | Making Old Video Less Shaky | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/mobile-games-for-your-itchy-trigger-finger.html | Games for Your Itchy Trigger Finger | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/nickel-allergies-on-rise-as-devices-meet-skin.html | Nickel Allergies on Rise as Devices Meet Skin | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/police-cameras-can-shed-light-but-raise-privacy-concerns.html | An Officers Eyes and Ears Recording All | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/technology/personaltech/sharing-and-borrowing-from-the-vacation-picture-album.html | Sharing and Borrowing From the Vacation Album | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/family-album-a-musical-from-heidi-rodewald-and-stew.html | Theyll Play the Garden if Their Lives Let Them | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/theater/the-book-of-mormon-on-broadway-retains-its-charms.html | A New Set of Believers but the Same Peppy Faith | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/why-more-not-fewer-people-might-start-getting-health-insurance-through-work.html | Why More People Might Get Health Insurance From Work | By Margot SangerKatz | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/former-alaska-attorney-general-wins-gop-senate-primary.html | As Alaska Race Picks Up Candidates Apply Personal Touch | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/in-midterm-elections-a-miss-for-obama-could-be-a-hit-for-clinton.html | Loss for Democrats in Midterm Elections Could Be Boon for Clinton | By John Harwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/james-foley-beheading-isis-video-authentic-obama.html | The World Is Appalled by the Killing Obama Says | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/lawyers-spar-in-florida-over-newest-voting-map.html | Lawyers Spar in Florida Over Newest Voting Map | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/mcdonnells-trial-turns-from-state-of-finances-to-state-of-mind.html | Former Governor Points Finger at Wife in Their Virginia Trial | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/senators-urge-review-in-handling-of-air-force-academy-sex-assault-cases.html | Inquiry Urged on Air Force Academys Handling of Cases | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/supreme-court-puts-gay-marriage-on-hold-in-virginia.html | Supreme Court Delays Gay Marriage in Virginia a Day Before It Was Set to Begin | By Alan Rappeport | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/africa/ebola-outbreak-liberia-quarantine.html | Clashes Erupt as Liberia Sets a Quarantine | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-nato-soldier-stabbing.html | Afghanistan Coalition Soldier Killed by Attacker With a Knife in Kabul | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/afghanistan-orders-expulsion-of-new-york-times-correspondent.html | Calling Article Divisive Afghanistan Orders Expulsion of Times Correspondent | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/at-least-2-tibetans-reported-dead-in-custody-in-western-china.html | 5 Tibetans Are Said to Die in Chinese Police Custody | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/bks-iyengar-who-helped-bring-yoga-to-west-dies-at-95.html | B K S Iyengar Who Helped Bring Yoga to the West Dies at 95 | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/asia/japan-mudslides-and-floods.html | Landslides After Heavy Rain Kill at Least 36 in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/alain-juppe-ex-premier-of-france-to-seek-nomination-for-president.html | ExPremier Seeks Top Post in France | By Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/idled-russian-aid-convoy-gets-back-on-the-road-to-ukraine.html | Ukrainian Troops Press Rebels in Their Eastern Strongholds | By Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/more-people-going-to-switzerland-for-assisted-suicide-study-finds.html | Switzerland More Foreigners Drawn by Assisted Suicide Law Study Shows | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/israel-gaza-strip.html | After Strike on Family Fate of Hamas Commander Is Unknown | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/james-foley-beheading-isis.html | Leaders Express Outrage as Britain Tries to Identify Beheaded Journalists Killer | By Steven Erlanger and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/us-commandos-tried-to-rescue-foley-and-other-hostages.html | In a US Raid Forces Found No Hostages | By Michael D Shear and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/bank-of-america-expected-to-settle-huge-mortgage-case/ | 1665 Billion Mortgage Deal Nears for Bank of America | By Ben Protess Jessica SilverGreenberg and Michael Corkery | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-21 | https://dealbook.nytimes.com/2014/08/20/first-investors-financial-services-pays-penalty-in-credit-report-case/ | A Car Lender Is Accused of Distortion | By Jessica SilverGreenberg and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/media/popular-and-free-soundcloud-is-now-ready-for-ads.html | Popular and Free SoundCloud Is Now Ready for Ads | By Ben Sisario | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/nestle-moves-toward-humane-treatment-of-animals-at-its-suppliers.html | Nestl Moves Toward Humane Treatment of Animals at Its Suppliers | By Stephanie Strom | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/business/new-era-in-safety-when-cars-talk-to-one-another.html | Cars Conversing With Cars | By Aaron M Kessler | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/movies/8216precious-caterpillar8217-traces-journey-of-tibetan-harvesters.html | Tibetans Head for the Hills to Seek Unlikely Treasure | By David DeWitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/21mayor.html | Mayor Seeking Calm in Chokehold Case Turns to Clergy | By Michael M Grynbaum and Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/brooklyn-man-is-convicted-of-making-false-911-calls.html | Brooklyn Man Is Convicted of Making False 911 Calls | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/for-service-on-some-juries-expect-a-lengthy-written-test.html | TV Habits Medical History Tests for Jury Duty Get Personal | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/former-aropostale-executive-gets-8-years-for-receiving-kickbacks.html | ExExecutive Is Sentenced to Eight Years for Fraud | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/nyregion/hint-of-scandal-embroils-queens-librarys-leaders.html | Hint of Scandal Embroils Queens Librarys Leaders | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/gail-collins-tell-it-to-the-camera.html | Tell It to the Camera | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/melissa-mark-viverito-candidly-discusses-hpv.html | The City Council Speakers Honesty | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/opinion/quackery-and-abortion-rights.html | Quackery and Abortion Rights | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/21swimming.html | Toiling to Succeed First in the Pool Then at the Bank | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/a-young-players-success-resonates-beyond-a-sport-.html | A Young Players Achievements Resonate Beyond a Sport | By Jer Longman | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/baseball/yankees-cautious-about-pineda-in-loss-that-complicates-their-place-in-race.html | Yankees Cautious About Pineda in Loss That Damages Their Playoff Hopes | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/sports/golf/rory-mcilroys-success-is-bringing-more-attention.html | A Major Champion Adjusts to Life as a Major Celebrity | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/upshot/how-a-part-time-pay-penalty-hits-working-mothers.html | PartTime Penalty Hits Working Mothers | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/chaos-in-ferguson-is-fueled-by-tangle-of-leadership.html | Tangle of Leadership Helps Fuel Chaos in Ferguson | By Monica Davey and Tanzina Vega | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-anger-hurt-and-moments-of-hope.html | Anger Hurt and Moments of Hope in Ferguson | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/in-ferguson-scrutiny-on-police-is-growing.html | Scrutiny on the Police Is Building in Ferguson | By John Eligon and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/politics/house-panel-on-benghazi-hires-general-for-legal-team.html | House Panel on Benghazi Hires General for Legal Team | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/st-louis-county-prosecutor-defends-objectivity.html | Lawman in Missouri Defends Objectivity | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/us/what-started-as-a-local-protest-in-missouri-grows-into-a-center-of-national-activism.html | What Started as a Local Protest in Missouri Grows Into a Center of National Activism | By Michael Wines and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/americas/a-newcomer-is-shaking-up-brazils-vote.html | A Newcomer Is Shaking Up Brazils Vote | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/europe/annexation-of-crimea-divides-an-artist-colony-founded-on-tolerance.html | Annexation of Crimea Divides an Artist Colony Founded on Tolerance | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/from-arrests-to-beheadings-conflict-reporting-takes-harsh-toll-on-journalists.html | From Missouri to Syria Journalists in Troubled Areas Are Becoming Targets | By Ravi Somaiya and Christine Haughney | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/gaza-cost-far-exceeds-estimate-official-says.html | Gaza Cost Far Exceeds Estimate Official Says | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/middleeast/isis-pressed-for-ransom-before-killing-james-foley.html | ISIS Pressed for Ransom Before Killing Journalist | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-21 | https://www.nytimes.com/2014/08/21/world/terence-todman-an-envoy-to-6-nations-is-dead-at-88.html | Terence Todman an Envoy to 6 Nations Is Dead at 88 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-22 | https://artsbeat.blogs.nytimes.com/2014/08/20/tod-machover-named-composer-in-residence-for-lucerne-festival/ | Machover Takes Post at Lucerne Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-22 | https://www.nytimes.com/2014/08/21/upshot/why-the-middle-class-isnt-buying-talk-about-economic-good-times.html | Why the Middle Class Isnt Buying the Talk About a Strong Recovery | By Neil Irwin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-reaches-16-65-billion-mortgage-settlement/ | Settling for 16 Billion Bank Knows It Will Pay Much Less | By Peter Eavis and Michael Corkery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/frustrated-judge-scolds-argentina-but-does-not-hold-it-in-contempt/ | No Contempt Yet | By Alexandra Stevenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/more-comments-invited-for-proposed-bitcoin-rules/ | Bitcoin Comments | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/peter-thiels-mithril-invests-in-doubledutch-an-events-app/ | Venture Money | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/nyregion/sylvia-hassenfeld-philanthropist-from-hasbros-founding-family-dies-at-93.html | Sylvia Hassenfeld 93 a Leading Philanthropist | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/21/world/asia/top-general-becomes-thai-prime-minister-sealing-militarys-rule.html | Junta Leader Is Named New Premier of Thailand | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/dance/erasing-borders-festival-focuses-on-indian-dance.html | In Praise of Hindu Gods With Sharp Turns and Barefoot Rhythms | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/jane-austen-artifacts-at-the-morgan-library-and-in-england.html | Jane Austen Artifacts at the Morgan Library and in England | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/men-in-armor-el-greco-and-pulzone-at-the-frick-collection.html | Two Silent Men Deep in Conversation | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/multiple-exposures-at-museum-of-arts-and-design.html | The Bauble With the Picture and Vice Versa | By Martha Schwendener | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/the-art-of-zero-at-purchase-college.html | Hail the Postwar AvantGarde | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/times-square-1984-at-the-skyscraper-museum.html | Midtown Manhattan Wouldnt Be the Same | By Joseph Giovannini | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/women-try-beretta-shooting-grounds-at-dover-furnace.html | The Pigeons Are Clay and Play Hard to Get | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/design/worlds-fair-artifacts-from-39-and-64-at-queens-museum.html | When Flushing Was Awash With Wonders | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/joshua-bell-plays-mostly-mozart.html | One Expressive Evening | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/mei-lanfang-jingju-troupe-begins-a-rare-tour.html | Mighty Women Wielding Words and Swords | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/music/summer-salute-to-charlie-parker.html | Summer Salute to Charlie Parker | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-aug-22-28.html | Spare Times | By Anne Mancuso | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/spare-times-for-children-for-aug-22-28.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/peter-capaldi-goes-from-doctor-who-fan-to-its-star.html | The Doctor Is In Hes Aged | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/arts/television/vma-contenders-include-beyonce-miley-cyrus-and-pharrell-williams.html | Video Nominees Wear Pride Hats Too | By Stacey Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/books/we-are-not-ourselves-an-intense-family-story.html | Charting Love Longing and Loss | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/economy/eurozone-economy.html | Hiring Weak as Eurozone Economic Expansion Slows to Crawl Survey Shows | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/energy-environment/chinas-effort-to-produce-natural-gas-falls-far-short.html | No Easy Path to Natural Gas | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/disney-unveils-new-star-wars-game-for-mobile-devices.html | Disney Unveils New Star Wars Game for Mobile Devices | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/ice-bucket-challenge-donations-for-als-top-41-million.html | Viral Ice Bucket Challenge Raises Nearly 42 Million | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/paula-long-of-datagravity-on-mutual-accountability.html | Im Your Subcontractor and Youre Mine | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/regulators-struggle-with-conflicts-in-credit-ratings-and-audits.html | 2 Industries Struggle With Rules on Conflict | By Floyd Norris | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/sears-holdings-posts-first-half-loss-of-nearly-1-billion.html | Sears Posts a FirstHalf Loss of Nearly 1 Billion | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/education/education-secretary-allows-reprieve-on-test-based-teacher-ratings.html | States Given a Reprieve on Ratings of Teachers | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/brains-of-autistic-children-have-too-many-synapses-study-suggests.html | Study Finds That Brains With Autism Fail to Trim Synapses as They Develop | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/health/vicodin-prescription-drug-abuse-hydrocodone.html | In Move to Curb Drug Abuse DEA Tightens Rule on Widely Prescribed Painkiller | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/a-mobsters-tale-in-salvo-with-saleh-bakri.html | In the Shadows With Their Physical and Moral Impairments | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/are-you-here-a-comedy-directed-by-matthew-weiner.html | Are You Here | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/cam2cam-with-tammin-sursok-focuses-on-murder.html | Cam2Cam | By Daniel M Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/donnie-yen-fights-them-all-in-daniel-lees-14-blades.html | 14 Blades | By Daniel M Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/frank-millers-sin-city-a-dame-to-kill-for-more-neo-noir.html | An Inky World of Damaged Souls and Demented Evil | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/if-i-stay-weighs-teenagers-prospects-after-horrific-crash.html | In Limbo and in Love | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/in-kabbalah-me-steven-e-bram-explores-jewish-mysticism.html | A Spiritual Seeker Seeks Close to Home | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/jersey-shore-massacre-blends-the-slasher-and-beach-genres.html | Jersey Shore Massacre | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/k2-shows-climbers-with-a-lofty-goal-in-the-himalayas.html | A Risky Chilly Climb to the Top | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/kink-a-look-at-the-pornography-industry.html | Kink | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/love-is-strange-stars-john-lithgow-and-alfred-molina.html | Till Real Estate Do You Part | By AO Scott | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/may-in-the-summer-is-a-multicultural-romance.html | May in the Summer | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/see-you-next-tuesday-a-brooklyn-indie.html | Sisters Fight It Keeps Them Together | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-one-i-love-with-elisabeth-moss-and-mark-duplass.html | Alone Again Unnaturally | By Manohla Dargis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/the-possession-of-michael-king-about-a-game-of-dare.html | The Possession of Michael King | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/to-be-takei-a-documentary-about-george-takeis-life.html | To Be Takei | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/movies/when-the-game-stands-tall-a-football-tale.html | When the Game Stands Tall | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-basketball-league-whose-success-isnt-measured-by-points.html | A Basketball League Whose Success Isnt Measured in Points | By Kia Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/after-abductions-new-york-amish-community-gets-attention-it-tries-to-avoid.html | 19thCentury Living in the Modern World | By Kirk Semple | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/death-of-connecticut-baby-left-in-car-is-ruled-a-homicide.html | Boys Death in Hot Car Is Classified as Homicide | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/slip-n-slide-exercise-classes-in-midtown-manhattan.html | And All That Time You Thought You Were Just Playing | By Michela Tindera | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/a-beach-project-built-on-sand.html | A Beach Project Built on Sand | By Robert S Young | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/myanmar-regresses-on-rights.html | Myanmar Regresses on Rights | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/paul-krugman-hawks-crying-wolf.html | Hawks Crying Wolf | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/roger-cohen-patient-no-9413.html | Patient No 9413 | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/a-determined-missy-franklin-endures-a-painful-test.html | With Grit and a Grin a Determined Franklin Endures a Painful Test | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/amid-his-4-rings-its-joe-torres-own-story-that-stands-out.html | Four Days That Inspired Torres Four Rings | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/brandon-mccarthy-helps-yankees-avoid-sweep.html | With Extra Pep McCarthy Prevents Sweep With a Shutout | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/hashim-khan-patriarch-of-a-squash-dynasty-is-dead.html | Hashim Khan Patriarch of a Squash Dynasty Dies | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/ncaabasketball/karl-anthony-towns-is-bound-for-kentucky-and-a-new-set-of-challenges.html | Hes Battled NBA Players Now Hell Play for Kentucky | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/mario-balotelli-reportedly-headed-to-liverpool.html | Liverpool Set to Add Star | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/tim-howard-taking-one-year-break-from-us-national-team.html | Howard Plans Hiatus From US Team for Year | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/tennis/us-open-draw-gives-roger-federer-a-favorable-path.html | Smaller Hill for Federer to Climb at the Open | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/a-decade-later-wicked-continues-to-be-catnip-for-tweens.html | Its Still Popular Being Green | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/listings-for-aug-22-28.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/boston-marathon-bombing-suspect-plea.html | Boston Suspects Friend Changes Plea to Guilty | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-missouri-protests.html | National Guard Is Pulling Out of Ferguson as Tensions Ease | By Julie Bosman Matt Apuzzo and Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-unrest-poll-shows-sharp-racial-divide.html | Poll Shows Broad Divisions Amid Missouri Turmoil | By Tanzina Vega and Megan TheeBrenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/fernand-st-germain-congressman-tied-to-savings-and-loan-crisis-dies-at-86.html | Fernand St Germain 86 Legislator Tied to SL Crisis | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/rick-perry-says-terrorists-could-be-entering-us-along-mexico-border.html | Perry Says Terrorists Could Be Entering the US From Mexico | By Emmarie Huetteman and David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/trial-of-former-virginia-governor-bob-mcdonnell.html | ExGovernor Chronicles an Unraveling Marriage | By Jennifer Steinhauer and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/two-us-ebola-patients-are-released-by-atlanta-hospital.html | Ebola Patient Revels in Miraculous Day as He and Another Exit Hospital | By Alan Blinder and Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/africa/liberian-boy-dies-after-being-shot-during-clash-over-ebola-quarantine.html | Liberia Boy Dies From Wounds After Clash Over Ebola Quarantine | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/5-sect-members-go-on-trial-in-killing-at-mcdonalds-in-china.html | China Says 5 in Sect Killed Woman Who Wouldnt Join | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/asia/afghanistan-matthew-rosenberg-expelled.html | Afghanistan Defends Expulsion of a Times Reporter | By Rod Nordland and Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/albert-reynolds-ex-prime-minister-of-ireland-dies-at-81.html | Albert Reynolds Dies at 81 Peacemaking Irish Premier | By Douglas Dalby | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/inspection-of-russian-trucks-at-ukraine-border-begins.html | Ukraine Convoy Inspection Begins | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/mcdonalds-a-fast-food-symbol-of-america-falls-in-moscow.html | A FastFood Symbol of America Falls in Moscow | By David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/rebels-falter-but-russian-border-buzzes-with-military-activity.html | Rebels Falter but Russian Border Buzzes With Military Activity | By Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/iran-frees-photojournalist.html | Iran Detained Photojournalist Freed | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/isis-believed-to-have-as-many-as-17000-fighters.html | US General Says Raiding Syria Is Key to Halting ISIS | By Michael R Gordon and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/israel-gaza-strip.html | Israel Kills 3 Top Hamas Leaders as Latest Fighting Turns Its Way | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/revulsion-for-isis-builds-but-lawmakers-remain-wary-of-greater-us-military-role.html | Despite ISIS Horror Congress Is Wary of US Military Expansion | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/bank-of-america-papers-show-conflict-and-trickery-in-mortgages/ | Bank Papers Show Conflict and Trickery in Mortgages | By Michael Corkery and Ben Protess | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://dealbook.nytimes.com/2014/08/21/wall-street-banks-dig-deeper-to-keep-best-and-brightest/ | Wall Street Banks Dig Deeper to Keep Best and Brightest | By William Alden and Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/21/arts/design/in-redesigned-room-hospital-patients-may-feel-better-already.html | In Redesigned Room Hospital Patients May Feel Better Already | By Michael Kimmelman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/21/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/marketers-are-sizing-up-the-millennials-as-the-new-consumer-model.html | Marketers Sizing Up the Millennials | By Dionne Searcey | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/media/nascar-sends-fans-into-battle-to-expand-its-racing-empire.html | Nascar Sends Fans Into Battle to Expand Its Racing Empire | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/business/short-lived-science-line-from-lego-for-girls.html | ShortLived Science Line From Lego for Girls | By Rachel Abrams | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/a-new-york-summer-so-pleasant-mister-softee-might-weep.html | A Summer So Pleasant Mister Softee May Weep | By Andy Newman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/at-banks-terrorism-trial-victim-testifies-about-suicide-bombing-in-israeli-bar.html | At Banks Terror Trial Victim Recalls Seeing Suicide Bombers Body | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/judge-drops-charges-for-8-in-an-inquiry-on-benefits.html | Judge Drops Charges for 8 in an Inquiry on Benefits | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/son-discovers-his-fathers-life-of-crime-is-now-a-work-of-art-by-warhol.html | A Son Discovers His Fathers Life of Crime Is Now a Work of Art | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/to-the-lighthouse-with-toolboxes-and-bulbs.html | To the Lighthouse and Buoys With Toolboxes and Bulbs | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/nyregion/with-new-limits-on-where-they-can-go-sex-offenders-are-held-after-serving-sentences.html | Housing Rules Keep Sex Offenders in Prison Beyond Release Dates | By Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/get-predatory-colleges-out-of-job-training.html | Get Predatory Colleges Out of Job Training | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/james-foleys-execution-and-the-question-of-ransom.html | Death by Terror | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/opinion/obama-cares-look-at-the-numbers.html | Obama Cares Look at the Numbers | By Tali Mendelberg and Bennett L Butler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/as-black-participation-dwindles-2-teams-buck-trend.html | As Black Participation Shrinks 2 Teams Buck Trend | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/baseball/reporting-on-racing-with-love-beyond-words-.html | Reporting on Racing With Love Beyond Words | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/football/jets-giants-meeting-wont-be-about-their-rivalry.html | JetsGiants Meeting Wont Be About Their Rivalry | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/golf/for-2-time-skin-cancer-survivor-sand-traps-are-nothing.html | For a Skin Cancer Survivor the Sand Isnt Nearly as Menacing as the Sun | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/sports/soccer/world-cup-has-precedent-of-installing-grass.html | To End This Turf War Unroll Sod | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/theater/motown-to-leave-and-come-back.html | Motown to Leave and Come Back | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/a-faster-track-to-teaching-raises-concerns-over-quality.html | A Faster Track to Teaching Raises Concerns Over Quality | By Morgan Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/an-indictment-is-one-way-to-get-noticed.html | An Indictment Is One Way to Get Noticed | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/drought-said-to-claim-trillions-of-gallons.html | Drought Said to Claim Trillions of Gallons | By Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-among-whites-protests-stir-a-range-of-emotions-and-a-lot-of-perplexity.html | Among Whites Protests Stir a Range of Emotions and a Lot of Perplexity | By Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/ferguson-police-protesters-and-reporters-in-an-uneasy-cast-for-a-nightly-show-in-ferguson.html | Police Protesters and Reporters Form Uneasy Cast for Nightly Show in Ferguson | By Dan Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/politics/a-terrorist-horror-then-golf-incongruity-fuels-obama-critics.html | A Terrorist Horror Then Golf Incongruity Fuels Obama Critics | By Peter Baker and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/with-school-closed-ferguson-teachers-give-students-space-to-release.html | With School Closed Teachers and Volunteers in Ferguson Work to Fill Gap | By Mosi Secret | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/us/with-waves-of-migrants-a-sea-of-legal-problems.html | With Waves of Migrants a Sea of Legal Problems | By Julin Aguilar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/exploring-a-world-war-i-battlefield-100-years-later.html | In Steps of Grandfather a German Soldier in France | By Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/foreign-minister-nominated-to-be-turkeys-next-premier.html | Foreign Minister Nominated to Be Turkeys Next Premier | By Ceylan Yeginsu and Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/europe/german-broadcaster-fires-chinese-blogger.html | German Broadcaster Fires Chinese Blogger | By Ian Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/middleeast/foleys-parents-release-email-from-captors.html | Foleys Parents Release Email From Captors | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-22 | https://www.nytimes.com/2014/08/22/world/middleeast/saudi-arabia-executions-draw-rebukes.html | Saudi Arabia Executions Draw Rebukes | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-23 | https://artsbeat.blogs.nytimes.com/2014/08/21/hallberg-healing-keeps-balletomanes-up-to-date/ | Hallberg as He Heals  Updates Balletomanes | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://bits.blogs.nytimes.com/2014/08/22/secret-service-warns-1000-businesses-on-hack-that-affected-target/ | US Finds Hacker Tool Widespread | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://sinosphere.blogs.nytimes.com/2014/08/22/case-against-australian-billionaire-could-put-a-hitch-in-his-swagger/ | Australian Magnate in AntiChina Tirade | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/22/arts/international/simin-behbahani-outspoken-iranian-poet-dies-at-87.html | Simin Behbahani 87 Outspoken Iranian Poet | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/22/arts/dance/i-am-a-boys-choir-presents-so-long-willy-at-la-mama.html | Getting Up Close to Nature if Not in the Most Natural Way | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/bruce-lundvall-creates-sunrise-senior-living-jazz-festival.html | Champion of Jazz Talent Brings His Work Home | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/international-contemporary-ensemble-plays-at-the-armory.html | A Concert Where a Shellfish Helps With the Sound | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/kate-bush-fans-travel-to-see-rare-concerts-in-london.html | An Encore 35 Years in the Making | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/steven-schick-performs-mathematics-of-resonant-bodies.html | A Symphony of Varying Touches | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/music/turin-operas-music-director-threatens-to-leave.html | Turin Operas Music Director Threatens to Leave | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/intruders-with-john-simm-debuts-on-bbc-america.html | The Truth Out There Its Strange Indeed | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/peter-capaldi-makes-his-debut-as-doctor-who.html | Enter No 12 Quiet and Dangerous | By Mike Hale | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/automobiles/chrysler-owners-sound-off-on-defective-power-module.html | Chrysler Owners Sound Off on a Power Defect | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/books/ben-lerner-imagines-different-futures-in-his-novel-1004.html | Drawing Words From the Well of Art | By Parul Sehgal | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/economy/construction-of-rentals-is-taking-off.html | Construction of Rentals Is Taking Off | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/international/draghi-calls-for-less-austerity-and-more-stimulus-in-europe.html | ECB Chief Seeks Tax Cuts and State Spending | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/international/us-economist-is-top-pick-for-indias-chief-adviser.html | US Economist Top Pick for Indias Chief Adviser | By Ellen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/possible-deal-in-hp-suit-may-mean-big-payoffs-for-the-lawyers.html | Big Payoffs in HP Suit for Lawyers | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/yellen-on-federal-reserve-policy.html | Fed Chief Sees Not Enough Data to Raise Rates | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/crosswords/bridge/15th-world-youth-teams-championships-in-istanbul.html | 15th World Youth Teams Championships in Istanbul | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/assault-charge-against-city-councils-ex-finance-director-is-thrown-out.html | Judge Drops Assault Charge Against ExCouncil Official | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/council-speaker-melissa-mark-viverito-doesnt-have-cancer.html | After Disclosing HPV Infection Speaker Says Shes CancerFree | By Michael M Grynbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/fatal-confrontation-heightens-tensions-in-staten-island-police-precinct.html | Fatal Confrontation Heightens Tensions in a Police Precinct on Staten Island | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/investigations-chief-for-new-york-city-jails-steps-down-amid-rikers-brutality-reports.html | Citys Top Jail Investigator Resigns After Inquiry on Rikers Brutality | By Michael Winerip and Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/johnny-manziel-fined-12000-for-middle-finger-flip.html | Washington Post Editorial Board Joins Other Groups in Not Using 8216Redskins8217 | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/japanese-swimmers-riding-a-wave-of-success.html | In Pool the Japanese Have Momentum at Their Backs | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/tennis/intersecting-interests-at-the-top-of-us-tennis.html | A Tennis Board Woven With Conflicts | By Mary Pilon and Andrew W Lehren | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/theater/pippin-almost-a-year-and-a-half-old-and-cheerier.html | The Sinister Sinks Deeper Into the Fun | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/upshot/duke-of-hawaii-a-swimmer-and-surfer-who-straddled-two-cultures.html | Kahanamoku Helped Bring Aboard 50th State | By Michael Beschloss | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-missouri-protests.html | As Law Enforcement Presence Eases Small Gains Are Noted in Ferguson | By Dan Barry | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/mark-driscoll-is-being-urged-to-leave-mars-hill-church.html | A Brash Style That Filled Pews Until Followers Had Their Fill | By Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/administration-to-propose-new-health-rules-addressing-religious-objections.html | Administration Proposes Rules to Address Objections Over Contraceptive Coverage | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/rick-perrys-lawyers-to-seek-dismissal-of-charges.html | Perry Courts Primary State and Vows Fight at Home | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/virginias-mcdonnell-tells-of-pursuing-loan-from-businessman.html | ExGovernor Denies Graft Charges and Defends Wife | By Jennifer Steinhauer and Ken Maguire | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/americas/familiar-flaws-seen-in-mexicos-new-elite-police-force.html | Elite Mexican Police Corps Targets Persistent Violence but Many Are Skeptical | By Randal C Archibold | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/activist-rearrested-in-india-after-resuming-hunger-strike.html | India Activist Resumes Hunger Strike | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/afghan-presidential-contenders-say-they-will-reverse-expulsion-of-times-reporter.html | Afghan Candidates Pledge to Welcome Reporter Back | By Rod Nordland and Rebecca Corbett | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/dangers-abound-for-thousands-taking-to-the-ocean-in-search-of-safety.html | Refugees Risk Death on Indian Ocean | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/film-about-indira-gandhis-assassination-is-barred-from-indian-theaters.html | India Government Board Blocks Film on Indira Gandhis Assassination | By Suhasini Raj and Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/north-korea-may-soon-have-more-powerful-rocket.html | North Korea Launching Site Upgraded | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/us-says-chinese-fighter-jet-confronted-american-navy-plane.html | Pentagon Says Chinese Fighter Jet Confronted American Navy Plane | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/britain-rejects-calls-to-join-with-syria-to-defeat-isis.html | Britain Rejects Calls at Home to Join Forces With Assad Against Jihadists | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/europe/russian-convoy-ukraine.html | Russians Open Fire in Ukraine NATO Reports | By Andrew Higgins and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/assad-supporters-weigh-benefits-of-us-strikes-in-syria.html | Blamed for Rise of ISIS Syrian Leader Is Pushed to Escalate Fight | By Anne Barnard | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gunmen-massacre-more-than-50-sunni-worshipers-in-central-iraq.html | Dozens Killed at Sunni Mosque in Iraq After Attack on Shiite Leader | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/israel-gaza.html | Executions in Gaza Are a Warning to Spies | By Fares Akram and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/obama-adviser-says-military-action-possible-against-isis.html | Officials Say US Is Considering Action in Syria | By Peter Baker and Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/un-raises-estimate-of-dead-in-syrian-conflict-to-191000.html | Death Toll in Syria Estimated at 191000 | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/financial-planners/an-emerging-price-war-in-the-world-of-investment-advice.html | An Emerging Price War in the World of Investment Advice | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/for-student-loan-borrowers-in-default-redemption-just-got-easier.html | For Student Loan Borrowers in Default Redemption Just Got Easier | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/moving-to-a-smaller-home-and-decluttering-a-lifetime-of-belongings.html | Moving to a Smaller Home and Decluttering a Lifetime of Belongings | By Elizabeth Olson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/power-of-attorney-can-have-its-own-complications.html | Power of Attorney Is Not Always a Solution | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-23 | https://www.nytimes.com/2014/08/23/your-money/secrecy-about-salaries-may-be-on-the-wane.html | Secrecy About Salaries May Be on the Wane | By Alina Tugend | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://dealbook.nytimes.com/2014/08/22/goldman-to-pay-3-15-billion-to-settle-mortgage-claims/ | Goldman to Pay 315 Billion to Settle Mortgage Claims | By Nathaniel Popper | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/blood-industry-hurt-by-surplus.html | Blood Industry Hurt by Surplus | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/deborah-sussman-who-dressed-buildings-in-vivid-colors-and-shapes-dies-at-83.html | Deborah Sussman Who Dressed Buildings in Vivid Colors and Shapes Dies at 83 | By Joseph Giovannini | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/business/energy-environment/a-clash-of-gold-and-water-in-the-california-pines.html | Gold and Water Clash in the Sierra | By Carol Pogash | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/card-cheater-learns-invisible-ink-was-not.html | The Invisible Ink That Wasnt A Player Pleads Guilty to Marking Cards at a Casino | By James Barron | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/in-a-new-york-state-park-a-rustic-summer-camp-for-the-whole-family.html | In a New York State Park a Rustic Summer Camp for the Whole Family | By Lisa W Foderaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/legal-woes-of-owners-help-put-the-plaza-back-in-play.html | The Plaza Is on the Market Again but Its Ownership Will Be Complicated | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-council-vote-to-pay-school-bus-drivers-more-is-criticized.html | Council Vote to Pay School Bus Drivers More Is Criticized | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/new-york-process-servers-lose-a-suit-on-new-rules.html | New York Process Servers Lose a Suit on New Rules | By Stephanie Clifford | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/nyregion/two-arrested-as-the-city-focuses-on-deed-fraud.html | Two Arrested as the City Focuses on Deed Fraud | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/gail-collins-lessons-from-the-trial-of-bob-mcdonnell.html | Gift Horses Gone Wild | By Gail Collins | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/giving-email-a-holiday.html | Giving Email a Holiday | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/isis-atrocities-started-with-saudi-support-for-salafi-hate.html | Saudis Must Stop Exporting Extremism | By Ed Husain | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/joe-nocera-lessons-not-learned.html | Lessons Not Learned | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/questions-for-the-patent-office.html | Questions for the Patent Office | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/sri-lankas-intransigence.html | Sri Lankas Intransigence | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/staten-island-protest-over-eric-garner-chokehold-death.html | A March for a Safer City | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/opinion/the-danger-of-combustible-dust.html | The Danger of Combustible Dust | By Rafael MoureEraso | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/for-mone-davis-cashing-in-could-compromise-eligibility.html | A Young Star Weighs Cashing In Against Risk of Compromising Her Eligibility | By Jer Longman and Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/recent-acquisition-gives-the-yankees-playoff-hopes-a-lift.html | Recent Acquisition Gives Yankees Playoff Hopes a Lift | By Jorge Arangure Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/baseball/red-sox-win-bidding-contest-in-deal-with-cuban-outfielder.html | Red Sox Win Bidding Contest and Agree to Deal With a Cuban Outfielder | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/football/coming-off-a-strong-performance-smith-is-named-the-jets-starter.html | Coming Off a Strong Performance Smith Is Named the Jets Starter | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/golf/stars-struggle-to-make-barclays-cut.html | Stars Struggle to Make Barclays Cut | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/sports/talented-field-for-travers-stakes-will-also-be-missing-some-names.html | Talented Field for Travers Stakes Will Also Be Missing Some Names | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/a-prominent-location-to-remember-veterans-who-were-wounded.html | A Prominent Location to Remember Veterans Who Were Wounded | By Elena Schneider | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/building-on-us-tradition-camp-for-hindu-children-strengthens-their-identity.html | Building on US Tradition Camp for Hindu Children Strengthens Their Identity | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/despite-similar-shootings-steps-by-los-angeles-police-temper-reaction.html | Despite Similar Shooting Los Angeless Bank of Trust Tempers Reaction | By Jennifer Medina | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/ferguson-mo-key-factor-in-police-shootings-reasonable-fear.html | Key Factor in Police Shootings Reasonable Fear | By Michael Wines and Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/new-trial-sought-in-2010-death-of-tennessee-prisoner.html | New Trial Sought in Death of Man Pulled From Cell | By Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/as-primary-nears-governor-candidates-turn-eyes-to-border.html | As Primary Nears Governor Candidates Turn Eyes to Border | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/emails-show-bigger-fund-raising-role-for-gov-scott-walker-of-wisconsin.html | Emails Show Bigger FundRaising Role for Wisconsin Leader | By Adam Nagourney and Michael Barbaro | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/florida-judge-deals-a-blow-to-democrats-on-districting.html | Florida Judge Deals a Blow to Democrats on Districting | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/politics/us-isnt-sure-just-how-much-to-fear-isis.html | US Isnt Sure Just How Much to Fear ISIS | By Mark Mazzetti and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/us/us-faces-suit-over-tactics-at-immigrant-detention-center.html | US Faces Suit Over Tactics at Immigrant Detention Center | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/africa/two-new-cases-of-ebola-stem-from-indirect-contact.html | Two New Cases of Ebola Stem From Indirect Contact | By Adam Nossiter and Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/asia/unknown-in-america-david-spector-carves-out-niche-in-japan.html | Americans Star Power Unrivaled in Japan | By Martin Fackler | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/blackouts-in-egypt-prompt-accusations.html | Blackouts in Egypt Prompt Accusations | By Kareem Fahim and Merna Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-23 | https://www.nytimes.com/2014/08/23/world/middleeast/gaza-talks-build-at-un.html | Gaza Talks Build at UN | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/designer-coffee-cova-ralph-lauren-bergdorf-goodman/ | Cool Beans | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/felt-fashion-trend-proenza-dries-marni/ | A Felt Frenzy | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/11/roger-vivier-ambra-medda-miss-viv-bag-carla-bruni-sarkozy/ | Roger Viviers New Muse | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-11 | 2014-08-24 | https://www.nytimes.com/2014/08/11/t-magazine/small-gold-watches-movado-cartier-dior-hermes.html | Small Indulgences | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/comfy-furniture-malouin-mollo-yonoho/ | The Incredible Bulk | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/melittea-baumeister-designs-silicone-jackets-rihanna/ | A New Line | By Sarah Nicole Prickett | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/paris-biennale-des-antiquaires-jacques-grange-garden/ | When in Paris | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-12 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/12/single-earring-trend-bottega-veneta-hermes-celine/ | Feeling for Single Earrings | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/fashion-report-fall-runways-college-style/ | City Girl | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/runway-report-animal-prints-armani-prada-gucci-givenchy/ | Where the Wild Things Are | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/13/sci-fi-fashion-calvin-klein-rick-owens-dior-marni/ | Cosmic Creations | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://www.nytimes.com/2014/08/13/t-magazine/female-directors-hollywood.html | Flipping the Script | By Lauren TabachBank | TX 8-072-436 | 2015-02-06 |
| 2014-08-13 | 2014-08-24 | https://www.nytimes.com/2014/08/13/t-magazine/spring-restaurant-london-skye-gyngell.html | Food Matters Spring Has Sprung | By David Prior | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/chain-bags-prada-dior-jimmy-choo-hedi-slimane/ | Ace Hardware | By T Magazine | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/joel-robuchon-food-life-nadia-volf/ | A Recipe for Happiness | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/14/kiesza-hideaway-canadian-singer/ | The Curious Case of Kiesza | By Dan Hyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/dries-corsage-ysl-shoes-valentino-prada-dress-fashion-moments/ | The Moment | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/emily-sundblad-reena-spaulings-fine-art-profile-video/ | The Not It Girl | By Alice Gregory | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/15/redheads-on-the-runway-louis-vuitton-max-mara-ysl-nina-ricci/ | Fashion Memo Bring on the Redheads | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/15/t-magazine/in-the-air-voluminous-forms.html | Voluminous Forms | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-436 | 2015-02-06 |
| 2014-08-15 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/inside-the-list.html | Inside the List | By Parul Sehgal | TX 8-072-436 | 2015-02-06 |
| 2014-08-17 | 2014-08-24 | https://www.nytimes.com/2014/08/17/t-magazine/federico-forquet-fashion-designer-tuscan-garden.html | A Beautiful Mind | By Marella Caracciolo Chia | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/lightweight-coats-made-for-walking/ | These Coats Are Made for Walking | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-18 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/18/martha-washington-hotel-nyc-marta-restaurant-danny-meyer/ | Now Booking A Ladies Hotel Open to All | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/fall-2014-handbags-shoes-accessories-seidenberg-antiques-video/ | Prized Possession | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/imperfect-makeup-trend-fall-2014/ | No Mistake | By Sarah Nicole Prickett | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/los-angeles-art-invasion-lacma-fiac-trecartin-sam-falls/ | The LA Art Invasion | By Kevin McGarry | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/19/louis-garrel-jealousy-rules-of-style/ | Rules of Style Born Like This | By Ben Barna | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/19/t-magazine/profile-francesca-amfitheatrof-home-clinton-hill.html | Brunch at Tiffanys | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/20/world/asia/in-india-human-pyramids-draw-crowds-and-protests.html | Indias Towering Human Pyramids Draw Crowds and Fears | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/can-writing-be-taught.html | Can Writing Be Taught | By Rivka Galchen and Zoe Heller | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/delivery-start-ups-are-back-like-its-1999.html | Deliverance | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/hotel-review-ritz-carlton-montreal.html | A Grande Dame in the Spotlight Again | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/you-like-a-hotel-it-likes-you-back.html | You Like Them They Like You Back | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/20/the-tarot-card-reader/ | The Tarot Card Reader | By Jessa Crispin | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/flat-shoes-invasion-fall-fashion-2014/ | The Invasion of the Flats | By Sadie Stein | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/jewelry-report-mahnaz-ispahani-bartos/ | Foreign Affairs | By Geraldine Fabrikant | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/pomellato-rings-haute-joaillerie-collection/ | The Thing | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/20/the-one-i-love-movie-elisabeth-moss-mark-duplass-and-charlie-mcdowell-interview/ | In Conversation Love Actually | By Ben Barna | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/marlene-dumas-south-african-artist-profile.html | Social Studies | By Claire Messud | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/design/mass-moca-prepares-to-expand.html | Big Dreams at the Art Factory | By Judith H Dobrzynski | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/a-us-open-to-remember-navratilova-and-evert-look-back.html | Its a Miracle That WeWere Able to Be FriendsIts a Miracle That We Were Able to Be Friends | Interview by James Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/indian-butter-chicken-by-way-of-australia.html | Ambitions Chicken | By Sam Sifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/the-congress-from-ari-folman-features-an-animated-robin-wright.html | In the Future Life Could Be a Dream | By Mekado Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/old-greenwich-conn-a-front-porch-kind-of-place.html | A FrontPorch Kind of Place | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/sister-sylvesters-riff-on-look-back-in-anger.html | Theater Tuneful Rage With Chaser | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/three-young-actors-bring-this-is-our-youth-to-broadway.html | These Kids Today | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/36-hours-in-glasgow.html | 36 Hours Glasgow | By Ondine Cohane | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-20 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/adding-celebrity-sizzle-to-a-london-neighborhood.html | Wait Is That Princess Beatrice Again | By Ondine Cohane | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/21/kayaking-to-the-jungle-in-nicaragua/ | Nicaragua Kayaking to the Jungle | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/21/cindy-shermans-wigs-stop-motion-video/ | Cindy Shermans 29 Blond Wigs | By Leanne Shapton | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://well.blogs.nytimes.com/2014/08/21/is-breakfast-overrated/ | Nobreakfast club | By Gretchen Reynolds | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-classic-tailored-suits-for-women.html | A Romantic Inclination Toward Portrait Necklines and Cinched Waists Is Giving Classical Tailoring a More Feminine Spirit | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/fashion-trend-knitwear-oversize.html | The Big Easy | By T Magazine | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/21/t-magazine/schumacher-fabrics-history.html | A Narrative Thread | By Natasha Garnett | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/ariana-grande-prepares-my-everything.html | Staying Safe Exploring Sassy | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/back-off-sis.html | Back Off Sis | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/we-pledge-allegiance.html | We Pledge Allegiance | By Debby Greene | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/declining-a-work-assignment-with-finesse.html | Declining an Assignment With Finesse | By Rob Walker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/eugenie-bouchard-could-be-tenniss-next-big-shot.html | On the Line | By Susan Dominus | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/at-duart-thousands-of-unclaimed-films.html | The Movie Crypt at the Top of the Stairs | By John Anderson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/homevideo/herzog-the-collection-and-twin-peaks-in-blu-ray-boxes.html | Kings of Their Very Own Genres | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/homevideo/phantom-of-the-paradise-rereleased-on-disc.html | A Cinematic Wraith That Just Wont Die | By Marc Spitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/nowhere-to-call-home-examines-prejudices.html | Inspiring Dialogue Not Dissent in China | By Ian Johnson | TX 8-072-436 | 2015-02-06 |

| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/movies/through-a-lens-darkly-captures-black-history.html | A Kaleidoscope of Racial Imagery | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/a-crackdown-on-law-firms.html | A Crackdown on Law Firms | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/full-of-character-for-a-lot-less-rent-in-bayonne-nj.html | Full of Character for a Lot Less Rent | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/new-yorks-produce-exchange.html | A Brick Beauty Bites the Dust | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/theater/bauer-recalls-key-figures-in-the-guggenheims-creation.html | A Failed Love and a Museums Birth | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/100-years-of-gratitude.html | 100 Years of Gratitude | By Richard Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/exploring-scotlands-past-and-present.html | Ronald Moore Found and Filmed Historic Scotland | By Dan Glaun | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/searching-for-anne-of-green-gables-on-prince-edward-island.html | Searching for a Certain Girl in Braids | By Ann Mah | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/big-ticket-a-san-remo-record-for-26-4-million/ | A San Remo Record | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://cityroom.blogs.nytimes.com/2014/08/22/humpback-whale-look-out-in-the-harbor/ | Look Out in the Harbor | By Dave Taft | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/22/more-space-for-pottery-at-minnesota-museum/ | Minnesota More Space for Pottery | By Diane Daniel | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://lens.blogs.nytimes.com/2014/08/afropunks-come-as-you-are/ | The Fierce Face of Afropunk | By Whitney Richardson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/22/ai-weiwei-sandstorm-movie/ | Ai Weiwei and the Apocalypse | By Samantha Culp | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://tmagazine.blogs.nytimes.com/2014/08/22/editors-letter-brewing-t/ | Brewing T | By Deborah Needleman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/alexander-mcqueen-sarah-burton-interview.html | The Genius Next Door | By Andrew OHagan | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/loulou-de-la-falaise-yves-saint-laurent-muse.html | The Real Deal | By Marian McEvoy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/22/t-magazine/who-is-elena-ferrante.html | Who Is Elena Ferrante | By Gideon LewisKraus Meghan ORourke and Emily Gould | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/23/opinion/sunday/israels-move-to-the-right-challenges-diaspora-jews.html | The End of Liberal Zionism | By Antony Lerman | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/a-hoofer-for-the-ages.html | A Hoofer for the Ages | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/dance-on-video-from-many-corners-of-the-web.html | Pirouettes at the Tap of a Keyboard | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/jazzed-at-the-childrens-museum-of-manhattan.html | An Exhibition of Movement | By Brian Schaefer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/mixing-body-and-lens.html | Mixing Body and Lens | By Gia Kourlas | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/dance/movement-that-streams.html | Movement That Streams | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/design/permanency-displays-gay-and-lesbian-art.html | Art Gay History on Display | By Robin Pogrebin | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/an-opera-lover-tests-streaming-services.html | At Home With Rene and Plcido | By Michael Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/hal-willner-comes-to-the-stone.html | Programming as an Art Form | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/taka-kigawa-tackles-pierre-boulezs-repertoire.html | A Night Packed With Boulez | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/wiz-khalifa-talks-of-blacc-hollywood-and-other-projects.html | Keeping It Green and Suitable for Ninja Turtles | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/a-new-hero-with-some-old-ghosts.html | A New Hero With Some Old Ghosts | Interview by Bruce Fretts | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/adrien-brody-prepares-houdini-mini-series.html | Seeking to Escape From His Image | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/an-ode-to-dorothea-lange-on-pbs.html | Photographers Portrait | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/emmy-voters-talk-about-sizing-up-the-nominees.html | Tunnel Vision vs Industry Buzz | By Craig Tomashoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/aeromobil-2-5.html | Aeromobil 25 | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibdes/a-porsche-reunion-with-a-personal-connection.html | A Porsche Reunion With a Personal Connection | By Leo Levine | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/collectibles/records-smashed-as-usual-but-surprises-as-well.html | Records Smashed as Usual but Surprises as Well | By Rob Sass | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/pie-in-the-sky-flying-cars-from-the-past.html | PieintheSky Flying Cars From the Past | By Stuart F Brown | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/terrafugia-transition.html | Terrafugia Transition | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/vaylon-pegase.html | Vaylon Pegase | By Peter Sigal | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/automobiles/why-were-not-driving-the-friendly-skies.html | Why Were Not Driving the Friendly Skies | By Stuart F Brown | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/anatomy-of-a-misfit-by-andrea-portes.html | Wild on the Inside | By Whitney Joiner | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/building-a-better-teacher-and-getting-schooled.html | The New School | By Sebastian Stockman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/egg-spoon-by-gregory-maguire.html | Where the Wicked Things Are | By Leigh Bardugo | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/el-deafo-by-cece-bell.html | Sonic Youth | By Katherine Bouton | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/excellent-sheep-by-william-deresiewicz.html | The Enclosure of the American Mind | By Anthony Grafton | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/frances-dean-who-loved-to-dance-and-dance-and-more.html | Solo Acts | By Jennifer B McDonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/gateways-to-the-classical-world.html | Gateways to the Classical World | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/geek-sublime-by-vikram-chandra.html | A Unified Theory | By James Gleick | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/how-we-learn-by-benedict-carey.html | Uncram | By Dan Hurley | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/jacqueline-woodsons-brown-girl-dreaming.html | Where We Enter | By Veronica Chambers | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/joseph-t-hallinans-kidding-ourselves-and-more.html | The Mind | By Maria Konnikova | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/kate-dicamillos-leroy-ninker-saddles-up-and-more.html | Who Are They Kidding | By Betsy Bird | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/kelly-dipucchios-gaston-and-more.html | Must Love Dogs | By Sophie Blackall | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/on-the-syllabus.html | On the Syllabus | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/powers-of-two-by-joshua-wolf-shenk.html | Of Two Minds | By Sarah Lewis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/sisters-by-raina-telgemeier.html | On the Road | By Maya Van Wagenen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-brown-reader-edited-by-judy-sternlight.html | In Providence | By Amanda Katz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-fourteenth-goldfish-by-jennifer-l-holm.html | To Be Young Again | By Monica Edinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-intellectual-life-of-edmund-burke-by-david-bromwich.html | For the Common Good of Humankind | By Daniel McCarthy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-most-dangerous-book-about-joyces-ulysses.html | Publish and Cherish | By Rachel Shteir | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-new-arabs-by-juan-cole.html | Learning Democracy | By Irshad Manji | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/the-teacher-wars-by-dana-goldstein.html | Progress Report | By Claudia Wallis | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/books/review/whatever-happened-to-the-metric-system-by-john-bemelmans-marciano.html | Not Giving an Inch | By Amir Alexander | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/at-us-open-ralph-lauren-to-introduce-wearable-technology.html | Is the Player Nervous Just Ask His Shirt | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/brian-williams-and-seth-meyers-share-notes-over-lunch.html | Fast Thoughts Slow Jams | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/caroline-wozniacki-is-on-the-comeback-trail.html | Poised for a Comeback on Court and Off | By John Koblin | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/golden-days.html | Golden Days | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/of-myself-i-sing.html | Of Myself I Sing | By Teddy Wayne | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-near-tragedy-seals-their-commitment.html | A Near Tragedy Seals Their Commitment | By Martin Stolz | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/breaking-the-monkey-suit-mold.html | Breaking the MonkeySuit Mold | By Devan Sipher | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/can-us-mens-tennis-rise-again.html | Stepping Up | By Eric Konigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/forgotten-postcards-from-mexico-city.html | The Lost Track | By Vanessa Manko | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/lizzy-caplan-sex-ed-teacher-to-the-world.html | Teaching America Sex Ed Again | Interview by Eric Spitznagel | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/my-parents-paid-for-my-education-does-that-mean-i-need-to-take-a-soul-crushing-job.html | College Try | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/serena-williamss-secret-weapon.html | Invisible and Indispensable | By Michael Steinberger | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/who-made-those-bluejeans.html | Who Made That Bluejeans | By Melanie Rehak | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-woody-sez-the-life-and-music-of-woody-guthrie-in-hartford.html | Paying Homage to a Homespun Troubadour | By Sylviane Gold | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/judges-are-people-too.html | Judges Are People Too | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/julien-farel-hair-today-hair-tomorrow.html | Hair Today Hair Tomorrow | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/red-hooks-cutting-edge-wireless-network.html | Keeping the Red Hook Conversation Going | By Noam Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/ref-sub-and-matchmaker.html | Ref Sub and Matchmaker | By Corey Kilgannon | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/time-marches-on-even-at-fortress-astoria.html | Time Marches on Even at Fortress Astoria | By Hilary Howard | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/peace-through-friendship.html | Peace Through Friendship | By Juliana Schroeder and Jane L Risen | TX 8-072-436 | 2015-02-06 |

| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/brooklyns-future-of-luxury.html | Trotting Out New Luxury | By C J Hughes | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/hamptons-prices-arrive-on-shelter-island.html | Shelter Island Hits New Highs | By Marcelle Sussman Fischler | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/leandra-medine-man-repeller.html | In the Style of Transitional Me | By Joanne Kaufman | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/realestate/moving-out-of-brooklyn-because-of-high-prices.html | Life After Brooklyn | By Michelle Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-playoff-possibilities.html | A Cheat Sheet for the Playoff | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-preview-20th-year-for-phil-steeles-annual-magazine.html | An Empire Built by the Numbers | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/what-to-watch-for-in-the-2014-college-football-season.html | What to Watch for in the 2014 College Football Season | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/dollywood-a-little-bit-country-a-little-bit-gay.html | Little Bit Country Little Bit Gay | By Kim Severson | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/travel/totally-amusing-your-bouche-.html | Totally Amusing Your Bouche | By David Farley | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/lesson-from-old-india-when-an-economy-just-doesnt-get-better.html | From Colonial India Lessons for a Changed Economy | By Tyler Cowen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://intransit.blogs.nytimes.com/2014/08/23/at-hotels-hearing-the-scream-for-ice-cream/ | At Hotels Hearing the Scream for Ice Cream | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/my-daughter-her-rat/ | My Daughter Her Rat | By Julie Metz | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://opinionator.blogs.nytimes.com/2014/08/23/on-not-writing/ | On Not Writing | By Bill Hayes | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/music/jean-redpath-prolific-scottish-folk-singer-dies-at-77.html | Jean Redpath Scottish Singer Dies at 77 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/an-unfinished-chapter-at-countrywide.html | A Lenders Unfinished Chapter | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/corner-office-julie-myers-wood-eat-your-sushi-and-expand-your-horizons.html | Eat Your Sushi and Expand Your Horizons | By Adam Bryant | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/international/michael-bloombergs-harder-sell.html | Bloombergs Harder Sell | By Landon Thomas Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/john-f-akers-79-dies-led-ibm-as-pcs-ascended.html | John F Akers 79 Dies Led IBM as PCs Ascended | By Rick Rojas and Steve Lohr | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/media/rural-tv-chief-takes-2-by-4-to-cable-merger.html | Rural TV Chief Takes 2by4 to a Proposed Cable Merger | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/raising-a-glass-to-american-upstart-distillers.html | Raising a Glass to American Upstarts | By Clay Risen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/two-countries-two-vastly-different-phone-bills.html | Two Countries Two Vastly Different Phone Bills | By Anna Bernasek | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/business/yes-flexible-hours-ease-stress-but-is-everyone-on-board.html | Yes Flexible Hours Ease Stress But Is Everyone on Board | By Phyllis Korkki | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/crosswords/chess/best-woman-to-ever-play-chess-retires-from-competition.html | Best Woman to Ever Play Chess Retires From Competition | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/jobs/how-to-polish-a-baseball-diamond.html | How to Polish a Diamond | By Patricia R Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-blithe-spirit-and-zorro-in-cape-may.html | Onstage a Ghost and a Swordsman | By Michael Sommers | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-little-pub-in-ridgefield.html | Venturing Beyond the Usual Bar Food | By Patricia Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-massa-coastal-italian-cuisine-in-mamaroneck.html | Homage to the Flavors of Far Southern Italy | By M H Reed | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-restaurant-latour-in-sussex-county-nj.html | A Challenging Dinner Layer by Layer | By Marissa Rothkopf Bates | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-review-of-turkuaz-grill-in-riverhead.html | A Bit of the Bosporus | By Kurt Wenzel | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/a-tale-of-de-blasios-neighborhoods-park-slope-and-yorkville.html | Greetings From Yorkville | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/at-eric-garner-rally-new-york-labor-groups-support-both-police-and-protestors.html | Labor Unions Criticized for Joining Demonstration | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/moving-east-an-artist-doubles-his-productivity.html | Moving East an Artist Doubles His Productivity | By Aileen Jacobson | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/on-staten-island-thousands-protest-police-tactics.html | On Staten Island Thousands Protest Police Tactics | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/sand-and-surf-speedos-and-spirits.html | Sand and Surf Speedos and Spirits | By Andrew Cotto | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/the-new-man-bringing-the-bard-to-boscobel.html | The New Man Bringing the Bard to Boscobel | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/nyregion/to-the-elevators-and-then-to-the-pit.html | To the Elevators and Then to the Pit | By Julie Besonen | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-better-credit-card.html | A Better Credit Card | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/a-grim-week-of-executions-and-racial-strife.html | A Grim Week of Executions and Racial Strife | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/bug-love.html | Bug Love | By Scott R Shaw | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/frank-bruni-black-white-and-baseball.html | Black White and Baseball | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/how-the-carolinas-fixed-their-blurred-lines.html | How the Carolinas Fixed Their Blurred Lines | By Stephen R Kelly | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/large-dams-just-arent-worth-the-cost.html | Large Dams Just Arent Worth the Cost | By Jacques Leslie | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/maureen-dowd-the-golf-address.html | The Golf Address | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/ross-douthat-isis-in-the-21st-century.html | Our Thoroughly Modern Enemies | By Ross Douthat | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-climate-swerve.html | The Climate Swerve | By Robert Jay Lifton | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/the-debate-on-salty-foods-continued.html | The Debate on Salty Foods Continued | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-l-friedman-order-vs-disorder-part-3.html | Order vs Disorder Part 3 | By Thomas L Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/thomas-w-geisbert.html | Thomas W Geisbert | By Kate Murphy | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/opinion/sunday/why-interest-rates-need-to-stay-low.html | Why Interest Rates Need to Stay Low | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/public-editor/an-unusual-hire-for-uncommon-times.html | An Unusual Hire for Uncommon Times | By Margaret Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/after-joe-torre-is-honored-the-yanks-gain-a-win.html | Torre Gets a Plaque The Yanks Gain a Win | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/in-baseball-intentional-walks-are-becoming-a-rarity.html | Someday Soon There May Be No Such Thing as a Free Pass | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/los-angeles-angels-benefit-from-surprise-contributors.html | Underdogs Who Make the Most of a Chance | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/cavaliers-complete-deal-to-acquire-kevin-love-from-timberwolves.html | Cavaliers Complete Deal to Acquire the Timberwolves Love | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/basketball/for-anthony-davis-world-cup-is-a-chance-to-emerge.html | Now on the World Stage the Next Superstar | By Beckley Mason | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/in-an-nfl-locker-room-views-on-the-ferguson-case-.html | Putting Aside Xs and Os to Ponder Life and Death | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/football/with-a-bit-more-polish-geno-smith-takes-the-controls.html | With a Bit More Polish Smith Takes the Controls | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/gays-and-sports-intersect-more-easily-in-the-stands.html | GayThemed Events Part of the Game | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/katie-ledecky-improves-on-her-world-record-in-the-400-freestyle.html | Ledecky Improves on Her World Record in the 400 Freestyle | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/bcs-makes-way-for-new-debates.html | A New System a New Debate | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/college-football-preview-floridas-will-muschamp-is-on-the-hot-seat.html | After Floridas Season of Despair All the Pressure Is on the Coach | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/ncaafootball/oregon8217s-marcus-mariota-overcame-hurdles-in-hawaii.html | A Stars Bumpy Trail to Oregon | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/soccer/thierry-henrys-artistry-inspires-his-latest-strike-partner.html | Henrys Artistry Inspires His Latest Strike Partner | By Andrew Keh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/2-titanic-survivors-and-a-100-year-old-comeback-tale.html | Matchup of Unsinkable Spirits a Century Ago | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/unfazed-by-poor-weather-phelps-wins-gold-medal-in-the-100-butterfly.html | Unfazed by Poor Weather Phelps Wins Gold Medal in the 100 Butterfly | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/dealing-with-digital-cruelty.html | Dealing With Digital Cruelty | By Stephanie Rosenbloom | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sunday-review/rethinking-eating.html | Rethinking Eating | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/one-way-to-fix-the-corporate-tax-repeal-it.html | How to Fix the Corporate Tax Repeal It | By N Gregory Mankiw | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/upshot/the-growing-blue-state-diaspora.html | The Growing BlueState Diaspora | By Robert Gebeloff and David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/a-waste-solution-may-lean-again-on-a-low-income-area.html | A Waste Solution May Lean Again on a LowIncome Area | By Neena Satija | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/an-opera-comes-to-el-paso-by-way-of-bhutan.html | An Opera Comes to El Paso by Way of Bhutan | By Rachel Monroe | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/bid-to-expand-medical-marijuana-business-faces-federal-hurdles.html | Bid to Expand Medical Marijuana Business Faces Federal Hurdles | By Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/county-casts-long-shadow-even-to-perry.html | County Casts Long Shadow Even to Perry | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/dozens-rally-for-officer-in-ferguson-killing-as-dollar300000-is-raised-online.html | Dozens Rally for Officer in Ferguson Killing as 300000 Is Raised Online | By Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/in-washington-second-thoughts-on-arming-police.html | In Washington Second Thoughts on Arming Police | By Matt Apuzzo and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/michael-brown-a-bodys-timeline-4-hours-on-a-ferguson-street.html | Timeline for a Body 4 Hours in the Middle of a Ferguson Street | By Julie Bosman and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/politics/us-court-to-hear-case-on-voting-restrictions-as-arizona-prepares-for-polls.html | US Court to Hear Case on Voting Restrictions as Arizona Prepares for Polls | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/robert-sherrill-author-who-skewered-right-and-left-dies-at-89.html | Robert Sherrill 89 Author Who Skewered Right and Left | By William Yardley | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/us/thousands-in-texas-lose-cars-amid-calls-for-loan-restrictions.html | Thousands Lose Cars Amid Calls for Loan Restrictions | By Corrie Maclaggan | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/africa/sierra-leone-if-they-survive-in-ebola-ward-they-work-on.html | If They Survive in Ebola Ward They Work On | By Adam Nossiter and Ben C Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/americas/whisked-away-vatican-ambassador-accused-of-sexual-abuse-of-minors.html | Whisked Away by the Vatican | By Laurie Goodstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/china-denies-confrontation-with-us-surveillance-plane-.html | China Denies Confrontation With US Surveillance Plane | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-afghan-election-signs-of-systemic-fraud-cast-doubt-on-many-votes.html | In Afghan Election Signs of Systemic Fraud Cast Doubt on Many Votes | By Carlotta Gall | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/in-japan-shinzo-abe-takes-heat-for-golfing-during-a-crisis.html | In Japan Another Leader Takes Heat for Playing Golf | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/pakistan-and-india-trade-fire.html | Pakistan and India Trade Fire | By Hari Kumar | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/asia/populists-brash-tactics-stir-fears-of-crisis-in-pakistan.html | Populists Brash Tactics Stir Fears of Crisis in Pakistan | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/a-driving-school-in-france-hits-a-wall-of-regulations.html | A Driving School in France Hits a Wall of Regulations | By Suzanne Daley | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/latvias-tensions-with-russians-at-home-persist-in-shadow-of-ukraine.html | Latvias Tensions With Russians at Home Persist in Shadow of Ukraine Conflict | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/europe/russian-convoy-ukraine.html | Germany Pledges Aid for Ukraine as Russia Hails a Returning Convoy | By Andrew Higgins and David M Herszenhorn | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/israeli-strike-destroys-apartment-tower-in-gaza.html | Israeli Strike Destroys Apartment Tower in Gaza | By Isabel Kershner and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-24 | https://www.nytimes.com/2014/08/24/world/middleeast/response-to-attack-reflects-iraqs-sectarian-divide.html | Response to Attack Reflects Iraqs Sectarian Divide | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/18/t-magazine/commercialization-of-high-fashion-hedi-slimane-ysl-nicolas-ghesquiere-louis-vuitton.html | Sign of the Times | By Cathy Horyn | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/20/t-magazine/picture-poem-pae-white-ada-limon.html | A Picture and a Poem | By T Magazine | TX 8-072-436 | 2015-02-06 |

| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/a-connection-before-the-connection.html | A Connection Before the Connection | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/how-could-she-refuse-billy-idol.html | How Could She Refuse Billy Idol | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/fashion/weddings/safe-in-each-others-company.html | Safe in Each Others Company | By Rachel Lee Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/magazine/the-death-of-the-one-handed-backhand.html | Show of Hand | By Michael Steinberger | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/baseball/degrom-unable-to-pitch-mets-past-dodgers.html | DeGrom Cant Sustain Strong Start in Return to the Mets Rotation | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/bolt-breaks-indoor-mark.html | Bolt Breaks Indoor Mark in the 100 Meters | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/golf/after-his-mother-gives-him-a-lift-to-the-course-a-player-makes-a-leap.html | After His Mother Gives Him a Lift to the Course a Player Makes a Leap | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/in-a-tight-travers-finish-a-trainer-cant-lose.html | In a Tight Travers Finish a Trainer Cant Lose | By Joe Drape | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-24 | https://www.nytimes.com/2014/08/24/sports/tennis/djokovic-says-family-is-now-his-no-1-focus.html | Djokovic Says Family Is Now His No 1 Focus | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-11-14 | 2014-08-24 | https://www.nytimes.com/2014/11/14/t-magazine/market-report-where-the-wild-things-are.html | Where the Wild Things Are | By Edward Barsamian | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/18/computer-eyesight-gets-a-lot-more-accurate/ | Machine Vision Takes Big Step | By John Markoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-19 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/tennis-unlike-baseball-has-no-set-way-for-keeping-score.html | How to Keep Score However You Like | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-a-fortunate-bounce-can-make-all-the-difference.html | Lucky Shot It Strikes a Cord | By Ravi Ubha | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-making-a-statement-thats-clear-and-loud.html | Making a Statement Thats Clear and Loud | By Ravi Ubha | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/24/arts/music/arcade-fire-at-barclays-center.html | A Celebration at the Edge of the Abyss | By Nate Chinen | TX 8-072-436 | 2015-02-06 |

| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/24/world/asia/chung-eun-yong-91-dies-helped-expose-us-killings-of-south-koreans.html | Chung EunyongWho Helped Expose US Killings of Koreans Dies at 91 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-23 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/stars-rackets-not-just-like-ours.html | Stars Rackets Not Just Like Ours | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://artsbeat.blogs.nytimes.com/2014/08/24/with-tears-if-i-stay-leads-new-releases/ | If I Stay Leads New Arrivals | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://bits.blogs.nytimes.com/2014/08/24/hackers-target-video-games-for-fun-profit-and-better-scores/ | Hackers Target Games to Find Ways to Cheat | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/24/roche-to-buy-drug-maker-intermune-for-8-3-billion/ | Roches 83 Billion Bid for Rival Aims to Bolster Drug Roster | By Andrew Pollack and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/chappelle-returns-to-hartford-all-is-forgiven.html | Chappelle Returns to Hartford All Is Forgiven | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/dance/martha-graham-dance-announces-season.html | Martha Graham Dance Announces Season | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/lucerne-festival-in-switzerland-aims-for-accessibility.html | Courting Young Ears Abroad | By James R Oestreich | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/mostly-mozarts-final-notes-include-passion.html | Festival Rests on Requiem | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/on-raurys-debut-album-elegant-pop-with-an-epic-scope.html | Pop Debut Shows Off Teenagers Epic Scope | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/patricia-kopatchinskaja-in-a-little-night-music.html | Letting a Sonata Take Charge of Its Space | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/suge-knight-hip-hop-record-executive-shot-at-club.html | Suge Knight HipHop Record Executive Is Shot at a Nightclub Party | By Lori HolcombHolland and Matt Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/music/wallace-roney-plays-wayne-shorter-at-parker-jazz-festival.html | These HandMeDowns Still Shine Like New | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/richard-attenborough-actor-director-and-giant-of-british-cinema-dies-at-90.html | Richard Attenborough 90 Actor Director and Giant of British Cinema Dies | By Benedict Nightingale | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/bojack-horseman-netflix-animated-series-with-will-arnett.html | A Talking Horse of a Different Color Blue | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |

| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/emmy-awards-gain-luster-as-competition-stiffens.html | Emmy Awards Gain Luster as Competition Stiffens | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-bone-clocks-is-david-mitchells-most-ambitious-novel.html | A Master of Many Universes | By Alexandra Alter | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/books/the-teacher-wars-dana-goldsteins-history-of-education.html | Exorcising Ghosts From Classrooms | By Alexander Nazaryan | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/vogues-revamped-website-to-feature-faster-news-coverage-and-more-fashion-shoots-.html | A Makeover for Vogues Website With a Faster Pace for Covering News | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/reviewing-comcast-time-warner-cable-deal-and-second-quarter-growth-data.html | The Week Ahead | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/crosswords/bridge/youngsters-play-at-world-youth-teams-championships.html | Youngsters Play at World Youth Teams Championships | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/beijing-film-festival-is-shuttered-again.html | Beijing Film Festival Is Shuttered Again | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/movies/mardaani-a-policer-about-child-trafficking-in-india.html | Indias Pain Is One Womans Mission | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/bronx-caregiver-is-charged-in-death-of-toddler.html | Bronx Caregiver Is Charged With Manslaughter in the Death of a Toddler | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/deadly-long-island-crash.html | Five in Family Are Killed in Crash on Long Island | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/qatar-club-med-for-terrorists.html | Club Med for Terrorists | By Ron Prosor | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/whats-really-wrong-with-rikers.html | Whats Really Wrong With Rikers | By Norman Seabrook | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/science/methane-is-seeping-from-seafloor-off-east-coast-scientists-say.html | Methane Discovered on Seafloor East of US | By Henry Fountain | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/mccanns-pinch-hit-blast-rescues-yankees.html | McCanns Dramatic Homer Is Welcome Sight for Yankees | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/katie-ledecky-sets-world-record-in-1500-meter-freestyle.html | Ledecky Caps a Remarkable Run With Another Record in the 1500 | By Karen Crouse | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/at-the-us-open-they-know-the-ins-and-outs.html | They Know the Ins and Outs | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/heading-into-us-open-an-unsettled-season.html | Trophy Case Door Is Ajar | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/on-eve-of-us-open-putting-away-a-few-tennis-myths.html | Putting Away a Few Myths | By Stuart Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/players-to-watch-at-the-us-open.html | Players to Watch | By Geoff Macdonald | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-novak-djokovic-roger-federer-and-john-isner-among-best-tennis-strokes.html | The Best of the Men | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/us-open-2014-serena-williams-maria-sharapova-and-agnieszka-radwanska-among-best-tennis-strokes.html | The Best of the Women | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/klarna-an-online-payment-system-popular-in-europe-eyes-global-expansion.html | An Online Payment System Popular in Europe Plots a Global Expansion | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/independence-question-dominates-edinburgh-festival-fringe.html | Performances Ponder Future of Scotland | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/new-hampshire-town-set-to-honor-journalist-killed-by-isis.html | Journalist Killed by ISIS Is Honored at New Hampshire Church | By Jess Bidgood | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/schools-in-ferguson-area-prepare-for-an-emotional-opening-day.html | Schools in the Ferguson Area Prepare for an Emotional Delayed Opening Day | By Motoko Rich and Mosi Secret | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/strong-earthquake-shakes-bay-area-in-california.html | Earthquake Strikes in Californias Napa Valley | By Quentin Hardy and Ian Lovett | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/africa/libyan-unrest.html | Strife in Libya Could Presage Long Civil War | By David D Kirkpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/8-people-executed-in-xinjiang-on-terrorism-charges-china-says.html | China Says 8 Executed in Western Region Charges Stem From Separatist Attacks | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/ukraine.html | Ukraine Rebels Mock Independence Celebration | By Andrew E Kramer and Andrew Higgins | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/britain-james-foley-isis.html | Britain Said to Be Close to Identifying Suspect in Journalists Beheading | By Scott Shane | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/iran-says-it-shot-down-an-israeli-drone.html | Iran Says It Downed Israeli Drone | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-24 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/peter-theo-curtis-held-by-qaeda-affiliate-in-syria-is-freed-after-2-years.html | Qaeda Affiliate Frees American It Held in Syria | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://dealbook.nytimes.com/2014/08/24/burger-king-in-talks-to-buy-tim-hortons/ | Burger King In Talks to Buy Tim Hortons | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/central-bankers-new-gospel-spur-jobs-wages-and-inflation.html | Central Bankers New Gospel Spur Jobs Wages and Inflation | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/media/emmys-live-broadcast-gets-a-chance-to-shine.html | Emmys Live Broadcast Gets a Chance to Shine | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/its-edge-intact-vice-is-chasing-hard-news-.html | Its Edge Intact Vice Is Chasing Hard News | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/media/nbc-news-president-rouses-the-network.html | NBC News President Rouses the Network | By Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/business/medicare-star-ratings-allow-nursing-homes-to-game-the-system.html | Ratings Allow Nursing Homes to Game System | By Katie Thomas | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/a-slimmed-down-sharpton-savors-an-expanded-profile.html | A SlimmedDown Sharpton Savors an Expanded Profile | By Nikita Stewart and Jason Horowitz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/cuomo-opponent-unbowed-by-underdog-status.html | Cuomo Opponent Unbowed by Underdog Status | By David W Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/nevermore-ravens-sighted-in-new-york.html | Nevermore Ravens Sighted in City | By Jesse Greenspan | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/saving-scraps-from-the-past-amid-new-havens-revitalization.html | Amid a Citys Revitalization Saving Scraps From the Past | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/nyregion/uptown-bus-station-closes-for-long-delayed-upgrade.html | Uptown Bus Station Closes for LongDelayed Upgrade | By David W Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/a-necessary-response-to-isis.html | A Necessary Response to ISIS | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/charles-blow-a-funeral-in-ferguson-michael-brown.html | A Funeral in Ferguson | By Charles M Blow | TX 8-072-436 | 2015-02-06 |

| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/drones-along-natures-trails.html | Drones Along Natures Trails | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/new-thinking-about-ebola-treatments.html | New Thinking About Ebola Treatments | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/opinion/paul-krugman-wrong-way-nation.html | Wrong Way Nation | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/an-august-classic-helps-a-surge-toward-october.html | An August Classic Propels a Surge Toward October | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/south-korea-secures-title-in-return-to-series.html | South Korea Secures Title in Return to Series | By Jer Longman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/baseball/with-a-future-in-question-a-showing-beyond-doubt.html | With a Future in Question a Showing Beyond Doubt | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/mahan-wins-the-barclays-and-then-gets-an-even-better-surprise.html | Two Surprise Guests One of Them Tiny Greet the Barclays Winner | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/golf/ryu-edges-choi-at-canadian-womens-open.html | Ryu Edges Choi at Canadian Womens Open | By Agence FrancePresse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/ncaafootball/braxton-millers-injury-dampens-ohio-states-season.html | Hopes Heal Faster Than Quarterback | By Patrick Maks | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/rugby/rugby-outsiders-try-to-find-a-foothold.html | Rugby Outsiders Try to Find a Foothold | By Sam Borden | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/discovering-calm-murray-hopes-his-woes-relent.html | Discovering Calm Murray Hopes His Woes Relent | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/sports/tennis/weary-of-pro-tennis-delays-cry-into-the-towel.html | Weary of Pro Tennis Delays Cry Into the Towel | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/technology/box-dropbox-and-hightail-pivot-to-new-business-models.html | Bearing Down on Data Upstarts | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/theater/soho-rep-plans-varied-productions.html | Soho Rep Plans Varied Productions | Compiled by Lori HolcombHolland | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/after-michael-brown-shooting-capt-ronald-johnson-redefined-leadership-in-ferguson.html | A Steady Voice Makes Itself Heard Above the Shouting | By Dan Barry | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/chicago-and-2-california-counties-sue-drug-companies-over-painkiller-marketing.html | Chicago and 2 California Counties Sue Over Marketing of Painkillers | By John Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/darren-wilsons-unremarkable-past-offers-few-clues-into-ferguson-shooting.html | Two Lives at Crossroads in Ferguson | By Monica Davey and Frances Robles | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/facing-ire-mark-driscoll-says-he-will-take-a-leave.html | Facing Ire Pastor Says He Will Take a Leave | By Michael Paulson | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/us/michael-brown-spent-last-weeks-grappling-with-lifes-mysteries.html | A Teenager Who Was Grappling With Problems and Promise | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/asia/fishermen-cross-an-imperceptible-line-into-enemy-waters.html | Fishermen Cross an Imperceptible Line Into Enemy Waters | By Saba Imtiaz | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/europe/nation-appeals-to-antiextremist-imams-in-effort-to-uproot-seeds-of-radicalization.html | Nation Appeals to AntiExtremist Imams in Effort to Uproot Seeds of Radicalization | By Kimiko de FreytasTamura | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/gaza-strip-palestinian-teenager-cites-ordeal-as-captive-of-israelis-soldiers.html | Teenager Cites Ordeal as Captive of Israelis | By Fares Akram and Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/isis-militants-capture-air-base-from-syrian-government-forces.html | ISIS Militants Capture Air Base From Syrian Government Forces | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-25 | https://www.nytimes.com/2014/08/25/world/middleeast/israel-says-missile-strike-killed-hamas-official-handling-terror-funds.html | Israel Says Missile Strike Killed Hamas Official Handling Terror Funds | By Fares Akram and Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/fish-as-brain-food/ | Its the Fish Not the Omega3 | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/20/instant-noodles-tied-to-heart-risk/ | Nutrition Its Time to Reel In the Ramen | By Nicholas Bakalar | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/22/ask-well-are-spray-on-sunscreens-safe/ | Reason to Screen Sunscreens | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/edward-weston-photos-to-be-auctioned/ | Edward Weston Photographs to Be Auctioned | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/first-superman-comic-sold-for-3-2-million/ | First Superman Comic Sold for 32 Million | By George Gene Gustines | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/prince-to-release-2-new-albums/ | New Albums From Prince | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://artsbeat.blogs.nytimes.com/2014/08/25/sales-droop-for-hedwig-after-harris-departs/ | Hedwig Sales Dip After Harris Departs | By Patrick Healy | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/california-governor-signs-law-requiring-a-kill-switch-on-smartphones/ | California Passes Law for Smartphone Kill Switch | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://bits.blogs.nytimes.com/2014/08/25/lawyers-suing-hp-lose-a-payday-gain-a-target/ | Judge Rejects Settlement Proposal in HP Suit | By Quentin Hardy | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://well.blogs.nytimes.com/2014/08/25/healing-teenage-cancers-scars/ | Healing Teenagers Cancer Scars | By Jane E Brody | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/the-decisive-marriage/ | Marital Bliss One Decision After Another | By Tara ParkerPope | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/music/frans-bruggen-pioneer-in-early-music-dies-at-79.html | Frans Brggen a Pioneer of Early Music Dies at 79 | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/arts/music/miley-cyrus-steals-video-music-awards-again-this-time-by-staying-in-her-seat.html | Gaining the Spotlight by Shunning It | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/25/sports/baseball/an-end-to-a-series-and-to-innocence.html | A Series Draws to a Close and Innocence May Soon Follow | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/dance/impromptu-club-124-in-east-village-resumes-for-a-night.html | TapDancer and Crooner Reclaim Sidewalk Spotlight | By Brian Seibert | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/dance/mina-nishimura-invokes-butoh-at-mount-tremper.html | Haunting Atmosphere of Whispers and Enigma | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/music/new-releases-from-brad-paisley-and-ty-segall-.html | New Releases From Brad Paisley and Ty Segall | By Nate Chinen and Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/music/separating-the-grown-ups-from-the-newborns-at-the-mtv-video-music-awards.html | Pops Newborns Dominate Video Music Awards Ceremony | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/books/tana-frenchs-the-secret-place-involves-a-girls-school.html | Murder Clues in Teenage Slang | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/26road.html | In a Healthy Travel Industry Signs of Disruption | By Joe Sharkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/a-rare-lover-of-air-travel-turbulence-included.html | A Rare Lover of Air Travel Turbulence Included | By Jonathan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/for-harried-travelers-the-coach-awaits.html | Harried Travelers Take the Bus | By Amy Zipkin | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/india-allocated-coal-fields-to-private-companies-illegally-top-court-rules.html | Coal Leases Were Illegally Granted an Indian Court Says | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/studio-deals-unlock-a-trove-of-reruns-from-shows-like-breaking-bad-and-sons-of-anarchy.html | Deals Free Many TV Reruns for Smaller Broadcasters | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/education/despite-promises-little-progress-in-drawing-poor-to-elite-colleges.html | Generation Later Poor Still Rare at Elite Colleges | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/aids-south-africa-success-pepfar.html | AIDS Progress in Peril | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/premature-labor-drugs-underused-study-says.html | Premature Labor Drugs Underused Study Says | By Catherine Saint Louis | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/health/shocked-and-working-stiff-detail-careers-involving-corpses.html | Lively Accounts Examining Death | By Abigail Zuger Md | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/new-yorks-350th-birthday-party-your-invitation-isnt-lost-in-the-mail.html | New Amsterdam Became New York 350 Years Ago Dont Expect a Party | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/choking-the-oceans-with-plastic.html | Choking the Oceans With Plastic | By Charles J Moore | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/airships-that-carry-science-into-the-stratosphere.html | A New Quest Borne Upon a Relic | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/clues-in-a-disease-spreaders-reaction.html | Clues in a Disease Spreaders Reaction | By Rachel Nuwer | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/dont-judge-them-by-their-shells.html | Dont Judge Them by Their Shells | By C Claiborne Ray | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/drugs-and-teens-seafood-on-the-menu.html | Drugs and Teens Seafood on the Menu | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/fungus-turns-ants-into-zombie-booby-traps.html | Parasites Fungus Turns Ants Into Zombie BoobyTraps | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/looking-at-twin-personality-through-look-alikes.html | Holding a Mirror to Their Natures | By David Levine | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/rarest-native-animals-find-haven-on-tribal-lands.html | Moving Back Home Together | By Nate Schweber | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/richard-iiis-rich-diet-of-fish-and-exotic-birds.html | Forensic Science Richard IIIs Rich Diet of Fish and Exotic Birds | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/september-science-events.html | September Science Events Beautiful Pathogens and Extreme Closeups | By Jascha Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/science/the-hummingbirds-special-sweet-tooth.html | Birds The Hummingbirds Special Sweet Tooth | By Douglas Quenqua | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/even-with-michael-phelps-back-us-squad-needs-work.html | American Squad Needs Work Even With Phelps Back in His Element | By Karen Crouse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/football/jets-suspend-dimitri-patterson-and-look-into-absence.html | Jets Suspend Cornerback Amid Inquiry Into Absence | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/simona-halep-feels-the-us-open-pressure-right-away.html | First Session Presents Challenges and Annoyances for Seeded Players | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/technology/amazon-nears-a-deal-for-twitch.html | Whats Twitch Gamers Know and Amazon Spent 1 Billion on It | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/in-voices-of-swords-aging-parents-are-at-issue.html | A Personal Organizer Arrives but the Entanglements Just Get More Knotty | By Ken Jaworowski | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/the-last-days-of-cleopatra-a-dark-comedy-by-laoisa-sexton.html | Mothers Death Tests a Familys Ties | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/dash-of-salt-does-no-harm-extremes-are-the-enemy.html | A Dash of Salt Does No Harm Extremes Are the Enemy | By Aaron E Carroll | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/bob-mcdonnell-corruption-trial-virginia.html | Virginias ExGovernor Pushes Back in Testy Exchange With Prosecutors | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/michael-brown-funeral.html | Amid Mourning Call for Change | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/politics/future-of-export-import-bank-splits-candidates-in-key-senate-races.html | US Agency for Loans Is Campaign Flash Point | By Carl Hulse | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/rick-perrys-lawyers-try-to-get-charges-thrown-out.html | Texas Governors Lawyers Seek Dismissal of AbuseofPower Case | By David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/egypt-and-united-arab-emirates-said-to-have-secretly-carried-out-libya-airstrikes.html | Arab Nations Strike in Libya Surprising US | By David D Kirkpatrick and Eric Schmitt | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/intensifying-presidential-campaign-brings-tension-to-brazils-financial-markets.html | An Intensifying Presidential Campaign Brings Tension to Brazils Markets | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/-Uighur-teenager-arrested-in-imams-slaying-in-western-china.html | Teenager Arrested in Killing of Imam in Western China | By Edward Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/stampede-india.html | India Stampede at a Temple Kills at Least 10 Pilgrims | By Nida Najar | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/french-prime-minister-moves-to-dissolve-government.html | French Cabinet Is Dissolved a Victim of Austerity Battles | By Dan Bilefsky and Liz Alderman | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/russia-ukraine.html | With Peace Talks Near Prisoners in Ukraine Are Abused | By Andrew E Kramer and Andrew Roth | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/abbas-seen-as-ready-to-seek-mideast-pact-on-his-own.html | Abbas Is Seen as Ready to Seek Pact on His Own | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/former-new-york-judge-named-to-un-panel-on-gaza-conflict.html | Former New York Judge on UN Gaza Panel | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iranian-tv-shows-remains-of-what-it-says-is-downed-israeli-drone.html | Iran State TV Shows Wreckage of a Downed Drone | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/iraq.html | Suicide Bomber Kills 13 in Baghdad as New Leader Calls for Unity | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/obama-syria-ISIS.html | Obama Approves Air Surveillance of ISIS in Syria | By Mark Landler and Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/absorbing-events-past-in-a-summers-reading-list/ | Absorbing Events Past in Summers Reading List | By Andrew Ross Sorkin | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/courting-tim-hortons-burger-king-shows-its-hungry-for-breakfast-market/ | Dealing for Doughnuts | By David Gelles and Ian Austen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://dealbook.nytimes.com/2014/08/25/on-to-do-list-deposit-cash-in-bitcoin-a-t-m/ | On ToDo List Deposit Cash in Bitcoin ATM | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/at-the-emmys-fashion-meets-social-media.html | TVs Red Carpet Style All Dressed Up in Cinemas Glamour | By Alexandra Jacobs | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/sam-hunter-curator-and-museum-founder-dies-at-91.html | Sam Hunter 91 Curator and Museum Founder | By Roberta Smith | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/bryan-cranston-and-cable-shows-sweep-emmy-awards-again.html | Winners Mostly Fall Behind TVs Pay Wall | By Alessandra Stanley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/emmy-winners-breaking-bad-modern-family.html | The Emmys Go Where Theyve Gone Before | By Emily Steel | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/arts/television/whats-on-tv-tuesday.html | Whats on TV Tuesday | By Brandon K Thorp | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/energy-environment/judge-strikes-down-local-law-restricting-pesticides-in-hawaii.html | Judge Blocks a Local Pesticide Law in Hawaii | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/international/french-economy-minister-arnaud-montebourg-was-often-out-of-step-with-president.html | A Minister Out of Step With the French President | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/business/media/este-lauder-takes-breast-cancer-awareness-campaign-year-round.html | Este Lauder to Weave Pink Ribbons Through the Internet | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/2-are-held-in-manhattan-violinists-death-in-western-new-york-robbery.html | A Knock on the Door a Stranger Then a Killing at a Rural Summer Home | By Marc Santora | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/sheep-are-given-room-to-roam-and-in-return-they-manage-the-land.html | Sheep Are Given Room to Roam and in Return They Manage the Land | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/tourist-is-held-after-climb-on-brooklyn-bridge-cable.html | Security Review at Brooklyn Bridge Doesnt Stop a Tourist From Climbing It | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/trailer-park-on-atlantic-appeals-to-the-rich.html | Trailer Park on Atlantic Appeals to the Rich | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/uncertainty-for-workers-losing-jobs-at-atlantic-city-casinos.html | Uncertainty for Workers Losing Jobs at Casinos | By Patrick McGeehan | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/nyregion/woman-dies-after-fall-from-greenwich-village-roof-deck.html | Woman Dies After Fall From Roof Deck | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/afghanistans-moment-of-reckoning.html | Afghanistans Moment of Reckoning | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/at-an-immigrant-detention-center-due-process-denied.html | Deported From the Middle of Nowhere | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/frank-bruni-lost-in-america.html | Lost in America | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/medicares-flawed-ratings-for-nursing-homes.html | When FiveStar Care Is Substandard | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/roger-cohen-the-making-of-a-disaster.html | The Making of a Disaster | By Roger Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/opinion/to-keep-poor-kids-in-school-provide-social-services.html | How to Get Kids to Class | By Daniel J Cardinali | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/baseball/yankees-keep-firing-on-all-cylinders-in-fifth-straight-win.html | Yankees Keep Firing on All Cylinders in Fifth Straight Win | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/pga-tour-and-liberty-national-golf-course-agree-to-25-year-deal.html | Jersey City Course Is Picked to Host 2017 Presidents Cup | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/golf/tiger-woods-and-sean-foley-split-ending-bumpy-pairing.html | Woods Puts an End to a Bumpy Pairing | By Bill Fields | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/andy-murray-overcomes-cramping-at-us-open-to-win-his-first-match.html | Murray Overcomes Cramping to Prevail in His Opening Match | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/at-us-open-sergiy-stakhovsky-admits-ukraine-conflict-has-weighed-on-him.html | A Season Disrupted by Passion and Politics | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/tennis/maria-sharapova-routs-ex-doubles-partner-at-us-open.html | Sharapova Surges and Djokovic Rolls | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/sports/us-open-2014-venus-williams-stays-serious-amid-the-comical.html | An Opening Day of Distraction | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/theater/and-i-and-silence-a-prison-drama-by-naomi-wallace.html | Bonding Behind Bars | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/upshot/a-new-reason-to-question-the-official-unemployment-rate.html | A New Reason to Question the Official Jobless Rate | By David Leonhardt | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/e-cigarette-use-said-to-rise-among-tobacco-free-youths.html | ECigarette Use Said to Rise Among TobaccoFree Youths | By Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/grain-piles-up-waiting-for-a-ride-as-trains-move-north-dakota-oil.html | Grain Piles Up Waiting for a Ride as Trains Move North Dakota Oil | By Ron Nixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/john-g-sperling-for-profit-college-pioneer-dies-at-93.html | John G Sperling ForProfit College Pioneer Dies at 93 | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/louis-freeh-ex-fbi-director-injured-in-car-accident.html | ExHead of FBI Hurt in Car Crash in East Vermont | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/napa-mops-wine-up-and-tallies-its-losses.html | Napa Mops Wine Up and Tallies Its Losses | By Conor Dougherty Ian Lovett and Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/no-link-found-for-deaths-and-veterans-care-delays.html | No Link Found for Deaths and Veterans Care Delays | By Richard A Oppel Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/oklahoma-suit-seeks-reporting-access-at-executions.html | Oklahoma Suit Seeks Reporting Access at Executions | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/us/politics/election-panel-enacts-policies-by-not-acting.html | Election Panel Enacts Policies by Not Acting | By Nicholas Confessore | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/africa/liberian-doctor-treated-with-an-experimental-drug-dies-from-ebola.html | Liberian Doctor Treated With an Experimental Drug Dies From Ebola | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/at-least-4-inmates-are-killed-during-bloody-prison-uprising-in-brazil.html | At Least 4 Inmates Are Killed During Bloody Prison Uprising in Brazil | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/americas/ex-diplomat-for-the-vatican-could-be-tried.html | ExDiplomat for the Vatican Could Be Tried | By Laurie Goodstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/asia/in-india-an-app-for-chats-and-for-keeping-secrets.html | In India an App for Chats and for Keeping Secrets | By Saritha Rai | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/poland-embraces-football-that-has-a-rougher-side.html | Poland Embraces Football That Has a Rougher Side | By Rick Lyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/europe/scotland-rivals-clash-again-in-independence-debate.html | Scotland Rivals Clash Again in Independence Debate | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/syria-declares-its-readiness-in-backing-efforts-to-fight-jihadists.html | Syria Declares Its Readiness in Backing Efforts to Fight Jihadists | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-26 | https://www.nytimes.com/2014/08/26/world/middleeast/us-says-it-told-qatar-not-to-pay-a-ransom.html | US Says It Told Qatar Not to Pay a Ransom | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/hungry-city-the-dogwood-in-prospect-park-south-brooklyn.html | All Thats Southern | By Ligaya Mishan | TX 8-072-436 | 2015-02-06 |
| 2014-08-21 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/in-bordeaux-chateau-palmer-dares-to-experiment.html | Out of Clay and Gravel a Symphony | By Eric Asimov | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/beyond-potluck-a-bean-salad-worth-the-shucking.html | It Pays to Be Picky With Beans | By David Tanis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-22 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-virtues-of-green-bell-peppers.html | Answering the Call of the Bell | By John Willoughby | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/architecture-critic-acknowledges-a-mistake-in-critique-of-zaha-hadid/ | Architects Lawsuit Elicits Apology | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/25/new-york-theater-ballet-sets-new-season/ | New York Theater Ballet Sets New Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/okras-triumph-of-taste-over-texture.html | A Triumph of Taste Over Texture | By Kim Severson | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/sharky-brings-locavore-to-myanmar.html | Myanmars First Name in Food | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/the-galette-forgives-you.html | The Galette Forgives You | By Melissa Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/conlon-to-step-down-from-ravinia-festival/ | Conlon to Step Down From Ravinia Festival | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/still-more-dylan-from-the-basement/ | Still More Dylan From the Basement | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/26/vineyard-theater-casts-its-billy-wilder-and-raymond-chandler/ | Vineyard Theater Play Explores Wilder Film | By Andrew R Chow | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://bits.blogs.nytimes.com/2014/08/26/att-mobility-names-a-new-chief-executive/ | Att Mobility Names New Chief Executive | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/keeping-corporate-lawyers-silent-can-shelter-wrongdoing/ | Keeping Corporate Lawyers Silent Can Shelter Wrongdoing | By Steven Davidoff Solomon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/music/boulezs-piano-solos-in-taka-kigawas-hands.html | Full Immersion Cabaret Style Because the Pianist Wishes It | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/ron-funches-works-a-crowd-and-its-assumptions.html | Purrs Like a Kitty Cat Stings Like a Bee | By Jason Zinoman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/explaining-status-quo-at-emmy-awards.html | Explaining Status Quo at Emmy Awards | By Emily Steel and Bill Carter | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/books/david-mitchells-the-bone-clocks-explores-a-girls-journey.html | A Lifetime Watching the World Devolve | By Michiko Kakutani | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/india-fines-14-carmakers-over-competition-violations.html | India Fines 14 Carmakers in Antitrust Cases | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/volvo-introduces-its-first-suv-made-under-chinese-ownership.html | Volvo Unveils Its First Auto Made Under Chinese Owners | By Jack Ewing | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/international/world-health-organization-urges-stronger-regulation-of-electronic-cigarettes.html | Agency Urges Strict Curbs on Electronic Cigarettes | By David Jolly and Sabrina Tavernise | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/comfort-of-longtime-brands-inspires-campaigns.html | Comfort of Longtime Brands Inspires Campaigns | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/turner-broadcasting-offers-buyouts-to-nearly-600-employees.html | Time Warner Unit Starts Cutbacks via Buyouts | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/us-economy-shows-renewed-strength.html | Demand Up US Economy Shows Gains | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/dirty-french-from-the-creators-of-parm-and-carbone-opens-sept-2.html | Dirty French From the Creators of Parm and Carbone Opens Sept 2 | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/raising-a-glass-for-jim-dyke-a-new-candidate.html | Raising a Glass for a New Candidate | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/restaurant-review-batard-in-tribeca.html | Expressing Himself With Joy | By Pete Wells | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/dining/saraghina-a-spanish-bakery-opens-in-brooklyn-and-more.html | Front Burner | By Florence Fabricant | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/arabian-nights-in-portugal-looks-at-a-gloomy-nation.html | A Scheherazade in Todays Portugal | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/bykids-pairs-beginning-and-professional-filmmakers.html | With Youthful Vision Focusing Lenses on a Wide and Complex World | By Stacey Stowe | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/in-the-november-man-killing-is-political-and-personal.html | A Heartless DoubleCross CloakandDagger Style | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/movies/through-a-lens-darkly-on-african-american-photography.html | Race Seen Through Viewfinders | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/in-jab-at-de-blasio-sergeants-union-warns-against-a-convention-in-brooklyn.html | Sergeants Union Warns Against Convention in Brooklyn | By Matt Flegenheimer and J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/separate-entryways-for-new-york-condo-buyers-and-renters-create-an-affordable-housing.html | Door for Poor in Tower Opens a Housing Fight | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/declare-yom-kippur-a-un-holiday.html | Declare Yom Kippur a UN Holiday | By Daniel S Mariaschin and David J Michaels | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/editorial-governor-cuomo-ethics-reform-hinders-endorsement-zephyr-teachout.html | The Governors Primary in New York | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/how-the-supreme-court-protects-bad-cops.html | How the Supreme Court Protects Bad Cops | By Erwin Chemerinsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/mark-bittman-the-drinkers-manifesto.html | The Drinkers Manifesto | By Mark Bittman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/open-air-spaces-move-conventions-outside.html | Fresh Air for Conventions | By Martha C White | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/tech-tenants-filling-a-slice-of-brooklyn-nicknamed-dumbo-heights.html | Tech Tenants Filling a Slice of Brooklyn Called Dumbo Heights | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/realestate/commercial/thirty-minute-interview-richard-wood.html | Richard Wood | By Vivian Marino | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/science/earth/greenhouse-gas-emissions-are-growing-and-growing-more-dangerous-draft-of-un-report-says.html | UN Draft Report Lists Unchecked Emissions Risks | By Justin Gillis | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/richie-incognito-reinstated-by-the-nfl.html | NFL Clears Incognito to Return to the Field | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/soccer/landon-donovan-to-play-farewell-game-for-us-soccer-team.html | Donovan to Reunite With the US Team for His Farewell | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/us-open-ana-ivanovic-samantha-stosur-john-isner-eugenie-bouchard-petra-kvitova.html | AllAges Show at the Tennis Center | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/theater/barcelo-con-hielo-examines-a-dominican-mans-memories.html | Sick Immigrant Sees Ghosts of Former Country His Sons Take High Road | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/bob-mcdonnell-trial-virginia.html | ExGovernor Apologizes at Trial Over Taking Gifts but Denies a Conspiracy | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/Kevin-J-Counihan-chief-executive-health-marketplace.html | Leader of Connecticuts Health Marketplace Is Named to Run Federal Program | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-veterans-health-care.html | Obama Tells Veterans He Will Fix Health System as New Report Lists Lapses | By Peter Baker and Dave Philipps | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/texas-v-perry-emerges-from-layers-of-political-turmoil.html | Texas v Perry Emerges From Years of Struggle Over Anticorruption Unit | By David Montgomery | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/americas/brazil-prison-revolt-ends-after-deal-is-reached.html | Brazil Prison Revolt Ends in Deal to Move Some Inmates | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/afghanistan-abdullah-presidential-election.html | Afghan Candidate Threatens to Quit the Presidential Race | By Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/in-thailands-surrogacy-industry-profit-and-a-moral-quagmire.html | Thailands Business in Paid Surrogates May Be Foundering in a Moral Quagmire | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/mumbai-jewish-center-reopens-after-08-terror-attack.html | Fulfilling a Promise Jewish Center in India Reopens After Terror Attack in 2008 | By Gardiner Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/children-in-rotherham-england-were-sexually-abused-report-says.html | Abuse Cases in British City Long Ignored Report Says | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/france-new-government.html | New French Cabinet Sheds Critics and Leaves Austerity Policies in Place | By Liz Alderman and Dan Bilefsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/mayor-klaus-wowereit-of-berlin-says-he-will-step-down.html | LongRunning Party to End as Mayor of Berlin Steps Down | By Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/ukraine.html | Putin Talks to Ukrainian Leader as Videos Show Captured Russian Soldiers | By Andrew Higgins and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/un-urges-europe-to-act-against-migration-flood.html | Help Is Sought for Migrants Dying at Sea | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-fighting-for-isis-is-killed-in-syria.html | American in ISIS Is Killed in Clash | By Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/iraq-isis-yazidis-kurds-sunni-arabs.html | Betrayal of Yazidis Stokes Iraqi Fears of Return to 2006 Sectarian Horrors | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/israel-gaza-strip-conflict.html | CeaseFire Extended but Not on Hamass Terms | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-27 | https://www.nytimes.com/2014/08/28/movies/starred-up-a-father-and-son-prison-drama.html | Damaged Men Shifting Loyalties | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/detroit-mum-on-proposal-to-use-its-art-as-collateral/ | Detroit Mum on Proposal to Use Its Art as Collateral | By Mary Williams Walsh | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-27 | https://dealbook.nytimes.com/2014/08/26/for-1st-time-s-p-500-closes-above-2000/ | For 1st Time SP 500 Closes Above 2000 | By Nathaniel Popper | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/arts/william-greaves-a-documentarian-and-pioneering-journalist-dies-at-87.html | William Greaves a Documentarian and Pioneering Journalist Dies at 87 | By Mel Watkins | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/media/a-newly-valuable-virtual-address.html | A Prized Waterfront Property | By Noam Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/business/nonprofit-hospitals-2013-revenue-lowest-since-recession-report-says.html | Nonprofit Hospitals 2013 Revenue Lowest Since Recession Report Says | By Reed Abelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/a-couple-fights-the-cost-of-a-crossing.html | A Couple Fights the Cost of a Crossing | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/bratton-spurned-25-of-boards-misconduct-findings-in-first-half-of-14.html | Bratton Spurned 25 of Boards Misconduct Findings in First Half of 14 | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/brooklyn-teacher-accused-of-sending-lewd-photo.html | Teacher Accused of Sending Lewd Photo | By Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/despite-racial-disparity-alumni-group-backs-test-only-policy-for-elite-schools.html | Despite Racial Disparity Group Backs TestOnly Policy for Citys Elite Schools | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/parents-scramble-for-pre-k-seats-in-brooklyn-district.html | Parents Scramble for PreK Seats in Brooklyn District | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/progress-is-made-in-plan-to-convert-post-office-into-penn-station-annex.html | Progress on an Annex to Penn Station | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/safety-agents-and-new-york-reach-labor-deal.html | Safety Agents and City Reach Labor Deal | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/nyregion/with-bells-and-bananas-a-time-to-worship-ganesh.html | With Bells and Coconuts a Time to Worship | By Emily S Rueb | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/maureen-dowd-he-has-a-dream.html | He Has a Dream | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/opinion/no-thaw-yet-in-ukraine.html | No Thaw Yet in Ukraine | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/mets-matt-reynolds-is-an-intriguing-option-at-shortstop.html | A Grinder Whose Next Stop May Be Citi Field | By Tim Rohan | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/on-a-last-trip-to-detroit-derek-jeter-recalls-a-first-one-that-never-happened.html | Jeters First Trip Home That Never Happened | By David Waldstein | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/baseball/yankees-lose-in-opener-of-a-key-series.html | McCarthy Stumbles and Yankees Fall Back | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/andrew-wiggins-top-target-in-kevin-love-trade-proves-popular-with-fans.html | State Fairs Big Attraction The Newest Timberwolves | By Pat Borzi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/basketball/sky-rally-to-advance.html | Sky Rally to Advance | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/eli-manning-to-take-a-few-snaps-as-giants-look-to-sharpen-up-in-finale.html | Manning to Take a Few Snaps as Giants Look to Sharpen Up in Finale | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/football/nfl-roundup.html | Patterson Will Rejoin Jets Next Week | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/making-his-us-open-debut-victor-estrella-burgos-is-embraced-by-dominicans.html | Open Rookie at 34 Embraced by Dominicans | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/michael-jordan-attends-us-open-to-see-roger-federer.html | Among USWomen Marching On One Who Inspired Many Others | By Zach Schonbrun | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/noah-rubin-gets-the-feel-for-a-bigger-stage-at-the-us-open.html | Getting a Feel for a Bigger Stage and for More Accomplished Foes | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/sports/tennis/with-interest-growing-wta-is-considering-a-womens-team-event.html | With Interest Increasing WTA Considers a New Womens Team Event | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/californias-embrace-of-anti-theft-technology-in-smartphones-puts-a-squeeze-on-thieves.html | Californias Embrace of AntiTheft Technology in Smartphones Puts a Squeeze on Thieves | By Brian X Chen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/technology/speed-and-spectators-lead-to-a-gaming-nexus.html | Speed and Spectators Create a Nexus for Video Game Players | By Mike Isaac | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/27bloating.html | Safety Advocates Call for Florida to Curb Floating Watering Holes | By Lizette Alvarez | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/in-aftermath-of-missouri-protests-skepticism-about-the-prospects-for-change.html | In Aftermath of Missouri Protests Skepticism About the Prospects for Change | By Campbell Robertson and Joseph Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/mervyn-susser-92-dies-studied-illness-and-society.html | Mervyn Susser 92 Dies Studied Illness and Society | By William Yardley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/nebraska-ex-federal-official-guilty-in-pornography-case.html | Nebraska ExFederal Official Guilty in Pornography Case | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/easy-primary-win-for-florida-rivals.html | Easy Primary Win for Florida Rivals | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/politics/obama-pursuing-climate-accord-in-lieu-of-treaty.html | Obama Pursuing Climate Accord in Lieu of Treaty | By Coral Davenport | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/recording-may-capture-shots-fired-at-michael-brown.html | Recording May Capture Shots Fired at Teenager | By Monica Davey and Michael S Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/us/walter-mazzone-dies-at-96-directed-navy-underwater-feats.html | Walter Mazzone 96 Directed Navy Underwater Feats | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/south-sudan-un-helicopter-goes-down-killing-three-in-crew.html | South Sudan UN Helicopter Goes Down Killing Three in Crew | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/africa/who-removes-team-from-sierra-leone-after-a-medical-worker-contracts-ebola.html | Sierra Leone Ebola Teams Moved After Worker Is Infected | By Sheri Fink | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/asia/hard-line-splinter-group-galvanized-by-isis-emerges-from-pakistani-taliban.html | HardLine Splinter Group Galvanized by ISIS Emerges From Pakistani Taliban | By Ihsanullah Tipu Mehsud and Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/a-bankers-bold-vision-inspires-an-arts-center-and-neighbors-doubts.html | A Bankers Bold Vision Inspires an Arts Center and Neighbors Doubts | By Doreen Carvajal | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/europe/turkey-chinese-workers-abducted.html | Turkey Chinese Workers Abducted | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/american-journalist-released-by-al-qaedas-syrian-branch-flies-home-to-his-family.html | American Journalist Released by Al Qaedas Syrian Branch Flies Home to His Family | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-fires-on-an-iranian-boat.html | US Fires on an Iranian Boat | By Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/middleeast/us-mobilizes-allies-to-widen-assault-on-isis.html | US Mobilizing Allies to Widen Mideast Strikes | By Helene Cooper and Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://www.nytimes.com/2014/08/27/world/philippine-de-rothschild-wine-nobility-dies-at-80.html | Philippine de Rothschild 80 Wine Nobility | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/25/ok-so-maybe-we-do-need-some-company-policies/ | Rethinking Need for a Policy | By Robert J Moore | TX 8-072-436 | 2015-02-06 |

| 2014-08-25 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/ways-to-protect-a-pc-with-windows-8-1.html | Ways to Protect a PC With Windows 81 | By J D Biersdorfer | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-26 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/26/a-brick-and-mortar-retailers-guide-to-e-commerce/ | A Guide to ECommerce | By Jay Goltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-28 | https://www.nytimes.com/2014/08/27/us/arizona-and-florida-primaries-to-determine-candidates-for-governor.html | Arizona Treasurer Is GOP Choice for Governor | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://boss.blogs.nytimes.com/2014/08/27/the-c-e-o-of-a-sales-software-company-faces-up-to-the-companys-sales-shortcomings/ | Admitting Sales Shortcomings | By John Grossmann | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/chiquita-seeks-to-reassure-investors-after-rejecting-brazilian-bid/ | Show of Commitment | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/lending-club-leader-in-peer-to-peer-plans-i-po/ | Lending Club Middleman for Small Loans Plans a Stock Offering | By Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/ratan-tata-buys-stake-in-indian-online-retailer/ | ECommerce Investment | By Max Bearak | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/s-ec-adopts-new-rules-on-asset-backed-securities-and-credit-ratings/ | Investor Protection | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/tyson-foods-and-hillshire-reach-deal-to-win-antitrust-approval-for-merger/ | Antitrust Approval | By Dealbook | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://dealbook.nytimes.com/2014/08/27/wall-st-prosecutors-bare-their-teeth-but-still-lack-bite/ | Wall St Prosecutors Bare Their Teeth but Still Lack Bite | By Jesse Eisinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/world/americas/enrique-zileri-crusading-publisher-in-peru-dies-at-83.html | Enrique Zileri 83 Stalwart Publisher in Peru | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/design/former-assistant-to-jasper-johns-pleads-guilty-in-thefts-of-artworks.html | Former Assistant to Jasper Johns Pleads Guilty in Thefts of Artworks | By Colin Moynihan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/music/kate-bush-returns-to-the-stage-and-her-fans-are-there-to-welcome-her.html | Vision Undimmed by Decades | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/27/arts/music/the-drake-vs-lil-wayne-tour-headlines-two-hip-hop-stars.html | Duelists Armed With Banter and Mutual Admiration | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/amazon-unveils-its-latest-smiles-and-thrills.html | Amazon Unveils Its Latest Smiles and Thrills | By Mike Hale | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/katy-simpson-smiths-the-story-of-land-and-sea-and-more.html | Newly Released | By Carmela Ciuraru | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/books/what-stays-in-vegas-by-adam-tanner.html | Leaving Money and Privacy on the Table | By Janet Maslin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/bearing-gifts-local-officials-push-for-chinese-factories-to-move-inland.html | GiftBearing Officials Try to Lure Chinese Factories Inland | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/christine-lagarde-imf-chief-under-investigation-in-france.html | IMF Chief Is Under Scrutiny in Corruption Inquiry by French Court | By David Jolly | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/international/food-safety-is-crucial-in-china-deal-for-baby-milk.html | Food Safety Is Focal Point as Companies Invest to Import Goods to China | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/media/california-agrees-on-deal-to-expand-film-and-tv-incentive-to-330-million-a-year.html | Feeling Industrys Pressure California Expands a Film and TV Incentive | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/crosswords/bridge/a-veteran-bridge-foursome-keeps-on-playing.html | A Veteran Bridge Foursome Keeps on Playing | By Phillip Alder | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/apps-like-tinker-tailor-and-spring-help-you-shop-uh-oh.html | Another Season Another App | By Vanessa Friedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/shopping-for-fall-sweater-dresses-and-hiking-boots-can-update-your-look.html | Shopping for Fall Sweater Dresses and Hiking Boots Can Update Your Look | By Erica M Blumenthal | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/street-style-in-the-meatpacking-district-new-york-city.html | Urban Jungle Plumage | By Joanna Nikas | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/discounts-at-company-c-korin-thomas-paul-and-pan-american-phoenix.html | Save on the Soft and Sharp | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/how-do-you-stage-an-apartment-when-you-have-young-kids.html | How Do You Stage an Apartment When You Have Young Kids | By Tim McKeough | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/improving-on-nature.html | Vases for Those Not Near a Florist | By Rima Suqi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/just-out-of-the-box-from-britain.html | Just Out of the Box From Britain | By Arlene Hirst | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/mother-natures-daughters.html | Mother Natures Daughters | By Michael Tortorello | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-dirt-on-your-sponge.html | The Dirt on Your Sponge | By Penelope Green | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/the-house-collectors-dilemma.html | The House Collectors Dilemma | By Steven Kurutz | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/garden/this-vacuum-established-a-tough-beachhead.html | This Vacuum Established a Tough Beachhead | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/greatomesanddestinations/saved-from-the-flames-ready-for-love.html | Saved From the Flames Ready for Love | By Sandy Keenan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/dietmar-wunder-the-german-speaking-voice-of-james-bond.html | No Country for Subtitles Just Voices | By Erik Olsen | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/movies/wild-and-tracks-explore-isolation.html | Everyone Loves a Loner | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/as-primary-nears-democrats-are-watching-a-senate-battle-in-queens.html | In Queens Primary 2Term Senator Faces Rival Seeking a Comeback | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/connecticut-farmers-are-on-guard-after-corn-thefts.html | A Crime Where the Telltale Clue Is a Corn Tassel | By Alison Leigh Cowan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/sidewalk-sheds-serve-to-protect-and-obscure.html | On the Sidewalks Structures That Serve to Protect and Obscure | By David W Dunlap | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/dethrone-king-dollar.html | Dethrone King Dollar | By Jared Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/jennifer-boylan-pizza-and-parenthood.html | Pizza and Parenthood | By Jennifer Finney Boylan | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/science/scientists-switch-bad-memories-for-good-ones-in-mice.html | Using Light Technique Scientists Find Dimmer Switch for Memories in Mice | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/josh-gordons-suspension-by-nfl-is-upheld.html | League Upholds OneYear Suspension of Browns Gordon for Drug Violation | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/football/michael-vick-back-in-philadelphia-expects-a-warm-greeting-against-eagles.html | Vick Set to Start vs Eagles | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/jeffrey-kessler-envisions-open-market-for-ncaa-college-athletes.html | Taking On NCAA to Seek a New Frontier for Free Agency | By Steve Eder | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/josh-shaw-of-usc-says-he-lied-about-saving-drowning-nephew.html | USC Player Admits Rescue Story Was a Lie | By Billy Witz | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/soccer/concussion-lawsuit-bids-to-force-rules-changes-in-soccer.html | Concussion Lawsuit Filed | By Ben Strauss | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/us-open-agnieszka-radwanska-sloane-stephens-maria-sharapova.html | Upsets Arrive With the Heat but Venus Williams Easily Avoids One | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/hackers-target-banks-including-jpmorgan.html | 5 US Banks Hit in Attack by Hackers | By Nicole Perlroth | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/bringing-tech-culture-to-the-staid-college-quad.html | Bringing the Culture of Tech to the Staid College Quad | By Molly Wood | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/get-cracking-on-learning-computer-code.html | Programming Apps Teach the Basics of Code | By Kit Eaton | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/personaltech/protect-and-power-back-to-school-gear.html | Protect and Power Up BacktoSchool Gear | By Gregory Schmidt | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/technology/technology-and-the-human-factor-the-future-could-work-if-we-let-it.html | The Future Could Work if We Let It | By Farhad Manjoo | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/theater/broadway-darlings-rejects-and-mixed-memories.html | Broadway Darlings Rejects and Mixed Memories | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/upshot/medicare-not-such-a-budget-buster-anymore.html | Medicare Not Such a BudgetBuster Anymore | By Margot SangerKatz and Kevin Quealy | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/alaskans-uphold-tax-system-for-oil-companies.html | Alaska Referendum Upholds Tax System for Oil Companies | By Kirk Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/amish-sect-leaders-conviction-is-overturned-in-hair-cutting-attacks.html | Convictions of Amish Sect Leader and Followers Overturned in HairCutting Attacks | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/arizona-firing-range-instructor-killed-by-girl-9-in-accident.html | A 9YearOld a Deadly Uzi and Outrage | By Kimberley McGee and Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/in-closing-blackwater-prosecutor-says-us-court-levels-the-playing-field.html | Blackwater Jurors Urged to Give Iraqis Justice | By Matt Apuzzo | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/budget-office-raises-deficit-estimate-for-fiscal-year-to-506-billion.html | 506 Billion Is Forecast for Deficit a Slight Rise | By Binyamin Appelbaum | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/on-tape-mcconnell-envisions-using-budget-to-undo-obama-initiatives.html | In Audio From a Koch Event McConnell Envisions Undoing Obama Initiatives | By Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/afghanistan-presidential-election.html | Unity Government Effort in Doubt as Afghan Candidate Boycotts Election Audit | By Rod Nordland | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/general-forced-to-retire-at-lower-rank-over-handling-of-sex-assault-case.html | General Forced to Retire Over Sex Assault Case | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/japan-says-premier-supported-ceremony-honoring-war-criminals.html | Japans Premier Supported Ceremony for War Criminals | By Martin Fackler | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/pakistan-london-imran-farooq.html | Britain Man Is Arrested in 2010 Killing of a Pakistani Politician in London | By Declan Walsh | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/ukraine-russia-novoazovsk-crimea.html | Ukraine Reports Russian Invasion on a New Front | By Andrew E Kramer and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/gaza-strip.html | As Truce Holds Dazed Gazans Get to Work | By Jodi Rudoren and Fares Akram | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/golan-heights-al-qaeda-israel-syria.html | Syrian Rebels Take Control of Crossing in the Golan | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/monitor-reports-heavy-cluster-bomb-use-in-syria.html | Heavy Use of Banned Cluster Bombs Reported in Syria | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/steven-sotloff-isis-hostage.html | US Captives Mother Issues Plea to ISIS | By Rukmini Callimachi | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/syria-conflict.html | Beheadings in Syria Now Routine UN Panel Says | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/business/less-prep-more-plugs-teenagers-favor-tech-over-clothes.html | More PluggedIn Than Preppy | By Elizabeth A Harris and Rachel Abrams | TX 8-072-436 | |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-louis-vuitton-takeover-at-saks-fifth-avenue.html | For Vuitton More Than Window Dressing | By John Koblin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/a-parting-of-the-ways-at-visionaire.html | A Parting of the Ways at Visionaire | By Jacob Bernstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/curls-get-their-groove-back.html | Curls Get Their Groove Back | By Marisa Meltzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/eating-clay-is-touted-by-celebrities.html | From the Earth to Your Mouth | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/fall-fashions-artful-mash-up-subtle-and-worldly.html | The Crazy Quilt of Fall | By Ruth La Ferla | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/ferguson-reveals-a-twitter-loop.html | Ferguson Reveals a Twitter Loop | By Nick Bilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/meet-alicia-rountree-model-and-restaurateur.html | A Model Moonlighter | By John Ortved | TX 8-072-436 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/openings-events-and-sales-in-new-york-city.html | Openings Events and Sales in New York City | By Alison S Cohn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/fashion/the-carefully-scripted-red-carpet-look-of-lena-dunham.html | The Carefully Scripted RedCarpet Look of Lena Dunham | By Katherine Rosman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/eight-in-adoption-abuse-case-agree-to-17-5-million-settlement-with-foster-agencies.html | 175 Million Settlement in Adoption Abuse Case | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/ex-officer-pleads-guilty-in-disability-fraud-scheme.html | ExOfficer Pleads Guilty in Disability Fraud Scheme | By James C McKinley Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/heroins-death-toll-rising-in-new-york-amid-a-shift-in-who-uses-it.html | Heroins Death Toll Rising City Data Show Amid a Shift in Who Uses It | By J David Goodman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/lawmakers-subpoena-cellphone-records-of-a-top-aide-to-christie.html | Committee on Shut Lanes Seeks Records About Texts | By Kate Zernike | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/new-york-comptroller-is-concerned-over-pre-k-contract-delays.html | Concern From Comptroller on PreK Contract Delays | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/scaffolding-comes-down-in-east-harlem-after-4-years.html | Scaffolding Comes Down in East Harlem After 4 Years | By Nikita Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/nyregion/students-inventing-programs-to-streamline-their-colleges-data.html | Students Apps Teach Colleges a Thing or Two | By Ariel Kaminer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/a-better-deal-for-franchisees-and-workers.html | A Better Deal for Franchisees and Workers | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/nicholas-kristof-is-everyone-a-little-bit-racist.html | Is Everyone a Little Bit Racist | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/questions-on-airstrikes-in-syria.html | Questions on Airstrikes in Syria | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/the-poisoning-of-africas-vultures.html | The Poisoning of Africas Vultures | By Darcy L Ogada | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/opinion/timothy-wu-for-lieutenant-governor.html | Timothy Wu for Lieutenant Governor | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/building-on-strengths-nationals-can-enjoy-present-.html | With Montreal a Distant Memory the Nationals Expect Big Things | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/patchwork-lineup-fizzles-as-mets-fall-to-braves.html | Patchwork Lineup Foiled as Mets Fall | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/baseball/yankees-hit-hit-hit-hit-hit-hit-hit-hit-their-way-to-a-win.html | Yankees Nine Straight Hits Off Price Add Up to One Big Victory | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/cici-bellis-arrives-with-bang-at-us-open.html | A Prodigy Calmly Jolts the Open | By John Branch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/ncaafootball/powerhouse-on-field-looks-to-have-a-similar-presence-on-tv.html | Powerhouse on the Field Looks to Have a Similar Presence on TV | By Richard Sandomir | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/a-country-wants-its-players-to-grow-up-quickly.html | Carrying a Burden of Expectation | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/for-up-close-view-of-cici-bellis-just-be-patient.html | For UpClose View Just Be Patient | By NailaJean Meyers | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/its-painfully-clear-banish-5-setters-.html | Aching for Change in an Unequal Sport | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/sports/tennis/tsonga-is-hoping-to-upset-the-established-order-in-the-mens-draw.html | Tsonga Forceful in Play and in Personality Hopes to Extend Strong Run | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/9-mexicans-can-return-to-contest-deportations.html | 9 Mexicans Can Return to Contest Deportations | By Jennifer Medina and Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/black-ex-police-chief-picked-for-top-enforcement-post-in-missouri.html | Black ExPolice Chief Picked for Top Enforcement Post in Missouri | By John Eligon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/expansion-of-mental-health-care-hits-obstacles.html | Expansion of Mental Health Care Hits Obstacles | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/iowa-guilty-plea-in-campaign-allegiance-deal.html | Iowa Guilty Plea in Campaign Allegiance Deal | By David S Joachim | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/market-basket-settlement.html | Workers Win Supermarket Presidents Job Back | By Katharine Q Seelye and Michael J de la Merced | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/police-shooting-kills-crew-member-working-for-reality-show-cops.html | Police Shooting Kills Crew Member Working for Reality TV Show | By Carson Vaughan and Emma G Fitzsimmons | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/immigration-clash-could-lead-to-shutdown-.html | Immigration Clash Could Lead to Shutdown | By Michael D Shear and Julie Hirschfeld Davis | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/politics/medal-of-honor-for-a-civil-war-hero-150-years-in-the-grave.html | Medal of Honor for a Hero 150 Years in the Grave | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/seeking-answers-in-utah-shooting.html | Seeking Answers in Utah Shooting | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/sunshine-in-the-south-side-after-a-little-league-win.html | Little League Win Lifts District Marred by Violence | By Greg Couch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/us/unflattering-portrait-of-virginias-former-first-lady-is-offered-by-her-lawyers.html | Unflattering Portrait of Virginias Former First Lady Is Offered by Her Lawyers | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/from-a-compound-in-the-brazilian-hills-excellence-in-math-emerges.html | From a Compound in the Brazilian Hills Excellence in Math Emerges | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/americas/proposing-new-capital-is-old-idea-in-argentina.html | Proposing New Capital Is Old Idea in Argentina | By Simon Romero | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/asia/skirmishes-put-feeling-of-wartime-on-india-pakistan-border.html | Skirmishes Put Feeling of Wartime on IndiaPakistan Border | By Ellen Barry and Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/europe/russia-3-mcdonalds-shut-for-90-days.html | Russia 3 McDonalds Shut for 90 Days | By Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/helen-bamber-therapist-to-torture-victims-dies-at-89.html | Helen Bamber Therapist to Torture Victims Dies at 89 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/army-know-how-seen-as-factor-in-isis-successes.html | Trained in Army ISIS Leaders Use Their Expertise | By Ben Hubbard and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/in-israels-south-families-worry-about-the-future-of-life-near-gaza.html | In Israels South Families Worry About the Future of Settlements Near Gaza | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-28 | https://www.nytimes.com/2014/08/28/world/middleeast/iran-altering-reactor-in-bid-for-nuclear-deal.html | Iran Altering Reactor in Bid for Nuclear Deal | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-27 | https://artsbeat.blogs.nytimes.com/2014/08/27/schimmel-center-offers-patti-lupone-buster-keaton-and-loudon-wainwright-iii/ | Schimmel Center Season | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/two-seasons-worth-of-world-music/ | World Music News | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/27/david-chase-misconstrued/ | Tony Lives or Doesnt | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/13-2-million-in-gifts-for-the-minnesota-orchestra/ | Millions of Dollars For Minnesota Orchestra | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/a-book-for-children-and-others-by-bruce-springsteen/ | A Book by Springsteen | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/angelina-jolie-and-brad-pitt-married-in-france/ | Angelina Jolie and Brad Pitt Marry in France | By Dave Itzkoff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://artsbeat.blogs.nytimes.com/2014/08/28/zz-top-cancels-shows-after-bassist-is-injured/ | ZZ Top Cancels Shows | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/2-4-billion-invested-in-chinese-bad-debt-company/ | Strategic Investors | By Neil Gough | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/businesses-find-ways-to-avoid-corporate-taxes-but-a-fix-seems-unlikely/ | Businesses Are Winning CatandMouse Tax Game | By David Gelles | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/deutsche-bank-fined-7-8-million-over-transaction-reports/ | Regulatory Penalty | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/in-china-dueling-scholarship-programs-from-billionaires/ | In China Dueling Scholarship Programs From Billionaires | By Keith Bradsher | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/swiss-bank-lombard-odier-reveals-results-for-first-time/ | FirstTime Disclosure | By Chad Bray | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://dealbook.nytimes.com/2014/08/28/telefonica-and-telecom-italia-competing-for-vivendis-brazilian-business/ | Vivendi Unit in Brazil Has a Spanish Buyer | By Chad Bray and Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://sinosphere.blogs.nytimes.com/2014/08/28/stephon-marbury-the-musical-a-tale-of-making-it-in-beijing/ | Marbury Gives Beijing Fans Something to Sing About | By Becky Davis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/business/elizabeth-m-fowler-financial-reporter-for-the-times-dies-at-95.html | Elizabeth Fowler 95 Times Finance Writer | By Paul Vitello | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/movies/it8217s-fall-film-festival-season-let-the-oscar-hype-begin.html | Film Festivals Scramble for First Dibs | By AO Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/arts/dance/latecomers-to-the-theater-always-step-on-toes.html | The Delayed To Sit or Not to Sit | By Alastair Macaulay | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/arts/dance/sets-featuring-fonteyn-the-cunningham-company-and-others.html | Dance Fleeting Onstage Forever on DVD | By Alastair Macaulay Gia Kourlas Brian Seibert and Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/28/arts/design/a-theresa-bernstein-retrospective-in-philadelphia.html | A Long Life Lived in the Shadow of Others | By Ken Johnson | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/artists-in-residence-display-work-at-studio-museum-in-harlem.html | The Stuff of Life Urgently Altered | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/at-peabody-essex-300-years-of-indian-chintzes.html | At Peabody Essex 300 Years of Indian Chintzes | By Eve M Kahn | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/bruce-davidson-and-paul-caponigro-images-at-yale.html | Two Viewers Two Countries Two Points of Focus | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/chuck-joness-animated-offspring-in-whats-up-doc.html | God of a Manic Valhalla | By Ken Johnson | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/former-miss-america-kate-shindle-revisits-favorite-haunts.html | Taking the Crown Then Taking Orders | By Alex Witchel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/design/two-roosevelts-and-their-legacies.html | Two Roosevelts and Their Legacies | By A C Lee | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/music/at-bargemusic-an-instruments-rare-star-turn.html | Not Quite 76 Trombones but More Than Usual | By David Allen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-aug-29-sept-4.html | Spare Times | By Anne Mancuso | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spare-times-for-children-for-aug-29-sept-4.html | Spare Times For Children | By Laurel Graeber | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/spectators-walk-out-of-a-show-for-many-reasons.html | The Dissatisfied To Leave or Not to Leave | By William Grimes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/pbs-documentary-looks-at-the-life-of-dorothea-lange.html | The Story Behind the Photos | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/football-and-other-books-of-the-season.html | Books Are Like Football Only Safer | By Dwight Garner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/books/louise-pennys-the-long-way-home.html | Trailing an Artist Who Lost His Way | By Charles Isherwood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/energy-environment/shale-oil-in-texas-keeps-gas-prices-affordable.html | A New American Oil Bonanza | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/shell-submits-a-plan-for-new-alaskan-arctic-oil-exploration.html | Shell Submits a Plan for New Exploration of Alaskan Arctic Oil | By Clifford Krauss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/us-economy-grew-at-brisk-rate-in-second-quarter.html | Economic Data Points to Upward Trajectory | By Nelson D Schwartz | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/education/oklahoma-common-core-no-child-left-behind.html | Oklahoma Schools Lose Exemption From No Child Left Behind Rules | By Motoko Rich | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/health/ebola-outbreak-in-sierra-leone-is-tied-to-one-funeral.html | Outbreak in Sierra Leone Is Tied to Single Funeral Where 14 Women Were Infected | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/canopy-aaron-wilsons-feature-debut.html | Canopy | By Nicole Herrington | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/ha-jung-woo-stars-in-kundo-age-of-the-rampant.html | Kundo Age of the Rampant | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/jamie-marks-is-dead-a-supernatural-thriller.html | A Friendship in Limbo | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/last-weekend-is-an-elegiac-ode-to-affluence.html | Last Weekend | By Andy Webster | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/life-of-crime-based-on-elmore-leonards-the-switch.html | Husband of Kidnap Victim Take My Wife Please | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/patema-inverted-is-yasuhiro-yoshiuras-animated-world.html | Patema Inverted | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/second-opinion-on-the-dispute-over-laetrile.html | Second Opinion Laetrile at SloanKettering | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/shadows-from-my-past-a-holocaust-testimonial.html | Shadows From My Past | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-calling-a-murder-mystery-from-jason-stone.html | The Calling | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-damned-by-victor-garcia-stars-peter-facinelli.html | Come to Granny On Second Thought Better Not | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-last-of-robin-hood-on-errol-flynns-final-years.html | The Last of Robin Hood | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-naked-room-filmed-in-a-psychiatrists-office.html | The Naked Room El Cuarto Desnudo | By Ben Kenigsberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-notebook-le-grand-cahier-from-janos-szasz.html | Enduring War and Adults Cruelty | By AO Scott | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/movies/the-strange-color-of-your-bodys-tears-from-a-french-directing-duo.html | The Strange Color of Your Bodys Tears | By Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/abuse-victims-at-yeshiva-high-seek-to-reinstate-suit-over-schools-cover-up.html | Lawyer Seeks to Reinstate Suit Over Alleged Abuse CoverUp at Yeshiva High | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/audit-blames-new-york-state-program-for-delays-in-affordable-housing-projects.html | State Housing Program Criticized for Delays | By Mireya Navarro | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/drug-trafficking-charges-dropped-against-man-arrested-in-hoffman-case.html | DrugSelling Charges Dropped Against Man Arrested in Hoffman Case | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-law-boosts-oversight-of-use-of-solitary-confinement-at-rikers.html | Law Boosts Oversight of Use of Solitary Confinement | By Michael Schwirtz | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-pre-k-expansion.html | In First Year of PreK Expansion a Rush to Beat the School Bell | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/new-york-state-releases-localized-teacher-evaluations.html | Critics Question High Ratings on Teacher Evaluations While Students Test Poorly | By Elizabeth A Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/end-the-tyranny-of-24-7-email.html | End the Tyranny of 247 Email | By Clive Thompson | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/paul-krugman-the-fall-of-france.html | The Fall of France | By Paul Krugman | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/the-truth-about-down-syndrome.html | The Truth About Down Syndrome | By Jamie Edgin and Fabian Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/science/study-offers-clues-to-arctic-mystery-paleo-eskimos-abrupt-extinction.html | New Study Offers Clues to Swift Arctic Extinction | By Joshua A Krisch | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/detroits-victor-martinez-ruins-yankees-pitching-strategy.html | In Season of 63 Losses So Far Yankees Find Few as Agonizing as This One | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/roger-goodell-admits-he-was-wrong-and-alters-nfl-policy-on-domestic-violence.html | Goodell Admits He Was Wrong in Rice Case | By Ken Belson | | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/soccer/bundesliga-and-premier-league-teams-collide-in-champions-league-draw.html | Champions Draw Has Familiar Matchups | By Andrew Das | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/us-open-ana-ivanovic-victoria-azarenka-flavia-pennetta-sam-querrey.html | Even Amid Swirling Winds Serena Williams Coasts Into Third Round | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/kieron-barrys-tomorrow-in-the-battle-a-love-triangle.html | WhiteHot Illicit Passion and All the Trouble It Causes | By Ben Brantley | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/theater/theater-listings-for-aug-29-sept-4.html | The Listings Theater | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/california-power-substation-attacked-in-2013-is-hit-again.html | California Power Substation Attacked in 2013 Is Struck Again | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/politics/hillary-rodham-clinton-praises-obama-on-ferguson-response-and-echoes-call-for-inquiry.html | Clinton Praises Obama on Ferguson Response and Echoes Call for Inquiry | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/wrongful-death-suit-filed-in-georgia-taser-case.html | Taser Use in Arrest Leads to Suit in Georgia | By Alan Blinder | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/ebola-outbreak.html | Ebola Could Strike 20000 World Health Agency Says | By Nick CummingBruce and Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/africa/in-liberias-capital-an-ebola-outbreak-like-no-other.html | As Ebola Grips City Quarantine Adds to Chaos | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/indian-muslim-said-to-have-joined-isis-is-reported-dead.html | Indian Student Said to Have Joined ISIS Is Reported Dead | By Mansi Choksi | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/media-tycoon-critical-of-china-is-visited-by-hong-kong-antigraft-agency.html | Hong Kong Tycoons Home Is Searched | By Alan Wong | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/officials-cautiously-optimistic-missing-malaysian-jet-will-be-found.html | Optimism Is Renewed on Search for Jetliner | By Michelle Innis | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/pakistani-army-steps-into-political-crisis.html | Leader Calls on Military to End Crisis in Pakistan | By Salman Masood | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/thai-court-dismisses-ex-premiers-murder-case.html | Thai Court Dismisses Murder Case Against ExLeaders | By Thomas Fuller | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/britain-ukip-douglas-carswell.html | Britain Tory Lawmaker Makes a Switch | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/erdogan-is-sworn-in-as-president-of-turkey.html | Turkey Erdogan Sworn In as President | By Ceylan Yeginsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/ukraine-conflict.html | Ukraine Leader Says Huge Loads of Arms Pour In From Russia | By Neil MacFarquhar and Michael R Gordon | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/body-found-near-jerusalem-is-believed-to-be-missing-american-israeli-police-say.html | Israel Missing Americans Body Found | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/golan-heights-un-peacekeepers-syria.html | ISIS Said to Kill 150 Syrian Captives in 2 Days Videotaping the Horror | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/obama-isis-syria-iraq.html | Asking Congress to Back ISIS Strikes in Syria Is Tricky for Obama | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/obama-vows-new-russia-penalties-over-ukraine.html | Obama Urges Calm in Face of Two Crises | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/david-rosand-an-art-history-scholar-whose-heart-was-in-venice-dies-at-75.html | David Rosand an Art History Scholar Whose Heart Was in Venice Dies at 75 | By Holland Cotter | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/artsspecial/jeremiah-healy-who-created-boston-private-eye-dies-at-66.html | Jeremiah Healy Dies at 66 Wrote Private Eye Novels | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/in-china-detecting-fraud-riskier-than-doing-it.html | In China Detecting Fraud Riskier Than Doing It | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/anonymous-site-spurs-talks-between-hollywood-gossip-and-ex-boss.html | Anonymous Site Spurs Talks Between Hollywood Gossip and ExBoss | By Ravi Somaiya | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/business/media/paying-homage-to-an-illustrator-from-the-industrys-golden-era.html | Paying Homage to an Illustrator From the Industrys Golden Era | By Stuart Elliott | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/construction-is-shut-down-at-atlantic-yards-complex.html | Construction Is Shut Down at Atlantic Yards Complex | By Charles V Bagli | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/for-a-band-of-steel-pan-drummers-summer-means-practice-practice-practice.html | For a Band of SteelPan Drummers Summer Means Practice Practice Practice | By Jim Dwyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/no-pension-until-new-york-city-official-pays-back-stolen-funds.html | No Pension Until Official Pays Back Stolen Funds | By Benjamin Weiser | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/nyregion/with-his-parents-home-at-risk-atlantic-city-piano-man-prepares-for-a-fight.html | With His Parents Home at Risk Atlantic City Piano Man Prepares for a Fight | By Joseph Berger | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/a-childs-visit-to-the-gun-range.html | A Childs Visit to the Gun Range | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/an-ominous-ebola-forecast.html | An Ominous Ebola Forecast | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/david-brooks-the-mental-virtues.html | The Mental Virtues | By David Brooks | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/opinion/mr-putin-tests-the-west-in-ukraine.html | Mr Putin Tests the West in Ukraine | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/baseball/martinez-fixated-on-pitches-helps-tigers-keep-their-focus.html | Fixated on Every Pitch a Veteran Helps the Tigers Stay Focused | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/dissonance-for-jets-and-a-receiver-in-a-final-tuneup-.html | Whom to Cut For Jets a Tough Call and an Easier One | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/manning-and-giants-offense-do-little-to-soothe-concerns.html | Manning and Giants Offense Do Little to Soothe Concerns | By Tom Pedulla | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/football/nfl-rights-a-wrong-but-only-after-further-and-further-review-.html | A Rare Apology but Only Under Pressure | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/golf/little-rest-for-mcilroy-before-the-ryder-cup.html | Little Rest for McIlroy Before the Ryder Cup | By Peter May | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/ncaafootball/irish-hold-out-5th-player.html | Irish Hold Out 5th Player | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/15-year-old-cici-bellis-loses-at-us-open.html | A Dream Deferred | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/ajla-tomljanovic-representing-australia-on-wta-tour.html | Hoping a Different Flag Will Raise Her Fortunes | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/sports/tennis/for-all-the-hype-respect-the-elders-.html | For All the Hype Respect the Elders | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/as-blackwater-trial-closes-focus-on-moments-before-chaos-erupted.html | As Blackwater Trial Closes Focus Turns to Moments Before Chaos | By Matt Apuzzo and Emmarie Huetteman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/debate-over-jury-instructions-at-ex-governors-trial.html | Debate Over Jury Instructions at ExGovernors Trial | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/evictions-soar-in-hot-market-renters-suffer.html | Evictions Soar in Hot Market Renters Suffer | By Shaila Dewan | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/injected-drugs-said-to-kill-man-in-flawed-execution.html | Injected Drugs Said to Kill Man in Flawed Execution | By Erik Eckholm | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/pennsylvania-to-purchase-private-care-for-its-poor.html | Pennsylvania to Purchase Private Care for Its Poor | By Abby Goodnough | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/politics/democrats-wary-of-benghazi-inquiry-stretching-into-16-election-season.html | Democrats Wary of Benghazi Inquiry Stretching Into 16 Election Season | By Jonathan Weisman and Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/public-integrity-without-smell-of-politics.html | Public Integrity Without Smell of Politics | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/sam-kass-the-obamas-foodmaster-general.html | Obamas Foodmaster General | By Jennifer Steinhauer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/swelling-school-districts-find-costly-way-to-put-off-the-pain.html | Swelling School Districts Find Costly Way to Put Off the Pain | By Aman Batheja | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/us/texas-hospitals-say-theyve-lost-insured-patients-to-urgent-care.html | Texas Hospitals Say Theyve Lost Insured Patients to Urgent Care | By Alexa Ura | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/asia/air-encounter-more-likely-to-cause-alarm-than-change.html | Air Encounter More Likely to Cause Alarm Than Change | By Jane Perlez | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/europe/with-gaza-war-movement-to-boycott-israel-gains-momentum-in-europe.html | With Gaza War Movement to Boycott Israel Gains Momentum in Europe | By Steven Erlanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/an-israeli-app-tracking-the-gaza-conflict-has-followers-near-and-far.html | An Israeli App Tracking the Gaza Conflict Has Followers Near and Far | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/syrian-refugees-surpass-3-million-un-says.html | Syrian Refugees Surpass 3 Million UN Says | By Nick CummingBruce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/theme-park-offers-respite-for-war-weary-iraqis.html | Theme Park Offers Respite for WarWeary Iraqis | By Azam Ahmed | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-29 | https://www.nytimes.com/2014/08/29/world/middleeast/us-identifies-citizens-joining-rebels-in-syria.html | US Identifies Citizens Joining Rebels in Syria | By Michael S Schmidt and Eric Schmitt | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/hammerstein-festival-seeks-to-inspire-great-lyrics/ | Hammerstein Festival Starts Next Month | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/harry-belafonte-and-maureen-ohara-among-academy-honorees/ | Belafonte and OHara Are Academy Honorees | By Michael Cieply | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://artsbeat.blogs.nytimes.com/2014/08/29/james-murphy-turns-u-s-open-matches-into-music/ | US Open Inspires James Murphys Music | By Allan Kozinn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/design/behold-new-lebanon-offers-rural-tourism.html | Green Acres the Place to Be | By Patricia Leigh Brown | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/new-music-from-locrian-chamber-players-at-riverside-church.html | An Ensemble That Lives in a Tower | By Corinna da FonsecaWollheim | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/music/ostad-elahi-a-tanbur-master-is-celebrated-at-met-museum.html | Honoring an Instrument of Few Strings With the Strength of a Symphony | By Vivien Schweitzer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/reality-tv-offers-a-spectrum-of-parenting-tips.html | Things Dr Spock Never Suggested | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/books/francoise-moulys-toon-graphics-takes-comics-to-classrooms.html | Comic Books Even Teachers Can Love | By Robert Ito | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/a-soaring-market-for-classic-cars.html | A Soaring Market for Classic Cars | By James B Stewart | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/increasingly-retirees-dump-their-possessions-and-hit-the-road.html | Increasingly Retirees Dump Their Possessions and Hit the Road | By David Wallis | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/European-economy-tries-to-find-its-way.html | Divisions Grow as a Downturn Rocks Europe | By Liz Alderman and Alison Smale | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/hermes-posts-rise-in-profit-despite-slowing-sales-in-china.html | Herms Profits Rise Despite Slowing Sales in China | By Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/indian-economy-grows-57-its-fastest-pace-in-more-than-2-years.html | Growth of Indian Economy Attains a TwoYear High | By Neha Thirani Bagri | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/international/malaysia-airlines-to-cut-30-of-work-force.html | Malaysia Airlines Will Get a Big Bailout and Cut Jobs | By Thomas Fuller and Nicola Clark | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/media/time-warner-ends-negotiations-to-buy-stake-in-vice-media.html | Vice Media Stakes Future on AE Networks Deal | By Jonathan Mahler | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/medicare-will-settle-appeals-of-short-term-care-bills.html | Medicare Will Settle ShortTerm Care Bills | By Reed Abelson | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/business/the-sps-slow-bumpy-climb-to-2000.html | The SPs Slow Bumpy Climb to 2000 | By Floyd Norris | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/crosswords/bridge/the-15th-world-youth-teams-championships-in-bridge.html | The 15th World Youth Teams Championships in Bridge | By Phillip Alder | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/as-above-so-below-stars-perdita-weeks.html | Mythology Lessons in the Paris Catacombs | By Jeannette Catsoulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/in-raja-natwarlal-bollywoods-kiss-king-plays-a-con-man.html | A Criminal With Charm | By Rachel Saltz | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/mockfest-food-film-fest-and-other-niche-programs.html | Film Fests for a Few Oddballs Especially | By Sam Roberts | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/movies/movies-have-worst-summer-since-1997.html | Movies Have Worst Summer Since 1997 | By Brooks Barnes | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/in-greenpoint-a-situation-ripe-for-a-doughnut-war.html | Bakers at Odds | By Tatiana Schlossberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/with-intensive-swim-lessons-a-man-attacks-his-fear-of-water.html | Terror Conquered the Waters Fine | By N R Kleinfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-kerry-the-threat-of-isis-demands-a-global-coalition.html | To Defeat Terror We Need the World8217s Help | By John Kerry | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/john-mccain-and-lindsey-graham-confront-isis.html | Stop Dithering Confront ISIS | By John McCain and Lindsey Graham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/autoracing/tony-stewart-says-kevin-ward-jrs-death-will-affect-him-forever.html | Expressing Sorrow Stewart Announces His Plan to Return to Racing | By Mike Tierney | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/citi-field-fading-into-another-mets-september.html | Here Comes September There Lie the Mets | By Michael Powell | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/tanaka-to-work-on-sore-arm.html | Yankees Still Uncertain on Tanaka and Playoffs Dispatch Blue Jays | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/football/new-nfl-policy-is-one-step-on-long-road-to-regaining-some-fans-trust.html | One Step on a Road to Regaining Fans Trust | By Juliet Macur | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-venus-williams-sara-errani-angelique-kerber-maria-sharapova-caroline-wozniacki.html | Venus Williams Falls in TopsyTurvy Match as Draw Is Scrambled | By Lynn Zinser | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/technology/mikael-hed-chief-executive-of-angry-birds-maker-to-step-down.html | Rovio Chief Steps Down as It Fades | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/bob-mcdonnell-trial-virginia.html | Virginia Trial Ends With Portrayal of Corrupt Governor or Hapless Husband | By Trip Gabriel | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/california-plans-to-reduce-isolation-of-mentally-ill-inmates.html | Federal Judge Approves California Plan to Reduce Isolation of Mentally Ill Inmates | By Erica Goode | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/landrieus-residency-raises-questions-in-louisiana-senate-race.html | Residency Questions Roil Senate Race in Louisiana | By David S Joachim and Jonathan Weisman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/politics/chelsea-clinton-to-leave-nbc-news.html | Chelsea Clinton to Leave WellPaid NBC News Job | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/politics/federal-judge-strikes-down-restrictive-texas-abortion-law.html | Judge Rejects Texas Stricture on Abortions | By Erik Eckholm and Manny Fernandez | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-decides-to-cut-short-trip-to-new-york-area.html | Seeking to Ease Worries Obama Says the World Has Always Been Messy | By Peter Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/obama-said-to-weigh-delaying-action-on-immigration.html | Obama Weighing Delay in Action on Immigration | By Michael D Shear | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/swirls-of-dust-and-drama-punctuating-life-in-the-southwest.html | Swirls of Dust and Drama Punctuating Life in the Southwest | By Fernanda Santos | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/study-says-zmapp-works-against-ebola-but-making-it-takes-time.html | Experimental Drug Would Help Fight Ebola if Supply Increases Study Finds | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/chinese-antigraft-campaign-focuses-on-a-coal-rich-province.html | Chinas Antigraft Campaign Expands to a CoalRich Northern Province | By Chris Buckley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/britain-raises-terrorism-threat-level-to-severe.html | ISIS Fears Prompt Britain to Raise Terrorism Threat Level | By Alan Cowell | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/new-cabinet-full-of-erdogan-holdovers-is-announced-in-turkey.html | New Cabinet in Turkey Mirrors That of Last Premier | By Sebnem Arsu | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/europe/ukraine-conflict.html | Praising Rebels Putin Toughens Tone on Ukraine | By Neil MacFarquhar and Andrew E Kramer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/a-rebel-leader-retreats-from-syria-to-fight-another-day.html | A Weary Rebel Retreats to Fight Another Day | By Anne Barnard | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/obama-again-tips-the-scales-toward-caution-on-syria.html | Obama Again Tips the Scales Toward Caution on Syria | By Mark Landler | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/un-peacekeepers-locked-in-standoff-with-syrian-rebels.html | UN Forces Are Caught in New Standoff | By Ben Hubbard and Floyd Whaley | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/us-imposes-sanctions-on-iranian-groups.html | US Adds Penalties Amid Resistance by Iran to Inspection of Nuclear Work | By David E Sanger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/affixing-more-value-to-the-ordinary-experiences-of-life.html | For Some Tis a Gift to Be Simple | By Ron Lieber | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/after-napa-jolt-quake-proofing-your-homeowners-insurance.html | After Napa Jolt QuakeProofing Your Homeowners Insurance | By Ann Carrns | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-30 | https://www.nytimes.com/2014/08/30/your-money/tough-investment-questions-for-trustees-of-nonprofits.html | Tough Decisions Investing for a Nonprofit | By Paul Sullivan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/at-gateway-to-hamptons-ku-klux-klan-advertises-for-new-members.html | At Gateway to Hamptons Ku Klux Klan Advertises for New Members | By Al Baker | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/death-of-man-in-police-custody-ruled-a-homicide.html | Death of Man in Police Custody Is Ruled a Homicide | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/echoing-times-square-downtown-jersey-citys-gets-a-no-car-zone.html | Echoing Times Square Downtown Jersey City Gets a NoCar Zone | By Matt AV Chaban | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/handshakes-and-hugs-hallmarks-of-the-stump-are-rare-with-cuomo.html | Handshakes and Hugs Hallmarks of the Stump Are Rare With Cuomo | By Thomas Kaplan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/pre-k-clash-may-hint-at-the-start-of-a-rivalry-between-de-blasio-and-stringer.html | PreK Clash May Hint At the Start Of a Rivalry | By Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/nyregion/taxi-kills-pedestrian-in-manhattan.html | Taxi Kills Pedestrian in Manhattan | By Benjamin Mueller | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/choices-for-the-legislature-and-the-civil-court.html | Choices for the Legislature and the Civil Court | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/joe-nocera-imagining-successful-schools.html | Imagining Successful Schools | By Joe Nocera | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/pakistan-its-own-worst-enemy.html | Pakistan Its Own Worst Enemy | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/timothy-egan-new-west-renaissance.html | New West Renaissance | By Timothy Egan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/opinion/yes-to-housing-in-our-backyards.html | Yes to Housing in Our Backyards | By The Editorial Board | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/science/leadership-and-calm-are-urged-in-outbreak.html | Leadership and Calm Are Urged in Outbreak | By Donald G McNeil Jr | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/baseball/rookies-debut-has-hiccups-but-mets-win-.html | Rookies Bumpy Debut Is Still a Mets Victory | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/investigation-at-saratoga.html | Investigation at Saratoga | By The New York Times | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/jack-kraft-villanova-basketball-coach-dies-at-93.html | Jack Kraft 93 Villanova Basketball Coach | By Richard Goldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/feast-of-season-openers-worthy-of-top-billing.html | Feast of Season Openers Worthy of Top Billing | By Marc Tracy | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/dominic-thiem-tops-ernests-gulbis-to-reach-us-opens-third-round.html | The Agony of Victory Felt After Beating a Mentor | By Christopher Clarey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/roger-federer-succeeded-by-eric-butorac-as-atp-player-council-president.html | Council Replaces President in Election Thats More Than a Popularity Contest | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/sports/tennis/us-open-2014-mirjana-lucic-baroni-upsets-simona-halep.html | Onetime Prodigy Turning Heads Again at 32 | By Scott Cacciola | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/chronicling-mississippis-church-mothers-and-getting-to-know-a-grandmother.html | Chronicling Mississippis Church Mothers and Getting to Know a Grandmother | By Samuel G Freedman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/politics/mitch-mcconnells-campaign-manager-steps-down.html | McConnells Campaign Manager Steps Down | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/spent-nuclear-fuel-is-allowed-to-be-stored-above-ground.html | Nuclear Waste Is Allowed Above Ground Indefinitely | By Matthew L Wald | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/us-colleges-see-little-risk-from-ebola-but-depend-on-students-to-speak-up.html | US Colleges See Little Risk From Ebola but Depend on Students to Speak Up | By Richard PrezPea | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/us/victim-of-domestic-violence-in-guatemala-is-ruled-eligible-for-asylum-in-us.html | Woman Is First to Be Ruled Eligible for Asylum in US on Basis of Domestic Abuse | By Julia Preston | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/africa/quarantine-for-ebola-lifted-in-liberia-slum.html | Quarantine for Ebola Lifted in Liberia Slum | By Norimitsu Onishi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/asia/afghanistan-6-killed-in-assault-on-intelligence-office-in-jalalabad.html | Afghanistan 6 Killed in Assault on Intelligence Office in Jalalabad | By Khalid Alokozay and Rod Nordland | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/50-days-of-war-leave-israelis-and-palestinians-only-more-entrenched.html | 50 Days of War Leave Israelis and Palestinians Only More Entrenched | By Jodi Rudoren | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/ahmed-seif-who-was-tortured-in-egypt-and-became-rights-defender-dies-at-63.html | Ahmed Seif Who Was Tortured in Egypt and Became Rights Defender Dies at 63 | By Douglas Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-30 | https://www.nytimes.com/2014/08/30/world/middleeast/iraqi-kurds-expand-autonomy-as-isis-reorders-the-landscape.html | Iraqi Kurds Expand Autonomy as ISIS Reorders the Landscape | By Helene Cooper and Michael R Gordon | TX 8-072-436 | 2015-02-06 |
| 2014-08-14 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/hack-attack-about-a-rupert-murdoch-papers-trials-by-nick-davies.html | Notes on a Scandal | By David Carr | TX 8-072-436 | 2015-02-06 |
| 2014-08-20 | 2014-08-31 | https://intransit.blogs.nytimes.com/2014/08/20/at-california-resort-bees-are-a-plus/ | Monterrey County Calif Its the Bees Knees | By Charu Suri | TX 8-072-436 | 2015-02-06 |
| 2014-08-22 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/inside-the-list.html | Inside the List | By Jennifer Szalai | TX 8-072-436 | 2015-02-06 |
| 2014-08-25 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/25/andre-agassi-us-open-rules-of-style/ | Rules of Style Serving Up Aces | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/26/emmys-2014-red-carpet-best-white-looks/ | Travel Diary Roam Katmandu | By Malina Joseph Gilchrist | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/rawabi-west-bank-palestinians-israel.html | New Palestinian Town in West Bank Awaits Israels Approval for Water | By Isabel Kershner | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/does-where-you-live-make-a-difference-in-how-and-what-you-write.html | Does Where You Live Make a Difference in How and What You Write | By Mohsin Hamid and Thomas Mallon | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/fantasy-football-stock-market-edition.html | Initial Pigskin Offering | By William Alden | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/getting-close-to-the-action-at-the-us-open.html | Courtside With Louisa Thomas and the US Open | By Emily Brennan | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/hotel-review-the-marlton-in-new-york-city.html | A Bohemian Neighbor Sheds Its Image | By Millie Kerr | TX 8-072-436 | 2015-02-06 |
| 2014-08-26 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/restaurant-report-cafe-des-abattoirs-in-paris.html | Upholding a Family Legacy | By Lindsey Tramuta | TX 8-072-436 | 2015-02-06 |

| 2014-08-27 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/27/valentino-manhattan-flagship-with-a-new-pair-of-kicks/ | Feeling for Just for Kicks | By Brooke Bobb | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/music/andre-3000-is-moving-on-in-film-music-and-life.html | Been Here All Along | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/mitch-mcconell-kentucky-senate.html | Kentucky Derby | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/greenpoint-brooklyn-flavored-with-a-dash-of-poland.html | Flavored With a Dash of Poland | By Rachel B Doyle | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/lear-debessonet-puts-her-stamp-on-the-winters-tale.html | Shakespeareans From All Walks of Life | By Alexis Soloski | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/waiting-for-godot-at-origins-1st-irish-festival.html | Theater  Irish Fest With Yiddish | By Steven McElroy | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/a-taste-for-lunch-in-ashland-ore.html | Where Its All About Lunch | By Jennifer Margulis | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-dublin-shopping-away-from-the-crowds.html | Shops That Merit a Detour From the Crowds | By Shivani Vora | TX 8-072-436 | 2015-02-06 |
| 2014-08-27 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/things-to-do-in-36-hours-in-charlotte-nc.html | 36 Hours Charlotte NC | By Chris Dixon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/29/opinion/masha-gessen-russia-goes-to-war-with-mcdonalds-soviet-style.html | Russias War With McDonalds | By Masha Gessen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/young-romance-is-part-of-wheeldons-wonderland.html | Alice in All Its Teenage Subconscious | By Marina Harss | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/horror-is-a-constant-as-artists-depict-war.html | Horror Is a Constant As Artists Depict War | By Alissa J Rubin | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/museum-show-for-david-lynch-who-began-as-a-visual-artist.html | Paintings No Blue Velvet | By Hilarie M Sheets | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/nods-to-the-1960s-straight-ahead-jazz-and-brazilian-pop.html | Nods to the 1960s StraightAhead Jazz and Brazilian Pop | By Ben Ratliff | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2015-subaru-outback-review.html | Few Thrills but More Frills | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |

| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/suspicious-minds-by-joel-gold-and-ian-gold.html | The Delusions We Deserve | By Gary Greenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-bone-clocks-by-david-mitchell.html | Juggling Worlds | By Pico Iyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/Modern-Love-Waiting-Patiently-for-the-Wall-to-Crumble.html | Waiting Patiently for the Wall to Crumble | By Rachel Neumann | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/on-flings-and-friends.html | On Flings and Friends | By Philip Galanes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-dawn-of-the-post-clinic-abortion.html | The PostClinic Abortion | By Emily Bazelon | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/carla-juri-of-wetlands-playing-the-wild-child.html | Always Let Them See You Sweat | Interview by Nicolas Rapold | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/carmen-farina-an-old-school-abuela.html | An OldSchool Abuela | By Elizabeth A Harris and Kate Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/a-brooklyn-apartment-search-ends-in-crown-heights.html | Convenient to Classes and Clean Socks | By Joyce Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/hud-reverse-mortgages-for-co-ops-unlikely.html | Coops Not a Fit in HUD Program | By Lisa Prevost | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/eric-deckers-nfl-rise-began-on-the-ball-fields-in-central-minnesota.html | SmallTown Roots Anchor Star Receiver | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/theater/ruby-rae-spiegels-play-dry-land-confronts-abortion.html | Young Fearless and Not Into Dragons | By Laura CollinsHughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/in-iowa-an-oasis-of-family-vacations-past.html | An Oasis of Family Vacations Past | By Anna Bahney | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/into-a-lava-lined-underworld-near-albuquerque.html | Into a Cavernous LavaLined Underworld | By Michael Benanav | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/when-a-customer-has-two-reasons-to-say-ouch.html | When a Customer Has Two Reasons to Say Ouch | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://cityroom.blogs.nytimes.com/2014/08/29/big-ticket-a-glimpse-of-the-park-for-17-8-million/ | A Glimpse of the Park | By Robin Finn | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://tmagazine.blogs.nytimes.com/2014/08/29/new-york-travel-and-art-guide-gaia-repossi/ | The Insider Art and Craft | By Eviana Hartman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/30/upshot/is-owning-overrated-the-rental-economy-rises.html | Is Owning Overrated The Rental Economy Rises | By Claire Cain Miller | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/alexander-pereira-leaves-austrian-festival-for-la-scala.html | The Ringmaster Leaves Salzburg | By Zachary Woolfe | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/karen-o-goes-solo-with-crush-songs.html | What a Love Crusade Sounds Like | By Melena Ryzik | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/a-sculptor-puts-auto-pioneers-back-on-their-feet.html | In Flint a New Bronze Age | By Lawrence R Gustin | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/autoreviews/2014-ram-2500-power-wagon-review.html | Its a Long Way to the Top | By Ezra Dyer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/sharing-the-family-genes.html | Sharing the Family Genes | By Christopher Jensen | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/automobiles/the-latest-technical-service-bulletins.html | Cure for the Howling at the Door | By Scott Sturgis | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/alessandro-bariccos-mr-gwyn-three-times-at-dawn.html | His Penetrating Gaze | By Rachel Donadio | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/home-leave-by-brittani-sonnenberg.html | Expatriate Acts | By Megan Hustad | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/naomi-woods-mrs-hemingway-and-more.html | Muses and Inspiration | By Liesl Schillinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/priority-mail.html | Priority Mail | By John Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/richard-flanagans-narrow-road-to-the-deep-north.html | Bridge to Nowhere | By Michael Gorra | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/robert-timbergs-blue-eyed-boy.html | A Long Road to Recovery | By Christopher Dickey | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-animals-love-letters-between-christopher-isherwood-and-don-bachardy.html | Stories We Tell Each Other | By Henry Giardina | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-birth-of-korean-cool-by-euny-hong.html | Seoul Survivors | By Mary H K Choi | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-city-under-the-skin-by-geoff-nicholson.html | Bodies of Evidence | By Fiona Maazel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-invention-of-exile-by-vanessa-manko.html | Love and Visas | By Jonathan Dee | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/the-shadow-hero-by-gene-luen-yang.html | Out of His Shell | By Eddie Huang | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/books/review/your-face-in-mine-by-jess-row.html | Choose Your Own Race | By Emily Raboteau | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/bill-cunningham-transition-to-fall.html | Crossroad | By Bill Cunningham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/hillary-clinton-gay-rights-evolution.html | Hillary Clintons Gay Rights Evolution | By Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/john-seversons-new-book-on-surf-culture.html | The Memories Come Back in Waves | By Jim Rutenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/men-in-red-pants-stuck-in-old-cultural-baggage.html | The Invasion of the Lobster Legs | By Alex Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/texting-anxiety-caused-by-little-bubbles.html | Bubbles Carry a Lot of Weight | By Jessica Bennett | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/growing-together-on-the-vine.html | Growing Together on the Vine | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/can-jill-soloway-do-justice-to-the-trans-movement.html | The T Word | By Taffy BrodesserAkner | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/richard-branson-searches-for-virgins-next-big-thing.html | Youve Got to Start Somewhere | Interview by Amy Chozick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-accidental-phone-tap.html | The Accidental Phone Tap | By Chuck Klosterman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/the-unexpected-3-am-guests.html | The Unexpected Guests | By Jillian Dunham | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/magazine/who-made-that-tabasco-sauce.html | Who Made That Tabasco Sauce | By Dashka Slater | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/ed-wood-b-movie-king-gets-a-film-retrospective.html | Wild Rides to Inner Space | By Erik Piepenburg | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/ghosts-of-vietnam-in-rory-kennedy8217s-documentary.html | The Ones Who Were Left Behind | By Ralph Blumenthal | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/homevideo/8216high-school-confidential8217-on-blu-ray-and-dvd.html | Drugs Beats and Other 1950s Perils | By J Hoberman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/israel-horovitz-directs-the-film-of-his-play-my-old-lady.html | Glad to Try Something Terrifying | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-refuge-of-natural-light.html | A Refuge of Natural Light | By Ty Wenzel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-8-north-broadway-in-nyack.html | Focus Is Mediterranean Ingredients Are Local | By Steve Reddicliffe | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-things-we-do-for-love-in-westport.html | A Farce of Love Obsession and Betrayal | By Anita Gates | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-tower-in-brooklyn-but-soon-just-a-memory.html | A Tower but Soon Just a Memory | By Vivian Yee | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/and-a-box-of-tissues.html | And a Box of Tissues | By John Leland | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/at-play-in-the-cardboard-jungle.html | At Play in the Cardboard Jungle | By Mary Pilon | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/forensic-hydrology-at-the-gowanus-canal.html | In Brooklyn Forensic Hydrology | By Keith Williams | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-crown-heights-small-batch-food-scene-meets-beer-hall.html | SmallBatch Food Scene Meets Beer Hall | By Liz Robbins | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/in-new-jersey-making-labor-day-less-laborious.html | Making Labor Day Less Laborious | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/inspiration-from-a-dramatic-landscape.html | Inspiration From a Dramatic Landscape | By Tammy La Gorce | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/never-rich-enough.html | Never Rich Enough | By Ginia Bellafante | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/picking-up-an-elusive-college-dream.html | Picking Up an Elusive Dream | By Diana Kapp | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/shuffle-deal-and-learn.html | Shuffle Deal and Learn | By Jonah Engel Bromwich | TX 8-072-436 | 2015-02-06 |

| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/the-mystery-of-the-new-york-city-parks-departments-chandelier.html | The Mystery of the New York City Parks Departments Chandelier | By Michael Pollak | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/of-pot-and-percocet.html | Of Pot and Percocet | By Marcus Bachhuber and Colleen Barry | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/reflections-on-a-shooting-range-death-from-one-who-knows.html | When a Child Kills | By Gregory Orr | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/saving-our-birds.html | Saving Our Birds | By John W Fitzpatrick | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/57th-street-monet-and-renoir-below-homes-above.html | Set in Flight by Gouache and Oil | By Christopher Gray | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/affordable-housing-in-new-yorks-luxury-buildings.html | Living in the Mix | By Julie Satow | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/beresford-apartment-for-sale-home-to-broadway-royalty.html | Where Harmony Resided | By Robin Finn | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/condos-with-pools-and-huge-art-along-the-high-line.html | Along the High Line Top This | By C J Hughes | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/giants-enter-2014-with-overhauled-roster-and-pass-friendly-offense.html | Live in Past Theyll Pass | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/glaring-weakness-could-mean-trouble-for-the-jets.html | Glaring Weakness Could Mean Trouble for the Jets | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/receiving-could-be-a-problem-area-for-the-giants.html | Receiving Could Be a Problem Area for the Giants | By Bill Pennington | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/handmade-landscapes.html | Handmade Landscapes | By Diane Ackerman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/ouch-my-personality-reviewed.html | Ouch My Personality Reviewed | By Delia Ephron | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/1000-islands-2-worlds.html | 1000 Islands 2 Worlds | By Alan Feuer | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/freuds-city-from-couch-to-cafes.html | Freuds City From Couch to Cafes | By Stephen Heyman | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/travel/group-adventures-with-a-sense-of-play.html | Games People Play | By Alyson Krueger | TX 8-072-436 | 2015-02-06 |
| 2014-08-29 | 2014-08-31 | https://www.nytimes.com/2014/08/31/upshot/babys-drug-co-pay-jumps-and-a-health-reporter-is-stumped.html | Those Rising CoPayments for Prescription Drugs | By Charles Ornstein | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://6thfloor.blogs.nytimes.com/2014/08/30/analytics-how-readers-reacted-to-our-story-about-hybrid-species/ | ANALYTICS Will It Blend | By THE STAFF | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://dealbook.nytimes.com/2014/08/to-p-bitcoin-proponent-to-plead-guilty-to-federal-charge/ | Top Bitcoin Proponent to Plead Guilty to Federal Charge | By Sydney Ember | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://intransit.blogs.nytimes.com/2014/08/30/a-rare-peek-at-a-protected-island/ | A Rare Peek at a Protected Island | By Eric Hiss | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://opinionator.blogs.nytimes.com/2014/08/30/losing-our-touch/ | Losing Our Touch | By Richard Kearney | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/dance/dancenow-festival-encourages-quick-feet.html | A Footwork Challenge | By Siobhan Burke | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/design/ralph-fasanella-lest-we-forget-at-the-american-folk-art-museum.html | The Working Class Made Colorful | By Karen Rosenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/chamber-music-festival-fills-a-void.html | Chamber Festival Fills a Void | By Anthony Tommasini | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/music/john-zorn-at-the-village-vanguard.html | Project Inspired by Klezmer | By Nate Chinen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/film-geeks-compete-in-the-chair.html | A Screenplay Challenge | By Neil Genzlinger | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/preachers-of-la-puts-new-spin-on-reality-tv-formula.html | Praise the Lord and Chase the Ratings | By Jon Caramanica | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/Shoes-made-with-Tyvek.html | No Canvas No Leather A Reboot for the Sneaker | By Claire Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/dinner-lab-brings-the-wisdom-of-crowds-to-haute-cuisine.html | Hey Chef Next Time Skip the Fennel | By David Segal | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/lindsey-ueberroth-of-preferred-hotels-when-running-a-meeting-speak-last.html | When Running the Meeting Speak Last | By Adam Bryant | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/new-novartis-drug-shows-striking-efficacy-in-treating-heart-failure.html | New Novartis Drug Effective in Treating Heart Failure | By Andrew Pollack | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/using-gambling-to-entice-low-income-families-to-save.html | Gambling Is the Bait Savings Are the Jackpot | By Patricia Cohen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/business/what-the-arbitration-panel-didnt-want-to-hear.html | What the Arbitration Panel Didnt Want to Hear | By Gretchen Morgenson | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/health/end-of-life-talks-may-finally-overcome-politics.html | Coverage for EndofLife Talks Gaining Ground | By Pam Belluck | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/jobs/what-color-is-your-parachute-is-still-going-strong.html | For a Career Guide 42 Years of Soft Landings | By Phyllis Korkki | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/movies/out-of-sight-not-james-brown.html | Out of Sight Not James Brown | By Stephen Holden | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-luce-in-middletown.html | Mediterranean Themes at a Culinary Bazaar | By Rand Richards Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-petulant-wino-in-aquebogue.html | A New Spot on the North Fork | By Joanne Starkey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/a-review-of-the-poached-pear-bistro-in-point-pleasant-beach.html | A Chef Finds a Kitchen of His Own | By Fran Schumer | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/a-family-hits-the-road.html | A Family Hits the Road | By Jessica Lehrman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/albert-shanker-the-original-charter-school-visionary.html | The Original Charter School Vision | By Richard D Kahlenberg and Halley Potter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/broken-promises-on-national-service.html | Broken Promises on National Service | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/endless-assault-on-health-care-reform.html | Endless Assault on Health Care Reform | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/frank-bruni-between-godliness-and-godlessness.html | Between Godliness and Godlessness | By Frank Bruni | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/maureen-dowd-high-tea-with-mr-fancypants-sheen.html | High Tea With Mr Fancypants Sheen | By Maureen Dowd | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/nicholas-kristof-after-ferguson-race-deserves-more-attention-not-less.html | When Whites Just Dont Get It | By Nicholas Kristof | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/putin-rushes-in-pretending-not-to-obama-stands-back.html | Putin Rushes in Pretending Not to Obama Stands Back | By Serge Schmemann | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/roger-cohen-richard-holbrooke-the-arlington-cemetery-and-lost-american-resolve.html | Diplomat and Warrior | By Roger Cohen | TX 8-072-436 | 2015-02-06 |

| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/stop-hiding-images-of-american-torture.html | Stop Hiding Images of American Torture | By The Editorial Board | TX 8-072-436 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/opinion/sunday/zubin-mehta.html | Zubin Mehta | By Kate Murphy | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/realestate/fined-for-using-airbnb-scheduling-open-houses.html | When Apartments Become Hotels | By Ronda Kaysen | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/fire-sale-begins-to-pay-off-for-marlins-for-now-.html | Fire Sale Begins to Pay Off for Marlins for Now | By Tyler Kepner | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/frank-viola-helping-mets-prospect-noah-syndergaard-become-a-better-pitcher.html | A Former Ace Nurtures His Work in Progress | By Tim Rohan | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/yankees-without-ellsbury-are-shut-out-.html | With Ellsbury Out Yanks Are Shut Out | By David Waldstein | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/basketball/success-for-ukraine-is-rooted-in-an-atlanta-connection-.html | Ukraines Success Rooted in an Atlanta Connection | By Harvey Araton | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/2014-nfl-team-capsules.html | In 22Man Game Hero Can Be Hidden | By Benjamin Hoffman | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/johnny-manziels-arrival-in-cleveland-has-fans-envisioning-a-browns-renaissance.html | Heartsick City Imports Hope | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/nfl-roundup.html | Jets Make Two Prominent Cuts Saints Release a 12Time Pro Bowler | By Ben Shpigel | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/rams-cut-michael-sam-first-openly-gay-nfl-draft-pick.html | Rams Cut Sam First Openly Gay NFL Pick | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/the-nfls-cultural-juggernaut-may-risk-market-saturation.html | A Cultural Juggernaut May Risk Market Saturation | By Ken Belson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/seminoles-start-championship-drive-in-texas-and-hope-to-end-it-there-too.html | Expected to Dazzle Winston and Seminoles Survive | By Tom Spousta | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/memories-entrenched-at-the-us-open-but-digging-to-the-future.html | With Memories Entrenched a Hallowed Site Plows Forward | By George Vecsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/us-open-petra-kvitova-aleksandra-krunic-serena-williams-eugine-bouchard-stan-wawrinka-andy-murray.html | Kvitova Is the Latest High Seed to Be Ousted Djokovic Advances Easily | By NailaJean Meyers | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/race-and-police-shootings-are-blacks-targeted-more.html | Are Police Bigoted | By Michael Wines | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sunday-review/the-boomers-biggest-challenge.html | When Did We Get So Old | By Michele Willens | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/technology/esports-explosion-brings-opportunity-riches-for-video-gamers.html | Virtual Games Draw Real Crowds and Big Money | By Nick Wingfield | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/31casino.html | Massachusetts May Shut Down Casinos Before Even One Opens | By Katharine Q Seelye | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/a-lot-of-races-but-little-or-no-drama.html | A Lot of Races but Little or No Drama | By Ross Ramsey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/at-ferguson-march-call-for-labor-day-highway-protest.html | At Ferguson March Call to Halt Traffic in Labor Day Highway Protest | By Manny Fernandez and Campbell Robertson | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/california-governor-fights-decision-on-teacher-tenure.html | California Governor Appeals Court Ruling Overturning Protections for Teachers | By Adam Nagourney | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/community-makes-itself-known-with-discretion.html | Community Makes Itself Known With Discretion | By Robyn Ross | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/for-two-year-colleges-a-chance-to-grant-more-four-year-degrees.html | For TwoYear Colleges a Chance to Grant More FourYear Degrees | By Reeve Hamilton | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/getting-ferguson-majority-to-show-its-clout-at-polls.html | Getting Ferguson Majority to Show Its Clout at Polls | By Monica Davey | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/john-a-walker-jr-ringleader-of-spy-family-dies-at-77.html | John A Walker Jr Ringleader of Spy Family Dies at 77 | By William Yardley | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/on-climate-a-younger-bushs-ideas-stray-from-party-ideology.html | On Climate a Younger Bushs Ideas Stray From Party Ideology | By Neena Satija | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/at-risk-in-senate-democrats-seek-to-rally-blacks.html | At Risk in Senate Democrats Seek to Rally Blacks | By Jonathan Martin | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/africa/lesotho-military-moves-on-police.html | Lesothos Prime Minister Flees Amid Apparent Military Coup | By Adam Nossiter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/an-artist-is-rebuked-for-casting-south-koreas-leader-in-an-unflattering-light.html | An Artist Is Rebuked for Casting South Koreas Leader in an Unflattering Light | By Choe SangHun | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/asia/pakistan.html | Pakistani Opposition Clashes With the Police | By Salman Masood | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/as-scots-weigh-independence-wales-takes-note.html | As Scots Weigh Independence Wales Takes Note | By Katrin Bennhold | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/british-lawmaker-is-released-from-hospital-after-street-attack.html | Man Charged With Assault on British MP | By Mark Scott | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/in-nod-to-eastern-europe-eu-names-poland-premier-to-key-post.html | In Nod to Eastern Europe EU Names Poland Premier to Key Post | By James Kanter | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/russia-pushing-ukraine-conflict-to-point-of-no-return-eu-leader-says.html | Ukraine President Says Europes Security Depends on Stopping Russia | By Andrew Higgins and Neil MacFarquhar | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/europe/werner-franz-survivor-of-the-hindenburgs-crew-dies-at-92.html | Werner Franz 92 Survivor of the Hindenburgs Crew | By Bruce Weber | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/iran.html | Facing HardLiners and Sanctions Irans Leader Toughens Talk | By Thomas Erdbrink | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/isis-displaying-a-deft-command-of-varied-media.html | ISIS Displaying a Deft Command of Varied Media | By Scott Shane and Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/palestinian-may-push-for-deadline-to-end-occupation.html | Palestinian May Push for Deadline to End Occupation | By Rick Gladstone | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/syrian-rebels-trade-fire-with-un-peacekeepers.html | Syrian Rebels Trade Fire With Troops From UN | By Ben Hubbard | TX 8-072-436 | 2015-02-06 |
| 2014-08-30 | 2014-08-31 | https://www.nytimes.com/2014/08/31/your-money/midterm-election-mind-reading-the-market-tends-to-win.html | Midterm MindReading The Market Tends to Win | By Jeff Sommer | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/arts/television/whats-on-tv-sunday.html | What8217s On TV Sunday | By Kathryn Shattuck | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/crosswords/chess/13-year-old-is-set-to-become-youngest-us-grandmaster.html | 13YearOld Is Set to Become Youngest US Grandmaster | By Dylan Loeb McClain | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/a-romance-in-several-acts.html | A Romance in Several Acts | By Rosalie R Radomsky | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/calling-his-shots-comes-naturally.html | Calling His Shots Comes Naturally | By Bee Shapiro | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/cashing-in-their-chips-as-winners.html | Cashing in Their Chips as Winners | By Rachel Lee Harris | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/fashion/weddings/two-worlds-that-came-together-online.html | Two Worlds That Came Together Online | By Vincent M Mallozzi | TX 8-072-436 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/nyregion/man-charged-in-pellet-gun-attacks-in-central-park.html | Man Charged in Pellet Gun Attacks | By Jesse McKinley | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/bold-words-of-spring-give-way-to-reality-of-summer-.html | Bold Words of Spring Give Way to Reality of Summer | By Jay Schreiber | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/baseball/on-granderson-bobblehead-night-the-mets-offense-does-the-nodding-off.html | On Granderson Bobblehead Night the Mets Offense Does the Nodding Off | By Seth Berkman | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/football/michael-sam-still-an-inspiration-after-his-release.html | Cut by Rams Sam Retains Pivotal Spot in History | By William C Rhoden | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/golf/death-of-caddies-wife-casts-pall-over-tournament.html | Death of Caddies Wife Casts Pall Over Tournament | By Peter May | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/ncaafootball/navy-tradition-makes-the-trek-to-baltimore.html | Navy Tradition Makes the Trek to Baltimore | By Melissa Hoppert | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/sports/tennis/belinda-bencic-continuing-her-rise-at-us-open.html | Latest in Line of Elite Swiss Players A 17YearOld With Ties to Hingis | By Ben Rothenberg | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/us/politics/kochs-network-wrestles-with-expectations-for-presidential-primaries.html | Kochs Network Wrestles With Expectations for Presidential Primaries | By Nicholas Confessore | TX 8-072-436 | 2015-02-06 |
| 2014-08-31 | 2014-08-31 | https://www.nytimes.com/2014/08/31/world/middleeast/us-strikes-militants-besieging-turkmen-in-iraq.html | US Strikes Militants Besieging Turkmen in Iraq | By Helene Cooper | TX 8-072-436 | 2015-02-06 |
| 2014-08-28 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/28/with-30-million-more-in-hand-ifttt-looks-to-the-internet-of-things/ | Cash for Service Linking Devices | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-01 | https://www.nytimes.com/2014/08/29/technology/irish-panel-to-pick-privacy-regulator-with-global-reach.html | Irish Panel to Pick a Regulator With Global Reach in Overseeing Data Privacy | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/08/30/business/international/seeing-just-one-way-for-greece-to-go-up.html | New Greece Finance Minister Sees Just One Way for Nation to Go Up | By Niki Kitsantonis | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/a-queens-forbidden-love.html | A Queens Forbidden Love | By Julia Baird | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-01 | https://www.nytimes.com/2014/08/31/business/hal-finney-cryptographer-and-bitcoin-pioneer-dies-at-58.html | Hal Finney Coder and Futurist Dies at 58 | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://bits.blogs.nytimes.com/2014/08/31/san-francisco-exhales-during-burning-man-exodus/ | Relief for San Franciscans as Some Frolic in Nevada | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |

| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/dance/an-alaskan-ballet-dancer-hones-her-craft-at-the-bolshoi.html | A Dancer Dreams Across the World | By Rebecca Milzoff | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/music/electric-zoo-returns-under-watchful-eyes.html | A Bit of Caution Beneath the Thump | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/glenn-cornick-original-bassist-in-jethro-tull-dies-at-67.html | Glenn Cornick 67 Original Bassist in Jethro Tull | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/music/san-diego-opera-downsizes-to-survive.html | Amid Choruses of Despair an Aria of Hope | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/readers-comment-on-the-imagine-this-series.html | As Critics Play Favorites Readers Line Up to Join | By Michael Roston | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/houdini-with-adrien-brody-on-the-history-channel.html | Driven to Break Free From an Ordinary Life | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/taylor-swift-joins-mentors-on-the-voice.html | Taylor Swift Joins Mentors on The Voice | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/the-british-cop-show-hinterland-comes-to-netflix.html | Following Trails at the Welsh Countryside | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/no-mans-land-unfamiliar-writing-about-world-war-i.html | Delving Deep Into the Crannies of a Brutal War | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/books/want-more-wonka-a-lost-chapter-is-found.html | Want More Wonka A Lost Chapter Is Found | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/the-hot-pursuit-of-kale-and-its-trendy-friends-and-rumors-of-shortages.html | The Hot Pursuit of Kale and Its Trendy Friends and Rumors of Shortages | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/crosswords/bridge/cagey-play-is-a-winner-at-world-youth-championships.html | Cagey Play Is a Winner at World Youth Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/as-chain-restaurants-move-in-a-bronx-cafe-fights-for-its-future.html | As Chain Restaurants Move in a Cafe Fights for Its Home of 25 Years | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/police-officer-and-gunman-are-wounded-in-brooklyn-shooting.html | Officer and Gunman Wounded in Brooklyn Police Say | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/pregnant-woman-found-shot-to-death-on-long-island.html | Pregnant Woman Is Killed in Shooting on Long Island | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |

| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/europes-migration-crisis.html | Europes Migration Crisis | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/is-your-student-prepared-for-life.html | Is Your Student Prepared for Life | By Ben Carpenter | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/paul-krugman-the-medicare-miracle.html | The Medicare Miracle | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/blue-jays-rally-past-yankees-with-barrage-of-home-runs.html | Jays Honor Jeter in Final Visit but Treat His Team Rudely | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/baseball/david-wright-helps-mets-edge-phillies.html | Wright Steps Up as Hitter and Guru to Help Mets Outlast the Phillies | By Seth Berkman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-Caroline-Wozniacki-Outlasts-Maria-Sharapova.html | Upsets Persist as Wozniacki Ousts Sharapova | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/2014-us-open-maria-sharapova-caroline-wozniacki-david-ferrer.html | Mens Draw Has Its First Major Surprise and Event Has Its First Rain | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/theater/for-red-eye-of-love-musical-curtain-will-finally-rise.html | Absurd Tales Absurdly Long Trip to the Stage | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/alaska-turns-to-locally-grown-food-thanks-to-state-incentives.html | In a Tough Place to Farm Discovering Much to Love | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/judge-steven-w-rhodes-to-decide-the-future-of-detroit.html | One Judge to Decide the Future of Detroit | By Monica Davey and Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/libyans-overrun-compound-abandoned-by-us-embassy-in-tripoli.html | Libyans Overrun Residential Compound Abandoned by US Embassy in July | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/africa/militants-claim-responsibility-for-deadly-attack-on-somali-prison.html | 12 Are Killed as Militants Attack Prison in Somalia | By Mohamed Ibrahim | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/hong-kong-elections.html | China Restricts Voting Reforms for Hong Kong | By Chris Buckley and Michael Forsythe | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/pakistani-unrest.html | Pakistani Army Calls for Calm After Protest Turns Deadly | By Salman Masood and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/poland-loses-a-premier-but-gains-a-voice-in-europe.html | East Meets West to Fill European Post and Its Harder to Tell Them Apart | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukraine.html | Putin Urges Statehood Talks for Eastern Ukraine | By Andrew Roth and Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/iraq.html | US and Iran Unlikely Allies in Iraq Battle | By Tim Arango and Azam Ahmed | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/israel-claims-nearly-1000-acres-of-west-bank-land-near-bethlehem.html | Israel Claims 1000 Acres as Its Land in West Bank | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/middleeast/un-peacekeepers-captured-in-syria.html | Confirming It Holds 45 Qaeda Group Blames UN | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://dealbook.nytimes.com/2014/08/31/start-ups-accrue-funding-in-case-of-leaner-times/ | StartUps Accrue Funding in Case of Leaner Times | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/sandy-wilson-composer-and-writer-of-the-boy-friend-dies-at-90.html | Sandy Wilson 90 Composer and Writer of The Boy Friend | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/amazons-bet-on-content-in-a-hub-for-gamers.html | Amazons Bet on Content in a Hub for Gamers | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/mental-floss-is-buoyed-by-online-video.html | Making Video Count | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/media/pr-firm-for-putins-russia-now-walking-a-fine-line.html | PR Firm for Putins Russia Now Walking a Fine Line | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/more-workers-are-claiming-wage-theft.html | More Workers Are Claiming Wage Theft | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/business/us-to-report-its-trade-balance-and-ecb-to-convene.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/a-casino-shuts-down-amid-tears-and-questions-about-a-citys-direction.html | A Casino Closes Amid Tears and Questions About Atlantic Citys Direction | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/camden-turns-around-with-new-police-force.html | Camden Turns Around With New Police Force | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/cuomos-choice-for-lieutenant-governor-is-no-stranger-to-the-spotlight.html | Cuomos Choice for Lieutenant Governor Is No Stranger to the Spotlight | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/inspired-by-his-fathers-activism-an-outsider-seeks-statewide-office.html | Inspired by His Fathers Activism an Outsider Seeks Statewide Office | By David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/safer-electric-zoo-festival-brings-serious-beats-and-tight-security.html | Safer Festival Brings Serious Beats and Tight Security | By Mosi Secret | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/nyregion/study-suggests-a-rebound-for-union-jobs-in-new-york.html | Study Suggests a Rebound for Union Jobs in New York | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/charles-blow-the-politics-of-the-isis-threat.html | Obama and the Warmongers | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/did-gov-scott-walker-violate-campaign-laws.html | How to Buy a Mine in Wisconsin | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/opinion/wages-and-salaries-still-lag-as-corporate-profits-surge.html | Labor Today | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/and-hes-off-a-track-legend-calls-it-a-career.html | And Hes Off A Track Legend Calls It a Career | By Joe Drape | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/marc-mrquez-continues-dominance-with-british-grand-prix-win.html | Sport Turns a Corner and Sees Its Future at 200 MPH | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/autoracing/tony-stewart-returns-to-sprint-cup-series-and-lots-of-support.html | Stewarts Return to Sprint Cup Series Ends With Blowout | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/golf/a-torrid-round-may-alter-some-ryder-cup-plans.html | A Torrid Round May Alter Some Ryder Cup Plans | By Peter May | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/ncaafootball/a-donors-passion-animates-the-gamecocks-success-.html | A Donors Passion Animates the Gamecocks Success | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/different-strokes-thrill-nostalgic-folks-.html | Odd Strokes Delight in Era of Uniformity | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/even-at-us-open-practice-session-roger-federer-is-hottest-draw-to-fans.html | Even at Practice Session Federer Is Hottest Draw to Fans | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/sports/tennis/with-power-ruling-the-game-a-slicing-forehand-stands-out-at-the-us-open.html | With Power Ruling the Game a Slicing Forehand Stands Out | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/technology/as-drone-technology-advances-practical-obstacles-remain.html | Drone Developers Consider Obstacles That Cannot Be Flown Around | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/millionaire-chess-to-hit-las-vegas-in-gambit-to-raise-games-profile-with-big-prizes.html | Millionaire Chess to Hit Las Vegas in Gambit to Raise Games Profile With Big Prizes | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/decaying-guantanamo-defies-closing-plans.html | Decaying Guantanamo Defies Closing Plans | By Charlie Savage | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/us/politics/desperately-dry-california-tries-to-curb-private-drilling-for-water.html | Desperately Dry California Tries to Curb Private Drilling for Water | By Felicity Barringer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/asia/redrawing-a-state-in-india-drives-land-prices-to-the-sky.html | Redrawing a State in India Drives Land Prices to the Sky | By Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/germany-steps-up-its-response-to-global-security-crises.html | Germany Steps Up Its Response to Global Security Crises | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/lifting-the-soul-and-the-spanish-economy-too.html | Lifting the Soul and the Spanish Economy Too | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/nato-set-to-ratify-pledge-on-joint-defense-in-case-of-major-cyberattack.html | In New Pledge NATO Nations Would Band Together Against Cyberattacks | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-01 | https://www.nytimes.com/2014/09/01/world/europe/ukrainian-woman-irina-dovgan-held-up-to-public-abuse-is-released.html | Ukrainian Woman Held Up to Public Abuse Is Released | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-02 | https://www.nytimes.com/2014/08/29/arts/international/revival-of-anna-nicole-opera-comes-to-london.html | A Tabloid Heroine Descended From Mim and Violetta | By David Belcher | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-02 | https://well.blogs.nytimes.com/2014/08/29/ask-well-the-problem-with-bunions/ | Ask Well | By Albert Sun | TX 8-072-191 | 2015-02-06 |
| 2014-08-31 | 2014-09-02 | https://www.nytimes.com/2014/08/31/us/george-e-barrett-a-tennessee-lawyer-who-fought-for-desegregation-dies-at-86.html | George E Barrett Dies at 86 Fought College Segregation | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/fabio-luisi-has-a-new-gig/ | Luisi Has a New Gig | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/kate-bush-bombards-british-album-chart/ | Kate Bush Bombards British Album Chart | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/a-benefit-of-legal-marijuana/ | Patterns A Benefit of Legal Marijuana | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/birth-weight-and-diabetes/ | Birth Weight and Diabetes | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/dont-catch-what-ails-your-house/ | Dont Catch What Ails Your House | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/of-little-help-to-older-knees/ | Prognosis Of Little Help to Older Knees | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://well.blogs.nytimes.com/2014/09/01/possible-risks-of-s-s-r-i-antidepressants-to-newborns/ | Pills May Put Babies at Risk | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/dance/three-acts-stars-ira-glass-and-monica-bill-barnes.html | A Performance Hybrid as Unexpected as Dance on the Radio | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/miranda-lambert-rowdy-in-the-catskills.html | Country Gal Feels the Pressure of Being Tough | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/music/new-music-from-earth-yob-and-jeezy.html | New Music From Earth Yob and Jeezy | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/abcs-bet-on-david-muir-of-world-news-tonight.html | The Anchor as Buddy Confessional but Chill | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/dressing-america-takes-a-walk-down-fashion-avenue.html | A Stroll Among the Racks | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/john-lahrs-biography-of-tennessee-williams.html | A Playwright Named Desire The Battle for Art and Sanity | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/books/the-dog-the-latest-by-joseph-oneill-of-netherland.html | A Life Lost in Translation Without Much to Translate | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/business-travel-budget-airlines-and-seats-that-dont-recline.html | Business Fliers on a Budget and Seats That Dont Budge | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/economists-roadside-adventures-result-in-a-book-on-business.html | Roadside Adventures Result in a Book on Business | By Paul Oyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/fast-food-workers-seeking-higher-wages-plan-another-strike.html | FastFood Workers Seeking 15 Wage Plan Civil Disobedience at Strikes | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/increasingly-high-deductible-health-plans-weigh-down-employees.html | High Health Plan Deductibles Weigh Down More Employees | By Tara Siegel Bernard | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/china-authorizes-local-governments-to-issue-bonds.html | Chinese Limits on Debt Are Eased After 20 Years | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/samsung-shipbuilding-and-engineering-arms-to-merge.html | Samsung Groups Shipbuilding and Engineering Arms to Merge | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/international/yves-carcelle-executive-who-made-louis-vuitton-a-status-symbol-dies-at-66.html | Yves Carcelle 66 Empire Builder at Louis Vuitton Dies | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/media/on-authenticity-american-chopper-and-investments.html | On Authenticity American Chopper and Investments | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/trade-duties-urged-as-new-deterrent-against-cybertheft.html | Solar Company Seeks Stiff US Tariffs to Deter Chinese Spying | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/business/upgrades-higher-prices-for-airport-hotels.html | Not Just for the Stranded | By Martha C White | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/alzheimers-slow-dancing-with-a-stranger.html | Carrying the Burden of Longevity | By Jane Gross | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/how-fighting-in-pakistan-affects-war-against-polio.html | How Fighting in Pakistan Affects War Against Polio | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/low-carb-vs-low-fat-diet.html | A Call for a LowCarb Diet | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/movies/the-telluride-film-festival-features-mr-turner.html | Idealism on Screen and Behind the Scenes | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/on-rockaway-reef-hoisting-dinner-on-the-point-of-a-spear.html | Taking Dinner to Go on the Point of a Spear | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/signs-of-literary-life-for-two-booksellers-on-the-upper-west-side.html | Signs of Literary Life for Two Manhattan Booksellers | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/staten-island-man-fatally-stabbed-during-home-invasion.html | Man 20 Is Charged With Fatal Stabbing in S I Home Invasion | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/frank-bruni-obamas-messy-words.html | Obamas Messy Words | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/the-new-history-wars.html | The New History Wars | By James R Grossman | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/a-mission-for-remote-controlled-bugs.html | Robotics A Mission for RemoteControlled Bugs | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/death-valley-mystery-why-rocks-move.html | Icy Answer to Death Valley Mystery | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/human-fly-worm-dna.html | Tiny Vast Windows Into Human DNA | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/research-aimed-at-the-heart-of-the-sun.html | Astrophysics Research Aimed at the Heart of the Sun | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/robot-touch.html | Brainy Yes but Far From Handy | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/science-and-math-scores-school.html | Resources and Incentives Seem to Aid Performance | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |

| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/sharing-taxis-nyc-mathematics.html | If 2 New Yorkers Shared a Cab | By Kenneth Chang and Joshua A Krisch | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/the-oldest-known-muscle-tissues-are-found.html | The Oldest Known Muscle Tissues Are Found | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/trees-plants-nutrient-flow.html | Exploring a Tree One Cell at a Time | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/science/why-do-slugs-cross-the-road.html | Not Just to Get to the Other Side | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/six-errors-cost-the-mets-in-a-loss-to-the-marlins.html | SixError Game Is Nothing New to the Mets | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/baseball/yankees-chase-headley-completes-his-quest-for-a-hit-in-every-ballpark.html | Batting 1000 Headley Has a Hit in Every Park | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/giants-coughlin-asks-for-patience-as-beckham-heals.html | With Coughlin Preaching Patience a Rookie Receiver Is Taking Time to Heal | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/hockey/carol-vadnais-all-star-nhl-defenseman-dies-at-68.html | Carol Vadnais 68 AllStar and Stalwart on the Rangers | By Richard Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/serena-williams-advances-to-us-open-quarterfinals.html | Djokovic and Williams Escape Heat on a Day With Plenty of Sizzle | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/theater/dead-behind-these-eyes-a-karaoke-play.html | Painful Class Conflict and Youthful Disaffection Everybody Sing | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/both-sides-cite-discrimination-in-battle-over-texas-voter-id-law.html | 2 Sides Cite Discrimination as Battle on Texas Voting Law Heads to Court | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/chris-christies-trip-to-mexico-doubles-as-a-foreign-policy-test.html | Christie Studies Global Affairs for a 2016 Test | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/obama-takes-to-road-to-push-rise-in-minimum-wage.html | Obama Calls for Minimum Wage Rise and Equal Pay as Elections Approach | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/politics/the-dubious-sources-of-some-supreme-court-facts.html | Seeking Facts Justices Settle for What Briefs Tell Them | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/seeing-discolored-lawns-california-businesses-apply-dab-of-green.html | Seeing Discolored Lawns Businesses Apply Dab of Green | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/militias-seize-control-of-libyan-capital.html | Libyan Militias Seize Control of Capital as Chaos Rises | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/beijings-stance-has-democrats-in-hong-kong-facing-tough-choices.html | Democracy Backers in Hong Kong Face Tough Choices | By Michael Forsythe and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/china-school-stabbing.html | China Parent Kills 3 Students and Teacher at a School | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/in-interviews-3-americans-held-in-north-korea-plead-for-us-help.html | In Interviews 3 Americans Held in North Korea Plead for US Help | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/asia/pakistan.html | Pakistani Protesters Ransack State Television Headquarters | By Salman Masood and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/british-leader-proposes-seizing-passports-of-returning-jihadists.html | British Leaders Plan Targets Jihadists Passports | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/geckos-on-mission-die-aboard-russian-spacecraft.html | Russia Geckos on a Mission Perish on Their Spacecraft | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/germany-to-arm-kurds-battling-isis.html | Germany to Arm Kurds Battling ISIS | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/nato-to-create-a-rapid-response-force-for-eastern-europe-officials-say.html | NATO Weighs Response Force for East Flank | By Julie Hirschfeld Davis and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/parents-who-took-ill-son-abroad-fight-order-to-return-to-britain.html | Parents Who Left Britain With Ill Son Fight Order to Return | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-01 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/un-rights-council-looks-at-isis-abuses-in-iraq.html | UN to Send Team to Iraq for Inquiry on ISIS Acts | By Nick CummingBruce and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/01/new-96-page-murakami-work-coming-in-december/ | A Strange Plot | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://artsbeat.blogs.nytimes.com/2014/09/02/lord-of-the-rings-trilogy-with-live-orchestra-coming-to-lincoln-center/ | u2018Lord of the Ringsu2019 at Lincoln Center | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/boot-camp-for-bankers/ | Boot Camp for Bankers | By Kristina Shevory | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/01/public-pension-funds-stay-mum-on-corporate-expats/ | Staying Mum on Corporate Expats | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://dealbook.nytimes.com/2014/09/02/new-york-set-to-accuse-evans-bank-of-redlining/ | New York Set to Accuse Buffalo Bank of Redlining | By Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/health/childhood-diet-habits-set-in-infancy-studies-suggest.html | Childhood Diet Habits Set in Infancy Studies Suggest | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-j-langguth-a-former-times-correspondent-dies-at-81.html | A J Langguth 81 a Former Times Correspondent | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/a-rabbis-spiritual-playground-extends-to-the-surf.html | A Rabbis Spiritual Playground Extends to the Surf | By Annie Correal | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/after-years-of-frostiness-a-selective-co-op-tries-a-friendlier-facade.html | After Years of Frostiness a Selective Coop Tries a Friendlier Facade | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/cuomos-re-election-bid-is-hardly-a-love-parade.html | Despite Strength Cuomo8217s Reelection Bid Is Hardly a Coronation | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/for-penn-station-diners-nowhere-to-go-but-up.html | For Penn Station Diners Nowhere to Go but Up | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/galleries-in-chelsea-give-off-cool-vibes-in-more-ways-than-one.html | Visitors at Chelsea Galleries Encounter Cool Vibes in More Ways Than One | By Ann Farmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/influx-of-african-immigrants-shifting-national-and-new-york-demographics.html | Influx of African Immigrants Shifting National and New York Demographics | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/nyregion/small-donations-fueled-most-wide-open-mayoral-race-last-year-board-says.html | Small Donations and Matching Funds Opened Up 13 Mayoral Race Board Says | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/david-brooks-the-revolt-of-the-weak.html | The Revolt of the Weak | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/joe-nocera-the-human-toll-of-offshoring.html | The Human Toll of Offshoring | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/still-time-for-a-conservation-legacy.html | Still Time for a Conservation Legacy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/universal-pre-k-takes-off.html | Universal PreK Takes Off | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/opinion/ways-to-reduce-the-kidney-shortage.html | Ways to Reduce the Kidney Shortage | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/basketball/tony-parkers-respite-recasts-the-basketball-world-cup.html | France Realigns Without a Star | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/football/john-idzik-says-jets-have-no-regrets-in-cutting-dimitri-patterson.html | No Regrets in Releasing Cornerback Jets GM Says | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/golf/a-win-for-chris-kirk-and-a-boost-for-others.html | Tournament Produces a Champion and Other Winners Too | By Peter May | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/ncaafootball/researchers-see-football-coaches-as-ceos.html | On Sidelines Researchers See CEOs | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/gael-monfils-has-yet-to-drop-a-set-in-3-us-open-matches.html | Lacking a Coach but Not an Upside | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/us-open-2014-serena-williams-serves-her-way-past-kaia-kanepi.html | Champion Shows Few Signs of Slowing | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/sports/tennis/with-every-us-open-victory-andy-murray-advances-gender-equity.html | With Every Victory Murray Advances Gender Equity | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/elections-2014-where-the-candidates-stand.html | New Rating System Charts Nations Partisan Chasms | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/upshot/new-voter-guide-follows-the-money.html | A Voter Guide That Follows the Money | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/after-a-fathers-plea-few-in-missouri-try-to-disrupt-traffic.html | After a Fathers Plea Few in Missouri Try to Disrupt Traffic | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/louisianian-seeks-answers-in-death-of-son-said-to-have-shot-himself-while-cuffed.html | Father Seeks Answers in Death of Son Who Police Say Shot Himself While Cuffed | By Katy Reckdahl | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/pipes-roads-and-walks-crack-as-los-angeles-defers-repairs.html | Pipes Roads and Walks Crack as Los Angeles Defers Repairs | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/us/smaller-military-hospitals-said-to-put-patients-at-risk.html | Smaller Military Hospitals Said to Put Patients at Risk | By Sharon LaFraniere and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/africa/us-undertakes-military-operation-against-shabab-in-somalia.html | US Troops Take Action on Militants in Somalia | By Helene Cooper and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/americas/billboard-drives-home-extent-of-corruption-as-schools-suffer.html | Billboard Drives Home Extent of Corruption as Schools Suffer | By Damien Cave | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/europe/reckoning-starts-in-britain-on-abuse-of-girls.html | Years of Rape and Utter Contempt in Britain | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/israel-un-chief-criticizes-seizing-of-west-bank-land.html | Israel UN Chief Criticizes Seizing of West Bank Land | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/militants-add-cluster-bombing-to-tactics-rights-group-says.html | Militants Add Cluster Bombing to Tactics Rights Group Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-02 | https://www.nytimes.com/2014/09/02/world/middleeast/tarnishing-a-reputation-as-storied-warriors.html | Tarnishing a Reputation as Storied Warriors | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/10-of-new-york-citys-most-surprising-wine-lists.html | Standout Wine Lists in New York City | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/charlie-palmer-rethinks-his-empire.html | Charlie Palmer Rethinks His Empire | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-08-28 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/hungry-city-moldova-in-midwood-brooklyn.html | No Invitation Necessary | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/08/29/classical-playlist-gluck-jonathan-biss-morton-feldman-and-more/ | Classical Playlist | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/08/29/dining/no-pbj-allowed-put-dips-into-lunchboxes.html | Moms Lunchbox Friend Dip | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/a-roasted-green-chile-evokes-santa-fe.html | A Roasted Green Chile Evokes Santa Fe | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/business/arthur-h-white-gauged-public-opinion-and-encouraged-reading-dies-at-90.html | Arthur H White 90 Dies Gauged Public Opinion | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-08-30 | 2014-09-03 | https://www.nytimes.com/2014/08/31/world/john-edwin-mroz-who-held-secret-talks-with-arafat-for-the-reagan-administration-dies-at-66.html | John Edwin Mroz an Envoy to Arafat Dies at 66 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/09/02/a-virtual-jeff-koons-work-to-grace-garage-magazine/ | A Virtual Koons Work  For Garage Magazine | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://artsbeat.blogs.nytimes.com/2014/09/02/two-met-opera-unions-ratify-contracts/ | Two Met Opera Unions Ratify Contracts | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://bits.blogs.nytimes.com/2014/09/02/uber-banned-across-germany-by-frankfurt-court/ | German Court Bans Uber Service Nationwide | By Mark Scott and Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/1-800-flowers-to-buy-harry-david/ | Adding Snacks | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/compuware-agrees-to-2-5-billion-buyout/ | Going Private | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/dollar-general-to-raise-bid-for-family-dollar/ | Dollar General Raises Offer Again for Discount Retailer as Buyout Fight Heats Up | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/federal-program-helps-keep-some-delinquent-borrowers-in-their-homes/ | Helping Homeowners | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/financial-fraud-prosecutor-to-depart/ | A Washington Firm Hires a Wall Street Prosecutor | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/in-hobby-lobby-ruling-a-missing-definition-stirs-debate/ | In Hobby Lobby Ruling a Missing Definition Stirs Debate | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/norwegian-cruise-to-buy-prestige-cruises-for-3-billion/ | HighEnd Cruises | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/design/james-turrells-meeting-at-moma-ps1-shows-its-age.html | A View of the Heavens Needs Some Retouching | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/music/jeff-tweedy-of-wilco-records-with-his-son-spencer.html | A Family Album | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/the-quest-a-hybrid-show-mixes-reality-and-role-play.html | A Kingdom for Some Fans | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/book-portrays-eichmann-as-evil-but-not-banal.html | Book Portrays Genocidal Nazi as Evil but Not Banal | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/books/in-ben-lerners-1004-new-york-is-a-character.html | With Storms Outside Inner Conflicts Swirl | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/Katharine-Weymouth-publisher-of-The-Washington-Post-will-resign.html | After a Year Under Bezos Last Graham to Leave Post | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/easy-money-failing-to-spur-turnaround-for-europe.html | Europe Crisis Is Resistant to Remedy of Low Rates | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/international/panel-rejects-plan-for-new-london-airport-in-thames-estuary.html | Commission Rejects Plan for Thames Estuary Airport | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/bars-opening-soon-in-new-york.html | New Bars Offer Barrels Beer and Boilermakers | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/big-arrivals-one-diner-looks-ahead.html | Lots to Look Forward To on This Diners List | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/chris-cannon-to-open-jockey-hollow-bar-kitchen-in-morristown-nj.html | A Grand Stage for a Second Act | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/cue-the-toucans-and-iguanas.html | Cue the Toucans and Iguanas | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/culinary-trends-in-new-york.html | What to Watch For | By The New York Times | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-list-the-seasons-newcomers.html | A Tip Sheet for a Season of Surprises | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/restaurant-review-bar-primi-in-the-east-village.html | There Is No Secondi Choice | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/some-of-new-yorks-signature-dishes-are-yours-to-take-out.html | Some of New Yorks Signature Dishes Are Yours to Take Out | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/dining/stalking-new-york-the-mexican-chef-enrique-olvera.html | Scouting the Scene | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/education/active-learning-study.html | Active Role in Class Helps Black and FirstGeneration College Students Study Says | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/health/us-colleges-advised-to-tighten-ebola-precautions.html | US Health Agency Advises More Vigilance on Campuses | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/movies/rocks-in-my-pockets-an-animated-film-about-depression.html | Depression a Persistent Demon Stalks One Family for Generations | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/a-decade-on-a-sidewalk-shed-is-still-an-unwanted-shelter.html | 10 Years On Still a Shelter for Noxious Acts | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/fraud-trial-of-michael-grimm-staten-island-lawmaker-is-set-for-after-elections.html | Congressmans Fraud Trial to Start After Fall Elections | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/staten-island-high-school-football-player-dies-after-collapsing-during-practice.html | Grief at High School After a Football Player Collapses and Dies | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/help-families-from-day-1.html | Help Families From Day 1 | By Clare Huntington | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/hong-kongs-democracy-dilemma.html | Stifling Democracy in Hong Kong | By Margaret Ng | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/mark-bittman-will-china-defeat-obesity.html | Will China Defeat Obesity | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/conshohocken-pa-an-old-steel-town-now-an-office-hub.html | Old Pennsylvania Steel Town Is Becoming Office Hub | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/realestate/commercial/thirty-minute-interview-dariap-salusbury.html | Daria P Salusbury | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/loyal-to-the-royals-hoping-for-a-renaissance.html | Daring to Hope in Kansas City | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/nfl-suspends-colts-owner-jim-irsay-for-six-games.html | Colts Owner Is Suspended and Fined After Guilty Plea | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/peng-shuai-advances-to-us-open-semifinals.html | At 28 Chinese Player Advances to Her First Grand Slam Semifinal | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/us-open-2014-mens-fourth-round-results.html | Monfils vs Federer Expect Sparks to Fly | By Lynn Zinser and Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/home-depot-data-breach.html | Home Depot Investigates a Possible Data Breach | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/technology/trove-of-nude-photos-sparks-debate-over-online-behavior.html | In Nude Photos Privacy Collides With Wild Web | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/theater/ophelia-re-envisioned-in-imagining-o.html | Still Dealing in Intimacy After All These Years | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/2-convicted-in-1983-north-carolina-murder-freed-after-dna-tests.html | DNA Evidence Clears Two Men in 1983 Murder | By Jonathan M Katz and Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/beards-in-prison-hold-next-religion-test-for-supreme-court.html | A Prisoners Beard Offers the Next Test of Religious Liberty for the Supreme Court | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/parents-didnt-realize-gun-instructor-had-been-shot-police-say.html | Police Report Says Parents Didnt Realize Daughter Had Shot Gun Instructor | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/teenagers-escape-from-nashville-detention-center.html | 8 Youths on Run in Tennessee After Detention Center Escape | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/un-and-medical-group-make-appeals-for-ebola-aid.html | UN and Medical Group Make Appeals for Ebola Aid | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/africa/us-airstrike-in-somalia-targets-shabab-leader.html | Airstrike in Somalia by US Forces Targets Shabab Leader | By Jeffrey Gettleman and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/hong-kong-newspaper-drops-democracy-advocates-column.html | Hong Kong Paper Drops ProDemocracy Column | By Chris Buckley | TX 8-072-191 | 2015-02-06 |

| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/iran-speeds-up-cellphone-connections.html | Tehran Unfetters Cellphones and the Pictures Start Flowing | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/pakistani-lawmakers-back-nawaz-sharif-amid-calls-for-resignation.html | Pakistani Lawmakers Support Premier | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/to-temper-unrest-china-pushes-interethnic-marriage-between-han-and-minorities.html | To Temper Unrest in Western China Officials Offer Money for Intermarriage | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/more-than-a-million-ukrainians-have-been-displaced-un-says.html | Ukraine A Million People Displaced the UN Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/ukraine-crisis.html | Putin Tells European Official That He Could Take Kiev in Two Weeks | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/abbas-plans-to-seek-security-council-help.html | Palestinian Leaders Seek Actions in Security Council and Court | By Somini Sengupta and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/steven-sotloff-isis-execution.html | ISIS Says It Killed Second American Journalist After US Strikes in Northern Iraq | By Mark Landler and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/waging-a-desperate-fight-an-iraqi-town-holds-off-militants.html | Waging Desperate Campaign Iraqi Town Held Off Militants | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://dealbook.nytimes.com/2014/09/02/iex-upstart-trading-platform-raises-75-million-in-new-financing/ | LowerFrequency Platform Raises Funding to Become Full Stock Market | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/dance/new-center-at-nyu-focuses-on-dance-and-the-arts.html | Think Tank to Ponder a Future for Ballet | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/cvs-stores-stop-selling-all-tobacco-products.html | CVS Stores Stop Selling All Tobacco Products | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/1-4-billion-in-penalties-is-sought-in-california-gas-blast.html | 14 Billion in Penalties Is Sought in Gas Blast | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/energy-environment/halliburton-to-pay-1-1-billion-to-settle-damages-in-gulf-of-mexico-oil-spill.html | Halliburton to Pay 11 Billion to Settle Damages in Gulf Oil Spill | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/experts-bracing-for-new-set-of-challenges-in-year-2-of-health-care-law.html | Health SignUps Round 2 | By Reed Abelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/media/holiday-inn-express-tries-funny-to-sell-free-breakfast.html | Hotel Chain Tries Funny to Sell Free Breakfast | By Jane L Levere | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/business/media/the-simpsons-marathon-lifts-ratings-for-fledgling-fxx.html | Homers Family Album Lifts Ratings for Fledgling FXX Network | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/changes-made-at-fire-academy-after-drug-resistant-staph-infections.html | Changes Made at Fire Academy After Staph Infections | By Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/cuomo-is-running-but-isnt-one-to-talk-about-it.html | Cuomo Is Running for a 2nd Term but He Doesnt Have Much to Say About It | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/executive-director-leaving-friends-of-the-high-line.html | High Line Groups Director to Leave After Less Than a Year | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-cancels-or-postpones-opening-of-45-pre-k-programs.html | City Cancels or Postpones Opening of 45 PreK Programs | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/new-york-installs-speed-cameras-near-schools.html | City Installs Speed Cameras Near Schools | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/noho-real-estate-that-comes-with-a-tale-of-murder.html | Real Estate That Comes With a Tale of Murder | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/second-trial-approaching-for-rowland-ex-connecticut-governor.html | Second Trial for Rowland on Charges of Corruption | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/nyregion/widening-the-lens-on-blame.html | Widening the Lens on Blame | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/charles-bowden-a-writer-on-the-edge.html | Charles Bowden a Writer on the Edge | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/natos-urgent-challenges.html | NATOs Urgent Challenges | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/the-elections-cop-invites-mischief.html | The Elections Cop Invites Mischief | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/thomas-friedman-what-are-we-really-dealing-with-in-isis.html | Ready Aim Fire Not Fire Ready Aim | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/baseball/yankees-offense-fades-along-with-heat-of-red-sox-rivalry.html | Yankees Offense Fades Along With Heat of Red Sox Rivalry | By David Waldstein | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/football/wes-welker-suspended-four-games-over-a-banned-substance.html | Welker Suspended 4 Games Over a Banned Substance | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/golf/in-ryder-cup-picks-results-are-not-everything.html | In Ryder Cup Picks Results Are Not Everything | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/iran-upsets-the-united-states.html | Iran Upsets US | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/at-the-us-open-all-that-back-and-forth-between-doubles-partners.html | All That Back and Forth at the Open Between Doubles Partners | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/sports/tennis/kei-nishikori-reaches-us-open-quarterfinal-with-michael-chang-coaching.html | SleepDeprived but Into the Next Round | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/03berkeley.html | Berkeley Pushes a Boundary on Medical Marijuana | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/as-ex-governors-graft-case-goes-to-jury-judge-defines-an-official-action.html | Judge Rejects Defenses Criteria for Convicting ExGovernor as Jury Gets Case | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/louisiana-us-joins-inquiry-into-death-in-police-car.html | Louisiana US Joins Inquiry Into Death in Police Car | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/alaska-race-sees-democrat-quit-campaign-for-governor.html | Alaska Race Sees Democrat Quit Campaign for Governor | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/politics/eric-cantor-takes-job-with-wall-street-investment-firm.html | House Turns Its Sympathetic Ear From Big Business to Oil and Gas | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/report-counters-claims-of-migrant-abuse.html | Report Counters Claims of Migrant Abuse | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/us/revival-of-species-puts-some-fish-back-on-plates.html | Revival of Species Puts Some Fish Back on Plates | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/americas/brazils-politicians-often-play-the-clown-in-ads.html | Brazils Politicians Often Play the Clown in Ads | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/asia/india-militants-are-killed-in-shootout-in-kashmir.html | India Militants Are Killed in Shootout in Kashmir | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/monument-seeks-to-end-silence-on-killings-of-the-disabled-by-the-nazis.html | Monument Seeks to End Silence on Killings of the Disabled by the Nazis | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/europe/us-and-europe-are-struggling-with-response-to-a-bold-russia.html | US and Europe Are Struggling With Response to a Bold Russia | By Peter Baker and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-03 | https://www.nytimes.com/2014/09/03/world/middleeast/israel-says-hamas-is-hurt-significantly.html | Israel Says Hamas Is Hurt Significantly | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-03 | https://www.nytimes.com/2014/09/03/opinion/isis-antiquities-sideline.html | ISIS Antiquities Sideline | By Amr AlAzm Salam AlKuntar and Brian I Daniels | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/lincoln-center-falling-out-of-favor-with-new-york-fashion-week-presenters.html | Lincoln Center Loses a Bit of Luster | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-week-guide-who-and-what-to-know.html | The Scorecard for New York Fashion Week | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/centerview-partners-hires-former-british-bank-bailout-adviser/ | New Hire | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/german-online-retailer-zalando-plans-i-p-o/ | Going Public | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/prosecutor-on-insider-trading-cases-heads-to-private-practice/ | Private Practice | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/swiss-regulator-investigating-bank-with-ties-to-esprito-santo-companies/ | Mounting Woes | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/tony-west-who-pressed-banks-on-settlements-is-leaving-justice-dept/ | Tony West Top Nemesis of Big Banks Is Leaving Justice Dept | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/03/arts/lida-moser-photographer-with-an-urban-eye-dies-at-93.html | Lida Moser 93 Eclectic Photojournalist | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/arts-center-at-ground-zero-shelves-gehry-design.html | Arts Center at Ground Zero Shelves Gehry Design | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/design/picasso-museum-to-reopen-at-last-with-new-leader.html | Picasso Museum to Reopen at Last | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/maroon-5-and-counting-crows-offer-new-albums.html | Yup Those Guys Are Still Around | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/resonant-bodies-festival-a-showcase-for-vocalists.html | Voices Unleashed Paying No Mind to Limits | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/music/ute-lemper-brings-nerudas-poems-to-54-below.html | A Passionate Version of Love That Scratches and Bites | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/rainey-royal-by-dylan-landis.html | Damaged but Dogged She Prays for Her Art | By Liesl Schillinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/andrew-madoff-son-of-convicted-financier-dies-at-48.html | Andrew Madoff Son of Convicted Financier Dies at 48 | By Diana B Henriques | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/experimental-vaccine-shows-promise-against-dengue-fever.html | First Vaccine for Dengue Fever Shows Promise in 2nd Big Trial | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/gm-sales-fall-while-trucks-continue-to-propel-chrysler.html | August Sales Fall for GM as Trucks Lift Chrysler | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/hit-by-russian-boycott-eu-increases-marketing-budget-for-its-farm-goods.html | Russian Boycott Pressures EU to Promote Farm Goods | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/chinese-antitrust-investigations-alarm-western-companies.html | Western Companies Appear to Push Back Against Chinese Crackdown | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/international/lvmh-and-hermes-strike-deal-to-end-shareholder-dispute.html | LVMH Boss and Herms Family in Pact | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/as-football-season-appears-so-do-the-fall-campaigns.html | As Football Season Appears So Do the Fall Campaigns | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/clooney-to-direct-film-on-phone-hacking-scandal.html | Clooney to Direct Film on Hacking Scandal | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/fox-to-announce-deal-with-smartphone-video-app.html | Fox Sports to Announce Deal With Smartphone Video App | By Sydney Ember | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/usa-today-cuts-newsroom-and-business-side-staff.html | USA Today Cuts 70 Employees From Newsroom and Business Staff | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/perdue-eliminates-antibiotic-use-in-its-hatcheries.html | Antibiotics Eliminated in Hatchery Perdue Says | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/smallbusiness/surviving-battle-with-amazon-entrepreneur-picks-new-fight.html | Surviving Battle With Amazon Entrepreneur Picks New Fight | By Ian Mount | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/crosswords/bridge/a-big-gain-at-world-youth-teams-in-istanbul.html | A Big Gain at World Youth Teams in Istanbul | By Phillip Alder | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/For-Jenna-Lyons-of-JCrew-Beauty-is-a-Quirky-Mix.html | Idiosyncrasy Ready for Its Cameo | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/alexander-wang-serving-two-masters.html | Serving Two Masters | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/for-fashion-week-olivier-saillards-performance-piece.html | Fashion History on the Catwalk Once More | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/intel-and-opening-ceremony-collaborate-on-mica-a-stylish-tech-bracelet.html | Tech Meet Fashion | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/jason-wu-office-fashion-week.html | Do Not Disturb Is Just a Wish | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/neiman-marcus-to-join-the-manhattan-elite.html | Neiman Marcus to Join the Manhattan Elite | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/new-york-fashion-weeks-shopping-events.html | New York Fashion Weeks Shopping Events | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/shopping-at-valentino-in-midtown-new-york-city.html | Levitating With the Butterflies | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/the-clintons-raise-awareness-for-their-latest-cause-at-fashion-week.html | Elephant in the Room | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/trends-and-items-for-fashion-week-attendees-to-take-note-of.html | Browsing Trends and Items for Fashion Week Attendees to Take Note Of | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/why-fashions-night-out-faltered.html | A Spree Minus the Shopping | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/fashion/wwd-seeks-an-expanded-online-presence-and-larger-staff.html | At WWD a New Owner Tries to Change Course | By Laura M Holson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/a-gallery-gets-wider-and-wackier.html | A Gallery Gets Wider and Wackier | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/bring-a-connoisseurs-eye-and-a-toothbrush.html | The Art of Darkness | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/discounts-at-abc-carpet-home-from-the-source-and-classic-rug-collection.html | Furnish for Less Heres How | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/here-ansel-sit-avedon.html | Here Ansel Sit Avedon | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/in-his-basement-the-bowery.html | In His Basement the Bowery | By Sandy Keenan | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/is-it-done-yet.html | Is It Done Yet | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/producing-concrete-results.html | Producing Concrete Results | By Arlene Hirst | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/what-amy-sedaris-took-from-dallas.html | She Dreams of Rickrack BricaBrac | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/garden/your-grandmas-maker-faire.html | Your Grandmas Maker Faire | By Michael Tortorello | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/greathomesanddestinations/a-house-built-to-baffle.html | A House Built to Baffle | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/gringo-trails-examines-tourisms-fallout.html | When the Visitors Dont Walk So Lightly on the Land | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/movies/nightcrawler-with-jake-gyllenhaal-epitomizes-toronto-film-festival-fare.html | Misery as Fresh Meat | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/at-us-open-a-much-coveted-souvenir-comes-drenched-in-sweat.html | A US Open Keepsake Soaked With Sweat | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/making-sure-visitors-know-theyre-at-barnard-with-a-b.html | Making Sure Visitors Know Theyre at Barnard With a B | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/new-york-st-patricks-day-parade-organizers-lift-ban-on-gay-groups.html | Gay Groups to March in St Patricks Day Parade as a Ban Falls | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/bring-back-the-party-of-lincoln.html | Bring Back the Party of Lincoln | By Heather Cox Richardson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/michael-sam-to-join-cowboys-practice-squad.html | Sam Joins Cowboys on Practice Squad | By Ken Belson and Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/patrick-mcenroe-out-as-usta-player-development-head.html | USTA Makes a Change as Americans Struggle | By Mary Pilon and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/us-open-ekaterina-makarova-victoria-azarenka-stan-wawrinka-serena-williams.html | Williams Romps After Slow Start and Will Face Makarova in the Semis | By NailaJean Meyers and Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/path-of-stolen-credit-cards-leads-back-to-home-depot.html | Path of Stolen Credit Cards Leads Back to Home Depot Stores | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/back-to-school-apps.html | Take Note of These BacktoSchool Aids | By Kit Eaton | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/how-to-find-special-characters-on-an-ipad.html | How to Find Special Characters on an iPad | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/new-roku-and-tivo-devices-make-cutting-the-cable-cord-plausible.html | New Devices Make Breaking Free From Cable Cord Easier | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/personaltech/sound-delivered-via-bluetooth-right-to-speakers.html | Sound via Bluetooth Straight to Speakers | By Jack Bell | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/technology/students-grade-teachers-and-a-start-up-harnesses-the-data.html | Grading Teachers With Data From Class | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/trade-practices-a-collaborative-show-with-funny-money.html | Buy Downstage Sell Upstage | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/theater/unusual-drama-school-in-rome-is-set-to-expand.html | Unusual Drama School in Rome Is Set to Expand | By Gaia Pianigiani | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/per-capita-medicare-spending-is-actually-falling.html | Surprise Per Capita Medicare Spending Is Falling | By Margot SangerKatz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/challenges-seen-in-prosecuting-police-for-use-of-deadly-force.html | Florida Prosecutors Face Long Odds When Police Use Lethal Force | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/deportations-dont-lower-crime-rates-study-says.html | Deportations Have No Observable Effect on Crime Rate Study Concludes | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/health-care-spending-to-rise-federal-experts-predict.html | After Slow Growth Experts Say Health Spending Is Expected to Climb | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/louisiana-gay-marriage-ban-upheld-by-federal-judge.html | Federal Judge Bucking Trend Affirms Ban on SameSex Marriages in Louisiana | By Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/north-carolina-death-row-dna.html | From Death Row to Unfamiliar World | By Jonathan M Katz | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/voting-restrictions-are-key-variable-in-midterm-elections.html | Voting Restrictions in Several States Add Variable to Midterm Elections | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/texas-abortion-clinic-to-reopen-after-court-ruling.html | Texas Abortion Clinic to Reopen After Ruling | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/theodore-wafer-sentenced-in-killing-of-renisha-mcbride.html | 17Year Sentence in Michigan Shooting | By Mary M Chapman | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/2-south-korean-soldiers-die-in-anti-captivity-training.html | South Korea Soldiers Die in Exercise | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/5-women-are-named-to-new-japanese-cabinet.html | Seeing Women as Key to Economy Japans Leader Names 5 to Cabinet | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/fukushima-workers-who-fled-may-have-received-garbled-orders-reports-say.html | Japan Nuclear Workers May Have Fled Plant Because of a Miscommunication | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-ebola-patient-discharged-from-hospital.html | WHO Concerned About Another Ebola Cluster in Nigeria | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/british-parents-reunited-with-ill-child-after-arrests.html | Out of Jail British Couple Reunite With Ill Son | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/commitments-on-3-fronts-test-obamas-foreign-policy-doctrine.html | The ThreeHeaded Monster Challenging the Presidents Foreign Policy | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/eu-urges-sharing-intelligence-to-avert-air-disasters.html | EU Urges Sharing Data to Avert Air Disasters | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/obama-calls-russia-ukraine-moves-brazen-assault.html | Obama in Estonia Calls Ukraine Conflict a Moment of Testing | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/ukraine-russia.html | Putin Lays Out Proposal to End Ukraine Conflict | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/israel-gaza-hamas-fatah-.html | Hamas Emerges Buoyant Despite Bloodshed and Devastation in Gaza | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://artsbeat.blogs.nytimes.com/2014/09/04/eclectic-lineup-for-cbgb-festival/ | Eclectic Lineup for CBGB Festival | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/another-shadow-in-ferguson-as-outside-firms-buy-and-rent-out-distressed-homes/ | Another Shadow in Ferguson | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://dealbook.nytimes.com/2014/09/03/regulators-propose-rule-to-reduce-risk-of-derivatives/ | Regulators Propose Rule to Reduce Risk of Derivatives | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/andrew-mclaglen-director-of-westerns-dies-at-94.html | Andrew McLaglen 94 Director of Westerns | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/books/charles-bowden-lyrical-writer-dies-at-69.html | Charles Bowden 69 Dies Wrote of Border | By William Yardley | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/michael-bloomberg-to-return-as-chief-of-company-he-founded.html | In Reversal Bloomberg to Retake Reins of Company He Founded | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/media/vice-lands-2nd-investment-to-fuel-expansion.html | Vice Gets 2nd Investment to Aid Expansion | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/business/nevada-and-tesla-hint-at-site-of-factory.html | Nevada and Tesla Hint at Site of Factory | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/back-in-politics-quinn-will-be-adviser-on-abortion-rights-strategy.html | Back in Politics Quinn Will Be Adviser on AbortionRights Strategy | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/bypassing-more-liberal-candidate-mayor-endorses-cuomos-running-mate.html | Bypassing More Liberal Candidate Mayor Endorses Cuomos Running Mate | By Michael M Grynbaum and Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/community-service-and-counseling-for-teenager-who-scaled-world-trade-center.html | Community Service for Teenager Who Climbed Trade Center | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/final-touches-range-from-flowery-to-frantic-as-expanded-pre-k-awaits-start.html | Final Touches Range From Flowery to Frantic as Expanded PreK Awaits Start | By Elizabeth A Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/grimm-ally-pleads-guilty-to-organizing-straw-donors.html | Grimm Ally Pleads Guilty to Organizing Straw Donors | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/house-candidate-testifies-of-pressure-to-hire-rowland-for-campaign.html | House Candidate Testifies of Pressure From Rowland | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/indictments-no-obstacle-to-seeking-re-election.html | Indictments No Obstacle to Seeking Reelection | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/nyregion/teenage-driver-who-fatally-struck-girl-is-accused-of-a-similar-offense.html | Bail Is Revoked for Driver in Crash That Killed 4YearOld | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/credit-rating-reform-comes-up-short.html | Credit Rating Reform Comes Up Short | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/gail-collins-the-down-side-of-reclining.html | The Down Side of Reclining | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/scotlands-identity-put-to-a-vote.html | Scotlands Identity Put to a Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/the-innocent-on-death-row.html | The Innocent on Death Row | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/opinion/when-reporting-is-dangerous.html | When Reporting Is Dangerous | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/granderson-and-mets-pondering-spring-.html | Granderson and Mets Pondering Spring | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-stirs-as-kuroda-keeps-the-red-sox-quiet.html | Kuroda Is Sharp Even if Some of the Yankees Play Is Not | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/baseball/yankees-offense-struggling-to-produce.html | Searching for Ways to Improve an Anemic Lineup | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/giants-still-working-to-solidify-front.html | Giants Still Working to Solidify Front | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/preview-green-bay-packers-at-seattle-seahawks.html | Thursdays Matchup Green Bay Packers at Seattle Seahawks | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/seahawks-cashing-in-on-super-bowl-victory.html | Lifting Trophy and Profit | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/football/wes-welkers-suspension-gives-broncos-one-more-dose-of-uncertainty.html | Broncos Get One More Dose of Uncertainty | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/golf/phil-mickelson-and-hunter-mahan-strive-to-keep-a-streak-alive.html | Tour Championships Unlikely Pairing | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/US-Open-Kei-Nishikori-Stan-Wawrinka.html | Nishikori Survives Another Endurance Test | By Lynn Zinser and Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/sports/tennis/after-decades-on-cbs-us-open-will-switch-channels-full-time.html | After Decades on CBS Tournament Will Switch Channels Full Time | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/upshot/why-colleges-with-a-distinct-focus-have-a-hidden-advantage.html | When the Best School Is Not the Best Choice | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/04writebol.html | 3rd Missionary With Ebola Is Identified | By Emily Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/detroit-plan-for-its-debt-is-debated-in-court.html | Detroit Plan for Its Debt Is Debated in Court | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/michael-brown-never-faced-serious-felony-charge-st-louis-officials-lawyer-says.html | Slain Teenager Never Faced Serious Felony Charge St Louis Officials Lawyer Says | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/politics/in-speech-on-mexico-trip-gov-christie-lays-out-vision-for-energy-renaissance.html | In Speech on Mexico Trip Christie Lays Out Vision for Energy Renaissance | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/justice-dept-to-investigate-ferguson-police-practices.html | Justice Dept Inquiry to Focus on Practices of Police in Ferguson | By Matt Apuzzo and Manny Fernandez | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/politics/mayor-rahm-emanuel-gives-14000-back-to-chicago-for-travel.html | Mayor Gives 14000 Back to Chicago for Travel | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/us/va-rules-may-enable-benefits-long-denied-to-vietnam-era-veterans.html | New Rules May Aid Veterans of Vietnam | By Dave Philipps | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/africa/cuts-at-who-hurt-response-to-ebola-crisis.html | Cuts at WHO Hurt Response to Ebola Crisis | By Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/australian-leader-seeks-deal-to-sell-uranium-to-india.html | Australian Leader Seeks Deal to Sell Uranium to India | By Nida Najar and Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/asia/pakistan-protesters-told-to-pull-back.html | Pakistan Protesters Told to Pull Back | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/former-first-lady-of-france-colors-in-details-of-an-affair.html | Former First Lady of France Colors In Details of an Affair | By Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/europe/to-lure-tourists-a-remote-village-in-spain-turns-its-eye-to-the-arts.html | To Lure Tourists a Remote Village in Spain Turns Its Eye to the Arts | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/steven-sotloff-us-hostage-slain-by-isis-was-also-a-citizen-of-israel.html | US Hostage Killed by ISIS Was a Citizen of Israel Too | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-04 | https://www.nytimes.com/2014/09/04/world/middleeast/surviving-isis-massacre-iraq-video.html | A Great Will to Live How One Man Survived an ISIS Massacre | By Tim Arango | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/dan-obrien-and-suzan-lori-parks-win-horton-foote-prize/ | Two Playwrights Win Horton Foote Prize | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/03/rodgers-hammersteins-cinderella-to-close-on-broadway/ | Midnight for Cinderella | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/doctor-zhivago-musical-coming-to-broadway/ | Doctor Zhivago To Move to Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://artsbeat.blogs.nytimes.com/2014/09/04/hanks-and-tomlin-among-new-kennedy-center-honorees/ | Kennedy Center Honorees Are Named | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/googles-f-t-c-tab-for-charges-rung-up-by-children-19-million/ | Google and FTC Settle on Unauthorized App Charges | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/mattress-firm-to-buy-west-coast-rival-sleep-train/ | Buying a Rival | By David Gelles | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/metlife-is-designated-systemically-important-but-firm-plans-a-fight/ | US Panel Proposes Subjecting MetLife to Stricter Regulation | By Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/puerto-rico-said-to-hire-alixpartners-to-lead-restructuring-of-power-authority/ | Puerto Rico Hires Supervisor for Utility Restructuring | By Michael J de la Merced and Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/rogue-trader-jrme-kerviel-to-be-released-from-jail/ | Released From Jail | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://sinosphere.blogs.nytimes.com/2014/09/04/chinese-editors-are-detained-in-extortion-investigation/ | Chinese Editors Held in Inquiry Into Extortion | By Austin Ramzy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/brooklyn-brain-jam-presents-nerd-approved-shows.html | Letting the Brain Out to Play | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/dance/dancenow-festival-keeps-performances-short-and-snappy.html | You Dont Like That Routine Just Wait Five Minutes | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/a-brief-history-depicts-citys-story-at-historical-society.html | The Odds and Ends of New York | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/amie-siegel-provenance.html | Amie Siegel Provenance | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/celebrating-american-quilts-in-shows-and-books.html | From Folksy to Funky Handmade Legacies That Tell Stories | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/francesco-clemente-retrospective-at-rubin-museum.html | Art From a Sojourn or Two to India | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/nam-june-paiks-work-at-asia-society.html | Hitchhiker on an Electronic Road | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/peter-coffin-living.html | Peter Coffin Living | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/rene-ricard-remember.html | Rene Ricard Remember | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/the-middle-east-revealed-a-female-perspective-and-syria-in-1940.html | The Middle East Revealed A Female Perspective | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/warhols-presley-and-brando-head-to-auction.html | Warhols Presley and Brando Head to Auction | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/design/willem-van-genk-mind-traffic-and-ralph-fasanella-lest-we-forget.html | Visionaries Inhabiting the Margins | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/jazz-to-end-summer-in-rockaway-beach-and-brooklyn.html | Jazz to End Summer in Rockaway Beach and Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/music/your-old-droog-performs-in-public-for-the-first-time.html | Unmasked a Rapper Exults in Tradition | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-could-never-stop-working.html | Relentless With No Off Switch | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/joan-rivers-dies.html | Joan Rivers Comic Stiletto Quick to Skewer Dies at 81 | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/edge-of-eternity-completes-ken-follett-trilogy.html | History Loves Company | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/books/stan-goldberg-artist-for-archie-comics-dies-at-82.html | Stan Goldberg Artist 82 Drew Archie for Decades | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/Apple-Supplier-Is-Accused-of-Labor-Violations.html | Groups Accuse Apple Supplier in China of Labor Violations | By Neil Gough and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/bp-negligent-in-2010-oil-spill-us-judge-rules.html | BP May Be Fined Up to 18 Billion for Spill in Gulf | By Campbell Robertson and Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/economy/fast-food-workers-seeking-higher-wages-are-arrested-during-sit-ins.html | Hundreds of FastFood Workers Striking for Higher Wages Are Arrested | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/fed-rules-tighten-what-banks-can-count-as-an-asset.html | Liquidity for Banks This Time Defined | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/international/ecb-cuts-interest-rate-further-paving-way-for-more-drastic-measures.html | Europes Bank Takes Aggressive Steps | By Jack Ewing and Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/media/former-tv-executive-to-head-dreamworks-studios.html | DreamWorks Chooses Chief From Ranks of Television | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/merck-wins-approval-of-novel-immune-system-drug-for-cancer.html | FDA Allows First Use of a Novel Cancer Drug | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/but-always-by-snow-zou-follows-a-couple-across-decades.html | Young Love in the Shadow of 911 | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/ed-harris-rides-high-in-frontera.html | On the Border a Fall From Grace | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/falcon-rising-features-a-crusading-ex-marine.html | Down to Rio With a Haunted Avenger | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/god-help-the-girl-directed-by-stuart-murdoch.html | God Help the Girl | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-kelly-cal-a-restive-wife-bonds-with-a-teenager.html | Cornered They Reach for Their Sex Pistols | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-the-rule-lessons-from-a-newark-prep-school.html | What the Monks Can Teach Us | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/in-wetlands-carla-juri-is-an-experimenting-teenager.html | Intimate Feelings Especially for Herself | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/john-waters-riffs-on-his-50-year-retrospective.html | Stories Writ in Eyebrow Pencil | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/last-days-in-vietnam-looks-at-fall-of-saigon.html | Witnesses to the Collapse | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/lost-cat-finds-a-home-in-thunder-and-the-house-of-magic.html | Puss Battles Sourpuss Over Old Magicians Fate | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/memphis-from-tim-sutton-mixes-music-and-mysticism.html | A Singer of Soul Goes in Search of His Own | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/naked-opera-a-documentary-profile-by-angela-christlieb.html | For a Don Giovanni Fan a Hedonism Driven by Fear | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/no-no-a-dockumentary-looks-at-dock-ellis.html | A Lightning Rod in a Game With Bats | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/robin-wright-stars-in-the-congress.html | A Princess Bride in a Digital Forever | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/the-identical-a-movie-musical-about-separated-twins.html | The Identical | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/movies/with-innocence-a-jane-mendelsohn-novel-comes-to-life.html | At This School B Is for Blood | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/a-new-commute-with-a-mayoral-escort-for-dante-de-blasio.html | Its Back to School With a Mayoral Escort | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/after-hurricane-sandy-a-rebuilding-program-is-hindered-by-its-own-construction.html | Storm Rebuilding Program Mired by Its Design | By Russ Buettner and David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/expanded-pre-k-kicks-off-as-new-york-students-head-back-to-school.html | 51000 Answer De Blasios Bell for New PreK | By Elizabeth A Harris and Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-police-officers-to-begin-wearing-body-cameras-in-pilot-program.html | City Police Officers Will Start Using Body Cameras in Pilot Program | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-to-investigate-joan-riverss-death.html | State Health Department Investigates Riverss Death | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/gov-cuomos-disservice-to-democracy.html | Gov Cuomo8217s 8216Disservice to Democracy8217 | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/why-do-doctors-commit-suicide.html | Why Do Doctors Commit Suicide | By Pranay Sinha | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/dinosaur-dreadnoughtus-discovery.html | Argentine Dinosaur Was an Estimated 130000 Pounds and Still Growing | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/science/steroid-compounding-medication-deaths-arrest.html | First Arrest Made in Case of Drug Maker Whose Tainted Steroids Killed Dozens in 12 | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/mlb-hires-bryan-seeley-to-head-investigations-unit.html | MLB Hires Federal Prosecutor to Lead Investigations Unit | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/ncaafootball/jameis-winston-case-said-to-be-subject-of-florida-state-inquiry.html | New Inquiry Into Winston Case Lawyer Says | By Walt Bogdanich | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/seeking-a-pipeline-the-usta-goes-to-colleges.html | The USTA Is Warming to the Benefits of College | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-bob-and-mike-bryan-tomas-berdych-marin-cilic.html | Rejuvenated Cilic Reaches Semifinals Bryans Close In on 100th Title | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/apple-smartwatch-and-bigger-iphones-to-be-introduced.html | Apple Plans Smartwatch and Larger iPhones | By Brian X Chen | TX 8-072-191 | 2015-02-06 |

| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/technology/fcc-to-promote-high-speed-broadband-competition.html | FCC to Promote Choices for HighSpeed Broadband | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/theater-listings-for-sept-5-11.html | The Listings Theater | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/bob-mcdonnell-maureen-mcdonnell-virginia-verdict.html | Former Governor in Virginia Guilty in Bribery Case | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/father-charged-with-murder-in-death-of-boy-in-hot-car.html | Father Charged With Murder in HotCar Death and Death Penalty Is Weighed | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/federal-judge-blocks-ohios-early-voting-changes.html | Federal Judge Orders Ohio to Undo Cuts to Early Voting | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/michael-b-katz-historian-who-challenged-views-on-poverty-dies-at-75.html | Michael Katz 75 Who Challenged View of Poverty Dies | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/oklahoma-report-on-clayton-lockett-execution.html | IV Misplaced in Oklahoma Execution Report Says | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/politics/national-gop-moves-to-take-over-campaign-of-kansas-senator.html | National GOP Moves to Take Over Campaign of a Kansas Senator | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/racial-profiling-by-ferguson-police-to-be-part-of-federal-inquiry.html | Federal Inquiry of Ferguson Police Will Include Apparent Racial Profiling | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/us-appellate-court-overturns-same-sex-marriage-bans-in-wisconsin-and-indiana.html | GayMarriage Bans Fall in Wisconsin and Indiana | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/new-book-says-cia-official-in-benghazi-held-up-rescue.html | New Book Says CIA Official in Benghazi Held Up Rescue | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/americas/un-report-finds-endemic-violence-against-children.html | Unicef Report Details Endemic Violence | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/as-nato-meets-ukraine-conflict-holds-center-stage.html | NATO Prepares New Sanctions Over Russian Action in Ukraine | By Steven Erlanger Julie Hirschfeld Davis and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/al-qaeda-announces-new-branch-on-indian-subcontinent.html | Al Qaeda Opens Branch on Indian Subcontinent | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/dozens-killed-as-bus-plunges-into-stream-in-northern-india.html | Dozens Feared Dead in Kashmir in Heavy Floods | By Hari Kumar | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/in-southeast-asia-indonesia-becomes-a-role-model-for-democracy.html | In Southeast Asia Indonesia Is an Unlikely Role Model for Democracy | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/taliban-attack-intelligence-base-in-eastern-afghanistan.html | Afghanistan Deadly Taliban Raid | By Rod Nordland and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/shellshocked-ukrainians-flee-to-a-new-life-in-russia.html | Shellshocked Ukrainians Flee to New Lives in Russia | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/at-the-border-between-gaza-and-israel-a-crossing-in-need-of-travelers.html | Between Gaza and Israel a Border Station in Need of Travelers | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/iraqis-identify-prisoner-as-chinese-islamist-fighter.html | Iraq Chinese Militant Captured Among ISIS Fighters Officials Say | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/killing-of-3-israeli-teenagers-loosely-tied-to-hamas-court-documents-show.html | New Light on Hamas Role in Killings of Teenagers That Fueled Gaza War | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/libya-militia-fighting-takes-toll-on-civilians-un-says.html | Libya UN Finds Climate of Fear | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://bits.blogs.nytimes.com/2014/09/04/apple-says-it-will-add-new-security-measures-after-celebrity-hack/ | After Celebrity Hack Apple to Add Security Measures | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://dealbook.nytimes.com/2014/09/04/promise-from-european-central-bank-is-also-a-gamble/ | Promise From European Central Bank Is Also a Gamble | By Peter Eavis and Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-children-for-sept-5-11.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/spare-times-for-sept-5-11.html | Spare Times | By Andrew Boryga and Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/blurring-line-between-snack-and-meal-mac-and-cheese-to-graze-on.html | Blurring Line Between Snack and Meal Mac and Cheese to Graze On | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/economy/least-affluent-families-incomes-are-declining-fed-survey-shows.html | Least Affluent Families Incomes Are Declining Fed Survey Shows | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/business/energy-environment/nevada-a-winner-in-teslas-battery-contest.html | Nevada a Winner in Battery Contest | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/media/bloomberg-returns-to-an-organization-looking-for-a-vision.html | Bloomberg Returns to an Organization Looking for a Vision | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/health/05cancer.html | Study of Jewish Women Shows Link to Cancer Without Family History | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/as-cuomo-lies-low-teachout-debates-a-stand-in-astorino-the-gop-rival.html | As Cuomo Lies Low Challenger Debates a StandIn The GOP Rival | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/at-a-trial-in-brooklyn-arab-banks-lawyer-spars-with-witness.html | At Arab Bank Trial Witness and Lawyer Spar Over Who Decides if Someone Is a Terrorist | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/for-immigration-lawyers-a-surprise-speaker-justice-sonia-sotomayor-of-the-supreme-court.html | For Immigration Lawyers a Surprise Speaker Who Asks Them to Change Lives | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/from-looms-came-computers-that-led-to-looms-that-save-fashion-week.html | From Looms Came Computers Which Led to Looms That Save Fashion Week | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/in-testimony-ex-governor-rowland-is-portrayed-as-baggage.html | In Testimony ExGovernor Is Portrayed as Baggage | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/joseph-persico-rockefeller-speechwriter-dies-at-84.html | Joseph Persico 84 Rockefeller Speechwriter | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/new-york-state-gives-health-insurers-average-rate-rise-of-5-7.html | New York State Gives Health Insurers Average Rate Rise of 57 | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/on-schedule-pools-workers-drain-the-last-drops-of-summer.html | On Schedule Pools Workers Drain the Last Drops of Summer | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/police-shoot-unarmed-man-in-harlem-park.html | Police Shoot Unarmed Man in Harlem Park | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/nyregion/state-senate-race-turns-contentious-as-2-democrats-vie-to-represent-west-bronx.html | State Senate Race Turns Contentious as 2 Democrats Vie to Represent West Bronx | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/a-blunt-defense-of-marriage-equality.html | A Blunt Defense of Marriage Equality | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/david-brooks-the-body-and-the-spirit.html | The Body And The Spirit | By David Brooks | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/encouraging-end-of-life-talks.html | Encouraging EndofLife Talks | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/in-afghanistan-time-for-compromise.html | In Afghanistan Time for Compromise | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/michael-kimmel-and-gloria-steinem-on-consensual-sex-on-campus.html | 8216Yes8217 Is Better Than 8216No8217 | By Michael Kimmel and Gloria Steinem | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/opinion/paul-krugman-the-deflation-caucus.html | The Deflation Caucus | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/unlikely-relief-team-helps-the-yankees-prevail.html | Unlikely Relief Team Helps Yanks Prevail | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/baseball/with-hopes-going-going-yankees-9th-inning-blasts-are-gone-gone.html | With Hopes Going Going Yanks 9thInning Blasts Are Gone Gone | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/football/their-new-offense-maturing-jets-hope-for-a-growth-spurt-.html | Their New Offense Maturing Jets Hope for a Growth Spurt | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/golf/rory-mcilroy-Gary-Woodland-Jordan-Spieth-shares-lead-at-bmw-championship.html | A Classic Course Gives Nothing Away | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/hockey/steve-moore-settles-lawsuit-against-todd-bertuzzi-and-canucks.html | Bertuzzi Lawsuit Settled | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/seahawks-trounce-the-packers-to-begin-their-title-defense.html | Seahawks Trounce the Packers to Begin Their Title Defense | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/soccer/chivas-usa-trying-to-escape-mls-doldrums.html | An MLS Team Struggles to Remake Its Identity | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/for-coed-us-open-event-reaction-seems-to-be-mixed-too.html | For Coed Grand Slam Event Reaction Seems to Be Mixed Too | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/sports/tennis/us-open-2014-roger-federer-rallies-to-defeat-gal-monfils.html | On Way Out Federer Makes a UTurn | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/a-revival-of-a-r-gurneys-wayside-motor-inn.html | Strangers in the Night No Glances | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/early-60s-absurdism-in-red-eye-of-love.html | High Whimsy and Low Expectations at the Meat Market | By Ben Brantley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/theater/my-manana-comes-depicts-busboys-on-the-upper-east-side.html | Back in the Kitchen They Have Lives Too | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/colorado-town-prepares-to-become-beer-ad.html | Town Becomes a Beer Ad but Residents Dont Feel Like a Party | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/gtt-.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/hackers-breach-security-of-healthcaregov.html | Hackers Breach Security of a Health Exchange Server | By Robert Pear and Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/highest-court-to-weigh-in-on-a-dispute-over-water.html | Highest Court to Weigh In on a Dispute Over Water | By Jim Malewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/questions-come-up-again-over-a-candidates-dual-roles.html | Questions Come Up Again on Blurred Lines | By Jay Root | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/us/the-race-to-november-is-getting-off-to-an-unsavory-start.html | The Race to November Is Getting Off to an Unsavory Start | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/africa/as-islamist-militants-advance-residents-flee-a-nigerian-city.html | As Islamist Militants Advance Residents Flee a Nigerian City | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/asia/as-us-looks-to-china-hong-kong-tops-the-agenda.html | Hong Kongs Democrats Clamor for Spot on Crowded US Agenda | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/british-premier-offers-to-expand-assistance-to-kurdish-forces-in-iraq.html | Britain Premier Offers to Expand Assistance to Kurdish Forces in Iraq | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/europe/in-west-fine-line-on-labeling-ukraine-crisis.html | On Ukraine the West Sidesteps a Fraught Term | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-05 | https://www.nytimes.com/2014/09/05/world/middleeast/syria-may-have-hidden-chemical-arms-us-says.html | Syria May Have Hidden Chemical Arms US Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/04/a-book-bound-in-human-skin-sorry-not-this-time/ | Bound in Human Skin Sorry Not This Time | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/05/make-music-new-york-going-global-with-talk-series/ | Make Music New York Goes Global With Talks | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://artsbeat.blogs.nytimes.com/2014/09/05/phil-ochs-archives-go-to-woody-guthrie-center/ | Phil Ochs Archives Go to Guthrie Center | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/alibaba-seeks-21-billion-in-highly-awaited-i-p-o/ | As Its Initial Offering Nears Alibaba Gets Ready for Splashy Debut | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://dealbook.nytimes.com/2014/09/05/family-dollar-rejects-revised-bid-by-dollar-general/ | Family Dollar Rejects Revised Bid by Dollar General | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/04/your-money/credit-card-offers-are-not-always-what-they-seem.html | Low or NoInterest Credit Card Offers Are Not Always What They Seem | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/design/a-legal-battle-over-vivian-maiers-work.html | The Heirs Not Apparent | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/design/vienna-state-operas-music-director-resigns.html | Vienna State Operas Music Director Resigns | By Michael Cooper and Rebecca Schmid | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/as-one-has-its-premiere-in-brooklyn.html | The Arc of a Transgender Life | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/jack-antonoff-tweaks-his-jersey-roots-in-bleachers.html | Wallops of Exuberance With Traces of Yearning | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/mezzrow-seeks-to-fill-a-jazz-niche-in-the-village.html | Rarity Returns Jazz Club for Duos | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/music/robert-spano-writes-to-board-of-atlanta-symphony.html | Atlanta Orchestra Leaders Make Plea in Labor Talks | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/theories-from-ghost-asylum-and-angels-among-us.html | Getting a Real Charge Out of Ghostly Visitations | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/books/station-eleven-joins-falls-crop-of-dystopian-novels.html | The World Is Ending to the Joy of Readers | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/andrew-kay-pioneer-in-computing-dies-at-95.html | Andrew Kay Dies at 95 Pioneer in Computing | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/august-jobs-report-released-by-labor-department.html | Job Growth Is Sluggish Raising Fear of Malaise | By Nelson D Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/energy-environment/oil-spill-penalty-will-hurt-but-not-cripple-bp.html | Oil Spill Penalty Will Hurt but Not Cripple BP | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/international/millions-of-mooncakes-as-chinese-festival-approaches.html | Mooncakes Are a Must as Chinese Festival Nears | By Joyce Lau | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/political-impact-of-latest-economic-news.html | Hiring Data Isnt Strong Enough to Lift Democrats Hopes for November | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/two-publicly-gay-men-buck-a-trend-in-the-ceo-office.html | Corner Closet Opens Up a Bit Wider | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/where-prices-dont-want-to-rise.html | Where Prices Dont Want to Rise | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/crosswords/bridge/the-cavendish-invitational-opening-team-event.html | The Cavendish Invitational Opening Team Event | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/health/ebola-immunity.html | Many in West Africa Are Thought to Be Immune but Finding Them Will Not Be Easy | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/movies/medical-marijuana-tie-in-for-the-new-film-tusk.html | Counting on Cannabis to Build Buzz | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/41-million-settlement-for-5-convicted-in-jogger-case-is-approved.html | Settlement Approved in 89 Jogger Case City Deflects Blame | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/small-plane-heading-from-rochester-to-florida-crashes-off-jamaica-2-are-killed.html | Small Plane Leaves Rochester and Crashes Off Jamaica Two Are Dead | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/chrystia-freeland-why-russiainvadedukraine-matters.html | Why RussiaInvadedUkraine Matters | By Chrystia Freeland | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/football/justin-tuck-starting-over-in-a-familiar-setting.html | Giants Mainstay Brings Defensive Flair to MetLife Stadium as a Raider | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/pac-12-prosperity-a-top-quarterback-in-every-huddle.html | Bonanza of Talent Out West | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/caroline-wozniacki-in-us-open-final-as-peng-shuai-retires-with-injury.html | A Scare and a Disheartening Victory | By Lynn Zinser | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/upshot/the-earth-stood-still-but-the-game-played-on.html | The Day the Earth Stood Still but the Game Played On | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/juror-says-evidence-against-ex-virginia-governor-was-overwhelming.html | Virginians Surprised by ExGovernors Conviction Ponder the Fallout | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/louisiana-judge-throws-out-challenge-to-senators-residency.html | Louisiana Judge Rejects Suit Over Landrieus Residency | By Jeremy Alford | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/justice-department-promotes-stuart-delery-gay-rights-specialist.html | Justice Dept Promotes Lawyer to No 3 Post | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-hurting-african-economies.html | Ebola Is Taking a Second Toll on Economies | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/ebola-vaccine-could-be-ready-by-november-who-says.html | Two Vaccines to Protect Against Ebola Could Be Available Within Weeks | By Sheri Fink and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/africa/somalia-shabab.html | Strikes Killed Militant Chief in Somalia US Reports | By Helene Cooper Eric Schmitt and Jeffrey Gettleman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/british-response-to-election-limits-upsets-activists-in-hong-kong.html | Hong Kong British Stance on Elections Disappoints ProDemocracy Activists | By Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/dalai-lama-said-to-be-denied-south-african-visa.html | South Africa Dalai Lama Is Denied Visa | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/in-eastern-europe-ukraine-crisis-focuses-minds-on-nato-and-military-spending.html | Across Eastern Europe Military Spending Lags | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/nato-summit.html | NATO Plans a Special Force to Reassure Eastern Europe and Deter Russia | By Steven Erlanger Julie Hirschfeld Davis and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/russia-detains-estonian-officer-raising-tensions.html | Russia and Estonia Differ Over Detention | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/ukraine-cease-fire.html | Ukraine Deal Imposes Truce Putin Devised | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/iranian-jets-force-us-military-charter-plane-to-land.html | Jet Carrying Contractors Is Ordered to Land in Iran | By Peter Baker and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/broken-buildings-and-bruised-psyches-complicate-start-of-gaza-school-year.html | Damaged Buildings and Psyches Challenge Schools in Gaza | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/us-and-allies-form-coalition-against-isis.html | Obama Recruits 9 Allied Nations to Combat ISIS | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/asset-allocation/investing-to-make-a-difference-is-gaining-ground-.html | Investing to Make a Difference Is Gaining Ground | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/auto-insurance/offloading-the-risk-in-renting-a-car-ride.html | The Question of Coverage for Ride Service Drivers | By Ron Lieber | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/financial-schemes-against-the-elderly-are-increasing.html | Older Vulnerable and Swindled by Those They Loved | By Constance Gustke | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-06 | https://www.nytimes.com/2014/09/06/your-money/theres-more-to-estate-planning-than-the-will.html | Theres More to Estate Planning Than Just the Will | By Alina Tugend | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/media/bruce-morton-veteran-cbs-news-reporter-dies-at-83.html | Bruce Morton 83 Veteran CBS News Reporter | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/business/t-mobile-accuses-huawei-of-theft-from-laboratory.html | TMobile Accuses Huawei of Theft From Laboratory | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/carlos-campos-david-hart-lucio-castro-and-more-showed-at-fashion-week.html | Dressed for the New Idea of Success | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/fashion/coach-peter-som-jason-wu-and-creatures-of-the-wind-fashion-week-spring-2015.html | A Mixed Bag of Looks | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/2-lawyers-are-seeking-senate-seat-in-brooklyn.html | 2 Lawyers Are Seeking Senate Seat in Brooklyn | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/a-manhattan-post-office-is-the-only-address-some-people-have.html | A Manhattan Post Office Is the Only Address Some People Have | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/at-queens-cemetery-a-worker-falls-down-on-the-job.html | At Cemetery a Worker Falls Down on the Job | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/city-reports-3-new-cases-of-meningitis.html | City Reports 3 New Cases of Meningitis | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/cuomo-to-make-first-appearance-on-campaign-trail-as-primary-nears.html | Governor Assuming Campaign Mode Just Days Before Votes Are Cast | By Thomas Kaplan and David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/in-connecticut-john-g-rowland-ex-governors-trial-a-window-onto-political-strategizing.html | In Connecticut ExGovernors Trial a Window Onto Political Strategizing | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/missed-signs-in-a-bloodied-girls-abuse-case.html | Missed Signs in a Bloodied Girls Abuse Case | By Kim Barker | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-testimony-in-95-murder-case-points-the-finger-at-another-man.html | New Testimony in 95 Murder Case Points the Finger at Another Man | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/new-york-will-require-more-builders-to-add-affordable-units.html | New York Will Require More Builders to Add Affordable Units | By Matt AV Chaban and Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/nyregion/unarmed-man-shot-by-police-in-harlem-arrested-on-various-charges.html | Unarmed Man Shot by Police Arrested on Various Charges | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/a-cease-fire-in-ukraine.html | A CeaseFire in Ukraine | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/atlantic-citys-next-gamble.html | Atlantic Citys Next Gamble | By Nelson Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/gail-collins-passion-for-the-pill.html | Passion for the Pill | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/jobs-stall-and-so-does-the-economy.html | Jobs Stall and So Does the Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/joe-nocera-the-price-of-glory.html | The Price of Glory | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/opinion/the-secure-communities-illusion.html | The Secure Communities Illusion | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/baseball/in-win-royals-show-the-confidence-of-a-division-leader-.html | In Win Royals Show the Confidence of a Division Leader | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/charlie-powell-a-standout-regardless-of-the-sport-dies-at-82.html | Charlie Powell 82 a Standout Regardless of the Sport | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/golf/battling-a-noise-in-his-ear-garca-takes-lead-to-soundtrack-of-putts-falling-.html | A Noise Only He Can Hear Doesnt Keep Garca From a Round for All to See | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/soccer/fox-sports-introduces-stadium-hopping-channel-for-champions-league-.html | Fox Sports Develops Champions League Highlights Channel | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/at-us-open-faster-paced-wheelchair-tennis-is-on-display.html | On Wheels Too the Game Shifts Toward Speed | By Stuart Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/hope-for-japan-decades-after-a-disturbing-loss.html | Hope for Japan Decades After a Disturbing Loss | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/sports/tennis/with-a-youthful-ferocity-serena-williams-nears-another-us-open-title.html | Focused Ferocity by Williams on a Stage She Owns | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/silicon-valley-fights-order-to-pay-bigger-settlement-in-hiring-case.html | Silicon Valley Fights Order to Pay Bigger Settlement in Hiring Case | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/technology/two-cities-with-blazing-internet-speed-search-for-a-killer-app.html | Two Cities With Blazing Internet Speed Search for a Killer App | By Conor Dougherty | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/theater/bastards-of-strindberg-four-short-plays-at-the-lion.html | Things That Didnt Happen in Miss Julie | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/as-iraqi-christians-in-us-watch-isis-advance-they-see-a-slow-motion-genocide.html | As Iraqi Christians in US Watch ISIS Advance They See SlowMotion Genocide | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-providence-mayors-race-vincent-cianci-jr-stirs-field.html | Candidate Not on Providence Primary Ballot Stirs Mayoral Field | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/in-remote-detention-center-a-battle-on-fast-deportations.html | In Remote Detention Center a Battle on Fast Deportations | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/chris-christies-mexico-trip-looks-like-a-campaign-for-president.html | Christies Trip Looks Like a Campaign for President | By Michael Barbaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/us/politics/in-california-governors-race-jerry-brown-risks-little.html | In California Governors Race the Risks of Running a LowRisk Campaign | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/americas/toronto-mayor-called-to-testify-in-canada.html | Canada Toronto Mayor Called to Testify | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/indian-leader-modis-school-visit-draws-fire.html | Indian Leaders School Visit Draws Fire | By Suhasini Raj | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/north-korea-reported-to-test-short-range-missiles.html | North Korea Missile Test Reported | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/asia/rare-outbreak-of-dengue-fever-in-japan.html | Japan Rare Outbreak of Dengue Fever | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/hague-prosecutors-ask-to-delay-opening-of-kenyan-presidents-trial.html | The Hague Prosecutors Ask to Delay Opening of Kenyan Presidents Trial | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/politician-wins-spying-case-in-germany.html | Germany Politician Wins Spying Case | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/europe/since-nazi-occupation-a-fist-raised-in-resistance.html | Since Nazi Occupation a Fist Raised in Resistance | By Liz Alderman | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-06 | https://www.nytimes.com/2014/09/06/world/middleeast/iran-fails-to-address-all-nuclear-concerns-un-says.html | Iran Fails to Address All Nuclear Concerns UN Says | By John Harney | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-08-28 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/08/28/in-tuscany-working-the-harvest-at-a-farm-owned-by-sting-and-trudie-styler/ | Tuscany Fields of Gold Purple and Green | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-08-29 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/02/a-delano-in-las-vegas/ | Las Vegas Betting On That Miami Style | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/should-literature-be-considered-useful.html | Should Literature Be Considered Useful | By Adam Kirsch and Dana Stevens | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/hotel-review-fletcher-hotel-in-amsterdam.html | For the Adventurous Maybe but Not the Shy | By Elisa Mala | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/new-berlin-or-not-leipzig-has-new-life.html | The Hipsters Look Southward From Berlin | By Katie Engelhart | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/restaurant-report-tern-in-palo-alto-calif.html | Southern Italian Savored | By Nick Czap | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/03/giving-up-my-small-town-fantasy/ | My SmallTown Fantasy | By Reyhan Harmanci | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/sports/football/fantasy-football-week-1-matchup-breakdown.html | Ryan and Kaepernick Draw Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-awaiting-premieres-by-ratmansky-mark-morris-and-justin-peck.html | Discovery and Rediscovery | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-crossing-the-line-includes-trajal-harrell-and-xavier-le-roy.html | Fest Packed With Artists Bursting Out of the Box | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/fall-arts-preview-premieres-ahead-from-kyle-abraham-and-jodi-melnick.html | A Couple of Genius Moves | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-in-museums-masters-old-and-new.html | In Museums Masters Old and New | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-pierre-huyghes-unpredictable-retrospective.html | Conceptual Anarchy | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-prehistoric-tools-to-matisse-cut-outs.html | Prehistoric Tools to Matisse CutOuts | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-time-for-strategic-architecture.html | Transforming but Not Disrupting | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/fall-arts-preview-unruly-final-section-of-high-line-to-open.html | Upstairs a Walk on the Wild Side | By Anne Raver | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/a-long-gestation-for-u2s-next-album.html | A Long Gestation for U2s Next Album | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-charli-xcx-becomes-a-grown-up-performer.html | AntiPop Star Except for Those Hooks | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-deafheaven-swans-and-others-at-basilica-soundscape.html | Immersive Sound Fills a Factory | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ladysmith-black-mambazo-abdullah-ibrahim-and-others-commemorate-the-end-of-south-african-apartheid.html | Music From the Beloved Country | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-steve-reich-philip-glass-and-others-celebrate-nonesuch-records-at-bam.html | Saluting a Labels Legacy | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/abc-aims-for-diversity-with-shows-like-black-ish-and-fresh-off-the-boat.html | Diversity in Action as Well as in Words | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-gracepoint-wayward-pines-and-other-shows-are-set-far-from-new-york-and-los-angeles.html | It Was Good Enough for Frasier and Mary | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-madam-secretary-state-of-affairs-and-other-series-channel-hillary-rodham-clinton.html | Characters Inspired by YouKnowWho | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-showtimes-the-affair-offers-his-and-hers-flashbacks.html | Looking Back at Love and Memories Differ | By Cara Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/manhattan-love-story-and-a-to-z-new-network-sitcoms.html | Modern Romance With Laughs | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/video-games/fall-arts-preview-destiny-alien-isolation-and-other-coming-releases.html | Incoming Video Games Zero In | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/bearing-witness-in-ferguson.html | Let Us All Bear Witness to the Conversation | By Mark Leibovich | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/the-battle-for-new-york-schools-eva-moskowitz-vs-mayor-bill-de-blasio.html | Class Warefare | By Daniel Bergner | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-hollywood-has-realized-that-movies-starring-women-can-make-money.html | From Now on Women Save the World | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-julianne-moore-plays-a-fading-diva-in-maps-to-the-stars.html | Its Not Me Its the Story | By Charles McGrath | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Kindred Spirits Try Something New | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-representation-of-female-characters-in-movies-is-improving.html | Sugar Spice and Guts | By AO Scott and Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-the-disappearance-of-eleanor-rigby-stars-jessica-chastain.html | A Love Story His and Hers and Theirs | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/chappaqua-ny-a-hamlet-in-a-woodsy-setting.html | A Hamlet in a Woodsy Setting | By Elsa Brenner | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/blythe-danner-stars-in-the-country-house-a-new-play.html | Theater An Artistic Clan Under One Roof | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-glenn-close-returns-to-broadway-in-a-delicate-balance.html | Balancing Bliss and Dark Sadness | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-hamilton-fortress-of-solitude-as-off-broadway-musicals.html | Superhero Psycho Statesman Singing | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-the-river-constellations-and-into-the-woods-to-open.html | Short Spare and Spirited | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-when-on-the-town-hit-the-town.html | New Kids New Kids What a Helluva Team | By Eric Grode | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/things-to-do-in-36-hours-in-nashville.html | 36 Hours Nashville | By Christian L Wright | TX 8-072-191 | 2015-02-06 |

| 2014-09-03 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/where-to-print-those-vacation-photos.html | Where to Print Those Vacation Shots | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-fashion-world-and-the-mayor-are-getting-more-comfortable-with-each-other/ | The Designing Set Meets the Mayor | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://runway.blogs.nytimes.com/2014/09/04/the-genetically-blessed-of-fashion-week/ | The Weeks Genetically Blessed | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://well.blogs.nytimes.com/2014/09/04/adhd-children-excercise-pe/ | Put the Physical in Education | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/opinion/sunday/chinas-education-gap.html | Chinas Education Gap | By Helen Gao | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/05/world/americas/sergio-rodrigues-father-of-brazilian-furniture-design-dies-at-86.html | Sergio Rodrigues 86 Father of Brazilian Furniture Design | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-anne-sophie-mutter-and-christian-tetzlaff-open-new-yorks-classical-music-season.html | First the Sound of Violins | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-carnegie-halls-perspectives-series-features-joyce-didonato.html | Divas Vocal Itinerary Makes Stop in Venice | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-the-white-light-festival-seeks-the-cosmic-in-the-concert.html | Aural Journey Into the Spiritual | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/fall-arts-preview-ubuntu-festival-samples-south-african-sounds.html | A Nations Musical Blend Unfurled | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/fall-arts-preview-tvs-new-villains-hope-davis-john-carroll-lynch-yael-grobglas-and-others.html | So Good to Be Bad | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/eichmann-before-jerusalem-by-bettina-stangneth.html | SSObersturmbannfhrer Retired | By Steven Aschheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/james-ellroys-perfidia.html | The Big Sweep | By Dennis Lehane | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-dog-by-joseph-oneill.html | Time Out Dubai | By Lawrence Osborne | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/block-that-scam.html | Block That Scam | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/when-protege-resents-mentor.html | When Protge Resents Mentor | By Rob Walker | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/why-flunking-exams-is-actually-a-good-thing.html | Test Drive | By Benedict Carey | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-ben-affleck-stars-in-david-finchers-gone-girl.html | An ActorDirector Above Suspicion | By Cara Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-designing-a-fantastical-world-for-the-boxtrolls.html | A Civilization Separated by Manholes | By Mekado Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/fall-arts-preview-teyonah-parris-katherine-waterston-and-others-break-through.html | Breaths of Fresh Acting Talent | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/from-hawaii-to-a-chelsea-studio.html | How Sticker Shock Led to a Sale | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/mortgage-problems-when-buying-outside-the-box.html | Buying Outside the Box | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-alex-sharp-stars-in-the-curious-incident-of-the-dog.html | Incident of the Actor for the First Time | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/theater/fall-arts-preview-my-first-time-its-a-little-scary.html | My First Time Its a Little Scary | By Scott Heller and Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/michael-aram-on-the-artisans-of-delhi.html | Michael Aram on the Artisans of Delhi | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/refuge-and-renewal-on-lake-george.html | When the Trip Itself Is the Souvenir | By Bonnie Tsui | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/tracing-jewish-history-along-the-rhine.html | Uncovering a Lost World | By Peter Wortsman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/big-ticket-duplex-sets-a-record-at-71-3-million/ | Duplex Coop Sets a Record | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://cityroom.blogs.nytimes.com/2014/09/05/phragmites-a-fluffy-path-to-global-rule/ | A Fluffy Path to Global Rule | By Dave Taft | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/05/filling-the-empty-nest-with-animals/ | Filling the Empty Nest With Animals | By Julie Salamon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/american-jeweler-verdura-celebrates-75th-birthday-with-exhibit/ | Birthday Jewels | By Alainna Lexie Beddie | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/new-york-fashion-week-spring-summer-2015-makeup-pointers-at-jason-wu/ | Food Matters A Renaissance | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://tmagazine.blogs.nytimes.com/2014/09/05/prabal-gurung-footwear-new-york-fashion-week-spring-summer-2015/ | A New Line Shoe In | By Malina Joseph Gilchrist | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/05/sports/football/week-1-nfl-matchups.html | A Marquee Opener in the AFC | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/autoreviews/2015-volkswagen-golf-tdi-and-1-8t-review.html | BigTicket Engineering at a Deep Discount | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/autoreviews/a-solid-gold-structure-for-26000.html | A Solid Gold Structure for 26000 | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/choosing-stability-over-spectacle.html | Choosing Stability Over Spectacle | By Jerry Burton | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/collectibles/gen-z-driver-cool-for-school.html | GenZ Driver Cool for School | By Jim Koscs | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/automobiles/dont-tell-the-parking-attendant-the-new-corvette-is-a-snitch.html | Dont Tell the Parking Attendant The New Corvette Is a Snitch | By John R Quain | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/1004-by-ben-lerner.html | Impossible Mirrors | By Hari Kunzru | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/big-little-man-by-alex-tizon.html | Minority Report | By Jay Caspian Kang | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/elena-ferrantes-those-who-leave-and-those-who-stay.html | Between Women | By Roxana Robinson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/fractured-times-by-eric-hobsbawm.html | The Age of Hobsbawm | By Jonathan Freedland | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/friendswood-by-rene-steinke.html | Toxic Relationships | By Kate Southwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/getting-to-the-heart-of-things.html | Getting to the Heart of Things | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/hold-the-dark-by-william-giraldi.html | Hour of the Wolf | By John Wilwol | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/louise-pennys-the-long-way-home-and-more.html | Art of Murder | By Marilyn Stasio | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/rainey-royal-by-dylan-landis.html | Girlhood Gone | By Helen Schulman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/sweetness-9-by-stephan-eirik-clark.html | Weird Science | By David Kamp | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/terrence-holts-internal-medicine-and-more.html | Medical Memoirs | By Danielle Ofri | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-human-age-by-diane-ackerman.html | Future Footprints | By Rob Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/the-moors-account-by-laila-lalami.html | His Manifest Destiny | By Jeffery Renard Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/time-present-and-time-past-by-deirdre-madden.html | Dubliners | By Sarah Ferguson | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/books/review/we-are-not-ourselves-by-matthew-thomas.html | Family Circle | By Maggie Scarf | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/for-kayden-kross-the-family-business-happens-to-be-porn.html | When the Family Business Happens to Be Porn | By Kayden Kross | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/joan-rivers-remembered-at-a-book-party-betty-halbreich.html | Remembering Joan Is a Partys Subtitle | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/max-fish-space-ibiza-ludlow-hotel-and-more-open-in-time-for-fashion-week.html | The Catwalk Leads to the Lounge | By Ben Detrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/the-math-and-chemistry-of-marriage.html | The Math and Chemistry of Marriage | By Devan Sipher | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/when-the-hokey-pokey-just-doesnt-cut-it.html | When The Hokey Pokey Just Doesnt Cut It | By Linda Marx | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/world-accept-andreja-pejic-as-a-woman-fashion-week.html | A Models Life Chapter 2 | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/a-wedding-dress-i-never-expected-a-sari.html | The Right Sari | By Anjali Vaidya | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/idris-elba-no-stringers-attached.html | No Stringers Attached | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/is-it-wrong-to-watch-football.html | Hating the Game | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/so-bill-gates-has-this-idea-for-a-history-class.html | Everything Is Illuminated | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/magazine/who-made-that-cocktail-shaker.html | Who Made That Cocktail Shaker | By Melanie Rehak | TX 8-072-191 | 2015-02-06 |

| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/answers-to-questions-about-new-york-city-parks.html | Answers to Questions About New York City Parks | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/as-prekindergarten-expands-in-new-york-city-guiding-guided-play.html | Guiding Guided Play | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/at-mocha-hookah-in-brooklyn-heights-tasting-mint-orange-and-home.html | Tasting Mint Orange and Home | By Jennifer Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/her-villages.html | Her Villages | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/jane-pratt-shes-still-so-sassy.html | Shes Still So Sassy | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/lessons-in-brooklyn-harlem-and-whimsy.html | Lessons in Brooklyn Harlem and Whimsy | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/musician-leads-services-for-dead-pets.html | Requiem for a Pomeranian | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/photorealisms-lasting-influence.html | Photorealisms Lasting Influence | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/preserving-the-lighthouse-not-just-the-light.html | Preserving the Lighthouse Not Just the Light | By Clay Risen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/some-chinese-tourists-visit-new-york-but-sleep-in-new-jersey.html | So Close and Yet So Far | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/the-rise-and-fall-of-the-biggest-pot-dealer-in-new-york-city-history.html | Up in Smoke | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/go-with-the-flow.html | Liking Work Really Matters | By Paul A OKeefe | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-culture-shapes-our-senses.html | Cant Place That Smell You Must Be American | By T M Luhrmann | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/studying-ebola-then-dying-from-it.html | Studying Ebola Then Dying From It | By Pardis Sabeti | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/why-scotland-should-stick-with-britain.html | Why Scotland Should Stick With Britain | By Gordon Brown | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/a-broadway-buildings-history-inside-and-out.html | The Shearing of the Rockfall | By Christopher Gray | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/new-yorks-once-and-future-mansions.html | Once and Future Mansions | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/pavarottis-central-park-south-co-op-for-sale.html | A View Worthy of an Aria | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/puerto-rico-luring-buyers-with-tax-breaks.html | Luring Buyers With Tax Breaks | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/realestate/the-filmmaker-ira-sachs-home-on-fifth-avenue.html | Home and Occasional Film Set | By Dan Shaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/brandon-steiner-in-deal-with-yankees-is-a-sports-memorabilia-maven.html | Spinning Pinstripes Into Gold | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/for-torontos-little-india-a-new-crowd.html | A New Crowd With a New Vibe for Little India | By Michael Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/mud-worms-and-ropes-a-one-day-survival-course.html | A OneDay Lesson in Primal SelfPreservation | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-07 | https://www.nytimes.com/2014/09/07/travel/to-ride-again-another-day-in-colorado.html | To Ride Again Another Day | By Eli Gottlieb | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://6thfloor.blogs.nytimes.com/2014/09/06/analytics-is-eugenie-bouchard-overrated/ | ANALYTICS Is Bouchard in Charge | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://intransit.blogs.nytimes.com/2014/09/06/broaden-your-spatial-horizons/ | Trending Broaden Your Spatial Horizons | By Charu Suri | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://opinionator.blogs.nytimes.com/2014/09/06/when-its-the-doctor-who-cant-let-go/ | When Its the Doctor Who Cant Let Go | By Theresa Brown | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/dance/olden-goldies-and-wild-cards.html | Dance Olden Goldies and Wild Cards | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/calligraphy-as-visual-poetry.html | Art Calligraphy as Visual Poetry | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/design/marjorie-strider-sly-pop-artist-is-dead-at-83.html | Marjorie Strider Sly Pop Artist Is Dead at 83 | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/breaking-loose-from-big-festivals.html | Pop Breaking Loose From Big Festivals | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/music/glass-and-reich-share-a-stage.html | Classical Glass and Reich Share a Stage | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/nucky-thompson-back-in-the-day.html | Television Nucky Thompson Back in the Day | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/at-goldman-sachs-even-the-legal-fees-are-different.html | At Goldman Sachs Even the Legal Fees Are Different | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/corner-office-jane-park-of-julep-to-succeed-fly-like-a-bumblebee.html | To Succeed Fly Like a Bumblebee | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/at-alibaba-the-founder-is-squarely-in-charge.html | The Jack Ma Way | By David Barboza | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/international/greek-leader-promises-cuts-in-oil-and-income-taxes.html | Greek Leader Promises Cuts in Oil and Income Taxes | By Niki Kitsantonis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/business/just-13-and-working-risky-12-hour-shifts-in-the-tobacco-fields.html | Just 13 and Working Risky 12Hour Shifts in the Tobacco Fields | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/bill-cunningham-blithe-spirits.html | Blithe Spirits | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/how-to-get-over-that-ex.html | Excising That Ex | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/skylight-group-transforms-empty-spaces-for-fashion-week.html | Offering Designers a Blank Canvas | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/wework-goes-to-summer-camp.html | Camping Out With the Office | By Marisa Meltzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/zaldy-onetime-club-kid-model-and-costumer-to-pop-stars-returns-to-fashion-week.html | Another Life in the Many Lives of Zaldy | By William Van Meter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/jobs/an-early-spark-of-interest.html | An Early Spark of Interest | By Patricia R Olsen | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/movies/rossellinis-eternal-city.html | Film Rossellinis Eternal City | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-conductor-promotes-risk-taking-in-music-programs.html | A Conductor Promotes RiskTaking in Music Programs | By Phillip Lutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-canton-palace-in-somerville.html | Indecision Rewarded | By Phoebe Nobles | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-one-twenty-one-in-north-salem.html | FreshHued Cuisine in a Rustic Home | By Alice Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-ordinary-in-new-haven.html | Washington Stopped Here So Did Brando | By Sarah Gold | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/a-review-of-the-addams-family-in-bellport.html | Out to the Cemetery Its Showtime Again | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/cuomo-finally-and-briefly-hits-campaign-trail-on-eve-of-democratic-primary.html | On Eve of the Democratic Primary Cuomo Briefly Hits the Campaign Trail | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/getting-the-catch-directly-to-the-restaurant.html | Getting the Catch Directly to the Restaurant | By Emily J Weitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/nyregion/homegrown-plays-reach-new-jerseys-stages.html | Homegrown Plays Reach the States Stages | By Michael Sommers | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/a-65-ton-dinosaur-as-a-distraction-from-nato-ukraine-and-isis.html | A 65Ton Dinosaur as a Distraction From NATO Ukraine and ISIS | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/corinna-gardner.html | Corinna Gardner | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/frank-bruni-demanding-more-from-college.html | Demanding More From College | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/from-bad-to-worse-with-ebola.html | From Bad to Worse With Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/how-divorced-parents-lost-their-rights.html | How Divorced Parents Lost Their Rights | By Robert E Emery | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/inquiry-into-ferguson-mo-police-practices-is-just-a-start.html | Justice in St Louis County | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/limbo-and-cruelty-at-guantanamo.html | Limbo and Cruelty at Guantanamo | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/maureen-dowd-is-it-wwiii-or-just-twitter.html | Is It WWIII or Just Twitter | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-2.html | When Whites Just Dont Get It Part 2 | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/ross-douthat-rape-and-rotherham.html | Rape and Rotherham | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/opinion/sunday/tom-friedman-leading-from-within.html | Leading From Within | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/public-editor/meant-as-portraits-seen-as-hagiography.html | Meant as Portraits Seen as Hagiography | By Margaret Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/autoracing/an-indycar-champion-who-stays-sharp-by-driving-go-karts.html | An IndyCar Champion Who Stays Sharp by Driving GoKarts | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/amid-the-bustle-derek-jeter-has-a-quiet-day-at-the-plate.html | With Jeter Nearing His Farewell Yankees Benefit From a Royals Early Departure | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/baseball/j-d-martinez-finds-new-life-as-a-tigers-hitter.html | Castoffs New Swing Leads to a Pennant Race | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/basketball/two-young-stars-lead-teams-to-wnba-finals.html | Two Young Stars Lead Teams to WNBA Finals | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/rex-ryans-words-stay-bold-but-a-little-less-brash-with-the-jets.html | Giants Retreat From a Position of Strength | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/own-a-piece-of-a-pga-tour-pro-a-start-up-embraces-that-idea-.html | Still Bold Ryans Words Grow a Little Less Brash | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/texas-am-fans-are-fluent-in-the-science-of-yelling.html | Own a Piece of a PGA Tour Pro A StartUp Embraces That Idea | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/chief-umpire-stepping-down-will-leave-indelible-legacy-in-chalk.html | At Texas AM Fans Are Fluent in the Science of Yelling | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/kei-nishikori-reaches-us-open-final-beating-novak-djokovic.html | Chief Umpire Stepping Down Will Leave Indelible Legacy in Chalk | By John Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/serena-williams-faces-caroline-wozniacki-in-us-open-womens-final.html | A First for Nishikori Whos One Win Away | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/us-open-2014-roger-federer-ousted-by-marin-cilic-in-semifinal.html | Williams and Wozniacki Friends Confidantes and Opponents in Final | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sunday-review/why-dont-more-men-go-into-teaching.html | Cilic Drubs Federer Setting Up Final Featuring Zero Members of the Big 4 | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/technology/okcupids-unblushing-analyst-of-attraction.html | Why Dont More Men Go Into Teaching | By Motoko Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | | OkCupids Unblushing Analyst of Attraction | By Natasha Singer | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/a-child-helps-your-career-if-youre-a-man.html | For Working Mothers a Price to Pay | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/upshot/why-democrats-cant-win.html | Why Democrats Cant Win | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/a-live-action-comic-book-brings-zygon-to-life.html | A Live Action Comic Book Brings Zygon to Life | By Robyn Ross | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/challenging-the-president-but-only-on-the-golf-course.html | Challenging the President  but Only on the Golf Course | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/conservatives-focus-on-degrees-of-conservatism.html | Conservatives Focus on Degrees of Conservatism | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/for-Jihad-recruits-a-pipeline-from-Minnesota-to-militancy.html | For Jihad Recruits a Pipeline From Minnesota to Militancy | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/lillian-gobitas-klose-90-dies-stood-against-mandatory-pledge.html | Lillian Gobitas Klose 90 Stood Against Mandatory Pledge | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/politics/congresss-light-pre-election-schedule-matches-legislative-goals.html | Light PreElection Schedule in Congress Matches Legislative Goals | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/kansas-governor-hopefuls-hurl-barbs-in-first-debate.html | Kansas Governor Hopefuls Hurl Barbs in First Debate | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/lessons-from-losses-drive-massachusetts-candidates.html | Lessons From Losses Drive Massachusetts Candidates | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/obama-said-to-delay-executive-action-on-immigration.html | Obama to Delay Executive Action on Immigration | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/texas-candidate-reveals-personal-tale-of-two-abortions-.html | Texas Candidate Reveals Personal Tale of Two Abortions | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/redactions-in-us-memo-leave-doubts-on-data-surveillance-program.html | Redactions in US Memo Leave Doubts on Data Plan | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/africa/sierra-leone-to-impose-widespread-ebola-quarantine.html | Sierra Leone to Institute ThreeDay Ebola Quarantine | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/5-days-of-flooding-in-northern-india-many-dead.html | 100 Die in 5 Days of Flooding in Northern India | By Hari Kumar | TX 8-072-191 | 2015-02-06 |

| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/afghanistan.html | Taliban Close to Seizing Key District Afghans Say | By Rod Nordland and Taimoor Shah | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/to-draw-in-new-crowds-the-pachinko-industry-bets-on-itself.html | To Draw In New Crowds an Industry Bets on Itself | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/as-crises-pile-up-a-president-sticks-to-his-deliberative-approach.html | As Crises Pile Up a President Sticks to His Deliberative Approach | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/cease-fire-in-ukraine-holds-but-soldiers-and-residents-doubt-it-will-last.html | CeaseFire in Ukraine Is Shaken as Violations Are Reported in Southeast | By Carlotta Gall and Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/europe/evidence-grows-of-russian-orthodox-clergys-aiding-ukraine-rebels.html | Evidence Grows of Russian Orthodox Clergys Aiding Ukraine Rebels | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/malaysia-plans-to-search-crash-site-of-flight-17.html | Malaysia Plans to Search Crash Site in Ukraine | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/from-a-texas-company-to-a-political-maelstrom-in-the-syrian-civil-war-.html | From a Texas Company to a Political Maelstrom in the Syrian Civil War | By Heather Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/refugees-reshape-their-camp-at-the-risk-of-feeling-at-home.html | Refugees Reshape Their Camp at the Risk of Feeling at Home | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-06 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/middleeast/syria.html | Syrian Bombs Hit MilitantHeld Territory | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/crosswords/chess/feat-of-historic-proportions-for-an-italian-grandmaster.html | Feat of Historic Proportions for an Italian Grandmaster | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/a-hunt-for-a-camera-finds-a-husband.html | A Hunt for a Camera Finds a Husband | By Nina Reyes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/absent-or-close-the-hearts-grow-fonder.html | Absent or Close the Hearts Grow Fonder | By Nina Reyes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/fashion/weddings/like-music-to-each-others-ears.html | Like Music to Each Others Ears | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/football/new-drug-policy-is-likely-for-nfl.html | New Drug Policy Is Likely | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/golf/americans-making-inroads-at-bmw-arent-same-ones-on-path-to-the-ryder-cup.html | Factors at BMW but Afterthoughts at Ryder Cup | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/michigan-and-notre-dame-have-different-versions-of-their-breakup.html | Irish Give Rivals a Powerful Parting Shot | By Mark Viera | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/ncaafootball/oregon-shocks-michigan-state-with-big-plays-and-stifling-defense.html | With Big Plays and Stifling Defense Oregon Surges Past Michigan State | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/sports/tennis/tennis-fans-rejoice-after-kei-nishikoris-win-over-novak-djokovic.html | In the Wee Hours Japan Erupts in Celebration | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/judge-orders-texas-to-pay-fees-for-districts-in-finance-case.html | Judge Orders State to Pay Fees for Districts in Finance Case | By Morgan Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/nursing-facilities-blast-three-strikes-proposal.html | Nursing Facilities Blast Three Strikes Proposal | By Edgar Walters | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/us/politics/foreign-powers-buy-influence-at-think-tanks.html | Foreign Powers Buy Influence at Think Tanks | By Eric Lipton Brooke Williams and Nicholas Confessore | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-07 | https://www.nytimes.com/2014/09/07/world/asia/building-good-will-in-afghanistan-but-not-without-a-fight.html | Building Good Will in a Troubled Afghan District but Not Without a Fight | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/cisco-has-a-server-centric-vision-for-itself/ | Cisco Emphasizes Server Products in New Strategy | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/tech-giants-embrace-the-smart-home-but-consumers-remain-skeptical/ | Smart Appliances Still Problematic | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/04/the-food-startup-hampton-creek-adds-tech-talent/ | Food StartUp Lures Techies | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/07/guardians-draws-most-at-the-box-office-identical-very-few/ | Guardians Draws Most Identical Very Few | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://bits.blogs.nytimes.com/2014/09/07/rethinking-privacy-on-the-internet/ | Facebook Generation Rekindles Expectation of Privacy Online | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/07/world/asia/north-korea-says-it-will-put-american-on-trial.html | North Korea Says American Will Face Trial on Sunday | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/erasing-borders-festival-takes-a-modern-turn.html | Traditions Meld Deftly to the Contemporary | By Brian Seibert | TX 8-072-191 | 2015-02-06 |

| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/kathryn-morgan-uses-social-media-as-she-gears-for-her-return.html | Betrayed by Her Body a Dancer Connects Online | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/dance/mazzini-dance-brings-star-power-to-new-york.html | With Fervor an Acolyte Breaks Out on Her Own | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/oliver-herring-at-a-task-party-at-madison-square-park.html | Making Art on the Spot and on the Fly | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/design/suitcase-yields-a-monet.html | Suitcase Yields a Monet | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/honoring-arthur-gelb.html | Honoring Arthur Gelb | Compiled by Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/here-be-sirens-a-little-philosophy-included.html | Wingless but Theyve Found Their Soul Mates | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/music/robert-plant-releases-lullaby-and-the-ceaseless-roar.html | Ascending Without the Zeppelin | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/chuck-todd-begins-as-host-of-nbcs-meet-the-press.html | Meet the Host Defying the Rules | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/joan-rivers-funeral.html | A Memorial of Mirth and Celebrity | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/books/hack-attack-puts-a-spotlight-on-rupert-murdoch.html | Stop the Presses Casting Reporters as Noble and Evil | By Jo Becker | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/alibaba-takes-to-the-road.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/politicos-top-editor-quits-over-strategic-differences-with-founders.html | Top Editor at Politico Quits | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/with-videos-of-killings-isis-hones-social-media-as-a-weapon.html | Medieval Message Modern Delivery | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/crosswords/bridge/luck-and-skill-prevail-at-cavendish-open-pairs.html | Luck and Skill Prevail at Cavendish Open Pairs | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/movies/once-upon-a-time-veronica-a-marcelo-gomes-feature.html | Trying to Figure Out Her Patients and Herself | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/princeton-faculty-to-vote-on-altering-sexual-misconduct-policies.html | Princeton Nears Vote to Alter Sexual Misconduct Rules | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |

| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/some-retail-workers-find-better-deals-with-unions.html | For Retail Staff Union Made a Difference | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/let-the-susquehanna-river-run-wild.html | Let the River Run Wild | By John Waldman Karin E Limburg and Amy Roe | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-source-of-new-yorks-greatness.html | The Source of New Yorks Greatness | By Russell Shorto | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/royals-spoil-yankees-derek-jeter-day.html | Royals Respectfully Decline to Go Along With a Perfect Yankees Script | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levenson-atlanta-hawks-sale.html | Views on Race Again Prompt an NBA Sale | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/chris-ivorys-long-run-helps-jets-beat-raiders-in-opener.html | 71Yard Run Helps Jets Overcome Mistakes | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-for-kei-nishikori-a-bold-move-to-chase-a-tennis-dream.html | A Nonconformist Seizing His Dream | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/us-open-2014-serena-williams-beats-caroline-wozniacki-for-18th-grand-slam-title.html | Queen of Queens | By NailaJean Meyers | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/can-apple-build-a-cool-and-convenient-iwatch.html | Success of Apple Smartwatch May Rely on Health Care Partnerships | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/theater/a-musical-winters-tale-breezes-through-central-park.html | With Fur and Song Transforming the Tragic | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/americas/as-brazil-vote-nears-testimony-ties-top-political-figures-to-corruption-scandal.html | Oil Scandal Erupts Again as Brazilians Near Election | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/asia/afghan-court-sentences-7-men-to-death-in-rape-case.html | Afghan Court Wastes No Time Sentencing 7 to Death in Rape Case | By Rod Nordland and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/britain-promises-scotland-more-self-rule-if-it-rejects-independence.html | As Polls Tighten Britain Promises Scots More SelfRule if They Reject Independence | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/classes-wait-in-northern-iraq-as-schools-double-as-shelters.html | With Schools Doubling as Shelters Classes Wait | By Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-07 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/iraq.html | US Intervention in Iraq Extends to a Second Dam | By Helene Cooper Kareem Fahim and C J Chivers | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://artsbeat.blogs.nytimes.com/2014/09/08/michael-sheen-and-kate-burton-to-appear-in-under-milk-wood-in-new-york/ | Michael Sheen to Star in Under Milk Wood | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/gustavo-cerati-a-star-of-south-americas-pop-scene-dies-at-55.html | Gustavo Cerati 55 a Star of South Americas Pop Scene | By Larry Rohter | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/international/peter-sculthorpe-composer-steeped-in-australias-sounds-dies-at-85.html | Peter Sculthorpe 85 Composer Steeped in Australias Sounds | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/new-yorker-festival-to-feature-larry-david.html | New Yorker Festival to Feature Larry David | By Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/penelope-niven-carl-sandburg-biographer-dies-at-75.html | Penelope Niven Carl Sandburg Biographer Dies at 75 | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/gms-board-is-seen-as-slow-in-reacting-to-safety-crisis.html | GMs Board Is Seen as Slow in Reacting to Safety Crisis | By Bill Vlasic | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/bloomberg-news-stands-out-with-editorial-policy-to-not-report-on-itself.html | Bloomberg News Stands Out With Editorial Policy to Not Report on Itself | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/documentary-explores-b-film-kingdom-of-golan-and-globus.html | Documentary Looks Back at BFilm Powerhouse | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/filmmaker-William-Pohlad-pins-hopes-on-a-beach-boy.html | Filmmaker Pins Hopes on a Beach Boy | By Michael Cieply | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/fusion-expected-to-name-tim-pool-its-director-of-media-innovation.html | Fusion Set to Name Innovation Director | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/jimmy-dean-goes-from-breakfast-nook-to-dinner-table.html | Jimmy Dean Goes From Breakfast Nook to Dinner Table | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/media/nielsen-finds-older-adults-are-embracing-digital-video.html | Older Adults Make Move to Digital in Viewing | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/police-in-spain-arm-themselves-with-social-media-to-fight-crime.html | Police in Spain Arm Themselves With Social Media to Fight Crime | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/business/yale-fund-takes-aim-at-climate-change.html | Yale Fund Takes Aim at Climate Change | By Geraldine Fabrikant | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/dining/grandmas-meat-loaf-hardly-her-retirement-home-now-has-a-3-star-chef.html | Grandmas Meat Loaf Hardly Her Home Now Has a 3Star Chef | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/education/harvards-school-of-public-health-gets-350-million-from-the-morningside-foundation.html | Hong Kong Group to Give Harvards School of Public Health 350 Million | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/alexander-wang-victoria-beckham-derek-lam-and-more-show-at-fashion-week.html | At Beckham and Altuzarra Risks Work | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/fashion/prabal-gurung-ralph-rucci-and-suno-show-at-fashion-week.html | Delivering Messages Some at a Post Office | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/after-55-years-in-vaunted-spot-a-picasso-is-persuaded-to-curl.html | After 55 Years in Vaunted Spot a Picasso Is Persuaded to Curl | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/an-end-of-summer-race-thats-not-just-about-speed.html | An EndofSummer Race Thats Not Just About Speed | By Andrew Cotto | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/broken-windows-real-ones-surge-in-public-housing.html | Broken Windows Real Ones Surge in Public Housing | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/council-members-at-hearing-will-question-bratton-about-police-retraining-after-chokehold-case.html | Council Members at Hearing Will Question Bratton About Police Retraining | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/cuomo-accused-of-party-disloyalty-backs-legislator-facing-the-same-charge.html | Cuomo Accused of Party Disloyalty Backs Legislator Facing the Same Charge | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/its-electric-thousands-show-up-for-zany-vibe-and-a-charity-run.html | Its Electric Thousands Show Up for Zany Vibe and a Charity Run | By Kenneth R Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/libraries-in-brooklyn-add-hours-and-staff.html | Libraries in Brooklyn Add Hours and Staff | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/nyregion/new-service-offers-taxis-exclusively-for-women.html | New Service Offers Taxis Exclusively for Women | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/a-fairer-shot-for-student-debtors.html | A Fairer Shot for Student Debtors | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/charles-blow-crime-bias-and-statistics.html | Crime Bias and Statistics | By Charles M Blow | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/miners-battle-black-lung-and-bureaucracy.html | Miners Battle Black Lung and Bureaucracy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/paul-krugman-scots-what-the-heck.html | Scots What the Heck | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/the-ebb-and-flow-of-health-spending.html | The Ebb and Flow of Health Spending | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/opinion/voter-id-on-trial-in-texas.html | Voter ID on Trial in Texas | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/baseball/the-yankees-honor-derek-jeter-as-an-icon-of-his-generation.html | Celebrating Glory With Little Hope to Add to It | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/basketball/bruce-levensons-email-reveals-depth-of-nbas-racism-issues.html | Searching for the True Scale of Bigotry in the NBA | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/giants-new-tandem-eager-to-prove-itself.html | Giants New Tandem Eager to Prove Itself | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/football/marijuana-seeps-into-some-colorado-pre-game-rituals.html | Footballs in the Air and in Denver So Is the Sweet Smell of Herb | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/golf/billy-horschel-wins-at-bmw-championship-as-others-stagger-toward-years-end.html | Horschel Wins Others Stagger Toward Years End | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/ncaafootball/pat-haden-draws-scrutiny-to-college-football-playoff-committee.html | Questions of Bracket Biases After a USC Leaders Outburst | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/serena-williams-appears-to-be-in-a-class-by-herself.html | A Champion With Peers Present Company Excluded | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/sports/tennis/tennis-world-wobbles-as-competitive-axis-begins-to-shift.html | Tennis World Wobbles as Competitive Axis Begins to Shift | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/airlines-take-the-bump-out-of-turbulence.html | Taking the Bump Out of Turbulence | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/technology/facebooks-feeds-give-videos-a-boost.html | Facebooks Feeds Give Videos a Boost | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/as-2-go-free-joe-freeman-britt-a-dogged-ex-prosecutor-digs-in.html | As 2 Go Free a Dogged ExProsecutor Digs In | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/legal-use-of-marijuana-clashes-with-workplace-drug-testing.html | Legal Use of Marijuana Clashes With Job Rules | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/in-rhode-island-governors-race-pension-fund-draws-deep-divisions.html | Pension Fund Draws Deep Divisions in RI Governors Race | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/john-f-tierney-faces-hurdles-to-re-election.html | Veteran Democrat Faces Hurdles to Reelection | By Katharine Q Seelye and Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/us/politics/political-shift-stalls-obamas-efforts-to-overhaul-immigration.html | Political Shift Stalls Efforts to Overhaul Immigration | By Julie Hirschfeld Davis and Ashley Parker | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/despite-sanctions-cash-keeps-flowing-at-playground-for-russias-rich.html | Despite Sanctions Cash Keeps Flowing at Playground for Russias Rich | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/europe/ukraine-and-russia-face-gaps-in-a-truce-and-a-chasm-on-the-issues.html | Ukraine and Russia Face Gaps in a Truce and a Chasm on the Issues | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/destroying-isis-may-take-3-years-white-house-says.html | Destroying ISIS May Take Years US Officials Say | By Eric Schmitt Michael R Gordon and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/gaza-strip-palestinian-leader-assails-hamas-calling-unity-pact-into-question.html | Palestinian Leader Assails Hamas Calling Unity Pact Into Question | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-08 | https://www.nytimes.com/2014/09/08/world/middleeast/qatars-support-of-extremists-alienates-allies-near-and-far.html | Qatars Support of Extremists Alienates Allies Near and Far | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://newoldage.blogs.nytimes.com/2014/09/03/a-better-flu-shot/ | Study Backs HighDose Flu Vaccine | By Judith Graham | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/03/can-exercise-cause-a-l-s/ | Exercise Canu2019t Give You ALS | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/health/action-films-may-spur-the-need-to-feed.html | Behavior Action Films May Spur the Need to Feed | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-09 | https://www.nytimes.com/2014/09/science/space/astronomers-give-name-to-network-of-galaxies.html | Astronomy Giving the Milky Way a New Sense of Place | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-09 | https://www.nytimes.com/2014/09/05/business/stephen-d-isaacs-is-dead-at-76-washington-post-editor-and-columbia-professor.html | Stephen D Isaacs 76 Editor and Professor of Journalism | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/05/ask-well-is-horseback-riding-good-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://artsbeat.blogs.nytimes.com/2014/09/08/koons-creating-sculptures-for-new-philanthropy-project/ | Koons Makes Sculptures for a Charity | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://bits.blogs.nytimes.com/2014/09/08/home-depot-confirms-that-it-was-hacked/ | Home Depot Data Breach Could Be the Largest Yet | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/chiquita-delays-shareholder-meeting-to-talk-with-bidders/ | Talking to Suitors | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/electrolux-to-buy-g-e-appliances-business-for-3-3-billion/ | In 2nd Try Electrolux Reaches Deal to Buy GE Appliances Unit for 33 Billion | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/general-mills-to-buy-annies-for-820-million-in-cash/ | Shift to Organics | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/hours-before-sentencing-u-s-judge-says-cohen-trades-should-count-against-martoma/ | Martoma SAC Capital ExTrader Gets 9 Years | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/royal-bank-of-scotlands-u-s-unit-sets-price-range-for-i-p-o/ | Going Public | By Dealbook | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/a-family-cycle-of-diabetes/ | Childbirth Passing On Risk for Diabetes | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/obesity-around-the-nation/ | Nutrition Mixed News on Obesity Rates | By Anahad OConnor | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/prediabetes-blood-sugar/ | Diabetes a Crisis of Inaction | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://well.blogs.nytimes.com/2014/09/08/reclining-airplane-seat-design/ | Taking a Position on Plane Comfort | By Tara ParkerPope | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/design/stonehenge-at-dawn-inside-the-circle.html | Among the Ancient Stones Magic as Potent as Ever | By Edward Rothstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/albums-from-banks-lee-brice-and-matthew-shipp.html | Love as Addiction and Accepting It | By Jon Pareles Jon Caramanica Ben Ratliff and Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/philharmonic-to-raise-funds-for-2019-renovation.html | Philharmonic Takes Step to Renovate | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/sir-richard-bishop-at-the-issue-project-room.html | A Guitarist Lays Aside Abstractions and Keeps It Sweet Giving Whats Required | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/the-cassatt-string-quartet-at-bargemusic.html | Striving for a Delicate Balance Even in Times of Change | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/frontline-ebola-outbreak-and-hunting-boko-haram.html | Human Misery and Menace Run Amok | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/in-utopia-on-fox-real-people-build-an-unreal-world.html | A World From Scratch | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/in-world-order-henry-kissinger-sums-up-his-philosophy.html | Writing of History He Helped to Make | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/books/margaret-macmillan-discusses-causes-of-world-war-i.html | A War Is Long Over but Many Still Seek to Learn Its Lessons | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/a-bartenders-tools-stir-up-trouble-at-airport-security.html | A Bartenders Tools Stir It Up Trouble at Airport Security | By Charles Joly | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/an-energy-boom-lifts-the-heartland.html | Boom in Energy Spurs Industry in the Rust Belt | By Nelson D Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/in-flight-rage-understandable-but-not-common.html | InFlight Rage Understandable but Rare | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/ryanair-to-buy-up-to-22-billion-worth-of-boeing-jets.html | Ryanair to Place Big Order With Boeing | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/international/us-group-says-china-could-be-violating-trade-accords.html | Chinas Antitrust Campaign Seen as Possible Breach of WTO Rules | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/james-corden-to-replace-craig-ferguson-as-host-of-the-late-late-show-on-cbs.html | CBS Chooses a British Actor and Comedian to Host The Late Late Show | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/chikungunya-dengue-japan-and-the-us.html | MosquitoBorne Viruses Hit Japan and the US | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/dementia-alcohol-alzheimers.html | Drinking as a Cause of Dementia | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/in-doctored-shortcomings-of-healthcare-and-doctor.html | A Doctors Malaise and a Professions | By Florence Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/lasker-award-winner-calls-for-more-genetic-testing-in-cancers.html | Lasker Winner Urges More Cancer Testing | By Lawrence K Altman and Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/health/unused-pills-return-to-pharmacies.html | DEA to Allow Return of Unused Pills to Pharmacies | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/movies/the-green-prince-tells-the-story-of-mosab-hassan-yousef.html | A Bond Fraught With Danger | By Larry Rohter | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/andrew-cuomo-and-zephyr-teachout-in-final-campaigning-for-new-york-governor.html | Cuomo and Teachout Have Brief Duel the Day Before the Primary Election | By Thomas Kaplan and David W Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/black-women-find-a-growing-business-opportunity-care-for-their-hair.html | Black Women See Openings for Business in Hair Care | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/bratton-outlines-overhaul-in-training-for-new-york-city-police-officers.html | Bratton Outlines an Overhaul in Police Training | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/for-iconoclasts-of-decades-past-design-took-wing-on-secluded-beekman.html | In Era of Iconoclasts Imagination Took Wing on Beekman Place | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/new-york-hires-consultant-to-create-rikers-island-reform-plan.html | City Hires a Consulting Firm to Develop a Reform Plan for Rikers Island | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/the-nfls-absurd-marijuana-policy.html | The NFLs Absurd Marijuana Policy | By Nate Jackson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/what-will-finally-doom-the-death-penalty.html | What Will Doom the Death Penalty | By Daniel LaChance | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/a-superhero-of-sorts-in-a-hunt-for-artifacts.html | A Superhero of Sorts in a Hunt for Artifacts | By John Markoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/antidepressants-and-pregnancy-carb-conundrum.html | Antidepressants and Pregnancy Carb Conundrum | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/best-selling-science-books.html | Science Best Sellers | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/nasa-missions-approved-to-go-on.html | NASA Missions Approved to Go On | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/no-glass-ceiling-for-worker-bees.html | No Glass Ceiling for Worker Bees | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/revisiting-the-moon.html | The Moon Comes Around Again | By Natalie Angier | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/science/unlike-anything-they-have-ever-seen-before.html | Marine Life Unlike Anything They Have Ever Seen Before | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/broncos-and-colts-open-new-season-of-typecasting-the-athletic-stars.html | A New Season of Typecasting for NFL Quarterbacks | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/football/ray-rice-video-shows-punch-and-raises-new-questions-for-nfl.html | After Punch Is Seen Rice Is Out | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/penn-states-postseason-ban-is-lifted.html | NCAA Decides to Roll Back Sanctions Against Penn State | By Steve Eder and Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ncaafootball/uscs-pat-haden-fined-for-altercation-with-referees.html | USCs Haden Is Fined | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/soccer/one-more-issue-for-world-soccer-sepp-blatter-fatigue.html | Finally a Change Atop FIFA Dont Count on It | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/tennis/marin-cilic-defeats-kei-nishikori-at-us-open-for-his-first-grand-slam-title.html | At End of Long Road an Effortless Victory | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/amazon-struggling-fire-phone.html | Amazon Cuts Struggling Phones Price to 99 Cents | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/technology/twitter-begins-testing-buy-button-for-posts.html | Twitter Begins Testing a Buy Button for Instant Purchases by Its Users | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/forum-revival-has-been-postponed.html | Forum Revival Has Been Postponed | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/theater/kim-daviess-smoke-explores-power-and-desire.html | Pair of Partygoers Turn Up the Heat in the Kitchen | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/the-methodology-of-our-college-access-index.html | The Methodology of Our CollegeAccess Index | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/upshot/top-colleges-that-enroll-rich-middle-class-and-poor.html | Measuring Colleges Success in Enrolling the Less Affluent | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/ferguson-council-looks-to-improve-community-relations-with-police.html | Ferguson Sets Broad Change for City Courts | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/bill-clinton-george-w-bush.html | Laughs and Accolades as Clinton and Bush Introduce a Leadership Program | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/healthcaregov-upgrades-are-priority-for-new-health-and-human-services-chief.html | Health Chief Seeks to Focus on Insurance Site | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/lew-says-decision-near-on-corporate-tax-actions.html | Lew Says Administration Is Near a Decision on Curbing Corporate Expatriates | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/veterans-affairs-secretary-mcdonald-hiring-healthcare.html | New VA Secretary Says Hiring Spree Is Needed to Meet Patient Demand | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/afghan-candidate-vows-again-to-reject-presidential-results.html | Afghan Candidate Vows to Reject Disputed Vote | By Rod Nordland | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/asia/hundreds-dead-in-flooding-in-india-and-pakistan.html | India and Pakistan Strain as Flooding Kills Hundreds | By Nida Najar and Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/germany-arrests-3-on-charges-of-joining-somali-militants.html | Germany 3 Detained Over Ties to Somali Militants | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/new-un-human-rights-chief-urges-action-to-end-conflicts-in-syria-and-iraq.html | Syria and Iraq Called Urgent by New UN Rights Chief | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/prince-william-and-his-wife-kate-expecting-a-2nd-royal-baby.html | Another Royal Baby Is Expected for an Uneasy Kingdom | By Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/turkey-is-courted-by-us-to-help-fight-isis.html | Turkey Is Courted by US to Help Fight ISIS | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraine-russia-crimea-mariupol-poroshenko.html | Brushing Off Threats EU Votes to Toughen Its Sanctions on Russia | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/ukraines-presidential-palace-is-not-yet-an-emblem-of-change.html | Ukraine Palace Is Still Emblem of Dysfunction | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/irans-ayatollah-khamenei-has-prostate-surgery.html | Irans Top Leader Undergoes Prostate Surgery | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/middleeast/iraq.html | Iraqi Cabinet Approved but Lawmakers Leave Door Open to Disputes | By Kareem Fahim and Azam Ahmed | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/zalmay-khalilzad-tax-evasion-investigation.html | Former Envoy Reported Facing a Federal Inquiry | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/alibaba-begins-wooing-wall-street/ | Alibaba Begins Wooing Wall Street | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/brokers-battle-deutsche-bank-over-selling-in-house-products/ | Brokers Battle Deutsche Bank Over Selling InHouse Products | By Randall Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/federal-reserve-signals-intent-to-pressure-largest-banks-to-slim-down/ | Federal Reserve Signals Intent to Pressure the Largest Banks to Slim Down | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/shifting-polls-in-scotland-send-investors-rushing-for-shelter/ | Weighing Down the Pound | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://dealbook.nytimes.com/2014/09/08/support-in-coca-cola-vote-depends-on-how-the-math-is-done/ | Support in CocaCola Vote Depends on How the Math Is Done | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/music/magda-olivero-frenzy-inspiring-soprano-dies-at-104.html | Magda Olivero FrenzyInspiring Soprano Dies at 104 | By Margalit Fox | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/keep-your-data-yours-while-traveling.html | Keep Your Data All Yours | By Harriet Edleson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/media/remembering-9-11-by-celebrating-the-tenacity-of-a-tree-that-survived.html | Remembering 911 by Celebrating the Tenacity of a Tree That Survived | By Jane L Levere | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/business/s-truett-cathy-93-chick-fil-a-owner-dies.html | S Truett Cathy 93 ChickfilA Owner Dies | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/edun-opening-ceremony-versus-versace-and-more-showed-at-fashion-week.html | For Opening Ceremony an Operatic Curtain Raiser | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/fashion/tommy-hilfiger-diane-von-furstenberg-carolina-herrera-the-row-and-more-show-at-fashion-week.html | Some Get the Point | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/a-rich-plan-in-new-yorks-casino-race-is-no-sure-thing-for-cuomo.html | Rich Casino Plan but No Sure Thing for Cuomo | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/christie-unilaterally-lifts-sports-betting-prohibition.html | Christie Unilaterally Lifts Prohibition on Sports Betting | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/councilman-to-propose-bill-to-regulate-costumed-characters-soliciting-in-times-square.html | Councilman to Propose Bill to Regulate Costumed Characters Soliciting in Times Square | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/gambling-developers-make-presentations-in-albany-as-they-vie-for-licenses.html | Gambling Developers Make Presentations in Albany as They Vie for Licenses | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/owner-of-juniors-rethinks-a-move.html | Legendary Restaurant Is to Stay in Brooklyn | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/nyregion/two-die-in-murder-suicide-on-queens-street-police-say.html | Two Die in MurderSuicide on Queens Street Police Say | By Jeffrey E Singer and Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/california-lawmakers-redefine-campus-sexual-assault.html | When Yes Means Yes | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinion/confronting-the-isis-threat.html | Confronting the ISIS Threat | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinio n/david-brooks-becoming-a-real-person.html | Becoming a Real Person | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinio n/joe-nocera-inversion-delusion.html | Inversion Delusion | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinio n/obsolete-zero-tolerance-on-pot.html | Obsolete Zero Tolerance on Pot | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/opinio n/primary-day-preferences-in-new-york.html | Primary Day Preferences in New York | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ baseball/MLB-Schedule-Released-2015.html | 2015 Schedule Released | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ baseball/floress-sacrifice-fly-caps-mets-ninth inning-rally-.html | Sacrifice Fly by Flores Gives Mets Win in Ninth | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ basketball/hawks-owner-struggled-with-two- atlanta-sports-franchises.html | Hawks Owner Had His Struggles With Two Atlanta Sports Franchises | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ football/forget-video-the-facts-are-shocking- enough.html | Forget Video the Facts Are Shocking Enough | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ football/giants-pounded-by-lions-in-season- opener.html | Giants Shiny New Look Has a Rusty Old Feel | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ soccer/brazilian-soccer-pursues-a-remake-by- returning-to-its-past-.html | Brazilian Team Humbled Twice in World Cup Tries a Return to Its Past | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/sports/ tennis/where-nishikori-learned-to-play- support-in-grand-proportions.html | Where Nishikori Learned to Play Support in Grand Proportions | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/techno logy/google-is-target-of-european-backlash- on-us-tech-dominance.html | Google Is Target of European Backlash on US Tech Dominance | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/adv ocates-voice-dismay-over-delay-on- immigration.html | Advocates Voice Dismay Over Delay on Immigration | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/afte r-first-plan-is-blocked-virginia-governor- terry-mcauliffe-reduces-medicaid-expansion- goals.html | After First Plan Is Blocked Virginia Governor Reduces Medicaid Expansion Goals | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/as- obama-makes-case-congress-is-divided-on- campaign-against-militants.html | As Obama Makes Case Congress Is Divided on Campaign Against Militants | By Jonathan Weisman Mark Landler and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/charges-dropped-against-climate-activists.html | Charges Dropped Against Climate Activists | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/climate-change-will-disrupt-half-of-north-americas-bird-species-study-says.html | Climate Change Will Disrupt Half of North Americas Bird Species Study Says | By Felicity Barringer | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/a-president-whose-assurances-have-come-back-to-haunt-him.html | A President Whose Assurances Have Come Back to Haunt Him | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/politics/obama-hosts-foreign-policy-experts-laying-groundwork-for-speech-on-isis.html | Obama Hosts Foreign Policy Experts Laying Groundwork for Speech on ISIS | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/respiratory-virus-sickens-children-in-the-midwest.html | Respiratory Virus Sickens Children in the Midwest | By Anahad OConnor and Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/us/washington-closings-and-layoffs-for-megachurch.html | Washington Closings and Layoffs for Megachurch | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/ebola-cases-reported-up-sharply-in-liberia.html | Ebola Cases Reported Up Sharply in Liberia | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/africa/somalia-rebels-kill-at-least-12-in-attack-on-convoy.html | Somalia Rebels Kill at Least 12 in Attack on Convoy | By Mohamed Ibrahim | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/coalition-urges-nations-to-decriminalize-drugs-and-drug-use.html | Coalition Urges Nations to Decriminalize Drugs and Drug Use | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/americas/they-built-it-people-came-now-they-go.html | They Built It People Came Now They Go | By Victoria Burnett | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/as-sweden-nears-vote-center-right-is-trailing.html | As Sweden Nears Vote CenterRight Is Trailing | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-09 | https://www.nytimes.com/2014/09/09/world/europe/us-delegation-is-to-visit-moscow-to-review-claims-of-a-missile-violation.html | US Delegation Is to Visit Moscow to Review Claims of a Missile Violation | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/hungry-city-cafe-rue-dix-in-crown-heights-brooklyn.html | Senegal Is Only the Start | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/review-plenty-more-and-a-change-of-appetite.html | In Inventive Cooking the British Show the Way | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/september-rewards-the-fig-lover.html | September Rewards the Fig Lover | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/08/death-by-audio-to-close-in-november/ | Death by Audio  To Close in November | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/dennys-comes-to-manhattan-with-a-bar-menu.html | Grand Slam Idea A Dennys With Drinks | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-story-chiltern-firehouse-gymkhana-and-barnyard.html | London Calls Him to Dinner | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/white-lyan-in-east-london-a-bar-beyond-the-status-quo.html | An East London Bar Scorns the Status Quo | By Robert Simonson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/a-star-studded-album-to-honor-paul-mccartney/ | A StarStudded Album To Honor McCartney | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://artsbeat.blogs.nytimes.com/2014/09/09/man-booker-prize-shortlist-announced-2/ | Man Booker Prize Shortlist Announced | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://bits.blogs.nytimes.com/2014/09/09/discussing-online-right-to-be-forgotten-google-takes-european-privacy-tour-to-spain/ | Google Touring Europe on Right to Be Forgotten | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/ca rl-icahns-firm-makes-a-fat-finger-error-in-s-e-c-filing/ | FatFinger Error | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/ph one-giants-said-to-be-near-joint-bid-for-telecom-italias-brazil-unit/ | Joint Bid | By Dan Horch | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/ra kuten-of-japan-to-buy-ebates-a-u-s-rebate-site-for-1-billion/ | Spending Spree | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/ta ke-private-deals-are-nearly-extinct-on-wall-street/ | Shying Away | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/da nce/models-never-talk-from-olivier-saillard-at-milk-studios.html | Giving Voice to the Silent Faces of Couture | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/de sign/arnold-lehman-to-step-down-from-his-post.html | Brooklyn Museums Longtime Director Plans to Retire | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/de sign/in-talking-statues-sing-london-gives-artwork-a-voice.html | Theyre a Bit Stiff but Very Talkative | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/m usic/christine-ebersoles-big-noise-cabaret-show-is-at-54-below.html | A Star From Winnetka Blows Into Town | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/te levision/broken-dreams-the-boeing-787-a-documentary-on-al-jazeera.html | A Jet Flies With Its Problems Never Far Behind | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/edward-hirschs-gabriel-and-christian-wimans-once-in-the-west.html | Mining the Depths of Loss Faith and Mortality | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/books/the-paying-guests-by-sarah-waters-looks-at-1920s-britain.html | A Test of Love in a Court of Law | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/revenue-drops-sharply-at-barnes-noble.html | Barnes  Noble Revenue Is Off but Loss Narrows | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/media/trojan-teams-up-with-mtv-again-to-promote-condom-use-and-the-brand.html | Trojan Teams Up With MTV Again to Promote Condom Use and the Brand | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/a-trip-to-the-saltry-restaurant-in-alaska.html | Beyond Salmon Burgers | By Julia Moskin | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/food-news-around-new-york.html | Food News Around New York | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/new-restaurants-for-the-beekman-hotel.html | New Restaurants for the Beekman Hotel | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/dining/restaurant-review-barchetta-in-chelsea.html | The Promise of Smoother Waters | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/born-to-fly-traces-elizabeth-strebs-avant-garde-journey.html | A Pursuit That Leaps Crashes and Swings | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/movies/my-old-lady-stars-kevin-kline-and-maggie-smith.html | An Apartment in the Marais With Complications and Family Secrets | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fatal-fire-in-queens.html | In a Triple Killing Signs of Financial Strife | By Jiha Ham and John Surico | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/trump-entertainment-set-to-close-taj-mahal-casino-in-atlantic-city.html | Second Trump Casino in Atlantic City May Shut Down | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/woman-accused-of-killing-autistic-son-to-go-on-trial.html | Trial to Begin for a Millionaire Who Calls Her Sons Death Altruistic Filicide | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/frank-bruni-american-horror-story.html | American Horror Story | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/moving-argentinas-capital-from-buenos-aires-could-make-things-worse.html | Rural Capitals BigTime Problems | By Filipe R Campante | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/russias-next-land-grab.html | Russia8217s Next Land Grab | By Brenda Shaffer | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realestate/commercial/a-haven-for-luxury-shoes-emerges-on-madison-avenue.html | Hub for Luxury Shoes Rises on Madison Ave | By Jane L Levere | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realest ate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realest ate/commercial/thirty-minute-interview-richard-w-davidson.html | Richard W Davidson | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/realest ate/million-dollar-parking-spot.html | Buy Condo Then Add Parking Spot for 1 Million | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/scienc e/earth/el-nino-california-drought.html | Hopes for a Strong El Nio Fade in California | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ autoracing/michael-schumacher-moved-home-to-continue-rehabilitation.html | Schumacher Moved | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ basketball/for-nba-a-fine-line-between-inclusion-and-exclusion.html | NBA Walks a Fine Line Between Inclusion and Exclusion | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ football/ray-rices-wife-defends-him-and-criticizes-the-media.html | NFL Continues to Face Questions Over Video of Rice | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ football/terry-pegula-owner-of-sabres-to-acquire-buffalo-bills.html | Sabres Owner Wins Bid to Buy Bills | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ football/the-rest-of-the-afc-east-gets-a-jump-on-the-patriots.html | In AFC East AlsoRans Are Winners This Time | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ hockey/man-indicted-on-charges-of-selling-prescription-pills-to-derek-boogaard.html | ExPlayer Charged in Sale of Pills to Boogaard | By John Branch and Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/techno logy/apple-aims-for-the-wrist-with-a-smartwatch-while-making-the-iphone-6-larger.html | Apple Goes Big With iPhone 6 and Small With a Smartwatch | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theate r/3-christs-about-milton-rokeachs-1959-study.html | Most People Think Theyre Special but These Think Theyre Divine | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theate r/boys-and-girls-at-59e59-theaters.html | Night of FreeFlowing Verse Booze and Elusive Connections on Dublin Bar Stools | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theate r/the-adults-and-99-breakups-at-the-fringearts-festival-in-philadelphia.html | Facing Up to Threats of Nature | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/fer guson-unrest-senate-police-weapons-hearing.html | Senate Studies Police Use of Military Gear | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |

| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/for-small-police-departments-increasing-diversity-is-a-struggle.html | Mostly White Forces in Mostly Black Towns Police Struggle for Racial Diversity | By Shaila Dewan | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/new-england-primaries-provide-opening-act-of-november-elections.html | Primaries in Northeast Set the Stage for the Fall | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/obama-isis-congress.html | Obama Is Ready to Order Strikes From Air in Syria | By Mark Landler and Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/pilot-drug-use-plane-crashes.html | Study of Pilots Killed in Crashes Reveals Big Jump in Drug Use | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/cheney-goes-to-capitol-hill-to-counter-gop-isolationism.html | Cheney Urges House GOP to Abandon Isolationism | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/politics/republicans-presidential-election-2016.html | Republican Hopefuls Light on Experience Try to Build Foreign Credentials | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/ups-plane-crash-ntsb.html | Lack of Sleep Is Ruled Factor in 2013 UPS Plane Crash | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/africa/libya-refugees-tunisia-tripoli.html | Libyan Refugees Stream to Tunisia for Care and Tell of a Home That Is Torn Apart | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/before-pearl-harbor-japans-emperor-cautioned-against-war-with-us-documents-show.html | Before Pearl Harbor Emperor Warned Against War | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/karzai-calls-for-afghan-unity-but-ceremony-ends-in-discord.html | Karzai Appeals for Afghan Unity but Ceremony Collapses in Discord | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/scale-of-flooding-stymies-relief-efforts-in-india-and-pakistan.html | Scale of Flooding Hinders Relief Efforts in India and Pakistan | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/susan-rice-meets-with-chinese-general.html | China Asks US to End CloseUp Military Surveillance | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/malaysian-airliner-ukraine.html | Report Finds Missile Strike Likely in Crash of Flight 17 | By Andrew Higgins and Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/scotland-independence-vote.html | The Push to Keep Scotland in the Fold | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/after-land-seizure-west-bank-villages-symbolize-an-elemental-conflict.html | New Emblem of an Elemental Conflict Seized West Bank Land | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/irans-talks-with-russia-may-strike-at-sanctions.html | Irans Talks With Russia May Strike at Sanctions | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/thousands-of-migrants-forced-to-leave-israel-rights-group-says.html | Thousands of Migrants Forced to Leave Israel Rights Group Says | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://dealbook.nytimes.com/2014/09/09/fed-proposes-new-rule-and-wall-st-banks-feel-the-pressure/ | Fed Proposes New Rule and Wall St Banks Feel the Pressure | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/09/microsoft-said-to-be-in-advanced-talks-to-buy-minecraft-maker/ | Microsoft Is Expected to Acquire Minecraft | By Nick Wingfield and Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/music/gerald-wilson-versatile-jazz-arranger-is-dead-at-96.html | Gerald Wilson 96 Versatile Jazz Arranger | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/business/international/looking-beyond-china-some-companies-shift-personnel.html | Looking Beyond China Some Companies Shift Personnel | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/donna-karan-maria-cornejo-rodarte-thom-browne-vera-wang-and-more-show-at-fashion-week.html | On the Runways to Other Worlds | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/fashion/j-crew-phillip-lim-rag-bone-and-tory-burch-show-at-fashion-week.html | A Jolt of Caffeine Is Much Needed | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/a-former-editor-is-recalled-as-kinetic-and-filled-with-wonder.html | A Former Editor Is Recalled as a Kinetic Force | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/at-east-side-surgery-center-a-rush-to-save-joan-rivers.html | The Rush to Save Riverss Life at a Surgery Clinic | By Anemona Hartocollis and J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/cuomo-and-hochul-win-new-york-primary.html | Cuomo Defeats a Liberal Rival in the Primary | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/democrats-reject-indicted-state-senator-in-queens-but-renominate-one-in-brooklyn.html | Democrats Reject Indicted State Senator in Queens but Renominate One in Brooklyn | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/donations-of-100-million-help-children-of-9-11-victims-go-to-college.html | Foundation Sends Kin of 911 Victims to College | By Edna Ishayik | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/ex-city-official-to-lead-group-that-oversees-prospect-park.html | ExCity Official to Lead Group That Oversees Prospect Park | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/fighting-back-on-toll-fees-for-rental-cars.html | Fighting Back on Toll Fees for Rental Cars | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/prosecutors-in-brooklyn-allege-500-million-money-laundering-scheme.html | 500 Million Stock Fraud Alleged in Brooklyn Court | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/nyregion/witness-details-a-sham-in-a-deal-with-rowland.html | Witness Details a Sham in a Deal With Rowland | By Alison Leigh Cowan and Kristin Hussey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/a-step-toward-fairness-in-ferguson.html | A Step Toward Fairness in Ferguson | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/an-american-reporters-detention-in-iran.html | An American Reporters Detention in Iran | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/another-broken-promise-on-immigration.html | Another Broken Promise on Immigration | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/hopes-for-iraqs-new-government.html | Hopes for Iraqs New Government | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/opinion/thomas-friedman-it-takes-a-mentor.html | It Takes a Mentor | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/bothersome-shoulder-ends-david-wrights-season.html | Mets Shut Down Wright After Defeating Rockies | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/missing-key-players-yankees-drop-second-in-row.html | Confusion on Plate Rule Stalls Yankees Rally | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/baseball/rule-amended-for-plate-collisions.html | Rule Amended for Plate Collisions | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/basketball/marvin-barnes-enigmatic-basketball-player-dies-at-62.html | Marvin Barnes Enigmatic Basketball Player Dies at 62 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/change-has-been-bad-for-giants-so-far.html | Change Has Been Bad for Giants So Far | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/roger-goodell-saw-ray-rice-violence-through-a-corporate-lens.html | Pledging to Protect NFLs Brand at All Costs | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/football/tmz-broke-ray-rice-donald-sterling-and-jameis-winston-stories-in-10-month-span.html | The New Guy Makes the Tackle | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/ncaafootball/penn-state-revels-in-lifting-of-penalties-imposed-in-the-sandusky-scandal.html | Penn State Faithful Revel After Penalties Are Lifted | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/sports/tennis/patrick-mcenroes-successor-at-usta-needs-to-hit-the-court-running.html | New USTA Executive Needs to Hit the Court Running | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/apples-ambitious-bet-beyond-the-devices.html | Ambitious Bet on More Than Devices | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/technology/personaltech/apple-is-back-better-than-ever.html | Apple Is Back Strong as Ever | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/theater/a-bio-play-on-the-painter-rudolf-bauer-at-59e59-theaters.html | Tantalizingly Close to Art World Fame Then Plunging Into Obscurity | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/5-children-found-dead-in-alabama-after-search.html | 5 Children Found Dead in Alabama After Search | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/detroit-clears-crucial-hurdle-on-bankruptcy.html | Detroit Clears Crucial Hurdle on Bankruptcy | By Mary Williams Walsh and Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/federal-report-describes-trouble-for-some-birds.html | Federal Report Describes Trouble for Some Birds | By Elena Schneider | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/hillsong-megachurch-with-a-beat-lures-a-young-flock.html | Megachurch With a Beat Lures a Young Flock | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/in-atlanta-debating-race-and-sports.html | In Atlanta Debating Race and Sports | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/lt-gov-lavon-l-heidemann-of-nebraska-steps-down.html | Lieutenant Governor Resigns and Quits Race in Nebraska | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/outrage-and-calls-for-change-follow-ferguson-officials-into-council-meeting.html | Outrage and Calls for Change Follow Ferguson Officials Into Council Meeting | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/seeing-abuse-and-a-pattern-too-familiar.html | Seeing Abuse and a Pattern Too Familiar | By Jodi Kantor | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/us/watchdog-says-va-officials-lied.html | Watchdog at VA Says Centers Lied | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/americas/canada-chases-down-an-arctic-mystery-and-some-see-a-political-strategy.html | Canada Chases Down an Arctic Mystery and Some See a Political Strategy | By Ian Austen | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/fiji-government-says-its-golan-peacekeepers-will-be-released-soon.html | Fiji Government Says Its Golan Heights Peacekeepers Will Be Released Soon | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-24-killed-when-mosque-roof-collapses.html | Pakistan 24 Killed When Mosque Roof Collapses | By Waqar Gillani | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/asia/pakistan-troops-fend-off-militant-attack-in-karachi.html | Pakistan Troops Fend Off Militant Attack in Karachi | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/amid-intensifying-requests-american-military-aid-to-ukraine-stalls.html | Amid Intensifying Requests American Military Aid to Ukraine Stalls | By Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/europe/ukraine-town-bears-scars-of-russian-offensive-that-turned-tide-in-conflict.html | Ukraine Town Bears Scars of Russian Offensive That Turned Tide in Conflict | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/gaza-arrests-suggest-disagreement-on-truce-details.html | Gaza Arrests Suggest Disagreement on Truce Details | By Fares Akram | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/longtime-rivals-look-to-team-up-to-confront-isis.html | To Confront ISIS Threat Longtime Mideast Rivals Look to Team Up | By Tim Arango | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-10 | https://www.nytimes.com/2014/09/10/world/middleeast/violence-erupts-in-yemen-capital-after-weeks-of-rallies.html | Violence Erupts in Yemen Capital After Weeks of Rallies | By Saeed AlBatati | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-11 | https://www.nytimes.com/2014/09/03/us/bernard-f-fisher-honored-for-bold-vietnam-rescue-dies-at-87.html | Col Bernard F Fisher 87 Honored for Daring Rescue | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/how-to-sign-up-for-a-skype-number.html | How to Sign Up for a Skype Number | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/five-ballet-companies-join-for-live-streaming-world-ballet-day/ | Ballet Companies Join for Live Streaming | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/maroon-5-hits-no-1/ | Maroon 5 Opens at No 1 | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/new-york-to-help-arts-groups-prepare-for-emergencies/ | City to Help Arts Groups Prepare for Emergencies | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/think-mick-jagger-is-a-fossil-so-do-some-scientists/ | Think Jagger Is a Fossil So Do Some Scientists | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://artsbeat.blogs.nytimes.com/2014/09/10/wolf-hall-and-its-sequel-aiming-for-broadway-after-london-success/ | Wolf Hall and Sequel Aiming for Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/after-resisting-overtures-chiquita-agrees-to-engage-with-buyer-group/ | Reversing Course | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/banco-santander-chairman-emilio-botn-dies-at-age-79/ | Emilio Botn Who Built Up Santander Bank Dies at 79 | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/detroits-bankruptcy-deal-hinges-on-2-banks/ | Detroits Bankruptcy Deal Hinges on 2 Banks | By Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/dollar-general-expected-to-make-hostile-bid-for-family-dollar/ | Dollar Generals Planned Hostile Bid for Family Dollar Roils the Retail Waters | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/jds-uniphase-to-split-into-2-companies/ | Splitting Up Part 1 | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/recognizing-bubbles-but-still-cautious-on-deflating-them/ | Recognizing Bubbles but Cautious on Deflating Them | By Jesse Eisinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/dance/alices-adventures-in-ballet-love-story-added.html | Down a Rabbit Hole Where Everything Makes Complete Sense | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/dia-art-foundation-appoints-a-tate-modern-curator-as-its-director.html | Dia Art Foundation Appoints a Tate Modern Curator as Its Director | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/design/lax-efforts-on-wartime-looted-art-criticized-in-new-report.html | Report Criticizes Lax Efforts on the Restitution of Wartime Looted Art | By Graham Bowley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/funny-kooky-and-short-on-the-net.html | Funny Kooky and Short on the Net | By Jason Zinoman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/philip-glass-and-steve-reich-reunite-at-bam.html | Banging Out an Armistice on Keyboards | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/music/with-songs-of-innocence-u2-recasts-its-youth.html | On New Album Rock Veterans Revisit Youth | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/books/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | A Yalies Promising Future Competed With a Darker Side | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/agency-to-consider-new-safety-rules-for-magnets-marketed-to-adults.html | New Safety Rules Weighed for Magnets | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/economy/a-simple-equation-more-education-more-income.html | Equation Is Simple Education  Income | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/chairman-of-ferrari-to-step-down-marchionne-to-take-his-place.html | Ferrari Chairman Will Yield His Post to Marchionne | By David Jolly and Brad Spurgeon | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/france-wont-meet-budget-deficit-target-until-2017-government-warns.html | France Wont Meet Budget Deficit Target Until 2017 It Warns | By Liz Alderman | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/jean-claude-juncker-seeks-to-streamline-brussels-bureaucracy.html | Seeking to Streamline the Bureaucracy of Europes Executive Branch | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/international/release-of-iphone-6-delayed-in-china.html | IPhone 6 Sales Delayed in Big China Market | By Shanshan Wang and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/chris-pratt-to-host-the-40th-season-premiere-of-saturday-night-live.html | Live From New York First Hosts for 40th Year | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/macworld-to-end-its-print-edition-and-lay-off-many-of-its-employees.html | Macworld to End Its Print Edition and Lay Off Many of Its Employees | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/viacom-to-offer-some-networks-on-sony-devices.html | Viacom Agrees to Offer 22 Networks on InternetEnabled Sony Devices Later This Year | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/smallbusiness/uncertain-about-hiring-some-companies-try-test-drives.html | Uncertain About Hiring Some Companies Try Test Drives | By Sarah Max | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/New-York-Fashion-Week-Lacoste-Hood-By-Air-Public-School.html | Keeping Things Casual | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/christian-louboutin-nail-polish-rare-price.html | 50 a Bottle Questions | By Ruth La Ferla | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/dressing-for-new-york-city-fall-weekends.html | Dressing for New York City Fall Weekends | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-carolina-herrera-nyfw.html | Prelude to the Runway | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-dvf-opening-ceremony-calvin-klein-parties.html | After the Fashion the Festivities | By Julia Chaplin | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-ralph-lauren-creates-a-hologram-show.html | The Models Were a Mirage | By Stuart Emmrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/steve-jobs-apple-was-a-low-tech-parent.html | Steve Jobs Was a LowTech Parent | By Nick Bilton | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/the-back-row-during-new-york-fashion-week-isnt-all-bad.html | A Chance at Anonymity if Not a View | By Ruth La Ferla | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/baptism-by-fire-pit.html | Baptism by Fire Pit | By Bob Tedeschi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/beer-with-its-own-accommodations.html | Beer With Its Own Accommodations | By Andrew Wagner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/discounts-at-minam-artek-michael-mchale-and-company-c.html | Throws and Rugs | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/do-i-need-to-stage-my-balcony-before-showings.html | Market Ready | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/industrial-but-with-a-softer-side.html | Industrial but With a Softer Side | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/metal-makes-a-connection-in-lighting-and-furniture.html | Metal Makes a Connection in Lighting and Furniture | By Stephen Milioti | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/outdoor-heirlooms-dining-tables.html | Outdoor Heirlooms | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/swimming-holes-for-city-folk.html | Swimming Holes for City Folk | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-dutch-are-back-in-town.html | The Dutch Are Back in Town | By Julie Lasky | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/the-elastic-interior.html | The Elastic Interior | By Elaine Louie | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/garden/who-needs-art-theres-plumbing.html | Who Needs Art Theres Plumbing | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/health/gates-foundation-pledges-50-million-to-fight-ebola.html | Gates Foundation Pledges 50 Million to Fight Ebola | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-of-mentally-ill-rikers-inmate-sues-new-york-city-over-his-death.html | Family of Rikers Inmate Sues City Over His Death | By Benjamin Weiser and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/family-room-for-relatives-of-9-11-victims-is-recreated-in-albany.html | A 911 Shrine Where Families Mourned Now Open to Others | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/primary-behind-him-andrew-cuomo-turns-his-focus-back-to-astorino.html | In Race for Governor Nominees Take Stock of Their Odds | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/fixes-for-japans-economy.html | Fixes for Japans Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/president-obamas-speech-on-isis-has-to-address-costs.html | The Attack on ISIS Expands to Syria | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/for-paul-konerko-a-steady-white-sox-presence-16-years-of-earning-his-keep-is-an-ample-farewell.html | South Side Salute | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/yankees-mets-are-even-in-wild-card-chases.html | Yanks and Mets on Equal Footing in LongShot Chase for Playoffs | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/now-president-terry-oneill-wants-roger-goodell-to-resign-from-nfl.html | Goodell Reacts | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/ray-rice-in-lucrative-and-ludicrous-nfl-the-show-goes-on.html | Lucrative League Sees Only What It Wants to See | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/golf/pga-tour-has-its-schedule-and-the-golfers-have-theirs.html | PGA Tour Has Its Schedule and Players Have Theirs | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/personaltech/using-your-phone-to-see-paris-in-a-whole-new-light.html | See the City of Lights in a Whole New Light | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/upshot/on-facebook-nobody-knows-youre-a-voter-well-almost-nobody.html | Campaigns Use Facebook Tool to Deliver Targeted Political Ads | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/2016-elections-birmingham-alabama-democratic-convention.html | Birmingham Courts Democrats and Waves Off Skeptics | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/details-emerge-on-case-of-5-children-found-dead-in-alabama.html | A Fractured Life a Failed Marriage and 5 Small Bodies in Alabama | By Alan Blinder and Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/guilty-plea-by-american-on-attempt-to-help-isis.html | Guilty Plea by American on Attempt to Help ISIS | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/police-block-highway-protest-over-ferguson-mo-shooting.html | 35 Arrested as Missouri Police Block Protest on Highway Over Teenagers Shooting | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/peru-investigates-the-killing-of-an-environmental-advocate.html | Peru Investigates the Killing of an Environmental Advocate | By Andrea Zarate and William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/afghanistan-ashraf-ghani-abdullah-abdullah.html | No Winner Yet but Afghan Presidential Candidate Still Outlines New Government | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/at-least-65-militants-killed-in-airstrikes-pakistan-says.html | Pakistan Military Says Airstrikes Killed 65 Militants | By Ismail Khan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/floods-india-pakistan.html | In Srinagar Floodwaters Recede but Anger Remains | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |

| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/japanese-nuclear-plant-declared-safe-to-operate-for-first-time-since-fukushima-daiichi-disaster.html | Three Years After Fukushima Japan Approves a Nuclear Plant | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/philippine-bill-would-set-up-autonomous-region-in-muslim-dominated-south.html | Philippine Bill Would Give Muslims Autonomy | By Floyd Whaley | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/lured-back-by-a-cease-fire-but-not-feeling-at-home-yet.html | Lured Back by a CeaseFire but Not Feeling at Home Yet | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/petro-poreshenko-voices-hope-on-cease-fire.html | Most Russian Forces Now Out of Ukraine Kiev Says | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/scotland-referendum.html | Rival British Leaders Campaign in Unity Against Independence for Scotland | By Stephen Castle and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/europe/separatists-around-the-world-draw-inspiration-from-scotland.html | From Kurdistan to Texas Scots Spur Separatists | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/gaza-strip-israel-criminal-investigation.html | Israel Facing Criticism to Investigate Possible Military Misconduct in Gaza | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/isis-many-in-iran-believe-is-an-american-invention.html | For Many Iranians the Evidence Is Clear ISIS Is an American Invention | By Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/israeli-officer-charged-in-assault-of-Tariq-Abu-Khdeir.html | Israel Officer Charged in Tampa Teenagers Beating | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/obama-speech-isis.html | Obama Calls for Sustained Drive to Rout Militants | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/saudi-arabia-isis.html | Granting US Request Saudis to Host Program to Train AntiISIS Force | By Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/sunni-mistrust-is-major-hurdle-for-new-iraqi-leaders.html | Sunnis in Iraq Often See Their Government as the Bigger Threat | By Kareem Fahim Azam Ahmed and Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/watchdog-agency-concludes-chlorine-used-as-weapon-in-syria.html | Chlorine Used as Weapon in Syria War Group Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://dealbook.nytimes.com/2014/09/10/alibaba-is-bringing-luxury-fast-to-chinas-middle-class/ | Bringing Luxury Fast to Chinas Cities | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://runway.blogs.nytimes.com/2014/09/10/hashtag-nation-how-about-subways/ | How About Subways | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/cereals-struggle-in-us-as-tastes-and-rituals-change.html | Mikey Doesnt Like It Very Much Anymore | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/media/a-video-series-turns-a-spotlight-on-local-artists.html | A Video Series Turns a Spotlight on Local Artists | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/new-drug-to-treat-obesity-gains-approval-by-fda.html | New Drug to Treat Obesity Gains Approval by FDA | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/business/senate-hearing-to-examine-nhtsas-recall-response.html | Senate Hearing to Examine NHTSAS Recall Response | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/josh-bennett-brings-high-fashion-to-knitting.html | Grandma Never Knit Like This | By Guy Trebay | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-jeremy-scott-and-marc-by-marc-jacobs-showed.html | Spring Collections or Spring Break | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-michael-kors-oscar-de-la-renta.html | As Old and New as Time | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/fashion/new-york-fashion-week-store-openings-new-collections-and-sales-starting-sept-11.html | Store Openings New Collections and Sales Starting Sept 11 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/after-losing-to-cuomo-teachout-returns-to-a-law-school-lectern.html | After Losing to Cuomo Back to a Law School Lectern | By Susanne Craig | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/astorino-cuomos-opponent-wants-voters-to-know-race-isnt-over.html | Astorino Wants Voters to Know Race Isnt Over | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/defaced-world-war-i-memorial-in-brooklyn-is-rebuilt.html | Defaced World War I Memorial in Brooklyn Is Rebuilt | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/ex-consultant-found-guilty-of-fraud-tied-to-lawmaker.html | ExConsultant Found Guilty of Fraud Tied to Lawmaker | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/in-court-mother-is-called-calm-at-time-of-sons-death.html | In Court Mother Is Called Calm at Time of Sons Death | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/mayor-agrees-to-accommodate-4-larger-or-new-charter-schools.html | Mayor Agrees to Accommodate 4 Larger or New Charter Schools | By Kate Taylor | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/online-petitions-proposed-to-offer-new-yorkers-a-new-way-to-speak-out.html | Online Petitions Proposed to Offer New Yorkers a New Way to Speak Out | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/prosecutors-are-pushing-prison-time-for-dsouza.html | Prosecutors Advocating Prison Time for DSouza | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/nyregion/shia-labeouf-pleads-guilty-for-outburst.html | LaBeouf Pleads Guilty for Outburst | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/an-amendment-to-cut-political-cash.html | An Amendment to Cut Political Cash | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/gail-collins-a-man-with-a-plan.html | A Man With a Plan | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/nicholas-kristof-critique-from-an-obama-fan.html | Critique From an Obama Fan | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/stop-the-anti-obamacare-shenanigans.html | Stop the AntiObamacare Shenanigans | By Henry J Aaron David M Cutler and Peter R Orszag | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/opinion/the-digital-wallet-revolution.html | The Digital Wallet Revolution | By Edward Castronova and Joshua At Fairfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/a-wild-card-the-race-for-new-york-bragging-rights-is-close.html | A Wild Card The Race for New York Bragging Rights Is Close | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/former-executive-sues-mets-and-wilpon-for-discrimination.html | ExMets Executive Sues Jeff Wilpon Citing Discrimination Over Pregnancy | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/baseball/mets-shift-daniel-murphy-to-third-giving-rookie-a-shot-at-second.html | Mets Shift Murphy to Third Giving Rookie a Shot at Second | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/bob-suter-defenseman-for-miracle-on-ice-dies-at-57.html | Bob Suter 57 Defenseman for Miracle on Ice | By Daniel E Slotnik | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/carson-palmer-like-eli-manning-experienced-the-jolt-of-a-new-system.html | Palmer Like Manning Experienced the Jolt of a New System | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/dee-milliner-returns-to-jets-in-time-for-encounter-with-aaron-rodgers.html | Milliner Returns in Time for Encounter With Rodgers | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/group-of-ex-players-asks-court-to-intervene-in-nfl-concussion-case-settlement.html | ExPlayers Ask Court to Intervene in Settlement | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/football/steelers-1-0-at-ravens-0-1.html | Steelers 10 at Ravens 01 | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/sports/tennis/modified-training-for-children-stirs-new-debates.html | Modified Training for Children Stirs New Debates | By Mary Pilon and Andrew W Lehren | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/in-hit-games-tech-giants-see-more-than-fun.html | In Hit Games Tech Giants See More Than Fun | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/technology/with-new-apple-products-a-privacy-challenge.html | With New Apple Products a Privacy Challenge | By Brian X Chen and Steve Lohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/bootycandy-looks-at-black-attitudes-toward-gays.html | This Love Dares to Speak Its Name Explicitly | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/theater/locals-recount-violence-in-juarez-a-documentary-mythology.html | Weaving Their Tapestry of Murder and Mayhem | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/california-bill-sets-sights-on-curbing-campus-sex-assaults.html | California Bill Focuses on Curbing Campus Sexual Assaults | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/us/los-angeles-sees-raids-over-ties-to-cartels.html | Los Angeles Sees Raids Over Ties to Cartels | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/africa/stabbing-with-syringe-in-nigeria-raises-concerns-of-ebola-as-weapon.html | Stabbing With Syringe in Nigeria Raises Concerns of Ebola as Weapon | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/americas/toronto-mayor-in-hospital-with-an-abdominal-tumor.html | Toronto Mayor in Hospital With an Abdominal Tumor | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/asia/human-rights-abuses-reported-in-junta-ruled-thailand.html | Human Rights Abuses Reported in JuntaRuled Thailand | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/extending-a-legacy-of-war.html | Extending a Legacy of War | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/struggling-to-gauge-isis-threat-even-as-us-prepares-to-act.html | Struggling to Gauge Threat Even as US Prepares to Act | By Mark Mazzetti Eric Schmitt and Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-11 | https://www.nytimes.com/2014/09/11/world/middleeast/white-house-invites-congress-to-approve-isis-strikes-but-says-it-isnt-necessary.html | White House Invites Congress to Approve ISIS Strikes but Says It Isnt Necessary | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/10/stevie-wonder-to-tour-playing-songs-in-the-key-of-life/ | Stevie Wonder to Hit the Road | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-12 | https://www.nytimes.com/2014/09/10/arts/design/mildred-friedman-design-curator-dies-at-85.html | Mildred Friedman Curator of Design Is Dead at 85 | By William Yardley | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/david-mitchell-coming-to-new-york-for-bone-clocks-tour/ | Tour by Bone Clocks Author | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/heidi-chronicles-to-return-to-broadway-in-february-with-elisabeth-moss/ | Elisabeth Moss to Star in The Heidi Chronicles | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://artsbeat.blogs.nytimes.com/2014/09/11/metropolitan-opera-changes-25-tickets-program/ | Metropolitan Opera Retools 25 Tickets Program | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cities-compete-to-be-the-arena-for-global-legal-disputes/ | Cities Compete to Be the Arena for Global Legal Disputes | By ELIZABETH OLSON | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/cme-group-hires-new-head-of-london-derivatives-business/ | New Chief | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/eastman-chemical-to-buy-taminco-for-1-7-billion/ | New Owner | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/hertz-offers-icahn-3-board-seats-to-stave-off-fight/ | Bypassing a Fight | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/radioshack-says-it-may-have-to-file-for-bankruptcy/ | RadioShack Sees Filing for Bankruptcy Near | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/tianhe-chemicals-issues-rebuttal-to-short-seller-report/ | Rebuttal | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/a-feast-of-killer-shoes-at-the-brooklyn-museum.html | Fantasies From Pandoras Shoe Box | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/broadway-morey-boogie-with-over-100-blocks-of-public-art.html | The Median Is the Message | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/carlos-ginzburg-the-forgotten-vintage.html | Carlos Ginzburg The Forgotten Vintage | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/casting-the-glow-of-tiffany-far-and-wide.html | The Glow of Tiffany Is Cast Far and Wide | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/dubuffet-barcelo.html | Art in Review | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/georgia-okeeffe-museum-to-auction-3-paintings.html | Inside Art | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/governors-island-art-fair-fills-colonels-row.html | Gems Among the Ruins | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lee-krasner-and-norman-lewis-at-the-jewish-museum.html | A Conversation Spoken in Paint | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/lily-van-der-stokker-huh.html | Art in Review | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/ranjani-shettar-night-skies-and-daydreams.html | Art in Review | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/roxy-paine-denuded-lens.html | Art in Review | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/what-ernest-coles-hidden-camera-revealed.html | Capturing Apartheids Daily Indignity | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/music/paul-jacobs-organist-plays-max-regers-works-at-juilliard.html | Who Said Massive and Foreboding Cant Be Enjoyable | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-children-for-sept-12-18.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/spare-times-for-sept-12-18.html | Spare Times | By Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/television/z-nation-a-zombie-series-on-syfy.html | If Driving Past Zombies Dont Stop | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/automobiles/toyota-recalls-130000-tundra-pickups-for-air-bag-defect.html | Toyota Recalls 130000 Pickups Because of Air Bag Defect | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/books/the-emerald-light-in-the-air-stories-by-donald-antrim.html | Staging Shakespeare in a Pit and Other Dubious Calls | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/chinese-regulators-fine-volkswagen-and-chrysler-on-antitrust-charges.html | China Fines Volkswagen and Chrysler for Antitrust Violations | By Keith Bradsher and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/energy-environment/new-eni-chief-investigated-over-nigeria-purchase.html | New Eni Chief Investigated in Nigerian Oil Land Purchase | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/air-france-klm-restructuring-puts-new-focus-on-its-low-cost-airline.html | Air FranceKLM to Focus on a LowCost Airline | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/chinese-journalists-describe-extortion-scheme.html | Journalists in China Describe Extortion | By Chris Buckley | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/pushing-eu-governments-to-spend-draghi-appears-to-change-course.html | Draghi Says Government Spending Could Help | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/international/with-gas-cut-off-ukraine-looks-west.html | With Gas Cut Off Ukraine Looks West | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/jobless-rate-may-be-a-flawed-indicator-for-fed-policy.html | Jobless Rate Has Flaws as Indicator for the Fed | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/pandora-signs-music-rights-deal-with-bmg.html | Pandora Media and BMG Sign Music Rights Deal | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/shark-tank-companion-to-be-unveiled-by-abc.html | Shark Tank Companion to Be Unveiled by ABC | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/altina-a-documentary-about-a-schinasi-family-heiress.html | Altina | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/alumbrones-a-documentary-looks-at-cuban-artists.html | Making Do With Little Yet Making Art | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/archaeology-of-a-woman-starring-sally-kirkland.html | Archaeology of a Woman | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/at-the-devils-door-owes-a-debt-to-classic-horror-films.html | Sucked Into a Sinister Maw | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/dolphin-tale-2-a-sequel-about-a-search.html | Lonely Sea Mammal Seeks Tank Mate | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/faith-connections-about-the-hindu-festival-kumbh-mela.html | For the Joy of Worship However Arduous | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/finding-fanny-a-bollywood-comedy-with-dimple-kapadia.html | Searching for the Object of a Mailmans Longing | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-bird-people-two-unhappy-souls-cut-their-chains.html | The Void Beckons Its Time to Leap | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/in-honeymoon-wedded-bliss-gives-way-to-gnawing-fear.html | And They Had Such Chemistry | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/kristen-wiig-and-bill-hader-star-in-the-skeleton-twins.html | Like Tweedledum and Tweedledee Only Theyre Angsty | By Stephen Holden | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/smiling-through-the-apocalypse-on-esquire-in-the-1960s.html | Putting a NewJournalism Pioneer Into Perspective | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/stray-dogs-by-tsai-ming-liang-a-tale-of-alienation.html | Mired in an Abyss of Despair in Taipei | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/swearnet-a-project-of-the-trailer-park-boys.html | Curses Over and Over Again | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/take-me-to-the-river-a-documentary-about-soul-music.html | Mississippi Sounds Live on in New Musicians | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-age-of-transition-in-i-am-eleven.html | I Am Eleven | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-disappearance-of-eleanor-rigby-by-ned-benson.html | When Sorrow Is Deeper Than Love | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-drop-unfolds-in-a-brooklyn-underworld.html | Quiet Bartenders Secret | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-frontier-stars-max-gail-in-a-family-drama.html | A Son Comes Home Cue the Father Clash | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-green-prince-about-a-hamas-son-recruited-by-israel.html | A Spy Shaped by Manipulation and Shame | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-man-on-her-mind-a-romantic-puzzle.html | The Man on Her Mind | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-pirates-a-korean-swashbuckler.html | The Pirates | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/movies/the-quitter-a-tale-of-a-ballplayer-and-his-ex.html | Losing Is the Real Victory for One Family | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/dig-deeper-concerts-are-showcase-for-forgotten-musicians.html | 60s Soul Claims Young Hearts  and Feet | By Stacey Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/new-york-pauses-to-remember-9-11-anniversary.html | On 911 Anniversary Looking Back and Ahead | By Tatiana Schlossberg and Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/two-sides-sounding-at-beat-festival-in-brooklyn.html | Two Sides Sounding at BEAT Festival in Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/obamas-betrayal-of-the-constitution.html | Obama8217s Betrayal of the Constitution | By Bruce Ackerman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/paul-krugman-the-inflation-cult.html | The Inflation Cult | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/what-were-afraid-to-say-about-ebola.html | What We8217re Afraid To Say About Ebola | By Michael T Osterholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-nomads-find-helps-solve-the-mystery-of-the-spinosaurus.html | A LostandFound Nomad Helps Solve the Mystery of a Swimming Dinosaur | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/a-window-into-everyday-morality-via-text-message.html | In a Study Text Messages Add Up to a Balance Sheet of Everyday Morality | By Benedict Carey | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/soccer/Celtic-rangers-soccer-fans-supply-strong-voice-in-scottish-independence-debate.html | Soccer Fans Supply Strong Voice in Scottish Independence Debate | By Graham Ruthven | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/technology/documents-unsealed-in-yahoos-case-against-us-data-requests.html | Threat of Daily Fine Shows Governments Aggressive Push for Data | By Vindu Goel and Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/theater-listings-for-sept-12-18.html | The Listings Theater | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/upshot/church-is-becoming-more-informal-just-like-the-rest-of-society.html | Church Is Now More Informal Study Finds | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/an-election-in-search-of-a-mandate.html | An Election in Search of a Mandate | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aquifer-is-no-quick-fix-for-central-texas-thirst.html | Aquifer Is No Quick Fix for Central Texas Thirst | By Neena Satija | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/military-action-against-isis-divides-us.html | Weary of War but Favoring Airstrike Plan | By Sheryl Gay Stolberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/obama-honors-9-11-victims-a-day-after-announcing-new-mission-against-terror.html | A Day Spent Remembering the Past and Linking It to the Present | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/republicans-lean-to-backing-obama-on-isis-fight.html | The House in Rare Unity With Obama Will Leave the Trail for an ISIS Vote | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/university-texas-is-poised-to-collaborate-with-mexico-on-research-projects.html | UT Is Poised to Collaborate With Mexico on Research Projects | By Reeve Hamilton | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/ebola-cases-double-in-democratic-republic-of-congo.html | Ebola Cases Rise Rapidly in Congo | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/africa/oscar-pistorius-south-africa-verdict.html | Cleared of Murder Pistorius Faces Other Charges | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/former-south-korean-spy-chief-convicted-in-online-campaign-against-liberals.html | South Korea Spy Chief Is Convicted for Effort to Sway Vote on Social Media | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/japanese-newspaper-retracts-fukushima-disaster-story-and-fires-editor.html | Japan Newspaper Retracts Report on Fukushima Disaster and Apologizes | By Austin Ramzy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/north-korea-returns-a-defector-to-the-south.html | North Korea Defector Is Sent Home | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/suicide-cases-across-china-tied-to-drive-against-graft.html | Suicide Cases Across China Tied to Drive Against Graft | By Didi Kirsten Tatlow | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/alex-salmond-urges-yes-vote-on-independence.html | Scot Backing Independence Says Rivals Use Bullying | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/austria-court-unblocks-assets-of-former-us-ambassador.html | Austrian Court Unblocks Assets of Former US Ambassadors Wife | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/eu-pushes-forward-with-tougher-sanctions-on-russia.html | US and Europe Back New Economic Sanctions Against Russia | By James Kanter and David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/focus-on-isis-stirs-fears-that-efforts-to-curb-iran-will-recede.html | ISIS Fight Raises Fears That Efforts to Curb Iran Will Slip | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/gaza-reconstruction-israel-abbas.html | Deal Reached on Gaza Reconstruction Palestinian Leader Says | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/un-peacekeepers-released-by-captors-in-syria.html | Qaeda Group Has Released 45 Members of UN Force | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/banks-did-it-apples-way-in-payments-by-mobile/ | Banks Did It Apples Way in Payments by Mobile | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/if-scotland-goes-then-britain-too/ | If Scotland Goes Then Britain Too | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://dealbook.nytimes.com/2014/09/11/stressed-borrowers-rattle-resurgent-subprime-lending-industry/ | Stressed Borrowers Rattling the Resurgent Subprime Lending Industry | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/design/bunny-mellon-good-taste-is-a-boon-to-sothebys.html | Bunny Mellons Keen Eye Is a Boon to Sothebys | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/arts/richard-kiel-dies-at-74-played-jaws-in-bond-films.html | Richard Kiel Dies at 74 Played Jaws in Bond Films | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/air-bag-flaw-long-known-led-to-recalls.html | Air Bag Flaw Long Known Led to Recalls | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/esquire-partners-with-3-agencies-to-promote-male-mentorship.html | Esquire Partners With 3 Agencies to Promote Male Mentorship | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/business/media/new-comic-to-anchor-update-on-snl.html | New Comic to Anchor Update on SNL | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-hugo-boss-calvin-klein-proenza-schouler.html | Past Present Prologue | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/290-million-lost-in-penny-stock-fraud-prosecutors-say.html | 290 Million Lost in Penny Stock Fraud Prosecutors Say | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/amid-tie-tacks-a-ring-worn-by-an-ancestor-who-was-president.html | Amid Tie Tacks a Ring Worn by an Ancestor Who Was President | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/budget-cuts-reshape-new-yorks-public-housing.html | Budget Cuts Are Reshaping Public Housing | By Mireya Navarro | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/de-blasio-to-aid-his-agenda-is-pushing-for-democratic-takeover-of-new-york-senate.html | Mayors Goal to Aid His Agenda Put Democrats in Charge of the State Senate | By Michael M Grynbaum and Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/doctor-present-at-joan-riverss-procedure-was-not-authorized-at-clinic.html | Doctor Present at Riverss Procedure Was Not Authorized at Clinic | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/former-assemblyman-turned-informant-avoids-prison.html | Former Assemblyman Turned Informer Avoids Prison | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/the-data-for-a-map-collected-sniff-by-sniff.html | The Data for a Map Collected Sniff by Sniff | By Vivian Yee | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/nyregion/witness-for-arab-bank-says-disputed-payments-were-humanitarian.html | Arab Banks Payments Called Charitable | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/david-brooks-the-reluctant-leader.html | The Reluctant Leader | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/georgia-is-making-a-case-for-nato-membership.html | Bolstering a Vulnerable Russian Neighbor | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/legal-authority-for-fighting-isis.html | Legal Authority for Fighting ISIS | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/opinion/the-nfls-disgraceful-response-to-the-ray-rice-case.html | Upon Further Review | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/science/space/after-a-two-year-trek-nasa-mars-rover-reaches-its-mountain-lab.html | After a TwoYear Trek NASAs Mars Rover Reaches Its Mountain Lab | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/baseball/nationals-help-direct-mets-thoughts-to-next-year.html | Nationals Help Turn Mets Thoughts to Next Year | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/baseball/yankees-hits-are-few-but-ex-met-has-a-big-one.html | Yanks Hits Are Few but ExMet Has a Big One | By Seth Berkman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/basketball/us-dominating-at-fiba-world-cup-without-dream-teams-glamour.html | US Without Glamour of Dream Team Is Again Dominating in Barcelona | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/ex-fbi-leaders-ray-rice-inquiry-poses-risk.html | ExFBI Leaders Inquiry Into Handling of Rice Incident Poses Risks | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/notre-dame-and-under-armour-seek-win-win-with-apparel-deal.html | Tradition Redesigned Notre Dame and Under Armour Seek a WinWin | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/ray-rice-is-an-outlier-most-domestic-abuse-suspects-play-on.html | Ray Rice Is an Outlier Most Suspects Play On | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/football/under-pressure-from-fans-giants-count-on-eli-manning-to-find-his-feet.html | Under Pressure From Fans Giants Count on Manning to Find His Feet | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/golf/leaders-in-fedex-cup-standings-share-first-place-in-tour-championship.html | Leaders in FedEx Cup Standings Share First Place in Tour Championship | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/runners-take-the-place-of-models-during-fashion-week.html | On Catwalk Runners Take the Place of Models | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/sports/tennis/war-sweeps-an-israelis-davis-cup-goodbye-to-florida.html | An Israelis Swan Song Swept Away by War | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/theater/this-is-our-youth-stars-michael-cera-kieran-culkin-and-tavi-gevinson.html | Desperate Fledglings Flung From the Nest | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/72-hour-wait-for-abortion-is-enacted-in-missouri.html | 72Hour Wait for Abortion Is Enacted in Missouri | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/aid-worker-recovering-from-ebola.html | Aid Worker Recovering From Ebola | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/father-of-5-slain-children-had-been-investigated.html | Father of 5 Slain Children Had Been Investigated | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/noel-w-hinners-voice-for-scientific-research-at-nasa-dies-at-78.html | Noel W Hinners 78 Voice for Scientific Research at NASA | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/north-carolina-cuts-jail-time-for-probation-violators-and-costs.html | A State Cuts Jail Time for Probation Violators and Costs | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/pesticide-levels-in-waterways-have-dropped-reducing-the-risks-to-humans.html | Pesticide Levels in Waterways Have Dropped Reducing the Risks to Humans | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/philadelphia-nears-deal-to-ease-marijuana-laws.html | Philadelphia Nears Deal to Ease Marijuana Laws | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/retired-general-is-picked-to-lead-effort-vs-isis.html | Retired General in Line to Lead Effort vs ISIS | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/sale-in-utah-ends-fears-of-a-crimp-in-tourism.html | Sale in Utah Ends Fears of a Crimp in Tourism | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/us/tj-lane-killer-in-school-shooting-of-3-escapes-prison-in-ohio.html | Killer in School Shooting of 3 Escapes Prison in Ohio | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/asia/beleaguered-islamabad-pakistani-capital-inches-back-to-normal.html | Beleaguered Pakistani Capital Inches Back to Normal | By Salman Masood and Zia urRehman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/europe/with-eye-on-scotland-catalonia-hails-its-secession-bid.html | With Eye on Scotland Catalonia Hails Its Secession Bid | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/arabs-give-tepid-support-to-us-fight-against-isis.html | Arabs Give Tepid Support to US Fight Against ISIS | By Anne Barnard and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/try-as-he-may-john-mccain-cant-shake-falsehoods-about-ties-to-isis.html | McCain Fights Falsehoods Online That Wrongly Link Him to ISIS | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/world/middleeast/us-pins-hope-on-syrian-rebels-with-loyalties-all-over-the-map.html | US Pins Hope on Syrian Rebels With Loyalties All Over the Map | By Ben Hubbard Eric Schmitt and Mark Mazzetti | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://artsbeat.blogs.nytimes.com/2014/09/12/kutiman-returns-with-more-youtube-sampling-madness/ | More Sampling Madness as Seen on YouTube | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://artsbeat.blogs.nytimes.com/2014/09/12/off-broadway-run-of-american-psycho-is-dead/ | u2018American Psychou2019 Run Canceled | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/alibaba-to-close-order-books-early-and-may-lift-price-of-i-p-o/ | As Buyers Salivate Alibaba May Raise IPO Price | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://dealbook.nytimes.com/2014/09/12/puerto-rico-finds-it-has-new-friends-in-hedge-funds/ | Let Us Help You Hedge Funds Tell Puerto Rico | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-12 | https://www.nytimes.com/2014/09/12/your-money/that-selfie-is-so-good-it-could-help-you-pay-for-college.html | That Selfie Is So Good It Could Help You Pay Your College Tuition | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/dance/francis-patrelles-romeo-juliet-at-kaye-playhouse.html | Eternal Lovers Chasing Their Happiness in a Harsh World | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/dawn-upshaw-sings-crumbs-ancient-voices-at-bam.html | Melding Voice and Piano in Psychedelic Mysticism | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/jeff-goldblums-orchestra-debuts-at-cafe-carlyle.html | Playing Piano and Blaming Woody Allen | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/met-opera-cuts-22-nonunion-jobs-mainly-through-layoffs.html | Met Opera Cuts 22 Nonunion Jobs Mainly Through Layoffs | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/resnick-education-wing-prepares-to-open.html | Carnegie Hall Makes Room for Future Stars | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/television/the-roosevelts-ken-burnss-project-debuts-on-pbs.html | A Familys Rough Ride Through an American Era | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/adapting-listerine-to-a-global-market.html | Adapting Mouthwash to Global Market | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/corvettes-recalled-over-air-bags-and-parking-brakes.html | GM Stops Some Corvette Sales Over Air Bags | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/economy/fed-rallies-new-team-to-forestall-next-crisis.html | Fed Rallies New Team to Forestall Next Crisis | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/economy/young-households-are-losing-ground-in-income-despite-education.html | Young Households Even Educated Ones Lose Ground in Income | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/from-scottish-billionaire-a-review-of-referendum.html | Referendum in Scotland Dissected by Investor | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/europeans-bracing-for-netflix.html | Europeans Bracing for Netflix | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/frozen-finds-a-theme-park-home-at-epcot.html | Frozen Finds a Theme Park Home at Disneys Epcot | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/media/owner-of-dozens-of-newspapers-seeks-buyers.html | 76 Dailies Struggling Are Looking for Buyers | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/nevada-woos-tesla-plant-in-tax-deal-but-economic-benefits-prompt-debate.html | Nevada Woos Tesla Plant in Tax Deal but Economic Benefits Prompt Debate | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/student-loan-debt-burdens-more-than-just-young-people.html | Student Loan Debt Burdens More Than Just Young People | By Elizabeth Olson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/us-retail-sales-gain-slightly.html | Retail Sales Gain but Growth Seems Halting | By Patricia Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/crosswords/bridge/a-deal-from-the-cavendish-tournament.html | A Deal From the Cavendish Tournament | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/dining/chef-leaves-tavern-on-the-green.html | Tavern on the Greens Chef Leaves Five Months After Its Reopening | By Maria Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/no-good-deed-stars-idris-elba-as-an-escaped-felon.html | A Violent Tale Induces a Familiar Flinch | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/movies/toronto-film-festival-300-movies-and-inevitably-oscar-talk.html | Prizes Without Passion | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-quest-to-make-a-dungeons-dragons-film-turns-into-a-legal-battle.html | Dungeons Dragons Documentaries A Film Conjures a Battle | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/a-sculpture-is-put-in-place-all-66-feet-and-12-tons-of-it.html | This Art Is Indeed Long 66 Feet And Very Heavy About 12 Tons | By James Barron | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/east-river-subway-tunnel-is-to-reopen-with-storm-repairs-done.html | Subway Tunnel to Open Storm Repairs Finished | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/queens-library-leader-is-placed-on-paid-leave-as-inquiry-continues.html | Queens Library Leader on Leave as Inquiry Goes On | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/this-is-what-an-abortion-looks-like.html | This Is What an Abortion Looks Like | By Merritt Tierce | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/baseball/baltimore-orioles-chris-davis-suspended-for-positive-drug-test-new-york-yankees.html | Orioles Lose Davis to Drug Suspension but Sweep Yankees | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/actuarial-reports-in-nfl-concussion-deal-are-released.html | Brain Trauma to Affect 1 in 3 NFL Agrees | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/adrian-peterson-indicted-on-child-injury-charge.html | League Rocked Again as Star Faces a Child Abuse Charge | By Steve Eder and Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/golf/years-of-single-minded-devotion-begin-to-pay-off-for-chris-kirk.html | An Intense Focus and an Early Start Begin to Pay Off | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/after-breach-jpmorgan-still-seeks-to-determine-extent-of-attack.html | Bank Still Seeks to Assess Extent of Breach | By Nicole Perlroth and Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/dry-land-a-drama-on-abortion-by-ruby-rae-spiegel.html | Swimming in High School Drowning in Life | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/theater/richard-schechners-imagining-o-at-montclair-state.html | Ophelia and Friends Dominated but in Control | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/upshot/what-the-numbers-show-about-nfl-player-arrests.html | The Numbers Game | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/2-navy-fighter-jets-crash-into-pacific.html | Pilot Missing After Navy Jets Crash | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/agreement-calls-for-jury-pool-of-2000-in-boston-bombing-trial.html | Jury Pool of 2000 for Trial in Boston | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/bodies-of-infants-found-in-massachusetts-home.html | Town in Massachusetts Shudders After Discovery of Dead Infants in House | By Timothy Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/politics/a-rebound-in-michigan-fails-to-lift-voters-gloom.html | A Rebound Takes Root in Michigan but Voters Gloom Is Hard to Shake | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/politics/sarah-palin-family-alaska-brawl.html | Palins Said to Be Involved in Brawl at Party in Alaska | By Amanda Coyne and Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/oscar-pistorius-verdict-guilty-of-culpable-homicide.html | A Trial Ends but for South Africans the Debate May Be Just Beginning | By Sarah Lyall and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/mexican-rights-groups-file-suit-for-systematic-and-widespread-abuse-by-army-and-police.html | Mexico Human Rights Groups Seek Court Inquiry Into Soldiers and Police | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/rob-ford-toronto-mayor-withdraws-re-election-bid.html | Toronto Mayor Ends Reelection Bid and Brother Steps In | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/australia-raises-terrorism-alert-level-to-high.html | Terrorism Alert Level Raised to High | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/china-court-sentences-3-to-death-over-attack-at-railroad-station.html | China Court Sentences 3 Men to Death for Knife Attacks at Railroad Station | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/chinese-dissidents-trial-is-cut-short-after-lawyers-refuse-to-attend.html | China Dissidents Protest Delays Trial | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/malala-yousafzai-pakistan-shooting-suspects-arrested.html | Pakistan Suspects Detained in Assault on Teenager Who Defied the Taliban | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/detained-beaten-and-tortured-by-separatists-in-donetsk-ordeal.html | Detained Beaten and Tortured by Separatists in Donetsk Ordeal | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/european-union-details-tightened-sanctions-against-russia.html | New Round of Sanctions Target Energy in Russia | By Peter Baker and Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ian-paisley-northern-ireland-leader-dies.html | Ian Paisley Dies at 88 Longtime Voice of HardLine Ulster Who Then Made Peace | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/prospect-of-independence-splits-scotland-island-islay.html | Where a Sip of Whisky Usually Cures All a Secession Vote Proves Bitter | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/rift-emerges-in-sweden-over-immigration.html | Rift Emerges Before Vote in Sweden as Immigration Tests a Tradition of Openness | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/europe/ukraine-president-says-truce-is-growing-stronger.html | Truce Is Strengthening Ukraine President Says | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/elite-israeli-officers-decry-treatment-of-palestinians.html | Veterans of Elite Israeli Unit Refuse Reserve Duty Citing Treatment of Palestinians | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/isis-recruits-prompt-laws-against-foreign-fighters.html | Nations Working to Stop Citizens from Aiding ISIS | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/kerry-opposes-irans-inclusion-in-iraq-security-talks.html | Irans Participation in Meeting to Aid Iraq Is Not Appropriate Says Kerry | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/hispanic-americans-work-to-bolster-philanthropy-at-home.html | HispanicAmericans Work to Bolster Philanthropy at Home | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-13 | https://www.nytimes.com/2014/09/13/your-money/life-and-disability-insurance/flat-on-your-back-not-a-good-time-to-consider-long-term-disability-insurance.html | Looking Out for Yourself With Disability Insurance | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/music/bob-crewe-songwriter-for-frankie-valli-and-four-seasons-dies-at-83.html | Bob Crewe 83 Songwriter for Frankie Valli and Four Seasons | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/business/energy-environment/new-sanctions-to-stall-exxons-arctic-oil-plans.html | New Sanctions to Stall Exxons Arctic Oil Plans | By Stanley Reed and Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/charges-brought-against-four-day-care-operators.html | Charges Brought Against Four Day Care Operators | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/doctor-who-worked-on-joan-rivers-steps-down-from-post-at-medical-clinic.html | Doctor Who Worked on Rivers Steps Down From Post at Medical Clinic | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/plea-deal-for-ex-police-officer-in-huge-disability-scheme.html | Plea Deal for ExPolice Officer in Huge Disability Scheme | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rainbow-sheens-and-a-tip-draw-a-focus-to-dumping-in-newtown-creek.html | Rainbow Sheens and a Tip Draw a Focus to Dumping in Newtown Creek | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/rikers-death-is-ruled-an-accident.html | Inmates Death in Overheated Rikers Cell Is Ruled Accidental | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/twitter-erupts-as-nicki-minajs-offer-to-school-is-declined.html | Twitter Erupts as Rappers Offer to School Is Declined | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/two-testify-that-mother-was-coherent-after-killing.html | Two Testify That Mother Was Coherent After Killing | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/when-fighting-fires-becomes-something-else.html | When Fighting Fires Becomes Something Else | By Michael Wilson | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/nyregion/witness-says-she-was-told-to-make-it-appear-rowland-was-tied-to-company.html | Witness Says She Was Told to Make It Seem Rowland Was Tied to Company | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/a-showdown-on-the-pay-gap.html | A Showdown on the Pay Gap | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/dont-throw-the-bums-out.html | Dont Throw the Bums Out | By Jon Grinspan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/gail-collins-candidates-playing-possum.html | Candidates Playing Possum | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/joe-nocera-nfl-stands-by-its-leader.html | NFL Stands By Its Leader | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/mr-bratton-reverses-to-go-forward.html | Mr Bratton Reverses to Go Forward | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/opinion/the-sluggish-fight-against-ebola.html | The Sluggish Fight Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/basketball/atlanta-hawks-gm-danny-ferry-takes-leave-over-racial-remarks.html | Hawks GM on Leave Over Racial Issue | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/nfl-players-union-agrees-to-new-drug-policies.html | Union Approves New Drug Policies | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/football/ray-rice-case-highlights-a-crime-often-overlooked.html | Rice Case Draws Attention to a Crime Often Obscured | By David Kocieniewski | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/coach-james-franklin-may-face-more-tests-off-the-field-than-on-it.html | The Man in the Middle at Penn State | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/technology/government-push-for-yahoos-user-data-set-stage-for-broad-surveillance.html | Government Push for Data From Yahoo Set Stage for Broad Surveillance | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/both-sides-cite-urgency-in-court-appeal-of-a-texas-law-on-abortion-clinics.html | Both Sides Cite Urgency in Court Appeal of a Texas Law on Abortion Clinics | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/clinton-silent-on-2016-bid-as-campaign-style-actions-begin-to-speak-volumes.html | Clinton Silent on 2016 Bid as CampaignStyle Actions Begin to Speak Volumes | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/facing-perilous-fights-obama-turns-to-history-and-donors.html | Facing Perilous Fights Obama Turns to History and Donors | By Mark Landler | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/lawmaker-assails-foreign-giving-to-think-tanks.html | Lawmaker Assails Foreign Giving to Think Tanks | By Eric Lipton | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/mistrust-lingers-as-ferguson-takes-new-tack-on-fines.html | Mistrust Lingers as Ferguson Takes New Tack on Fines | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/ohio-answers-sought-in-prison-break.html | Ohio Answers Sought in Prison Break | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/sanford-calls-off-engagement-on-facebook.html | Sanford Announces a Breakup on Facebook | By Alan Rappeport | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/scrutiny-of-south-carolina-agency-began-before-the-killing-of-5-siblings.html | South Carolina Child Welfare Agency Faced Scrutiny Before 5 Siblings Deaths | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/social-worker-spreads-a-message-of-acceptance-to-mormons-with-gay-children.html | Social Worker Spreads a Message of Acceptance to Mormons With Gay Children | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/us/voter-id-law-in-wisconsin-is-permitted-by-us-court.html | Voter ID Law in Wisconsin Is Permitted on Appeal | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/liberian-president-pleads-with-obama-for-assistance-in-combating-ebola.html | Liberian President Pleads With Obama for Assistance in Combating Ebola | By Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/africa/us-scientists-see-long-fight-against-ebola.html | US Scientists See Long Fight Against Ebola | By Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/aristide-haiti-house-arrest.html | ExPresident of Haiti Put Under House Arrest | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/americas/obama-sees-iraq-resolution-as-a-legal-basis-for-airstrikes-official-says.html | Obama Sees Iraq Resolution as a Legal Basis for Airstrikes Official Says | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/asia/embrace-of-social-media-aids-flood-victims-in-kashmir.html | Embrace of Social Media Aids Flood Victims in Kashmir | By Nida Najar and Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-13 | https://www.nytimes.com/2014/09/13/world/middleeast/lebanon-us-arms-and-saudi-money-combine-to-bolster-militarys-arsenal.html | Lebanon US Arms and Saudi Money Combine to Bolster Militarys Arsenal | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/david-lynchs-doughnut-obsession/ | David Lynchs Doughnut Obsession | By Nick Haramis | TX 8-072-191 | 2015-02-06 |
| 2014-09-02 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/02/simon-de-pury-art-ceramics-venus-over-manhattan/ | Cavalier and Clay | By Bill Powers | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/college-grads-musicians-weezer-caribou-chromeo-ladytron/ | Rock and Enroll | By Ross Simonini | TX 8-072-191 | 2015-02-06 |
| 2014-09-03 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/03/mens-fashion-marc-by-marc-jacobs-brioni/ | The Moment | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/04/a-new-food-tour-in-prague/ | Prague An Actual Taste of the City | By Diane Daniel | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cartier-watch-tank-louis-sapphire-skeleton/ | Total Transparency | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-04 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/04/cuff-links-mens-ruffs/ | In Defense of Chain Links | By Felix Salmon | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/a-picture-and-poem-beatriz-milhazes-matthew-rohrer.html | The Sun Goes Down on the City of Light | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/animal-trafficking-black-market.html | Animal Traffic | By Jody Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/05/t-magazine/canadian-comfort-food.html | Food Matters | By Jessica Loudis | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/07/fashion/suppose-you-threw-an-ice-bucket-challenge-and-nobody-came.html | Tossing Cold Water on the Ice Bucket | By Joyce Wadler | TX 8-072-191 | 2015-02-06 |
| 2014-09-05 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/a-dual-review-of-whats-new-starring-rick-owens-and-bill-maher/ | Take Two | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/08/three-button-suits-tommy-hilfiger-hugo-boss/ | How Mod | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-08 | 2014-09-14 | https://www.nytimes.com/2014/09/08/t-magazine/mens-accessories-watches-breitling-movado.html | First Moves | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/09/in-nashville-cooking-and-the-kings-of-leon/ | Nashville A Country Cooking Festival | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/dennis-hopper-taos-new-mexico/ | Destiny in Taos | By Marin Hopper | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/09/inez-and-vinoodh-guest-edit-aperture-magazine/ | Their Lens | By Rebecca Bengal | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/can-a-book-ever-change-a-readers-life-for-the-worse.html | Can a Book Ever Change a Readers Life for the Worse | By Leslie Jamison and Francine Prose | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/are-subprime-mortgages-coming-back.html | Subprime Time | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/ignoring-the-warnings-for-a-honeymoon-in-mexico.html | Chasing the Sunshine South Ignoring the Warnings | By Mark Sundeen | TX 8-072-191 | 2015-02-06 |
| 2014-09-09 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/restaurant-report-guzina-oaxaca-in-mexico-city.html | Rare Oaxacan Fare | By Lesley Tellez | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://opinionator.blogs.nytimes.com/2014/09/10/breaking-my-a-l-s-promise/ | Breaking My ALS Promise | By Sharon Fiffer | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/basilica-hudson-melissa-auf-der-maur-musical-festivals-and-flea-markets-hudson-valley/ | Happenings Fun on the Hudson | By Ross Simonini | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/10/t-magazine/chamber-boutique-vintage-designer-juan-garcia-mosqueda.html | By Design A Curatorial Cavern | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andris-nelsons-gets-ready-to-lead-the-boston-symphony.html | Face of a Youth Movement | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/lena-dunham.html | Page Girl | By Meghan Daum | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/dan-stevens-upends-expectations-in-the-guest.html | A Downton Darling Turned Mr Hyde | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/cold-spring-harbor-natural-beauty-good-schools.html | Natural Beauty With Good Schools | By Marcelle Sussman Fischler | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/booty-shakers-in-mighty-real-a-fabulous-sylvester-musical.html | Theater Diva to Die for Shakes It Anew | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/poetry-in-a-sucker-emcee-and-other-stage-productions.html | Versifying Above the Footlights | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/hotel-review-click-clack-hotel-in-bogota-colombia.html | High Design With a Wink | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/things-to-do-in-36-hours-in-cartagena-colombia.html | 36 Hours in Cartagena Colombia | By Freda Moon | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-11 | 2014-09-14 | https://runway.blogs.nytimes.com/2014/09/11/for-new-york-fashion-week-anyway-rihanna-wears-the-crown/ | Many Subjects Only One Queen | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/10/david-kordansky-art-dealer-profile/ | The New Dealer | By Jonathan Griffin | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/11/nba-rookie-camp-celtics-bulls-76ers/ | The Big Leagues | By Sarah Lyall | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/11/t-magazine/lara-stone-models-mens-coats-bruce-weber.html | Go Slow Lara | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/justin-elizabeth-sayre-writes-for-2-broke-girls.html | Hitting Hollywood With Wit and Hankie | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/francis-fukuyamas-political-order-and-political-decay.html | Political Order and Political Decay | By Sheri Berman | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/henry-kissingers-world-order.html | World Order | By John Micklethwait | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/thirteen-days-in-september-by-lawrence-wright.html | Thirteen Days in September | By Joe Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/modern-love-sure-enough-for-the-two-of-us.html | Sure Enough for the Two of Us | By Sharon Goott Nissim | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/oh-read-the-blog.html | Oh Read the Blog | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-death-of-adulthood-in-american-culture.html | The PostMan | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/gorgon-video-taps-nostalgia-for-horror-film-cover-art.html | Return of the Boxes That Ate Your Brain | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/how-to-get-to-manhattan-save-save-save.html | How to Get to Manhattan Save Save Save | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/owning-a-home-outright-benefits-retirees.html | Housing Costs After Retirement | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/theater/mia-farrow-and-love-letters-cast-consider-correspondence.html | A Kiss a Sigh  and a Postage Stamp | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/in-buenos-aires-a-secret-world-of-dining.html | When the Menu Is a Surprise | By Danielle Pergament | TX 8-072-191 | 2015-02-06 |

| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/transformative-travel-4-ways.html | Transformative Travel 4 Ways | By Suzanne MacNeille | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/wine-olive-oil-and-the-good-life-in-uruguay.html | Wine Olive Oil and the Good Life | By Danielle Pergament | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://cityroom.blogs.nytimes.com/2014/09/12/big-ticket-mansion-in-the-making-for-45-million/ | Mansion in the Making | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://sinosphere.blogs.nytimes.com/2014/09/12/foreign-journalists-in-china-see-decline-in-reporting-conditions/ | China Taking Harsher Aim At Reporters Group Says | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/dan-barber-aprons-blue-hill-recipe/ | A Week of Dan Barbers Aprons | By Leanne Shapton | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/london-fashion-week-thomas-tait-spring-2015-presentation-sneak-peek/ | Runway Design | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/fashion/new-york-fashion-week-marc-jacobs-nyfw.html | Marching to the Pink | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/sports/football/week-2-nfl-matchups.html | Tannehill Stands Tall and Miami Thinks Big | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/john-richardson-art-historian-estate-connecticut.html | The Personal Arcadia of Sir John Richardson | By Ian Buruma | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/t-magazine/profile-jack-oconnell-angelina-jolie-unbroken.html | Lust for Life | By John Freeman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/12/world/europe/natos-hopes-for-russia-have-turned-to-dismay.html | 24 Years Later NATOs Hopes for Russia Have Waned | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/13/upshot/democrats-are-seeing-more-daylight-in-path-to-senate-control.html | Latest Polls Suggest Rise in Democrats Chances of Holding on to Senate | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/city-ballet-stars-land-major-musical-theater-roles.html | For a Big Break a Break From Ballet | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/dance/more-than-just-a-piece-of-sky-explores-gender-and-sexuality.html | Dance A CrossDresser Turned Inside Out | By Jack Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/design/stills-by-sarah-charlesworth.html | Art Hurtling Bodies Frozen in Time | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/andy-bey-brings-his-jazzy-purrs-to-the-east-village.html | Pop Immutable Truths in Shifting Octaves | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/new-albums-from-bunji-garlin-james-bay-father-and-others.html | Cries of Gloom Resignation and Heartbreak Plus Faith | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/the-new-york-philharmonic-begins-a-new-season.html | Classical A Visceral Fusion of Film and Music | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/tony-bennett-and-lady-gaga-to-release-album-next-week.html | Chameleon and Lion Sample Songbook | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/television/the-roosevelts-documentary-series-on-pbs.html | White House Photo Ops Old School | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/television/tim-and-eric-debut-bedtime-stories.html | Television Frights That Tickle the Funny Bone | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/4g-wireless-in-the-car-speeding-with-impunity.html | 4G Wireless in the Car Speeding With Impunity | By John R Quain | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/autoreviews/a-family-sedan-for-the-speedway.html | A Family Sedan for the Speedway | By John Pearley Huffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/collectibles/an-original-dodge-direct-from-the-founders-family.html | An Original Dodge Direct From the Founders Family | By Larry Edsall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/review-of-2015-dodge-challengers.html | Now in Mild Spicy or Thermonuclear | By John Pearley Huffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/automobiles/unchanged-in-decades-sting-of-guzzler-tax-fades.html | Sting of Guzzler Tax Frozen for Decades Fades | By Eric Tingwall | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/anne-sinclair-strauss-kahns-ex-wife-resumes-a-public-life.html | The Lady Reappears | By Rachel Donadio | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/acceptance-by-jeff-vandermeer.html | Deciphering a Lost World | By Scott Hutchins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/agent-storm-my-life-inside-al-qaeda-and-the-cia-by-morten-storm.html | Mission Almost Impossible | By Scott Shane | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/de-potters-grand-tour-by-joanna-scott.html | Facts Lies and Artifacts | By John Vernon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/fanny-howes-second-childhood-and-more.html | Poetry | By Craig Morgan Teicher | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/mr-tall-by-tony-earley.html | Southern Exposure | By Jess Walter | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/station-eleven-by-emily-st-john-mandel.html | Shakespeare for Survivors | By Sigrid Nunez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-children-act-by-ian-mcewan.html | The Bodys Temple | By Deborah Friedell | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-monogram-murders-sophie-hannahs-poirot-mystery.html | True Detective | By Alexander McCall Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/the-sound-of-the-words.html | The Sound of the Words | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/books/review/war-and-gold-by-kwasi-kwarteng.html | Worth Its Weight | By Daniel W Drezner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/separated-by-decades-reunited-in-tears.html | Separated by Decades Reunited in Tears | By Devan Sipher | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-memories-are-woven-in.html | The Memories Are Woven In | By Christina Valhouli | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/hood-by-airs-collective-fashions.html | Hood by Air | By Jonah Weiner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/how-trajal-harrell-mixes-his-moves.html | Trajal Harrell | By Jonah Weiner | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paul-ryan-wienermobiled.html | I Call This Getting Wienermobiled | By Jim Rutenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/paying-for-a-need-for-speed.html | Ticket Taker | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/quvenzhane-walliss-secrets-work-hard-play-hard-think-about-polar-bears.html | Quvenzhan Wallis | By Molly Young | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-family-that-strays-together.html | Wilderness Experience | By Ethan Hauser | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/the-surreal-fine-art-spectacle-in-laguna-beach.html | For Arts Sake | By Sam Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/viola-davis.html | At Last | By Amy Wallace | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/who-made-that-windshield-wiper.html | Who Made That Windshield Wiper | By Dashka Slater | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/magazine/why-everyone-should-be-waiting-for-grimess-next-album.html | Grimes | By Carrie Battan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/don-cheadle-is-star-and-director-of-the-biopic-miles-ahead.html | MiddleAged Man Without a Horn | By Alan Light | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/homevideo/the-mack-sennett-collection-volume-one-gathers-50-shorts.html | The Man Who Put the K in Kops | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/hou-hsiao-hsien-comes-to-the-museum-of-the-moving-image.html | Film Past and Present Dolefully United | By Rachel Saltz | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/movies/riffs-on-the-rock-documentary.html | Riffs on the Rock Documentary | By Eric Hynes | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-rothko-to-richter-mark-making-in-abstract-painting-from-the-collection-of-preston-h-haskell-in-princeton.html | The Process Behind the Painting | By Martha Schwendener | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/after-a-same-sex-couples-breakup-a-custody-battle.html | Parenthood Denied by the Law | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/an-exhibition-on-frederic-edwin-church-and-thomas-cole-in-catskill-ny.html | Formative Lessons in the Hudson River School | By Susan Hodara | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/answers-to-questions-about-new-york.html | Answers to Questions About New York | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/app-lists-exhibits-at-the-metropolitan-museum-of-art.html | Afternoon at the Museum | By Jonah Engel Bromwich | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/arturo-ofarrill-dont-take-five.html | Dont Take Five | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/for-teachout-the-thrill-of-defeat.html | The Thrill of Defeat | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/hey-mr-dj.html | Hey Mr DJ | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/june-13-1942-saboteurs-land-in-amagansett-on-view-in-east-hampton.html | Nazi Saboteurs in the Amagansett Sands | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/on-new-york-city-beaches-endless-summer.html | Endless Summer | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/the-scorekeeper.html | The Scorekeeper | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |

| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/waiting-on-the-wind.html | Waiting on the Wind | By Sara Beck | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/yura-on-madison-a-magnet-for-school-parents.html | A Magnet for School Parents | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/learning-self-control.html | Learning How to Exert SelfControl | By Pamela Druckerman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/nicholas-kristof-the-way-to-beat-poverty.html | The Way to Beat Poverty | By Nicholas Kristof and Sheryl WuDunn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/brooklyn-condos-now-in-bushwick.html | Bushwick Takes the Spotlight | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/elderly-new-yorkers-here-for-the-duration.html | Aging Around Us | By Joanne Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/mo-rocca-at-home-in-greenwich-village.html | Conversation Pieces Not That He Needs Them | By Joanne Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/new-yorks-city-hall-the-building-endures.html | Its True You Cant Fight City Hall | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/realestate/townhouse-on-central-park-west-for-27-75-million.html | A Showplace for Art | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/james-l-dolan-steps-away-from-knicks-and-onto-the-stage.html | A New Track and a New Tack | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/the-assault-weapon-myth.html | The Assault Weapon Myth | By Lois Beckett | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/argentina-rediscovers-its-african-roots.html | In Tango and Tunnels Rediscovering Its African Roots | By Michael T Luongo | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/surveying-sao-paulos-music-scene-with-ceu.html | Cu on the Undiscovered Music Scene in So Paulo Brazils Largest City | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/travel/three-sides-of-ecuador.html | Three Sides of the Equator | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/the-fadeout-of-the-mileage-run.html | When Is a Mile Not a Mile | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://6thfloor.blogs.nytimes.com/2014/09/13/analytics-how-readers-responded-to-our-story-about-abortion-by-mail/ | ANALYTICS Youve Got Mail | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://intransit.blogs.nytimes.com/2014/09/13/acapulco-tries-a-rewind-to-its-jet-set-days/ | Acapulco Tries a Rewind to Its Jet Set Days | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://opinionator.blogs.nytimes.com/2014/09/13/useless-creatures/ | Useless Creatures | By Richard Conniff | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://tmagazine.blogs.nytimes.com/2014/09/12/editor-letter-t-mens-fall-fashion-issue/ | The New Look | By Deborah Needleman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/donald-sinden-british-actor-of-stage-and-screen-for-60-years-dies-at-90.html | Donald Sinden 90 British Actor of Stage and Screen | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/music/cosimo-matassa-whose-studio-birthed-a-rock-n-roll-sound-dies-at-88.html | Cosimo Matassa Pioneer of a Rock n Roll Sound Dies at 88 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/riva-castleman-curator-who-promoted-printmaking-dies-at-84.html | Riva Castleman 84 a Curator Who Promoted Printmaking | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/a-texting-drivers-education.html | A Texting Drivers Education | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/caesars-debt-a-game-of-dealers-choice.html | Caesars Debt A Game of Dealers Choice | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/international/air-france-klm-warns-of-flight-cancellations-as-a-strike-looms.html | Air FranceKLM Warns of Flight Cancellations as a Strike Looms | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/susan-story-of-american-water-a-job-description-is-just-the-start.html | The Job Description Is Just the Start | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/business/trying-to-hit-the-brake-on-texting-while-driving.html | Hitting a Brake on Texting | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/crosswords/chess/womens-champion-builds-war-chest-for-title-defense.html | Womens Champion Builds War Chest for Title Defense | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Andre-Balazs-Chiltern-Firehouse-Hottest-Spot-London.html | The Man Who Holds the Keys | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/Barbra-Streisand-is-Releasing-Partners-a-Collection-of-Duets-with-John-Legend-and-Others.html | A Voice to Be Reckoned With | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/a-night-out-with-michael-cera-star-of-broadway-play-this-is-our-youth.html | Latest Development A Role on Broadway | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-new-york-fashion-week-djs-match-the-music-with-the-mood.html | They Move Like Jagger if the Musics Right | By John Ortved | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/at-soulcycle-tribeca-the-spinning-stops-panic-ensues.html | The Spinning Stops Panic Ensues | By Courtney Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/london-fashion-week-simone-rocha-born-to-fashion-makes-her-own-mark.html | Fashion Is in Her DNA | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/new-york-fashion-week-BILL-CUNNINGHAM.html | On their Sleeves | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/the-homework-squabbles.html | The Homework Squabbles | By Bruce Feiler | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/twitter-new-york-fashion-week-most-tweeted-Michael-Kors-Miley-Cyrus-Ralph-Lauren.html | A Twitter Triumph | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/cars-to-park-and-hills-to-climb.html | Cars to Park and Hills to Climb | By Perry Garfinkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/jobs/looking-another-culture-in-the-eye.html | Looking Another Culture in the Eye | By Erin Meyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-destination-dogs-in-new-brunswick.html | The Flavors of the World Piled on a Bun | By Joel Keller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-nissos-in-syosset.html | Fruits of the WineDark Sea | By Joanne Starkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-towne-crier-cafe-in-beacon.html | Soul Plus Kitchen | By Emily DeNitto | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/a-review-of-when-pigs-fly-south-in-sharon.html | Barbecue Jambalaya and Points in Between | By Christopher Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/archbishop-sheens-corpse-is-subject-of-long-running-dispute.html | Tug of War Between Dioceses Halts a Bishops Beatification | By Sharon Otterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/bystanders-injured-in-manhattan-in-off-duty-officers-tussle-for-gun.html | 2 Bystanders Injured in Manhattan in OffDuty Officers Tussle for Gun | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/honoring-a-teacher-who-fought-for-equality.html | Honoring a Teacher Who Fought for Equality | By Tammy La Gorce | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/13-years-after-9-11-the-war-on-terror-has-a-new-focus.html | 13 Years After 911 the War on Terror Has a New Focus | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/2114-a-library-project.html | 2114 A Library Project | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/a-monet-of-ones-own.html | A Monet of Ones Own | By Bill Hayes | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/a-risky-bet-on-syrian-rebels.html | A Risky Bet on Syrian Rebels | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/beyond-marriage.html | Beyond Marriage | By Isabel V Sawhill | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/lil-buck.html | Lil Buck | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/maureen-dowd-throw-the-bums-out.html | Throw the Bums Out | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/ross-douthat-the-middle-easts-friendless-christians.html | The Middle Easts Friendless Christians | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/should-we-all-take-a-bit-of-lithium.html | Should We All Take a Bit of Lithium | By Anna Fels | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/the-economics-of-scotlands-choice.html | The Economics of Scotlands Choice | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/the-lighthouse-keepers.html | The Lighthouse Keepers | By Jeff VanderMeer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/opinion/sunday/thomas-l-friedman-obamas-strategy-for-fighting-isis-isnt-all-about-us.html | Whats Their Plan | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/birmingham-barons-play-regions-field.html | A Game and Memories Revisited | By John Oudens | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/oakland-stumbles-toward-a-playoff-berth.html | Oakland Stumbles Toward a Playoff Berth | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/that-applause-in-baltimore-its-for-the-thorn-in-the-orioles-side.html | That Applause in Baltimore Its for the Thorn in the Orioles Side | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/the-mets-face-a-vista-of-empty-seats-and-a-lawsuit-charged-with-criticism.html | The Mets Face a Vista of Empty Seats and a Lawsuit Charged With Criticism | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/baseball/yankees-show-theyre-not-dead-yet.html | Yankees Halt Orioles to Show Theyre Not Dead Yet | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/basketball/unique-mix-of-coaches-strives-for-one-voice.html | Unique Mix of Coaches Strives for One Voice | By Sam Borden | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/beijing-hosts-debut-of-formula-e-as-engines-whir-rather-than-roar.html | Beijing Hosts Debut of Formula E as Engines Whir Rather Than Roar | By Becky Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/foles-and-philadelphia-are-primed-to-exploit-indianapolis.html | Foles and Philadelphia Are Primed to Exploit Indianapolis | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/jets-1-0-at-packers-0-1.html | Jets 10 at Packers 01 | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/on-the-field-the-babble-is-usually-towering.html | On the Field the Babble Is Usually Towering | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/running-or-receiving-jets-johnson-simply-wants-to-touch-the-ball.html | Running or Receiving Jets Johnson Simply Wants to Touch the Ball | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/what-were-they-thinking-ugly-video-blind-justice.html | What Were They Thinking Ugly Video Blind Justice | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/after-a-hall-of-fame-induction-a-caddie-may-decide-to-lay-it-up.html | After a Hall of Fame Induction a Caddie Is Intent on Laying It Up | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/at-oregon-the-longtime-mascot-is-anything-but-mickey-mouse.html | At Oregon the Mascot Looks Awfully Familiar | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/jay-paterno-new-book.html | After Penn State Scandal Reshaping a Fathers Legacy | By Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/vikings-peterson-is-booked-on-charge-of-child-abuse.html | Vikings Peterson Is Free on Bond After Being Booked on Charge of Child Abuse | By Pat Borzi and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/are-liberal-jewish-voters-a-thing-of-the-past.html | Are Liberal Jewish Voters a Thing of the Past | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sunday-review/were-all-nerds-now.html | Were All Nerds Now | By Noam Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/technology/smartphones-the-corporate-personality-test.html | Smartphones The Corporate Personality Test | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/from-white-knight-to-thief.html | From White Knight to Thief | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/upshot/gauging-the-gender-gap-present-and-future.html | Gauging the Gender Gap Present and Future | By Tyler Cowen | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/an-unconventional-crooner-finally-finds-her-place.html | An Unconventional Crooner Finally Finds Her Place | By Andy Langer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/police-armored-vehicle-is-unwelcome-in-california-college-town.html | Fit for Combat but Its No Match for a College Town | By Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/politics/building-legacy-obama-reshapes-appellate-bench.html | Eye on Legacy Obama Shapes Appeals Courts | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/rashi-fein-economist-who-urged-medicare-dies-at-88.html | Rashi Fein 88 Economist Who Urged Medicare Dies | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/return-to-iowa-offers-clinton-a-chance-to-help-democrats-including-herself.html | Return to Iowa Offers Clinton a Chance to Help Democrats Including Herself | By Amy Chozick and Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/state-police-officer-dies-in-pennsylvania-ambush.html | State Police Officer Dies in Pennsylvania Ambush | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/texas-group-uses-health-care-issue-to-get-hispanics-to-the-polls.html | Texas Group Uses Health Care Issue to Get Hispanics to the Polls | By Alexa Ura | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/willing-to-sue-when-cause-is-yours.html | Willing to Sue When Cause Is Yours | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/us/with-governors-indictment-scrutiny-of-grand-jury-system.html | With Governors Indictment Scrutiny of Grand Jury System | By Terri Langford | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/africa/ebola-liberia.html | Back to the Slums of His Youth to Defuse the Ebola Time Bomb | By Norimitsu Onishi | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/afghanistan-boldly-raises-its-colors-like-never-before.html | Afghanistan Boldly Raises Its Colors Like Never Before | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/malaysia-risks-enraging-china-by-inviting-us-spy-flights.html | Malaysia Risks Enraging China by Inviting US Spy Flights | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/asia/north-korea-says-reports-of-abuse-are-produced-by-political-racket.html | North Korea Says Reports of Abuse Are Produced by Political Racket | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/putin-intent-on-taking-all-of-ukraine-leader-says.html | Putin Intent on Taking All of Ukraine Leader Says | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/europe/scottish-independence-referendum-berwick-upon-tweed.html | Bracing for Change on Scotlands Border Whatever the Referendum Result | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/bowing-to-pressure-qatar-asks-some-muslim-brotherhood-leaders-to-leave.html | Muslim Brotherhood Says Qatar Ousted Its Members | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/in-jordan-ever-younger-syrian-brides.html | In Jordan Ever Younger Syrian Brides | By Rana F Sweis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/islamic-state-says-it-has-executed-david-cawthorne-haines-british-aid-worker.html | ISIS Video Shows British Hostage Being Beheaded | By Rukmini Callimachi and Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/kerry-visits-egypt-seeking-aid-in-isis-fight.html | Assurances but No Public Promises as Kerry Scours Mideast for Aid in ISIS Fight | By Michael R Gordon and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/paths-to-war-then-and-now-haunt-obama.html | Paths to War Then and Now Haunt Obama | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/world/middleeast/struggling-to-starve-isis-of-oil-revenue-us-seeks-assistance-from-turkey.html | Struggling to Starve ISIS of Oil Revenue US Seeks Assistance From Turkey | By David E Sanger and Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/jeers-and-cheers-over-tax-inversions.html | Jeers and Cheers Over Tax Inversions | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-13 | 2014-09-14 | https://www.nytimes.com/2014/09/14/your-money/the-haggler-if-a-company-wont-talk-its-former-employees-will.html | If a Company Wont Talk Its Former Employees Will | By David Segal | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/a-spark-ignited-on-twitter.html | A Spark Ignited on Twitter | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/fashion/weddings/the-language-of-love-prevails.html | The Language of Love Prevails | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/nyregion/anthro-101-intro-to-flirting.html | Anthro 101 Intro to Flirting | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/science/earth/sun-and-wind-alter-global-landscape-leaving-utilities-behind.html | Sun and Wind Transforming Global Landscape | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/autoracing/at-sputtering-ferrari-shake-up-at-the-top-could-change-tradition.html | At Sputtering Ferrari ShakeUp at the Top Could Change Tradition | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/floyd-mayweather-jr-remains-unbeaten-with-decision-over-marcos-maidana.html | Mayweather Remains Unbeaten With Decision Over Maidana | By Joe Depaolo | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/football/nfl-players-union-seeks-final-drug-agreement.html | NFL Union Seeks Final Drug Agreement | By Ken Belson | TX 8-072-191 | 2015-02-06 |

| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/golf/billy-horschel-faces-off-with-rory-mcilroy-at-the-tour-championship.html | A Challenger Faces Off With McIlroy | By Karen Crouse and Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/sports/ncaafootball/in-its-first-big-ten-game-rutgers-faces-a-big-time-opponent.html | Rutgerss Big Ten Opener Is a Party but Only Penn State Can Celebrate | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/a-mens-wear-revolution.html | Sign of the Times | By Alexander Fury | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-14 | https://www.nytimes.com/2014/09/14/t-magazine/frederic-malle-perfume-editions-de-parfums-profile-in-style.html | Frdric Malle | By Kari Molvar | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/11/h-p-is-committed-to-the-cloud-even-if-it-kills/ | HP Commits to the Cloud | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-15 | https://www.nytimes.com/2014/09/11/arts/herbert-lottman-biographer-of-french-figures-dies-at-87.html | Herbert Lottman 87 Biographer in France | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-15 | https://bits.blogs.nytimes.com/2014/09/12/a-conversation-with-peter-thiel/ | Tech Billionaires Take On Breaking the Rules | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-15 | https://www.nytimes.com/2014/09/13/theater/ira-glass-stars-in-three-acts-two-dancers-one-radio-host.html | Off the Air Onto the Stage | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/frank-torre-inspiration-to-a-yankees-manager-dies-at-82.html | Frank Torre Is Dead at 82 Mentored His Brother Joe | By Richard Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/dance/jookin-meets-ballet-at-fall-for-dance-festival.html | Democratic MashUp in the Park | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/design/9-x-18-plan-ties-development-rules-to-public-benefits.html | Trading Parking Lots for Affordable Housing | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/4x4-baroque-music-festival-presents-the-grand-overture.html | One Generation of Composers Three Orchestral Suites | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/after-decades-steve-reich-and-philip-glass-reunite-at-bam.html | Like Handel and Bach a Pair of Contemporaries | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/alarm-will-sound-devotes-a-concert-to-john-adams.html | This Is Your Music on Lots of Caffeine | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/amy-winehouse-statue-is-unveiled-in-london.html | Amy Winehouse Statue Is Unveiled in London | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/sharon-jones-to-join-label-mates-at-the-apollo.html | Sharon Jones to Join Label Mates at the Apollo | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |

| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/the-basilica-soundscape-festival-features-an-eclectic-lineup.html | Music Emanating From a Factory Is Hardly MachineMade | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/youssou-ndour-performs-at-the-brooklyn-academy-of-music.html | Commanding the Stage With Words and Dancing Feet | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/television/terror-at-the-mall-on-hbo-documents-an-attack-in-kenya.html | In This Horror Film Blood Is All Too Real | By Nicholas Kulish | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/video-games/destiny-is-a-new-shooter-game-from-activision-and-bungie.html | Enemies Beyond the Ends of the Earth | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/books/in-ian-mcewans-the-children-act-medicine-meets-religion.html | Cast Adrift in a Realm of Choices | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/a-federal-reserve-meeting-and-scotlands-moment-of-truth.html | A Federal Reserve Meeting and Scotlands Moment of Truth | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/international/european-finance-officials-call-for-investment-program.html | European Finance Ministers Support Investment Program | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/museum-to-hone-image-of-the-pr-profession.html | Museum to Hone Image of the PR Profession | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/npr-expands-live-stage-shows.html | NPR Adds to Live Shows With Almost 24 Planned | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/scandal-inspires-clothing-line-at-the-limited.html | Popular Scandal TV Series Inspires Clothing Line at Limited | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/crosswords/bridge/france-vs-us-at-a-world-mind-games-womens-final.html | France vs US at a World Mind Games Womens Final | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/a-vital-center-for-a-bronx-community-closes.html | A Lifeline for a Bronx Community Closes | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/charles-blow-ray-rice-and-his-rage.html | Ray Rice and His Rage | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/paul-krugman-how-to-get-economic-policy-wrong.html | How to Get It Wrong | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/scots-must-vote-nae.html | Scots Must Vote Nae | By Niall Ferguson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/basketball/united-states-wins-fiba-world-cup-title-in-a-rout-of-serbia.html | US Wins World Title in Rout of Serbia | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/at-penn-state-following-the-lead-of-christian-hackenberg-the-teenage-quarterback.html | A Young Quarterback Gives Penn State New Hope | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/giants-offense-makes-strides-but-late-miscues-erase-those-efforts.html | Offense Makes Strides but Giants Pay for Turnovers and SpecialTeams Play | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/handling-of-ray-rice-case-puts-roger-goodell-under-heightened-level-of-scrutiny.html | Cracks in His Shield | By Alan Schwarz | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/nico-underground-starring-tammy-faye-starlite.html | A 60s Femme Fatale of Rock Reincarnated | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/theater/shakespeare-in-mandarin.html | Shakespeare in Mandarin | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/politics/renewing-health-coverage-may-not-be-as-automatic-as-government-says.html | Health Law Has Caveat on Renewal of Coverage | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/americas/a-vaquita-is-ensnared-by-criminals-and-nets.html | A Porpoise Is Ensnared by Criminals and Nets | By Elisabeth Malkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/north-korea-sentences-american-to-6-years-of-hard-labor.html | American Sentenced to 6 Years of Hard Labor in North Korea for Hostile Acts | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/asia/plan-to-burn-waste-brings-protests-in-southern-china.html | In Southern China Residents Wary of the Government Protest a Plan to Burn Waste | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/deadly-fighting-in-donetsk-ukraine.html | Despite CeaseFire Fighting Escalates in Eastern Ukraine City | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/election-victories-strengthen-putins-grip-around-russia-and-crimea.html | Election Victories Strengthen Putins Grip Around Russia and Crimea | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/arab-nations-offer-to-conduct-airstrikes-against-isis-us-official-says.html | Arab Nations Offer to Fight ISIS From Air | By David E Sanger Michael R Gordon and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/israeli-military-threatens-to-discipline-veterans-involved-in-protest-over-intelligence-activities.html | Reprisals for Israeli Soldiers Refusing to Spy | By Isabel Kershner | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/alibabas-link-to-elite-military-family-is-etched-in-stone/ | Alibabas Link to Elite Family Is Etched in Stone | By Michael Forsythe and Jonathan Ansfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/14/seeking-cash-for-bigger-bets-ackman-nears-public-offering-of-a-fund/ | Seeking Cash for Bigger Bets Ackman Nears Public Offering of a Fund | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://dealbook.nytimes.com/2014/09/15/heineken-rejects-takeover-proposal-by-sabmiller/ | Heineken Rejects Proposal for Takeover by SABMiller | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/artsspecial/line-by-line-e-books-turn-poet-friendly.html | Line by Line EBooks Turn PoetFriendly | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/arts/music/joe-sample-crusaders-pianist-dies-at-75.html | Joe Sample 75 Crusaders Pianist Dies | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/disney-infinity-game-studio-hires-a-top-player-to-create-toy-box-levels.html | From Middle School to Disneys Video Game Studio | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/iac-interactivecorp-makes-moves-in-online-dating.html | A Crowded Scene | By Leslie Kaufman and Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/media/the-magic-in-apples-devices-the-heart.html | The Magic in Apples Devices The Heart | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/business/regulator-slow-to-respond-to-deadly-vehicle-defects.html | Regulator Slow to Respond to Deadly Vehicle Defects | By Hilary Stout Danielle Ivory and Rebecca R Ruiz | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/fewer-new-yorkers-getting-the-benefit-of-being-hired-and-fired-at-a-young-age.html | Fewer New Yorkers Gaining From Being Hired and Fired at Young Age | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-harlem-tenants-see-a-campaign-to-oust-them.html | In Harlem Tenants See a Campaign to Oust Them | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/in-pursuit-of-casinos-its-worst-foot-forward.html | In Pursuit of Casinos Its Worst Foot Forward | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/judge-to-scrutinize-circumstances-of-suspects-confession-in-patz-case.html | Judge to Examine Circumstances of Suspects Confession in Patz Case | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/subway-heroes-come-to-the-rescue-of-fallen-treasures.html | Coming to the Rescue for Riders Who Drop Treasures on the Tracks | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/nyregion/two-jet-skiers-are-rescued-after-mishap-in-lower-bay.html | Two Jet Skiers Are Rescued After Mishap in Lower Bay | By J David Goodman | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/a-bigger-midterm-election-turnout.html | A Bigger Midterm Election Turnout | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/better-news-on-insurance-premiums.html | Better News on Insurance Premiums | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/opinion/gambling-on-the-games.html | Gambling on the Games | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/alumni-of-two-dominican-amateur-baseball-leagues-play-each-september.html | Not a Young Mans Game | By Louie Lazar | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/derek-jeter-has-2734-games-and-3450-hits-swings-heres-a-ballpark-guess.html | 2734 Games 3450 Hits Swings Heres a Ballpark Guess | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/in-his-last-visit-to-baltimore-derek-jeter-expresses-pride-in-his-durability.html | In His Last Visit to Baltimore Jeter Expresses Pride in His Durability | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/baseball/yankees-grab-lead-in-the-ninth-but-then-it-slips-through-their-hands.html | Yankees Grab Lead in the Ninth but Then It Slips Through Their Hands | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/cycling/alberto-contador-captures-his-third-vuelta-a-espana.html | Contador Captures His Third Vuelta a Espaa | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/floyd-mayweather-jr-asked-about-a-possible-manny-pacquiao-bout-remains-defiant.html | No Answers After Win Only More Questions | By Joe Depaolo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/jets-build-an-18-point-first-half-lead-which-aaron-rodgers-duly-vaporizes.html | A Timeout Granted Is Soon Regretted as the Jets Collapse in Green Bay | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/the-buffalo-bills-defeat-the-miami-dolphins-in-an-afc-east-rivalry-matchup.html | Future Is Assured in Buffalo and the Present Is Also Looking Bright | By Matt Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/football/to-nfl-fans-the-sports-troubles-vanish-between-the-lines.html | To NFL Fans the Sports Troubles Vanish Between the Lines | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/at-tour-championship-billy-horschel-sees-large-payaday.html | Horschel Completes Stellar Finish With Large Payday | By Mike Tierney | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/golf/with-early-ryder-picks-tom-watson-misses-a-mark.html | With Early Ryder Picks Watson Misses a Mark | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/sports/tennis/roger-federer-closes-in-on-an-elusive-davis-cup-title-for-switzerland.html | Behind Federer the Swiss Close In on an Elusive Title | By David Cox | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/in-latest-volley-against-amazon-hachettes-writers-target-its-board.html | In Latest Volley Against Amazon Hachettes Writers Target Its Board | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/technology/with-tech-taking-over-in-schools-worries-rise.html | With Tech Taking Over in Schools Worries Rise | By Natasha Singer | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/100000-reward-for-missing-inverted-jennies-stamps.html | 100000 Reward for Missing Jennies | By Matthew Healey | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/at-a-steak-fry-in-iowa-the-clintons-sell-their-brand-of-sizzle.html | At a Steak Fry in Iowa the Clintons Sell Their Brand of Sizzle | By Jonathan Martin and Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/conservative-experiment-faces-revolt-in-reliably-red-kansas.html | Conservative Experiment Faces Revolt in Reliably Red Kansas | By John Eligon | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/defying-unions-democrat-gina-m-raimondo-vies-to-become-rhode-islands-first-female-governor.html | Defying Unions Democrat Vies to Become Rhode Islands First Female Governor | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/holder-says-private-suit-against-united-against-nuclear-iran-risks-state-secrets.html | Holder Says Private Suit Risks State Secrets | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/in-florida-student-assaults-an-added-burden-on-accusers.html | In Florida Student Assaults an Added Burden on Accusers | By Richard PrezPea and Walt Bogdanich | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/us/wisconsin-town-races-llamas-to-draw-crowds.html | This Isnt Churchill Downs and Those Arent Horses | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/africa/libyan-parliament-fires-central-bank-chairman.html | Libyan Parliament Fires Central Bank Chairman | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/david-cameron-under-pressure-as-scotland-vote-nears.html | Cameron Under Pressure as Scotland Vote Nears | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/germans-rally-to-protest-anti-semitism-over-gaza-war.html | Germans Rally to Protest AntiSemitism Over Gaza War | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/in-weddings-pope-francis-looks-past-tradition.html | In Weddings Pope Looks Past Tradition | By Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/europe/sweden-takes-a-left-turn-after-8-years-of-rightist-rule.html | Sweden Takes a Left Turn After 8 Years of Rightist Rule | By David Crouch | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/at-gaza-tower-israel-leveled-lost-homes-and-dreams.html | Lost Homes and Dreams at Tower Israel Leveled | By Jodi Rudoren and Fares Akram | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-15 | https://www.nytimes.com/2014/09/15/world/middleeast/syrian-leaders-see-opportunities-and-risks-in-us-strikes-against-isis-on-their-soil.html | Syrian Leaders See Opportunities and Risks in US Striking ISIS on Their Soil | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-16 | https://www.nytimes.com/2014/09/11/health/mining-for-antibiotics-right-under-our-noses.html | We May Be Our Own Best Medicine | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/14/toronto-film-festival-winners-announced/ | The Imitation Game Wins Top Toronto Prize | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/broadways-curious-incident-off-to-a-strong-start/ | Curious Incident Sees Solid First Week | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/in-the-running-for-a-young-peoples-literature-prize/ | Nominees for Award in Young Peoples Literature | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/philadelphia-museum-losing-its-maurice-sendak-collection/ | A Philadelphia Museum Is Losing Sendak Trove | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://artsbeat.blogs.nytimes.com/2014/09/15/royal-new-zealand-ballet-names-new-director/ | A Successor to Stiefel At New Zealand Ballet | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://bits.blogs.nytimes.com/2014/09/15/google-aims-at-developing-markets-with-android-one-initiative/ | Google Introduces Phone For Emerging Markets | By Saritha Rai | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/alibaba-raises-fund-raising-target-for-i-p-o-to-21-8-billion/ | Alibaba Raises the FundRaising Target for Its IPO to 218 Billion | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/anglogold-ashanti-of-south-africa-abandons-spin-off-plans/ | No Anglogold Spinoff | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/microsoft-to-buy-creator-of-minecraft-for-2-5-billion/ | Microsoft Says It Will Pay 25 Billion for Company That Created Minecraft | By Michael J de la Merced and Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/nations-biggest-pension-fund-to-end-hedge-fund-investments/ | The Top US Pension Fund Says It Is Done Investing With Hedge Funds | By Alexandra Stevenson and Michael Corkery | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/orange-close-to-acquiring-spanish-rival-for-3-89-billion/ | Telecom Merger | By Raphael Minder and Chad Bray | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/zf-friedrichshafen-sells-joint-venture-stake-to-bosch/ | TRW Sold to ZF | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/addiction-recovery-weight-gain-nutrition/ | Closing a Gateway to Sugar | By Abby Ellin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/eating-back-the-risk-of-diabetes/ | A Gradual Retreat From Diabetes | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/heel-pain-treatment/ | Stairs May Soothe Heel Pain | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/hiv-phobia-preventative-pills/ | But What if They Were to Die | By Abigail Zuger Md | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://well.blogs.nytimes.com/2014/09/15/select-drugs-cause-most-childhood-poisonings/ | Childhood Pill Bottles Arent So Resistant | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/dance/crossing-over-a-performance-in-green-wood-cemetery.html | A Burial Ground Doubling as a Stage | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/dance/trajal-harrell-dances-at-the-kitchen.html | Stylized One Dance Does Not Fit All | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/design/capitoline-museums-in-rome-to-join-with-university-of-missouri-to-catalog-artifacts.html | Some Help From Missouri for Roman Museums | By Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/barbra-streisands-partners-is-a-duets-album.html | Two for One in Each Tune | By Stephen Holden Nate Chinen and Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/blake-mills-releases-his-second-album-heigh-ho.html | A Rising Guitarist Tries a New Challenge | By Alan Light | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/camerata-rco-joins-the-pianist-weiyin-chen-at-subculture.html | A Hip Basement Plays Host to Mozart and Mendelssohn | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/music/the-steve-martin-prize-goes-to-eddie-adcock.html | Veteran Banjo Player Wins Bluegrass Honor | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/after-17-years-the-view-isnt-so-clear-anymore.html | After 17 Years The View Isnt So Clear Anymore | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/play-it-again-dick-an-online-series.html | A Show Within a Show About Another Show Anyway Its Complicated | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/books/joshua-ferriss-to-rise-again-at-a-decent-hour.html | A Strikeout With Love and God | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/airlines-head-abroad-and-also-inland.html | Airlines Head Abroad and Also Inland | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/flight-upgrades-much-harder-to-secure-even-for-elite-travelers.html | Ever More Elusive Upgrades | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/maker-of-hepatitis-c-drug-strikes-deal-on-generics-for-poor-countries.html | Deal Struck on Generics of Costly Hepatitis C Drug | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/international/paris-airports-quiet-as-air-france-pilots-strike.html | Air France Cancels Flights as Its Pilots Go on Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/new-york-files-antitrust-suit-against-maker-of-alzheimers-drug.html | New York Files an Antitrust Suit Against the Maker of an Alzheimers Drug | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/number-of-victims-eligible-for-gm-payouts-reaches-19.html | GM Defect Now Faulted in 19 Deaths | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/a-mellower-beastie-boy-is-adding-home-building-to-the-mix.html | A Mellower Beastie Boy in Brooklyn Adds Home Building to the Mix | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-manhattan-restaurant-a-robbery-and-an-oblivious-customer.html | As Restaurant Is Robbed a Customer Remains Cool | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/in-taped-confession-in-etan-patz-case-something-just-took-over-me.html | In Patzs Killing I Tried to Stop but I Couldnt | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/a-diy-fix-for-public-housing.html | Try a DIY Fix for Public Housing | By Jayne Merkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/to-crush-isis-make-a-deal-with-assad-.html | To Crush ISIS Make a Deal With Assad | By Ahmad Samih Khalidi | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-discoverer-as-elusive-as-his-particle-.html | A Pioneer as Elusive as His Particle | By Dennis Overbye | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/a-green-blanket-on-the-arabian-sea.html | Marine Life A Green Blanket on the Arabian Sea | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/among-malaria-parasites-real-feel-for-mosquitoes.html | Among Malaria Parasites Real Feel for Mosquitoes | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |

| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/art-entangled-in-nature.html | Art Entangled in Nature | By Dana Jennings | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/cancer-screening-at-a-cost-your-uncomfortable-flight-fortunate-dinosaur-bones.html | Cancer Screening at a Cost Your Uncomfortable Flight Fortunate Dinosaur Bones | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/going-inside-the-rice-microbiome.html | Fighting Poisons With Bacteria | By Carina Storrs | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/quasicrystals-and-the-whimsy-of-nature.html | Quasicrystals and the Whimsy of Nature | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/spot-chosen-for-comet-landing.html | Space Exploration Spot Chosen for Comet Landing | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/stem-cell-progress-begins-to-catch-up-to-promise.html | The Trials of Stem Cell Therapy | By Karen Weintraub | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-finds-pork-workers-retain-bacteria-for-days.html | Taking a Health Hazard Home | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/study-points-to-well-leaks-not-fracking-for-water-contamination.html | Well Leaks Not Fracking Are Linked to Fouled Water | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/the-case-of-the-missing-horseshoe-crabs.html | The Case of the Missing Horseshoe Crabs | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/tree-protecting-ants-cant-protect-themselves.html | Insects TreeProtecting Ants Cant Protect Themselves | By Sindya N Bhanoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/adrian-peterson-cleared-to-play-by-vikings.html | Peterson Cleared to Play as His Lawyer Denies New Abuse Allegation | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/golf/tiger-woods-striving-to-return-at-his-tournament-in-december.html | Woods Working on His Conditioning Hopes to Return in December | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/soccer/to-escape-fighting-in-ukraine-shakhtar-donetsk-takes-an-indefinite-road-trip.html | Eternal Road Trip Amid War | By James Montague | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/an-empire-where-the-curtain-would-not-fall.html | An Empire Where the Curtain Would Not Fall | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/theater/bedbugs-the-musical-is-at-the-arclight-theater.html | That Itchy Feeling It May Just Be Love | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/challenging-the-privacy-of-statements-inside-the-jury-room.html | Challenging the Privacy of Statements Made During Jury Deliberations | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/detroit-reaches-a-deal-with-a-key-creditor-but-others-balk-at-plan.html | Detroit Reaches Deal With Creditor as Others Object to Bankruptcy Plans | By Monica Davey and Mary Williams Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/mississippi-death-row-appeal-highlights-shortcomings-of-bite-mark-identifications.html | Doubts About BiteMark Forensics Are at Center of a Death Row Case | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/new-dna-test-sought-in-identical-twins-rape-case.html | New DNA Test Sought in Identical Twins Rape Case | By Jess Bidgood | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/politics/turning-tables-democrats-use-cultural-issues-as-a-cudgel.html | Democrats Put Cultural Issues in Their Quiver | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/africa/obama-to-announce-expanded-effort-against-ebola.html | Obama to Call for Expansion of Ebola Fight | By Helene Cooper Michael D Shear and Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/court-confirms-5-death-sentences-in-afghan-rape-case.html | Afghan Court Confirms 5 Death Sentences in Rape Case That Led to Outrage | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/police-detain-tie-liu-beijing-writer-and-underground-publisher.html | China Dissident Writer Is Detained | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/wary-of-un-action-australia-unveils-plan-to-aid-great-barrier-reef.html | Australia Unveils Its Plan to Protect Great Barrier Reef | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/britains-premier-warns-scots-of-a-painful-divorce.html | Painful Split Would Follow a Yes Vote Scots Are Told | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-is-a-steady-source-of-isis-recruits.html | From Turkey ISIS Draws Steady Stream of Recruits | By Ceylan Yeginsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/ukraine-conflict.html | Kiev Offers Special Status for Breakaway Regions | By Neil MacFarquhar and Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/egyptian-activist-alaa-abdel-fattah-is-released-on-bail.html | Egypt Activist Is Released on Bail | By Merna Thomas | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/iraqi-leader-asks-world-powers-to-pursue-isis-in-syria.html | Kerry Says US Is Open to Talking to Iran Even as Ayatollah Is Dismissive | By Michael R Gordon and Thomas Erdbrink | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/harvard-investing-chief-is-planning-to-step-down/ | The High Bar at Harvard Applies to Investing Too | By Randall Smith | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/levenson-stumbles-on-the-line-between-business-and-bias/ | Stumbling on the Line Between Business and Bias | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://dealbook.nytimes.com/2014/09/15/sabmiller-bid-for-heineken-opens-door-to-possible-beer-industry-mergers/ | A Bigger Swallow | By David Gelles and Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/as-bond-buying-ends-yellen-now-will-chart-course-for-federal-reserve.html | Yellens Turn to Decide as Plan Shifts | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/general-motors-fuel-pump-recall-reveals-patchwork-approach-to-auto-safety.html | Regional Recalls Are Said to Leave Defective Autos on the Road | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/google-lends-a-helping-hand-to-madison-ave-on-digital-proficiency.html | Google Lends a Helping Hand to Madison Ave on Digital Proficiency | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/media/hollywoods-old-time-star-makers-are-swooping-in-on-youtubes-party.html | The Latest YouTube Star Turn Call My Agent | By Brooks Barnes and Hunter Atkins | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/regulators-are-faulted-in-defects-at-general-motors.html | Regulators Are Faulted in Defects at GM | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/surfers-travels-accompanied-by-whales-and-wipeouts.html | Surfers Travels Accompanied by Whales and Wipeouts | By Stephanie Gilmore | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/business/tony-auth-pulitzer-winning-cartoonist-dies-at-72.html | Tony Auth 72 PulitzerWinning Cartoonist | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/astorino-laments-the-state-of-the-state.html | In New Commercial Astorino Laments the State of the State | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/at-work-in-a-bronx-that-burns-with-creativity.html | At Work in a Bronx That Brims With Creativity | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/judge-convicts-police-officers-in-2011-assault-on-a-teenager.html | Judge Convicts Police Officers in 2011 Assault on a Teenager | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/last-minute-campaigner-awaits-final-tally-in-a-close-assembly-race.html | LastMinute Campaigner Awaits Final Tally in a Close Assembly Race | By Jesse McKinley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mayor-and-governors-warn-of-terror-risk-as-us-prepares-to-strike-isis.html | Warning of Terror Risk Regional Leaders Show Their Focus on Safety | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/mother-both-calm-and-confused-after-sons-death-paramedic-says.html | Mother Both Calm and Confused After Sons Death Paramedic Says | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/needing-more-drivers-taxi-service-for-women-delays-start.html | Taxi Service for Women Delays Debut | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-hydroelectric-plant-to-be-built-for-new-york.html | New Hydroelectric Plant to Be Built for City | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/new-rochelle-struggles-amid-rices-unraveling.html | New Rochelle Struggles Amid Rices Unraveling | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/nyregion/rafael-pineiro-first-deputy-police-commissioner-to-retire.html | No 2 Official in Police Department to Retire | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/david-brooks-goodbye-organization-man.html | Goodbye Organization Man | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/dont-hide-the-syrian-aid-vote.html | Dont Hide the Syrian Aid Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/electoral-chaos-in-wisconsin.html | Electoral Chaos in Wisconsin | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/joe-nocera-criminal-card-games.html | Criminal Card Games | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/opinion/smartwatches-and-weak-privacy-rules.html | Smartwatches and Weak Privacy Rules | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/science/earth/fixing-climate-change-may-add-no-costs-report-says.html | Fixing Climate Change May Add No Costs Report Says | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/clarity-emerging-as-playoff-races-wind-down.html | Clarity Emerging as Races Wind Down | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/degrom-equals-a-strikeout-record-but-the-mets-fall-to-the-marlins.html | Strikeout Mark Is Equaled by deGrom but Mets Fall | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/baseball/yankees-wild-card-hopes-all-but-disappear-with-loss-to-rays.html | Tanaka Near Returning but Yankees WildCard Hopes Are All but Gone | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/basketball/for-nets-deron-williams-ankle-operations-provide-reason-for-optimism.html | On Repaired Ankles Theres a New Spring in Williamss Step | By Andrew Keh | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/jets-botched-timeout-and-other-mix-ups-leave-blame-to-go-around.html | Jets Botched Timeout and Other MixUps Leave Blame to Go Around | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/nfl-commentators-share-insights-on-ray-rice-and-adrian-peterson.html | NFL Game Day Reports OfftheField Violence | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/roger-goodells-change-of-ray-rice-ban-doesnt-quiet-criticism.html | In League Ruled by Fiat Response Seen as Flailing | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/sports/football/winless-giants-see-reasons-for-hope.html | Winless Giants See Reasons for Hope | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/technology/fcc-revisits-net-neutrality-exemption-for-mobile-broadband.html | FCC Revisits Net Neutrality Exemption | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/upshot/a-national-admissions-office-for-low-income-strivers.html | National Admissions Office for LowIncome Strivers | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/arizona-republican-official-resigns-after-remarks-about-medicaid-recipients.html | Arizona Republican Official Resigns After Remarks About Medicaid Recipients | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/district-of-columbia-officials-push-for-statehood-at-a-senate-committee-hearing.html | District of Columbia Officials Push for Statehood at a Senate Committee Hearing | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/for-hostages-family-us-policy-offered-no-hope.html | US Policy Offered No Hope to Hostages Family | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/medal-of-honor-awarded-to-vietnam-war-soldiers.html | Medal of Honor Awarded to 2 VietnamEra Soldiers | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/number-of-americans-without-health-insurance-falls-survey-shows.html | Number of Americans Without Health Insurance Falls Survey Shows | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/thomas-hale-boggs-jr-73-lobbying-giant-is-dead.html | Thomas Hale Boggs Jr 73 Lobbying Giant Is Dead | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-pushes-back-against-warnings-that-isis-plans-to-enter-from-mexico.html | US Pushes Back Against Warnings That ISIS Plans to Enter From Mexico | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/us-to-end-coverage-under-health-care-law-for-tens-of-thousands.html | US to End Coverage Under Health Care Law for Tens of Thousands | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/us/utah-victim-was-fleeing-autopsy-finds.html | Utah Victim Was Fleeing Autopsy Finds | By Jennifer Dobner | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/americas/challenger-marina-silva-upends-brazilian-race-for-presidency-against-dilma-rousseff.html | Challenger Upends Brazilian Race for Presidency | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/afghanistan-bomb-explodes-in-kabul-outside-gates-of-us-military-base.html | Afghanistan Bomb Explodes in Kabul Outside Gates of US Military Base | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/kashmiris-cope-with-flooding-and-resentment-of-india.html | Kashmiris Cope With Flooding and Resentment of India | By Betwa Sharma and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/asia/loved-and-hated-thaksin-shinawatra-former-premier-of-thailand-is-erased-from-textbook.html | Loved and Hated Former Premier of Thailand Is Erased From Textbook | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/france-premier-manuel-valls-push-toward-center-opens-rift-on-the-left.html | Premiers Push Toward Center Opens Rift on the Left | By Liz Alderman and Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/russia-putins-loyalists-dominate-vote.html | Russia Putins Loyalists Dominate Vote | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/smugglers-rammed-migrants-boat-sinking-it-group-says.html | Smugglers Rammed Migrants Boat Sinking It Group Says | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/europe/turkey-open-to-bids-for-refuge-by-muslim-brotherhood-exiles.html | Turkey Open to Bids for Refuge by Muslim Brotherhood Exiles | By Sebnem Arsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/un-moves-peacekeepers-in-golan-over-safety-fears.html | UN Moves Golan Peacekeepers Over Safety Fears | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-16 | https://www.nytimes.com/2014/09/16/world/middleeast/us-airstrikes-hit-targets-near-baghdad-held-by-isis.html | US Airstrikes Hit Targets Near Baghdad Held by ISIS | By Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-well-behaved-bistro-classic-for-chardonnay.html | A WellBehaved Bistro Classic for Chardonnay | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/australian-chardonnays-rated-by-the-wine-panel.html | A Slow Flow From Down Under | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-09-11 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/hungry-city-taste-of-northern-china-in-chinatown.html | A Mystery of Chinatown | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/for-rosh-hashana-roast-chicken-with-honey.html | For a Holiday Sweet Gives a Kiss to Spice | By Melissa Clark | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-12 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/making-romescada-the-catalan-fish-stew.html | Romescada Mixes All of Catalonia | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/15/us/andy-stapp-soldier-who-tried-to-unionize-the-military-dies-at-70.html | Andy Stapp 70 Tried to Unionize Military | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/arts/dance/ezralow-dance-makes-its-debut-in-los-angeles.html | A Baptism of Sorts in Hollywood | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/sports/for-longsword-a-comeback-ages-in-the-making.html | Medieval Weapon Finds Modern Appeal | By Mac William Bishop | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/16/theater/olympics-uber-alles-a-story-of-the-1936-games.html | The Very Long History of a Famous Sprint | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/dan-jurafsky-a-linguist-decodes-restaurant-menus.html | Deciphering the Menu | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/plov-a-specialty-of-uzbekistan-is-ready-for-rosh-hashana.html | An Uzbek Specialty for a Special Occasion | By Joan Nathan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/bertrand-de-billy-cancels-vienna-state-opera-appearances/ | Vienna Opera Conductor  Cancels His Performances | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/gehrys-changes-to-memorial-rejected-by-eisenhowers/ | Eisenhowers Reject Gehrys Memorial Changes | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/long-running-art-moscow-fair-canceled/ | Contemporary Art Fair Is Canceled in Moscow | By Sophia Kishkovsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/new-north-american-tour-for-the-former-cat-stevens/ | North American Tour For the ExCat Stevens | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://artsbeat.blogs.nytimes.com/2014/09/16/the-poets/ | Nominees Announced for Poetry Award | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/chiquita-offers-concessions-to-european-regulators-for-fyffes-merger/ | Banana Talks | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/drug-maker-that-did-an-inversion-seeks-to-block-one/ | Auxilium Bid | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/employee-of-law-firm-wilson-sonsini-charged-with-insider-trading/ | Insider Trading Case | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/for-radioshack-a-history-of-misses/ | For RadioShack a Long History of Misses and Missteps | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/judge-rejects-wall-streets-suit-against-regulator/ | Federal Judge Rules to Uphold US Effort to Regulate Overseas Trading | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/sears-turns-to-its-chief-for-a-loan/ | Loan for Sears | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/dance/brukup-from-the-bed-stuy-veterans-at-beat-festival.html | Changing States of Matter and a Whole New Meaning to Vaping | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/chris-brown-releases-a-new-album-x.html | An Image Thats Hard to Shed | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/jack-quartet-and-argento-riff-on-mahlers-ninth.html | A Great Symphony and Then Two More Takes on It | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/joyce-manor-entertains-a-moshing-crowd-at-bowery-ballroom.html | If You Wear Your Heart on Your Sleeve Expect to Get It Moshed | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/debra-messing-stars-in-the-mysteries-of-laura.html | Hostage Saved Time to Get the Kids | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/red-band-society-set-in-a-pediatric-ward.html | 6 Kids and a Billionaire at Home in the Hospital | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/how-to-build-a-girl-by-caitlin-moran.html | A Rock Pilgrims Progress | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/books/martin-amiss-zone-of-interest-makes-european-publishers-squirm.html | A Novel Strikes a Sour Note | By Rachel Donadio | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/17tovar.html | Walmart Vice President Forced Out for Lying About Degree | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/american-airlines-agents-vote-to-join-union.html | After Merger of 2 Airlines Agents Vote to Unionize | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/economy/us-manufacturing-is-back-not-so-fast.html | Globalization Is in Retreat Not So Fast | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/former-putin-aide-reinforces-dangers-of-sanctions.html | Former Putin Financial Aide Reinforces Dangers of Wests Sanctions | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/opel-to-scale-back-operations-in-russia.html | GMs Opel to Scale Back Its Operations in Russia | By Jack Ewing | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/scottish-independence-movements-wager-on-energy-could-prove-risky.html | Scotlands Risky Bet | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/uber-ban-in-germany-is-lifted-by-court.html | German Court Lifts Ban on Uber Ride Service | By Mark Scott and Sarah Plass | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/absolut-nods-to-warhols-nod-to-absolut.html | Absolut Nods to Warhols Nod to Absolut | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cbs-replacing-rihanna-song-on-football-broadcast-after-singer-lashes-out.html | CBS Drops a Song | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/embracing-digital-brand-clear-channel-renames-itself-iheartmedia.html | Clear Channel Renames Itself iHeartMedia in Nod to Digital | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/joan-rivers-biography-is-acquired-by-little-brown.html | Rivers Biography Planned for 2016 | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/senate-hearing-on-nhtsa-and-recalls.html | Congress Castigates Auto Regulator Over a Deadly GM Defect | By Hilary Stout and Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/a-recipe-for-brooks-headleys-ice-cream-sandwich.html | Gelato for Breakfast You Bet | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/brooks-headleys-cookbook-fancy-desserts-doesnt-do-fancy.html | If Desserts Could Wear Tattoos | By Jeff Gordinier | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/food-news-around-new-york.html | Food News Around New York | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/dining/restaurant-review-claudette-in-greenwich-village.html | Inside a Souvenir From France | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/health/child-mortality-falling-un-says-but-not-fast-enough.html | Despite Declines Child Mortality and Hunger Persist in Developing Nations UN Reports | By Rick Gladstone and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/in-20000-days-on-earth-nick-cave-is-on-the-move.html | A Rocker Covers a Lot of Ground in One Day | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/movies/the-guest-stars-dan-stevens-as-a-sinister-interloper.html | A Dangerous Visitor Makes Himself at Home | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/at-city-hall-a-tussle-over-bloombergs-legacy.html | ExMayor Is Scorned and Affirmed at City Hall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/epa-rejects-most-of-511-million-loan-for-tappan-zee-project.html | EPA Cuts Size of Loan State Sought for Bridge | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/judge-limits-scope-of-hearing-in-etan-patz-case.html | At Patz Hearing Judge Limits Questioning About Confessions | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/new-york-state-judiciary-adopts-rules-to-protect-debtors.html | State Courts Adopt Rules to Safeguard Those in Debt | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/pair-charged-in-manhattan-apartment-rental-fraud.html | 2 Charged in Scheme to Defraud Renters | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/resilient-monk-parrots-flock-to-queens-and-beyond.html | Monk Parrots Nestle Nicely in Queens and Beyond | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/frank-bruni-obama-beyond-bush.html | Apples and Hurricanes | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/israels-nsa-scandal.html | Israels NSA Scandal | By James Bamford | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/recent-commerical-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/science/space/boeing-and-spacex-win-contracts-to-carry-americans-to-space-station.html | 2 Companies Will Take Americans to Space Station | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/alteration-to-mets-logo-on-twitter-and-facebook-draws-attention.html | Change to Mets Logo on Social Media Takes On a Mysterious Angle | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/yankees-lose-martin-prado-to-an-appendectomy.html | For Frustrated Yanks Pitch Strikes a Raw Nerve | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/minnesota-governor-says-adrian-peterson-should-be-suspended.html | Signs of Discontent | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/the-new-nfl-short-passes-and-a-cloud-of-dust.html | Around the NFL the CatchandRun Is Gaining | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/bull-durham-a-musical-adaptation-of-the-1988-movie.html | Batter Up Onstage With Songs | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/solitary-light-by-axis-theater-on-triangle-factory-fire.html | A Blaze Hungry for Dreams | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/the-fatal-weakness-is-revived-at-the-mint.html | Is Hubby Unfaithful And Other Household Intrigues | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/upshot/fourth-downs-in-week-2-when-risk-taking-paid-off.html | Fourth Downs in Week 2 When RiskTaking Paid Off | By NYT 4th Down Bot | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/darren-wilson-ferguson-grand-jury-given-more-time.html | Missouri Grand Jury Gets Extension in Ferguson Case | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/gunman-gets-20-years-in-georgia-school-seizure.html | Gunman Gets 20 Years in Georgia School Seizure | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/number-of-prisoners-in-us-grew-slightly-in-2013-report-finds.html | Report Finds Slight Growth in Population of Inmates | By Erik Eckholm | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/pennsylvania-shootings-suspect-is-called-a-survivalist.html | Pennsylvania Officials Identify Suspect in Ambush at Barracks | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/census-report-poverty-income.html | Number of Children Living in Poverty Drops Sharply Census Bureau Reports | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/politics/kentucky-elections-obama-health-care-act.html | Where Health Law Helps Voters but Saps Votes | By Abby Goodnough | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/africa/obama-urges-world-powers-to-bolster-ebola-response.html | Obama Pressing Leaders to Speed Ebola Response | By Helene Cooper and Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/bharatiya-janata-party-india-elections.html | India State Elections Are Setback for Governing Party | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/chinese-leader-visits-sri-lanka-chipping-away-at-indias-sway.html | Chinese Leader Visits Sri Lanka Challenging Indias Sway | By Dharisha Bastians and Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/pakistan-airlines-delay-leads-to-near-mutiny.html | A Pakistan Airlines Delay Leads to a Near Mutiny | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/soldiers-killed-in-suicide-attack-at-us-base-in-kabul.html | Blast at US Base in Kabul Kills 3 Coalition Soldiers | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/buckingham-palace-dancing-guard-throws-decorum-to-the-wind.html | With Pirouettes and a Flash of Wit a Queens Guard Throws Decorum to the Wind | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/french-prime-minister-manuel-valls-wins-confidence-vote.html | French Premier Prevails in Confidence Vote | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |

| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/rotherham-abuse-shaun-wright.html | Britain Rotherham Official Resigns in Abuse Scandal | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/ukraine-west-europe-russia.html | Under Pressure Ukraine Leader to Seek Aid on US Visit | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-airstrikes-united-states-coalition.html | US General Open to Ground Force as Option in Iraq | By Mark Landler and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/temporary-deal-reached-on-gaza-reconstruction-material.html | Temporary Agreement Is Intended to Allow Gaza to Import Materials for Rebuilding | By Somini Sengupta and Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/advocating-for-victims-of-prepaid-card-fraud/ | Advocating for Victims of PrepaidCard Fraud | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://dealbook.nytimes.com/2014/09/16/with-calpers-quitting-hedge-funds-other-investors-reflect/ | With Nations Biggest Pension Fund Quitting Hedge Funds Other Investors Reflect | By Mary Williams Walsh and Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/macarthur-awards-go-to-21-diverse-fellows.html | MacArthur Awards Go to 21 Diverse Fellows | By Felicia R Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/music/tibor-rudas-classical-music-impresario-dies-at-94.html | Tibor Rudas Classical Music Impresario Dies at 94 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/hospitals-and-insurer-join-forces-in-california.html | Hospitals and Insurer Join Forces in California to Improve Care | By Reed Abelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/international/report-cites-forced-labor-in-malaysia.html | Report Cites Forced Labor in Malaysia | By Steven Greenhouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/media/cd-loving-japan-resists-move-to-digital-music-.html | CDLoving Japan Resists Move to Online Music | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/business/us-steels-canada-subsidiary-files-for-creditor-protection.html | US Steels Canada Subsidiary Files for Creditor Protection | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/convictions-involving-louis-scarcella-revisited-by-court-and-brooklyn-district-attorneys-office.html | Court and Brooklyn District Attorneys Office Revisit 2 Contested Convictions | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/eric-schneiderman-charges-5-in-identity-theft-ring-linked-to-bank-tellers.html | 5 Charged in Identity Theft Ring That Is Linked to Bank Tellers | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/in-etan-patz-killing-testing-the-weight-of-threadbare-confessions.html | Testing the Weight of Threadbare Confessions | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/rochester-man-charged-with-trying-to-finance-isis.html | US Man Charged With Ties to ISIS | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/to-help-unaccompanied-minors-city-posts-representatives-at-immigration-court.html | To Help Unaccompanied Minors City Posts Representatives at Immigration Court | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/nyregion/trustees-endorse-plan-to-sell-land-beneath-branch-of-brooklyn-library.html | Trustees Endorse Plan to Sell Land Beneath Branch of Brooklyn Library | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/an-urgent-campaign-against-ebola.html | An Urgent Campaign Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/is-us-policy-on-fighting-isis-already-changing.html | The Slippery Slope Begins | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/new-data-old-story.html | New Data Old Story | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/opinion/thomas-friedman-isis-and-the-arab-world.html | Take a Deep Breath | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/realestate/commercial/despite-record-prices-rfr-goes-on-a-manhattan-buying-spree.html | Despite Record Prices RFR Goes on Manhattan Spree | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/autoracing/tony-stewart-case-to-go-before-grand-jury.html | Stewart Case to Go Before Grand Jury | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/a-batting-title-that-may-whisper.html | A Title That May Whisper 317 | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/baseball/braves-begin-work-on-stadium-outside-downtown-atlanta-to-mixed-reaction.html | To Mixed Reaction Braves Begin Work on Stadium Outside Downtown | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/nfl-roundup-ray-rice-suspension-players-union.html | Players Union Appeals Rices Longer Suspension | By Ken Belson and Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/sports/football/reactions-to-adrian-peterson-case-ignore-brutality-on-nfl-fields.html | Outrage Over Violence Ends at the Stadium Gates | By Michael Powell | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/technology/personaltech/review-and-video-with-new-iphone-6-and-6-plus-its-whats-inside-that-counts.html | With New iPhones Whats Inside Counts | By Molly Wood | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/theater/ndebele-funeral-set-in-south-africa-at-59e59-theaters.html | The Will to Live Fading Fast in Soweto | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/a-hobbyist-whose-workshop-sits-among-the-cypress-trees.html | A Hobbyist Whose Workshop Sits Among the Cypress Trees | By John Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/climate-report-details-flood-risk-to-sites-in-washington.html | Climate Report Details Flood Risk to Sites in Washington | By Emmarie Huetteman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/senate-hearing-sets-stage-for-debate-on-fate-of-childrens-insurance-program.html | Fate of Childrens Insurance Program Is Called Into Question at Senate Hearing | By Abby Goodnough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/trade-schools-sued-for-lending-practices.html | Trade Schools Sued for Lending Practices | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/world-events-muffle-democrats-economic-rallying-cry.html | World Events Muffle Democrats Economic Rallying Cry | By Michael D Shear and Carl Hulse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/us/wynn-is-given-casino-license-in-boston-area.html | Wynn Is Given Casino License in Boston Area | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/for-miners-increasing-risk-on-a-mountain-at-the-heart-of-bolivias-identity.html | For Miners Increasing Risk on a Mountain at the Heart of Bolivias Identity | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/americas/mexico-tourists-being-airlifted-after-hurricane-odile.html | Mexico Tourists Being Airlifted After Hurricane Odile | By Elisabeth Malkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/asia/south-korea-american-fails-in-effort-to-swim-to-north.html | South Korea American Fails in Effort to Swim to North | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/health-care-for-britain-in-harsh-light.html | Health Care for Britain in Harsh Light | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/europe/long-road-from-fringe-to-scottish-referendum.html | Long Road From Fringe to Scottish Referendum | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/isis-issues-video-riposte-to-obama.html | Militants Issue Riposte on Video to Obama | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/shiite-militias-pose-challenge-for-us-in-iraq.html | Shiite Militias Pose Challenge for US in Iraq | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/17/world/middleeast/syrian-plane-shot-down-as-attacks-by-groups-intensify.html | Syrian Plane Shot Down as Attacks by Groups Intensify | By Anne Barnard and Hwaida Saad | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-17 | https://www.nytimes.com/2014/09/18/business/international/china-central-bank-to-inject-81-billion-into-top-lenders.html | China Central Bank Appears to Inject 81 Billion Into Top Lenders | By Keith Bradsher | TX 8-072-191 | 2015-02-06 |
| 2014-09-14 | 2014-09-18 | https://www.nytimes.com/2014/09/15/fashion/london-fashion-week-marios-schwab-margaret-howell-preen.html | Exposure Is on the Minds of Designers | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/tomas-maiers-outpost-in-midtown.html | Tomas Maiers Outpost in Midtown | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/london-fashion-week-anya-hindmarch-handbags.html | Going for a Spin at Anya Hindmarch | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/london-fashion-week-simone-rocha-christopher-kane-thomas-tait.html | The Queens Guard Isnt Laughing | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-18 | https://www.nytimes.com/2014/09/17/fashion/versace-helps-fund-restoration-of-milan-landmark.html | Luxury Labels Do What Emperors Did | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/costume-institute-to-work-with-wong-kar-wai-in-a-show-focused-on-china/ | Mets Costume Institute Plans Big China Show | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/getty-foundation-announces-grants-for-20th-century-buildings/ | Getty Foundation Grants Aid 20thCentury Works | By Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/lecrae-a-christian-rapper-hits-no-1/ | Christian Rapper Tops Billboard 200 | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-nonfiction/ | National Book Award Nonfiction Nominees | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://artsbeat.blogs.nytimes.com/2014/09/17/unsigned-music-competition-names-a-winner-goodbye-june/ | Nashville Band Wins Unsigned Music Contest | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/brokers-countersue-to-thwart-suits-by-unhappy-investors/ | Brokers Countersue to Thwart Suits by Unhappy Investors | By Susan Antilla | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/eike-batistas-assets-are-frozen-in-wake-of-insider-trading-charges/ | Batista Accounts Frozen | By Dan Horch | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/family-dollar-rejects-dollar-generals-9-1-billion-tender-offer/ | Family Dollar Rejects Bid | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/justice-department-urges-banks-to-implicate-employees/ | Banks Urged to Denounce Wrongdoers | By Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/swiss-pump-maker-in-merger-talks-with-dresser-rand/ | Talks for DresserRand | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://dealbook.nytimes.com/2014/09/17/trian-urges-dupont-to-break-itself-up/ | Pelz Urges Dupont Split | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://well.blogs.nytimes.com/2014/09/17/artificial-sweeteners-may-disrupt-bodys-blood-sugar-controls/ | Artificial Sweeteners Alter Metabolism Study Finds | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/dance/melissa-fenley-and-company-at-judson-memorial-church.html | Tension Quiet and Whats in Between | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/design/exploring-david-lynchs-paintings-and-drawings.html | Forever Wild at Heart | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/jeff-goldblum-plays-jazz-at-the-cafe-carlyle.html | One Eternal Hipster Plays a Timeless Space | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/new-york-philharmonic-begins-season-at-the-movies.html | A Musical Gala With a Cinematic Spotlight | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/music/roger-nierenberg-and-the-music-paradigm-program.html | Theres a Lesson Here All You Have to Do Is Listen | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/mr-pickles-and-a-new-tim-eric-show-on-adult-swim.html | A Devil Dog Tears Into People and Other Tales | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/books/elena-ferrantes-those-who-leave-and-those-who-stay.html | A Connection as Vital as It Is Toxic | By Amy Rowland | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/18rocket.html | A Bezos Company Will Make Engines for Rockets | By Jad Mouawad | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/economy/federal-reserve-policy-statement-yellen.html | Citing Little Change in Recovery Fed Says It Will Stay the Course | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/for-shows-casting-cities-are-smaller-but-ideas-stay-big.html | For Shows Casting Cities Are Smaller but Ideas Stay Big | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/ftc-wary-of-mergers-by-hospitals-.html | FTC Wary of Mergers by Hospitals | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/international/air-france-strife-shows-challenges-for-european-business.html | Air France Travails Emblematic of Challenges for European Business | By Nicola Clark | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/auto-sales-in-europe-lose-momentum-in-august.html | Auto Sales in Europe Lost Momentum in August | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/multinational-companies-court-lower-income-consumers.html | Billions of Buyers | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/international/sony-widens-expected-loss-to-2-14-billion.html | Sony Increases Loss Forecast to 214 Billion as Mobile Growth Slows | By Paul Mozur | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/americas-funniest-home-videos-turns-25.html | A Generation of Unintended Laughs | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-fox-series-is-set-in-the-pre-batman-era.html | Gotham City Emphasis on the Goth | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/media/new-genius-grant-winner-alison-bechdel-to-write-new-graphic-memoir.html | New Memoir Coming From Alison Bechdel | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/ram-trucks-gain-on-their-detroit-rivals.html | Five Years Later Chryslers Gamble on Ram Trucks Is Paying Off | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/smallbusiness/when-plan-to-help-others-sell-in-china-fails-start-up-changes-targets.html | When Plan to Help Others Sell in China Fails a StartUp Changes Tack | By John Grossmann | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/crosswords/bridge/india-vs-wales-at-commonwealth-championships.html | India vs Wales at Commonwealth Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/beautycon-puts-on-a-colorful-show-with-bethany-mota-gigi-gorgeous-and-other-youtubers.html | At First Blush | By Sheila Marikar | | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/kent-curwen-playing-a-game-with-new-rules.html | Playing a Game With New Rules | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/science-fiction-writers-take-a-rosier-view.html | Science Fiction Writers Take a Rosier View | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/the-catwalk-serves-as-a-billboard.html | The Catwalk Serves as a Billboard | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/a-celebration-of-silver-seen-in-ravishing-detail.html | A Celebration of Silver Seen in Ravishing Detail | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/curiously-recycled.html | Curiously Recycled | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/discounts-at-broadway-panhandler-design-within-reach-gracious-home-and-jensen-lewis.html | Cookware Glassware and Hardware | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/housewares-by-modern-architects.html | Gleams From Starchitects | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/japanese-classics-every-day.html | Japanese Classics Every Day | By Arlene Hirst | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/roy-mcmakin-his-art-is-anothers-furniture.html | His Art Is Anothers Furniture | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/should-we-remove-grab-bars-from-the-bathroom-before-trying-to-sell.html | Market Ready | By Tim McKeough | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/where-old-friends-show-off.html | Where Old Friends Show Off | By Brook S Mason | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/greathomesanddestinations/sunrise-sunset-and-a-space-for-each.html | Sunrise Sunset and a Space for Each | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/health/testosterone-drugs-fda.html | FDA Panel Backs Limits on Testosterone Drugs | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/a-promise-to-restore-a-watchtower-in-harlem-but-no-plan.html | A Promise Is Made for a Watchtowers Restoration but Not in Ink | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/gap-between-manhattans-rich-and-poor-is-greatest-in-us-census-finds.html | Manhattans Income Gap Is Widest in US Census Finds | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/occupy-wall-streets-twitter-account-is-focus-of-lawsuit.html | Occupy Activists File Suit in Twitter Account Scuffle | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/proposed-redistricting-panel-cant-be-called-independent-on-ballot-new-york-judge-rules.html | State Judge Edits a Ballot Question on Redistricting | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/security-increased-in-city-after-an-online-post-urges-lone-attacks.html | City Police Add Security Amid a Call for Attacks | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/alan-cumming-scotlands-moment-of-destiny.html | Scotlands Day of Destiny | By Alan Cumming | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/avoiding-the-next-auto-safety-failure.html | Total Failure on Auto Safety | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/punishment-or-child-abuse.html | Punishment or Child Abuse | By Michael Eric Dyson | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/end-of-life-care-needs-sweeping-overhaul-panel-says.html | Panel Urges Overhauling Health Care at End of Life | By Pam Belluck | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/science/lethal-violence-in-chimps-occurs-naturally-study-suggests.html | Lethal Violence in Chimps Occurs Naturally Study Suggests | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/buccaneers-0-2-at-falcons-1-1.html | Thursdays Matchup Buccaneers 02 at Falcons 11 | By Brett Michael Dykes | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl-and-union-agree-on-drug-plan.html | League and Players Union Agree on Drug Plan | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/nfl.html | Arrest Adds to NFLs OffField Turmoil | By Pat Borzi and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/golf/adam-scott-drops-steve-williams-as-his-caddie.html | Scott Splits With Caddie Who Hopes to Travel Less | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/ncaafootball/jameis-winston-suspended-for-first-half-against-clemson.html | FSU Gives Winston Brief Ban for Remark | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/defragmenting-the-hard-drive-on-a-windows-pc.html | Defragmenting the Hard Drive on a Windows PC | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/let-the-phone-be-your-political-adviser.html | Let the Phone Be Your Political Adviser | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/review-apple-iphone-6-plus-phablet.html | Finding Virtue in a Phablet | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/technology/personaltech/shopping-for-flair-the-moto-x-smartphone-fits-the-bill.html | Shopping for Flair Moto X Fits the Bill | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/producers-have-big-plans-for-american-psycho.html | Offstage Maneuvers Torpedo a Musical | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/san-francisco-politician-says-hes-on-pill-to-prevent-hiv.html | San Francisco Politician Says Hes on Pill to Prevent HIV | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/the-fed-is-boring-again-thats-a-relief.html | The Fed Is Boring Again Thats a Relief | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/upshot/with-new-health-law-shopping-around-can-be-crucial.html | With New Health Law Crucial Choices | By Margot SangerKatz and Amanda Cox | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/for-first-time-most-americans-disapprove-of-obamas-handling-of-terrorism.html | Obama Faulted in Terror Fight New Poll Finds | By Julie Hirschfeld Davis and Dalia Sussman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-proposal-would-require-think-tanks-to-disclose-foreign-funding.html | Proposal Would Require Think Tanks to Disclose Funding by Foreign Governments | By Eric Lipton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/house-vote-isis.html | House Backs Bill to Give Training to Syrian Rebels | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/how-the-poll-was-conducted.html | How the Poll Was Conducted | Compiled by Marjorie Connelly | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/in-debut-benghazi-panel-leaves-sparring-to-others.html | In Debut Benghazi Panel Leaves Sparring to Others | By Ashley Parker and Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/poor-fitness-in-military-poses-peril-report-says.html | Poor Fitness in Military Poses Peril Report Says | By Ron Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/africa/ebola-world-bank-west-africa-economy.html | UN Leader Plans Stronger Presence in Ebola Zone | By Somini Sengupta Rick Gladstone and Sheri Fink | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/in-brutal-year-for-news-media-in-afghanistan-a-7th-journalist-is-killed.html | In Brutal Year 7th Journalist Is Killed in Afghanistan | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/much-at-stake-as-xi-jinping-chinese-leader-visits-india.html | With Much at Stake Chinese Leader Visits India | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/asia/separatism-trial-of-ilham-tohti-uighur-scholar-begins-in-china.html | Uighur Scholar Goes on Trial in China on Separatist Charges | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/russia-oligarch-vladimir-evtushenkov-house-arrest.html | House Arrest of Billionaire in Russia Sends a Chill | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-independence-referendum.html | Scottish Vote Weighs Pride Against Risk | By Steven Erlanger and Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/scotland-referendum-on-independence.html | Amid a Loud Yes Campaign Hope for Quiet No Votes | By Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/assad-forces-attack-moderate-insurgents.html | Syrian Forces Are Seen Stepping Up Attacks on Rebels as US Sets Sights on ISIS | By Anne Barnard and Mohammad Ghannam | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/syrian-children-die-after-vaccinations.html | Bad Vaccine Kills Dozens of Children Inside Syria | By Rick Gladstone and Hwaida Saad | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-18 | https://bits.blogs.nytimes.com/2014/09/17/amazon-refreshes-its-kindle-line/ | With Eye on Rivals Amazon Refreshes Its Line of Kindles | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://bits.blogs.nytimes.com/2014/09/17/with-ios-8-apple-says-data-is-better-protected-even-from-the-police/ | Apple Update Keeps Data Private Even From Police | By Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/17/style/miss-new-yorks-red-cup-juggling.html | Well It Wasnt Beer Pong | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/theodore-j-flicker-sitcom-creator-dies-at-84.html | Theodore J Flicker 84 Sitcom Creator | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/business/altered-to-withstand-herbicide-corn-and-soybeans-gain-approval.html | Altered to Withstand Herbicide Corn and Soybeans Gain Approval | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-shortcut-to-comic-celebrity.html | A Shortcut to Comic Celebrity | By Bee Shapiro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/a-sobering-future-for-new-yorks-dive-bars.html | A Sobering Future for Dive Bars | By Laura M Holson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/at-bushwig-pushing-the-boundaries-of-drag.html | Pushing the Boundaries of Drag | By Michael Musto | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/fashion-photography-emerges-with-new-respect.html | Fashion Photography Emerges With New Respect | By Melanie Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/finding-your-roots-on-pbs-premieres-season-2-at-moma.html | Screening a Show and Shaking the Tree | By Bob Morris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/more-women-seeking-curvaceous-posteriors.html | For Posteriors Sake | By Marisa Meltzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/shopping-fashion-fanny-pack-pearls-poncho.html | Calling Ripleys The Fanny Pack Is Cool and More Shopping News | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/fashion/store-openings-new-collections-and-sales-starting-sept-18.html | Store Openings New Collections and Sales Starting Sept 18 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/362-birds-and-unruffled.html | 362 Birds and Unruffled | By Sandy Keenan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/garden/leaving-home-but-not-the-folks.html | Leaving Home but Not the Folks | By Penelope Green | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/ad-duel-in-new-york-governors-race-turns-toward-the-trivial.html | Ad Duel in Governors Race Turns Toward the Trivial | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/after-nearly-23-years-of-legal-struggle-a-conviction-is-reversed.html | After Nearly 23 Years of Legal Struggle a Conviction Is Reversed | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/busy-days-precede-climate-change-march-in-manhattan-on-sunday.html | Busy Days Precede Protest on Climate | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/city-council-hears-push-for-benefits-by-jazz-veterans.html | City Council Hears Push for Benefits by Jazz Veterans | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/closing-arguments-ahead-in-rowland-trial.html | Rowland Fights Back as Closing Arguments Near in Federal Corruption Trial | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/cuomo-twists-astorinos-positions.html | Twisting Astorinos Positions | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/girl-15-disappears-from-a-special-needs-school-in-Brooklyn.html | Girl 15 Disappears From a SpecialNeeds School | By Kate Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/new-york-state-and-city-join-effort-to-shield-stabilized-leases.html | State and City Join Effort to Shield Stabilized Leases | By Mireya Navarro | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/on-field-putting-aside-chumminess-of-new-york-city-hall.html | On Field Putting Aside Chumminess of City Hall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/police-accept-restrictions-on-using-decoy-purses.html | Police Accept Restrictions on Using Decoy Purses | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/nyregion/with-new-leader-after-bridge-scandal-port-authority-moves-to-add-transparency.html | With New Leader After Bridge Scandal Port Authority Moves to Add Transparency | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/can-the-us-count-on-the-new-government-in-baghdad.html | Tests for a Still Broken Iraq | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/deciding-who-gets-overtime-pay.html | Deciding Who Gets Overtime Pay | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/gail-collins-mark-sanford-just-cant-stop-sharing.html | Sex Is the Least of It | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/opinion/nicholas-kristof-from-dc-to-syria-a-mess.html | From DC to Syria a Mess | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/at-the-asian-games-topsy-turvy-sports-are-traditional-too.html | TopsyTurvy Spectacles Rooted in Tradition | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/milwaukee-brewers-look-to-end-a-season-of-extremes-on-a-high-note.html | In Season of Extremes Brewers Look to End on an Upswing | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/baseball/yankees-take-revenge-with-a-peaceful-win-over-the-rays.html | Somber Note for Yanks After Victory Ends Trip | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/basketball/fractured-ownership-troubles-atlanta-hawks.html | Ownerships LongSimmering Tensions Add to Hawks Woes | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/fluctuations-in-approach-to-discipline-put-nfl-on-shaky-ground.html | Vacillations on Discipline Put a Behemoth on Shaky Ground | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/simulating-bears-receivers-jets-reserves-try-their-best-to-measure-up.html | Bears Receivers Pose Problems So Jets Reserves Do Best Impersonations | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/sports/football/women-disillusioned-by-nfl.html | Womens Views on NFL Dim | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/rock-bottom-bridget-everetts-unbridled-show-at-joes-pub.html | Brace Yourself Shes Going to Share | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/theater/to-the-bone-by-lisa-ramirez-about-immigrant-workers.html | SoulStifling Jobs in the Land of Plenty | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/elizabeth-whelan-who-challenged-food-laws-dies-at-70.html | Elizabeth Whelan Dies at 70 Challenged Food Laws | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/michigan-one-week-delay-ordered-in-bankruptcy-trial.html | Michigan OneWeek Delay Ordered in Bankruptcy Trial | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/police-marksmanship-contest-held-in-albuquerque-amid-protests.html | Police Marksmanship Contest Held Amid Protests | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/biden-drawing-on-his-past-expresses-common-cause-with-activist-nuns.html | Biden a Catholic School Kid Praises Nuns Under Fire From the Vatican | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/politics/obama-promises-again-not-to-send-ground-troops-to-fight-militants.html | Obama Promises Again Not to Send Ground Troops to Fight Militants | By Michael D Shear and Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/surrogates-and-couples-face-a-maze-of-laws-state-by-state.html | Surrogates and Couples Face a Maze of Laws State by State | By Tamar Lewin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/va-officials-acknowledge-link-between-delays-and-patient-deaths.html | VA Official Acknowledges Link Between Delays and Patient Deaths | By Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/us/wisconsin-full-court-asked-to-halt-voter-id-law.html | Wisconsin Full Court Asked to Halt Voter ID Law | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/rob-fords-tumor-is-called-unusual.html | Toronto Mayors Tumor Is Rare | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/americas/venezuela-move-to-revoke-actresss-citizenship.html | Venezuela Move to Revoke Actresss Citizenship | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/a-dutch-town-honors-us-soldiers-wartime-bravery-at-germanys-edge.html | A Dutch Town Honors US Soldiers Wartime Bravery at Germanys Edge | By Christopher F Schuetze | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/europe/sicilian-town-on-migrants-route-cares-for-the-living-and-the-dead.html | Sicilian Town on Migrants Route Cares for the Living and the Dead | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/a-host-of-possible-objections-to-expanded-airstrikes.html | A Host of Possible Objections to Expanded Airstrikes | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-18 | https://www.nytimes.com/2014/09/18/world/middleeast/unrest-by-palestinians-surges-in-a-jerusalem-neighborhood.html | Unrest by Palestinians Surges in a Jerusalem Neighborhood | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/15/loeb-classical-library-goes-digital/ | Loeb Classical Library Goes Digital | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/17/national-book-awards-fiction/ | Fiction Nominees Named for National Book Award | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-19 | https://www.nytimes.com/2014/09/18/upshot/pay-gap-is-smaller-than-ever-and-still-stubbornly-large.html | Pay Gap Shrinks but Is Still Stubborn | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://artsbeat.blogs.nytimes.com/2014/09/18/womens-theater-project-to-present-new-laura-eason-play/ | Womens Project Theater News | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://bits.blogs.nytimes.com/2014/09/18/home-depot-says-data-from-56-million-cards-taken-in-breach/ | Home Depot Confirms Largest Retail Data Breach | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/bayer-to-spin-off-polymer-business-in-public-listing/ | Bayer Will Spin Off Plastics Group to Focus on Health Care | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/crowdfunding-site-seedinvest-strikes-deal-to-widen-its-reach/ | Crowdfunding Deal | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fantex-signs-chicago-bears-player-for-an-i-p-o/ | New Player for Fantex | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/pabst-is-said-to-near-a-sale/ | Pabst Is Sold | By David Gelles | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/sap-buys-concur-technologies-for-8-3-billion/ | SAP Buys Concur | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/opinion/we-can-save-coral-reefs.html | We Can Save the Caribbeans Coral Reefs | By Jeremy Jackson and Ayana Elizabeth Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/dance/carla-krbes-at-33-announces-retirement-from-ballet.html | A Star Ballerina at 33 Decides It Is Time to Retire | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/dance/martha-graham-dance-in-a-maze-and-on-a-voyage.html | Long Gone and Still Elusive | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/anissa-mack-deep-deep-pepsi.html | Anissa Mack Deep Deep Pepsi | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/assyria-to-iberia-at-the-metropolitan-museum-of-art.html | In Empires Remnants Wonders of Survival | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/at-the-met-honoring-kimonos-and-a-scholar-of-the-same.html | At the Met Honoring Kimonos and a Scholar of the Same | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/christies-to-sell-works-from-twomblys-collection.html | Christies to Sell Works From Twomblys Collection | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/harun-farocki-parallel.html | Harun Farocki Parallel | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/helen-frankenthaler-at-gagosian-and-morris-louis-at-mnuchin.html | Color Chemistry and Creativity | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/m-lamar-negrogothic-a-manifesto-the-aesthetics-of-m-lamar.html | M Lamar Negrogothic a Manifesto the Aesthetics of M Lamar | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/six-hours-of-the-national-in-a-lot-of-sorrow.html | A Concert Not Live but Always Living | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/design/sophie-crumb-and-aline-kominsky-crumb.html | Sophie Crumb and Aline KominskyCrumb | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/jackie-cain-of-the-jazz-duo-jackie-and-roy-dies-at-86.html | Jackie Cain of the Jazz Duo Jackie and Roy Dies at 86 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/philharmonic-paying-tribute-to-charlie-chaplin-composer.html | Silent Star Gets Full Orchestration | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/18/arts/music/roaming-through-woody-guthries-new-york.html | This Land Is His Land | By Lawrence Downes | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/the-met-prepares-for-opening-night.html | Labor War Over Mets Operatic Army Mobilizes | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/spare-times-for-children-for-sept-19-25.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/hack-my-brain-self-improvement-on-science-channel.html | What Were They Thinking | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/madam-secretary-and-the-good-wife-tvs-mighty-women.html | Two Ways to Accessorize Power | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/books/daring-my-passages-by-gail-sheehy.html | A Life in Journalism Written in the First Person | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/in-ruling-that-favors-failed-bank-promises-meant-little.html | Failed Banks Broken Vows Mean Little | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/international/weak-demand-from-banks-for-ecbs-program-of-cheap-loans.html | Banks Show Tepid Interest as ECB Begins Program of Cheap Loans | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/a-knowing-voice-for-the-affluent-traveler.html | A Knowing Voice for the Affluent Traveler | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/darrell-hammond-to-replace-don-pardo-as-the-announcer-for-saturday-night-live.html | New Announcer for SNL | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/media/susan-glasser-named-top-editor-at-politico.html | Politico Names New Overseer of Washington News Content | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/health/us-lays-out-strategy-to-combat-crisis-of-antibiotic-resistance.html | US Aims to Curb Peril of Antibiotic Resistance | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-life-in-dirty-movies-from-wiktor-ericsson.html | A Life in Dirty Movies | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/a-walk-among-the-tombstones-adapts-lawrence-blocks-novel.html | Good vs Evil Both Bloody | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/art-and-craft-about-a-donor-of-faked-paintings.html | For This Con Artist No Crime That Pays | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/brush-with-danger-mixes-kickboxing-and-painting.html | They Know Martial and Other Arts | By Anita Gates | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/christoph-waltz-drowns-in-technocracy-in-the-zero-theorem.html | Work Love and Therapy in So Many Bytes | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fort-bliss-stars-michelle-monaghan-as-a-soldier-mother.html | At Home in War In War at Home | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/fractious-family-mourns-in-this-is-where-i-leave-you.html | Pallbearers Par Excellence | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/hector-and-the-search-for-happiness-with-simon-pegg.html | If Youre Unhappy and You Know It | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/henry-me-with-richard-gere-austin-williams-and-others.html | A Down Yankees Fan Gets a Pinstripes Pick Me Up | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/hollidaysburg-friends-gather-during-thanksgiving.html | Angsty Reunion of Callow Collegians | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-iceman-ming-dynasty-foes-awaken-in-the-future.html | Out of the Freezer and Into the Fight Ring | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-lifes-a-breeze-a-family-hunts-a-cash-filled-mattress.html | Never Prejudge a Pack Rat | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/in-swim-little-fish-swim-a-couple-at-a-crossroads.html | The Nurse the Musician and the Video Artist | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/kevin-smiths-tusk-horror-with-a-loony-twist.html | Beware the Old Sailor Bearing Tea | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/mia-wasikowska-plays-robyn-davidson-in-tracks.html | Id Walk 1700 Miles With a Camel | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/pump-argues-for-alternative-fuels.html | Fill er Up but Hold the Gas | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/reclaim-a-thriller-starring-john-cusack-and-jacki-weaver.html | Looking to Adopt but Finding Trouble | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/space-station-76-is-a-mash-up-of-science-fiction-parody.html | Cannibalistic Gerbils and a Cryogenic MotherinLaw | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/stop-the-pounding-heart-reveals-minervinis-texas.html | Bible Belt Soul Search | By AO Scott | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/movies/the-maze-runner-based-on-a-novel-by-james-dashner.html | A LifeSize Labyrinth Is the Bane of These Boys | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-etan-patz-case-detective-says-lengthy-interview-preceded-a-confession.html | Confession to Patz Killing Came Hours Into Interview Detective Testifies | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-tappan-zee-bridge-begins-to-take-shape-in-new-york.html | Bridges Skeleton Begins to Surface in Hudson River | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-citys-unemployment-rate-in-august-dropped-to-lowest-since-2009.html | Citys Jobless Rate at 73 Lowest Since 09 | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/school-of-visual-arts-showcases-work-of-cinema-graduates.html | School of Visual Arts Showcases Work of Cinema Graduates | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/the-rise-builds-muscles-and-an-esprit-de-corps.html | Finding Their Gym on the Citys Streets | By Lindsay Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/when-medicine-is-futile.html | When Medicine Is Futile | By Barron H Lerner | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/nfl.html | Cardinals Act After Players Arrest | By Tim Casey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/golf/royal-and-ancient-golf-club-votes-to-admit-women.html | Shrine Unlocked for Women | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/soccer/rebranded-mls-considering-shuttering-chivas-usa-temporarily.html | NewLook MLS Considers a Season Without Chivas USA | By Andrew Das | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/tennis/chinas-li-na-set-to-retire-from-tennis.html | Li TwoTime Major Winner Is Retiring With Knee Woes | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/technology/larry-ellison-steps-down-as-chief-of-oracle.html | Ellison Says He Is Done as Chief at Oracle | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/becketts-embers-at-the-brooklyn-academy-of-music.html | Alone in a Skull Talking to Himself | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/joycean-character-comes-alive-in-riverrun.html | In Lilting Singsong Dublins Burbling Essence | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/against-the-odds-finding-refuge-in-el-paso.html | Against the Odds Finding Refuge in El Paso | By Julin Aguilar | TX 8-072-191 | 2015-02-06 |

| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/border-agency-is-authorized-to-open-criminal-inquiries.html | Border Agency Is Authorized to Open Criminal Inquiries | By Julia Preston | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/ex-president-carter-in-hot-seat-on-subjects-vital-or-not.html | ExPresident in Hot Seat on Subjects Vital or Not | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/judge-mark-fuller-of-alabama-urged-to-resign.html | Judge Pressed to Resign After Abuse Charges | By Alan Blinder and Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/kansas-democrats-withdrawal-from-senate-race-is-upheld.html | Kansas Justices Back Senate Candidates Withdrawal | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/kin g-fire-in-northern-california-spreads.html | A Voracious Inferno Spreads Overnight in WaterStarved California | By Robert B Gunnison and Adam Nagourney | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/over-seven-million-still-have-coverage-under-health-act.html | Health Care Act Still Covers 73 Million | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/hillary-clinton-pivots-to-domestic-issues-as-women-voters-loom-large.html | Clinton Shifts to Domestic Issues With a Focus on Women | By Amy Chozick | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/with-eye-on-2016-christie-resists-climate-change-plan-for-new-jersey.html | With Eye on 2016 Christie Resists Climate Change Plan | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/state-invites-more-toll-roads-amid-more-signs-of-resistance.html | State Invites More Toll Roads Amid More Signs of Resistance | By Aman Batheja | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/waiting-until-november-to-weigh-in.html | Waiting Until November to Weigh In | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/kim-dotcom-online-renegade-shakes-up-new-zealand-election.html | Online Renegade Wanted in US Shakes Up New Zealand Election | By Jonathan Hutchison | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/modi-pushes-xi-to-resolve-border-issue-in-kashmir.html | India Takes Tough Stance With China on Kashmir | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/asia/pakistan-shakil-auj-assassinated-blasphemy-karachi.html | A Pakistani Scholar Accused of Blasphemy Is Shot Dead | By Zia urRehman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/poland-wants-united-nations-to-limit-russias-influence.html | Poland Says Russian Veto Should Be Limited at UN | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scotland-independence-vote.html | Scots Reject Independence From Britain | By Steven Erlanger and Alan Cowell | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scottish-independence-poll.html | On Road to Scotland8217s Decision Gambles and Fateful Steps | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/ukraine-leader-urges-congress-to-arm-his-soldiers-against-russia.html | Ukraine Leaders Plea Nets Less Than He Wanted | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/british-hostage-warns-the-west-in-new-isis-video.html | New Islamic State Video Features British Hostage as Group Spokesman | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/happy-in-tehran-dancers-are-given-suspended-sentences.html | Iran Happy Dancers Sentenced | By Thomas Erdbrink and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraqs-fight-against-isis-may-fall-to-provinces.html | Under New Plan Iraqs Fight Against Militants May Fall to Its Provinces | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/senate-approves-isis-bill-avoiding-bigger-war-debate.html | Senate Approves Training and Arming Syrian Rebels | By Jonathan Weisman and Jeremy W Peters | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/alibaba-with-its-i-p-o-mints-millionaires-and-risk-takers/ | Chinese Internet Giant Mints Millionaires and RiskTakers | By Andrew Jacobs and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/fed-rebukes-u-s-branch-of-santander/ | Fed Rebukes US Branch of Santander | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/rush-to-invest-in-alibaba-but-concerns-linger-about-the-companys-future/ | A Headlong Rush to Invest in Alibaba | By Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://dealbook.nytimes.com/2014/09/18/tops-in-e-commerce-alibaba-is-now-taking-on-chinas-banks/ | Tops in ECommerce Now Taking On Chinas Banks | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/music/george-hamilton-iv-77-country-singer-is-dead.html | George Hamilton IV 77 Country Singer | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/arts/television/whats-on-tv-friday.html | Whats on TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/business/lawsuit-seeks-stricter-rules-for-truck-driver-training.html | Lawsuit Seeks Stricter Rules for Truck Driver Training | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/an-effort-to-raise-awareness-of-sepsis-led-by-families-touched-by-it.html | An Effort to Raise Awareness of Sepsis Led by Families Touched by It | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/brattons-numbers-on-use-of-force-by-new-york-police-raise-questions.html | Numbers on Use of Force by Police Raise Questions | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/cuomo-presses-legislative-candidates-to-back-womens-equality-act.html | Cuomo Urges Candidates to Endorse Womens Act | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/in-closing-arguments-debating-arab-banks-responsibility-to-identify-terrorists.html | Banks Role in Flagging Terrorists Is Debated | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/lawyers-present-contrasting-motives-at-rowland-trial-as-jury-begins-deliberations.html | Lawyers Present Contrasting Motives at Rowland Trial as Jury Begins Deliberations | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/new-york-city-id-cards-coming-with-cultural-benefits.html | Citys New ID Cards Will Include Cultural Benefits | By Michael M Grynbaum and Robin Pogrebin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/putnam-county-rape-case-ends-in-acquittal-but-the-feud-it-incited-endures.html | A Rape Case Ends With an Acquittal but the Legal Feud It Incited Endures | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/nyregion/restrictions-are-eased-for-ex-preschool-intern-accused-of-sex-abuse.html | Restrictions Are Eased for ExPreschool Intern Accused of Sex Abuse | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/a-thin-blue-line-in-battle-fatigues.html | A Thin Blue Line in Battle Fatigues | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/david-brooks-there-are-social-and-political-benefits-to-having-friends.html | Startling Adult Friendships | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/fixes-for-the-port-authority.html | Fixes for the Port Authority | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/paul-krugman-could-fighting-global-warming-be-cheap-and-free.html | Errors and Emissions | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/refugees-fleeing-to-europe-face-death-from-smugglers.html | Murder in the Mediterranean | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/opinion/the-importance-of-taping-interrogations.html | The Importance of Taping Interrogations | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/against-jays-derek-jeter-and-yankees-show-signs-of-life.html | Against Jays Jeter and Yanks Show Signs of Life | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/baseball/the-other-side-of-a-derek-jeter-hustle-play.html | The Other Side of a Jeter Hustle Play | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/california-chrome-rested-and-renewed-returns-to-his-blue-collar-roots.html | Chrome Rested and Renewed Returns to His BlueCollar Roots | By Joe Drape | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/comments-by-bears-brandon-marshall-reflect-complexity-of-abuse-issue.html | Comments by Marshall Bears Top Receiver Reflect Complexity of Abuse Issue | By Ben Strauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/former-jets-captain-returns-to-the-site-of-past-heroics-and-strife-.html | Former Jets Captain Returns to the Site of Past Heroics and Strife | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/football/with-vikings-focus-fixed-on-adrian-peterson-a-suspended-coach-returns-to-the-team.html | With Vikings Focus Fixed on Peterson A Suspended Coach Returns to the Team | By Pat Borzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/hockey/schools-in-session-for-eager-rangers-coach-and-name-tags-would-help.html | Schools in Session for Eager Rangers Coach and Name Tags Would Help | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/sports/in-nfl-locker-rooms-reflecting-on-the-turmoil.html | Reflecting on the Turmoil | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/brian-dennehy-and-mia-farrow-in-love-letters-on-broadway.html | The Muted Melancholy Between the Lines | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/teach-teacher-teachest-inspired-by-ionesco.html | A Nutty Professor Is Dangling Above You | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/theater/the-valley-of-astonishment-by-brook-and-estienne.html | A Mind Is a Terrible Thing to Take for Granted | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/florida-man-fatally-shoots-daughter-and-6-grandchildren.html | Florida Man Fatally Shoots Daughter and 6 Grandchildren | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/19post.html | A White House Position That Stands on a Narrow Definition of War | By Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/as-georgias-population-changes-its-politics-begin-to-follow.html | A Southern Battleground Moves Past Just Black and White | By Sheryl Gay Stolberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/us/politics/congresss-inaction-could-be-legal-basis-for-stronger-executive-war-powers.html | Congresss Inaction Could Be Legal Basis for Stronger Executive War Powers | By Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/ebola-presents-challenge-and-an-opportunity-for-un-leader.html | Ebola Presents Challenge and an Opportunity for UN Leader | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/africa/fear-of-ebola-drives-mob-to-kill-officials-in-guinea.html | Fear of Virus Drives Mob to Kill Officials | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/as-moscow-landfills-near-limits-recyclers-do-whatever-it-takes.html | As Moscows Landfills Near Limits Recyclers Do Whatever It Takes | By Sally McGrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/iraq-deadly-attacks-strike-baghdad.html | Iraq Deadly Attacks Strike Baghdad | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/syria-opposition-investigates-vaccine.html | Syria Opposition Investigates Vaccine | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-and-allies-turn-to-rebels-with-a-cause-fighting-isis.html | US Goal Is to Forge Syrian Force Equal to Task | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/middleeast/us-faces-tough-struggle-on-ground-to-oust-isis.html | US Faces Tough Struggle on Ground to Oust ISIS | By Michael R Gordon Eric Schmitt and Helene Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-19 | https://www.nytimes.com/2014/09/19/world/europe/scotland-independence-vote-no.html | Scottish Leader Alex Salmond to Resign After Losing Vote on Independence | By Alan Cowell and Stephen Castle | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/18/business/jack-wayman-inventor-of-consumer-electronics-show-dies-at-92.html | Jack Wayman 92 Loved Selling Electronics | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/19/fashion/milan-fashion-week-fendi-alberta-ferretti-max-mara.html | A BackwardLooking Theme Emerges | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/science-has-a-sexual-assault-problem.html | Sciences Sexual Assault Problem | By Hope Jahren | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://artsbeat.blogs.nytimes.com/2014/09/19/rare-jane-austen-manuscript-goes-on-exhibit/ | Rare Austen Manuscript Goes on Display | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/18/pound-rises-on-early-results-of-scottish-vote/ | Europes Markets Rise Then Sputter After Scotland Votes No | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/19/live-blog-tracking-the-giant-alibaba-i-p-o/ | Yahoo Falls as Alibaba Climbs Up | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/dance/more-than-just-a-piece-of-sky-examines-queer-identity.html | In a Daze Reaching for Clarity | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/the-high-line-opens-its-third-and-final-phase.html | The Climax in a Tale of Green and Gritty | By Michael Kimmelman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/design/themes-for-a-march-solar-city-natural-haven.html | Themes for a March Solar City Natural Haven | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/eighth-blackbird-performs-colombines-paradise-theater.html | Where Drums Glow and Dreams Go Dark | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/from-christian-tetzlaff-violin-sonatas-and-partitas.html | Bach Played in Living Color | By James R Oestreich | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/jazz-at-lincoln-center-opens-its-season-at-rose-theater.html | Vocabulary Renewed a Dialogue Continues | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/music/king-crimson-plays-at-the-best-buy-theater.html | A Band of Many Identities but Always Furious | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/books/william-deresiewicz-tours-the-colleges-of-excellent-sheep.html | The Wolf Sits Down Within the Flock | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/a-50th-high-school-reunion-and-a-generation-to-follow-.html | A 50th High School Reunion and a Generation to Follow | By Robert Strauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/despite-the-excitement-theres-reason-to-think-twice-on-alibaba-.html | After the Party Some Sober Reflections | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/exxon-suspending-700-million-drilling-operation-in-russian-waters.html | Exxon Halts Oil Drilling in Waters of Russia | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/household-net-worth-has-rebounded-since-financial-crisis.html | Household Net Worth Has Rebounded | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/international/gsk-china-fines.html | Glaxo Fined 500 Million by China | By Keith Bradsher and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/crosswords/bridge/chairmans-team-wins-commonwealth-championship.html | Chairmans Team Wins Commonwealth Championship | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/astorino-courting-new-york-business-leaders-implores-them-to-be-more-vocal.html | Astorino Forces Encounter With Cuomo as They Court Business Leaders | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/rowland-ex-connecticut-governor-found-guilty-of-corruption.html | Rowland Convicted in Campaign Finance Case Faces Prison Again | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/westchester-newspaper-publisher-indicted-on-fraud-charges.html | Fraud Charges for StripClub Owner Who Publishes a Westchester Newspaper | By Joseph Berger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/woman-58-in-critical-condition-after-being-struck-by-central-park-cyclist.html | After Woman Is Struck Debate on Cycling in City Is Revived | By Benjamin Mueller and Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/scotlands-pro-unity-vote.html | Scotlands ProUnity Vote | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/to-save-the-planet-dont-plant-trees.html | To Save the Planet Dont Plant Trees | By Nadine Unger | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/right-up-to-retirement-derek-jeter-is-still-playing-the-game.html | Game Still Jeters Focus Right Up to the End | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/roger-goodell-nfl-domestic-violence.html | Resurfacing With Vow to Do More | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/olympics/south-korea-awarded-berths-in-2018-olympic-hockey-tournaments.html | South Korea Is Awarded Berths in 2018 Olympic Tournaments | By Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/soccer/in-hope-solo-case-us-soccer-doesnt-get-it-right-either.html | Womens Soccer Turns a Blind Eye to Domestic Violence | By Juliet Macur | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/tennis/refusing-to-play-on-sabbath-orthodox-jewish-team-sues-usta.html | USTA Faces Suit Over Sabbath Schedule | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/theater/illusions-a-tale-of-two-couples-who-are-lifelong-friends.html | Two Couples Refracted Through a Prism of Emotion | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/upshot/harry-truman-five-card-stud-and-the-cold-war.html | Presidents Poker and the Cold War | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/democrats-accuse-republicans-of-war-on-women.html | Taking Their Umbrage Where They Can Get It | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/obama-campaign-college-sexual-assaults.html | Obama Unveils Push for Young People to Do More Against Campus Assaults | By Michael D Shear and Elena Schneider | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/reason-to-cheer-in-washington-prospect-of-a-beltway-series.html | This Beltway Battle A Bipartisan Dream | By Jennifer Steinhauer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/africa/ebola-outbreak.html | Lockdown Begins in Sierra Leone to Battle Ebola | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/americas/us-and-mexico-aid-tourists-stranded-after-hurricane-odile.html | Mexico Stranded Tourists Evacuated | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/japans-premier-seeks-summit-meeting-with-south-korean-president.html | South Korea Japan Proposes a Meeting | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/south-korea-says-it-fired-warning-shots-at-patrol-boat-from-north.html | South Korea Warning Shots Fired | By Choe SangHun | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/in-scotlands-no-vote-an-emphatic-yes-for-change-in-britain.html | A Kingdom Still Whole but Far From United | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/mikheil-saakashvili-georgias-ex-president-plots-return-from-williamsburg-brooklyn.html | Exile in Brooklyn With an Eye on Georgia | By Jason Horowitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/new-leader-likens-poland-to-reasonable-polish-woman.html | New Leader Likens Country to Reasonable Polish Woman | By Rick Lyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/referendum-over-debate-on-independence-lingers-in-scottish-homes.html | Debate on Independence Lingers in Scottish Homes | By Katrin Bennhold | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/europe/sarkozy-says-he-will-seek-party-leadership.html | Weighing a Political Comeback Sarkozy Says He Will Seek His Partys Presidency | By Suzanne Daley and Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/bomb-kills-2-lebanese-soliders-near-border-with-syria.html | Lebanon 2 Soldiers Killed Near Syria | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/iraq-isis.html | Iraqi Clerics Speech Strikes a Balance | By David D Kirkpatrick and Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/estate-planning/parents-the-children-will-be-fine-spend-their-inheritance-now.html | The Children Will Be Fine Spend Their Inheritance | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/kicked-off-facebook-and-wondering-why.html | Barred From Facebook and Wondering Why | By Alina Tugend | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/rule-changes-increase-flexibility-in-pretax-health-care-accounts.html | Rule Changes Increase Flexibility in Pretax Health Care Accounts | By Ann Carrns | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-20 | https://www.nytimes.com/2014/09/20/your-money/the-weighty-responsibility-of-inheriting-a-collection.html | The Weighty Responsibility of Inheriting a Collection | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://dealbook.nytimes.com/2014/09/19/a-soaring-debut-for-alibaba/ | A Soaring Debut for Alibaba | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/cadillac-makes-big-plan-to-woo-luxury-market.html | Cadillac Makes Big Plan to Woo Luxury Market | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/energy-environment/big-factories-go-to-work-on-biofuel.html | Big Factories Go to Work on Biofuel | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/ex-employees-say-home-depot-left-data-vulnerable.html | ExEmployees Say Home Depot Left Data Vulnerable | By Julie Creswell and Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/fda-plans-to-revise-food-safety-rules.html | FDA Plans To Revise Food Safety Rules | By Sabrina Tavernise | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/business/guinter-kahn-inventor-of-baldness-remedy-dies-at-80.html | Guinter Kahn Inventor of Baldness Remedy Dies at 80 | By Douglas Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/movies/angus-lennie-actor-in-the-great-escape-dies-at-84.html | Angus Lennie 84 Actor in The Great Escape | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/beloved-vendor-of-ices-in-south-bronx-is-killed.html | Beloved Vendor of Ices in South Bronx Is Killed | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/friskings-ebb-but-still-hang-over-brooklyn-lives.html | Friskings Ebb but Still Hang Over Brooklyn Lives | By Joseph Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/group-to-sue-after-mta-rejects-ad-that-refers-to-muslims-killing-jews.html | Group to Sue After MTA Rejects Ad That Refers to Muslims Killing Jews | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/in-brooklyn-park-chants-extol-full-moon-as-thefts-empty-bike-shed.html | In One Park Chants Extol a Full Moon as Thefts Empty a Bike Shed | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/judge-questions-plea-deal-with-man-tied-to-lethal-qaeda-bombings.html | Judge Questions Plea Deal With Man Tied to Lethal Qaeda Bombings | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/part-of-the-berlin-wall-comes-down-again.html | Part of the Berlin Wall Comes Down Again | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/testimony-in-etan-patz-case-on-handling-of-suspect.html | Testimony in Patz Case on Handling of Suspect | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/nyregion/the-horses-in-central-park-are-to-show-not-work.html | The Horses in the Park Are to Show Not Work | By Sarah Maslin Nir | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/gail-collins-exercising-the-right-to-rant.html | Exercising the Right to Rant | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/hurricane-watch-in-the-rockaways.html | Hurricane Watch in the Rockaways | By Francis X Clines | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/joe-nocera-getting-it-wrong.html | Getting It Wrong | By Joe Nocera | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/report-on-g-20-labor-markets-finds-too-few-jobs-worldwide.html | One Big Unhappy Economy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/opinion/the-death-of-klinghoffer-must-go-on.html | The Met Opera Stands Firm | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/clayton-kershaw-keeps-aiming-for-new-heights.html | The Best Pitcher Keeps Aiming for New Heights | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/baseball/jacoby-ellsbury-shows-his-worth-and-his-fragility-to-the-yankees.html | Ellsbury Shows His Worth and His Fragility to the Yanks | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/breaking-silence-but-offering-little-new-information.html | Breaking Silence but Offering Little | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/in-domestic-violence-cases-nfl-has-a-history-of-lenience.html | In NFL GetTough Policy Blind Spot for Abuse | By Bill Pennington and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/football/new-policy-on-substance-abuse-reduces-josh-gordons-ban-to-10-games.html | New Policy on Substance Abuse Reduces Gordons Ban to 10 Games | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/hockey/with-john-tavares-back-islanders-are-eager-for-season.html | With Tavares Back Islanders Are Eager for Season | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/boxing-is-in-elijah-holyfields-blood-but-football-is-in-his-future.html | Boxing in His Blood but Football in His Future | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/jameis-winston-out-for-game-as-fsu-extends-ban.html | Winston Out for Game as FSU Extends Ban | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Fighting-Enmity-Against-Sikhs-With-Art-Talks-and-Superhero-Garb.html | Fighting Enmity Against Sikhs With Art Talks and Superhero Garb | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/Women-Allege-Harassment-and-Abuse-on-Forest-Service-Firefighting-Crews.html | Women Allege Harassment and Abuse on Forest Service Firefighting Crews | By Ron Nixon | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/democrats-pin-senate-hopes-on-a-kansan.html | Democrats Pin Senate Hopes on a Kansan | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/in-death-florida-family-reveals-a-sad-spiral-of-domestic-violence.html | In Death Florida Family Reveals a Sad Spiral of Domestic Violence | By Lizette Alvarez and Frances Robles | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/intruder-gets-through-white-house-doors-before-arrest.html | Intruder Gets to White House Doors Before Arrest | By Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/us/politics/republicans-switch-firm-handling-obama-suit.html | Republicans Switch Firm Handling Obama Suit | By Ashley Parker | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/after-sweep-australia-adds-security-at-parliament.html | After Sweep Australia Adds Security at Parliament | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/asia/hospitals-in-kashmir-struggle-after-flooding-deepening-a-health-crisis.html | Hospitals in Kashmir Struggle After Flooding Deepening a Health Crisis | By Nida Najar and Betwa Sharma | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/at-un-kerry-thanks-other-nations-for-their-support-in-fighting-islamic-state.html | At UN Kerry Thanks Other Nations for Their Support in Fighting Islamic State | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/fleeing-gaza-only-to-face-treachery-and-disaster-at-sea-.html | Fleeing Gaza Only to Face Treachery and Disaster at Sea | By Fares Akram and Isabel Kershner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/turkish-presidents-allies-increasing-pressure-on-times-and-reporter-.html | Turkish Presidents Allies Increasing Pressure on Times and Reporter | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-20 | https://www.nytimes.com/2014/09/20/world/middleeast/us-hopes-face-saving-plan-offers-a-path-to-a-nuclear-pact-with-iran-.html | US Hopes FaceSaving Plan Offers a Path to a Nuclear Pact With Iran | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-10 | 2014-09-21 | https://www.nytimes.com/2014/09/10/travel/for-travelers-how-smart-is-the-smartwatch.html | For Travelers How Smart is the Smartwatch | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/12/mike-mills-sleepy-jones-pajamas-collaboration/ | Perfect Pairing Dream Weaver | By Su Wu | TX 8-072-191 | 2015-02-06 |
| 2014-09-12 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/when-discussing-books-what-does-taste-have-to-do-with-it.html | It All Comes Down to Taste  or Does It When Discussing Books Is Taste a Useful Concept | By James Parker and Adam Kirsch | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/will-portland-always-be-a-retirement-community-for-the-young.html | Keep Portland Broke | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/exploring-the-worlds-jewish-communities.html | Henry D Wall on the Worlds Jewish Communities | By Emily Brennan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hoping-war-weary-tourists-will-return-to-israel.html | Officials Hope WarWeary Tourists Will Return | By Matthew Kalman | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/hotel-review-the-langham-chicago.html | Corporate Cool Warm Welcome | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/restaurant-report-le-canon-in-nice-france.html | Plates With a Local Pedigree | By Alexander Lobrano | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/17/technology/terrance-paul-developer-of-teaching-software-dies-at-67.html | Terrance Paul 67 Creator of Teaching Software Dies | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/18/sports/football/fantasy-football-week-3-matchup-breakdown.html | Raiders Soft Secondary Could Be Exposed by Brady | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/an-aggressive-new-album-from-perfume-genius.html | Lashing Out at His Tormentors at Last | By William Van Meter | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/season-rescued-the-met-tackles-an-oddly-resonant-figaro.html | A Ruckus Offstage Then On | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/donald-antrim-and-the-art-of-anxiety.html | The Anxiety Artist | By John Jeremiah Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/the-ultimate-cuban-comfort-food-picadillo.html | Cuban for Comfort | By Sam Sifton | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/the-equalizer-portrays-bostons-mean-streets.html | On Film a City Shows Its Noir Side | By Mekado Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/union-square-a-place-to-converge-and-buy-kale.html | A Place to Converge and Buy Kale | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/a-new-crew-salvages-old-molly-brown.html | A New Crew Salvages Old Molly Brown | By Cara Joy David | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/indian-ink-at-the-roundabout-theater.html | Theater A TimeTraveling Stoppard Play | By Jason Zinoman | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/a-wine-region-flourishes-in-central-washington.html | Turning Apples Into Wine | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-the-cascades-a-trifecta-for-outdoor-enthusiasts.html | A ShangriLa Deep in the Cascades | By Ethan TodrasWhitehill | TX 8-072-191 | 2015-02-06 |

| 2014-09-17 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/things-to-do-in-36-hours-in-central-park-new-york.html | 36 Hours in Central Park New York | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/18/a-paris-vacation-cooking-class-included/ | Paris Cuisine Vacation With a Chef | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/jacqueline-suskin-poem-store-go-ahead-and-like-it-book/ | Bookshelf LikeMinded | By Dan Crane | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/18/thread-lines-drawing-center-group-exhibition-fiber-art-evolution-louise-bourgeois-sheila-hicks-sam-moyer/ | On View Common Threads | By Su Wu | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/design/ai-weiwei-takes-his-work-to-a-prison.html | Art Man of Alcatraz | By Jori Finkel | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/viola-davis-plays-shonda-rhimess-latest-tough-heroine.html | Wrought In Their Creator8217s Image | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/mark-whitakers-cosby.html | StandUp Man | By Neil Drumming | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-emerald-light-in-the-air-by-donald-antrim.html | Lost in Their Own Lives | By Adelle Waldman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-short-and-tragic-life-of-robert-peace-by-jeff-hobbs.html | Man Down | By Anand Giridharadas | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/anger-management.html | Anger Management | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/modern-love-finding-my-own-rescuer.html | Finding My Own Rescuer | By Anna March | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/jobs/what-asap-really-means.html | What ASAP Really Means | By Rob Walker | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/how-gary-harts-downfall-forever-changed-american-politics.html | Legend of the Fall | By Matt Bai | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-couples-pornographic-collaboration.html | Film SoftCore Auteurs Love Story | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/a-survey-celebrates-georgias-rich-film-tradition.html | Independent Nation With Films to Match | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/homevideo/portraits-of-aristocracy-in-queen-margot-and-blanche.html | Reign of Blood and Costume Design | By J Hoberman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/in-china-dreams-of-vying-for-an-oscar.html | In China Dreams of Vying for an Oscar | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/movies/pride-recalls-alliance-between-gay-activists-and-miners.html | An Unlikely Alliance at the Barricades | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-decision-clinched-by-a-yard.html | A Decision Clinched by a Yard | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-new-way-to-build-equity.html | A New Way to Build Equity | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/new-york-citys-rare-venetian-gothic-style.html | Get Out the Magnifying Glass | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/theater/new-york-theater-workshop-is-transformed-for-a-show.html | Behind the Scenes From a Marriage | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-france-artifacts-of-americas-role-in-world-war-i.html | Where Doughboys Lie | By Richard Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://cityroom.blogs.nytimes.com/2014/09/19/big-ticket-mansion-of-a-different-hue-for-42-5-million/ | Mansion of a Different Hue | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://intransit.blogs.nytimes.com/2014/09/19/a-musical-tour-of-the-world/ | Spotify App Tune In to World Music | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://runway.blogs.nytimes.com/2014/09/19/few-celebrities-at-milan-fashion-week/ | Celebrity Sightings In Milan Are Few | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://tmagazine.blogs.nytimes.com/2014/09/19/marni-consuelo-castiglioni-pop-up-flower-market-in-milan/ | Happenings Garden Variety | By Laura Neilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/19/sports/football/week-3-nfl-matchups.html | Super Bowl XLVIII Part II | By Brett Michael Dykes | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/justin-peck-and-kyle-abraham-unveil-new-work.html | Dance Anticipated Premieres | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/dance/troy-schumacher-prepares-his-first-work-for-city-ballet.html | A Dancers Creative Evolution | By Marina Harss | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/design/david-bowie-exhibition-opens-at-the-museum-of-contemporary-art.html | Arts Rock Star in All His Permutations | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/new-albums-from-jesse-winchester-lia-ices-and-others.html | Haunted by Eternity the Cosmos or the Confines of a Grim Life | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/voce-opera-recital-returns-to-pace.html | A Proving Ground for Young Stars | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/television/jane-the-virgin-aims-beyond-its-latin-ethnicity.html | Human Types Not Stereotypes | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/television/olivia-benson-as-mama-bear.html | Television Olivia Benson as Mama Bear | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/coal-fades-so-electrics-get-cleaner.html | Coal Fades So Electrics Get Cleaner | By Paul Stenquist | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/high-tech-grace-notes-alter-the-driving-experience.html | And Then My Car Chimed In After It Nudged Me in the Rear | By Phil Patton | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/review-2015-cadillac-escalade.html | New Script but Still Playing the Heavy | By Ezra Dyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/automobiles/seized-and-sold-the-marshal-holds-a-muscle-car-auction.html | Seized and Sold The Marshal Holds a Muscle Car Auction | By Nathan Laliberte | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/a-girl-is-a-half-formed-thing-by-eimear-mcbride.html | Bloody Hell | By Joshua Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/anthony-brownes-what-if-and-more.html | Walks on the Wild Side | By Daniel Handler | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/be-polite-with-your-books.html | Be Polite With Your Books | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/belzhar-by-meg-wolitzer.html | Secret Histories | By Amber Dermont | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/civil-war-and-family-history.html | Civil War and Family History | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/deborah-levys-black-vodka-and-things-i-dont-want-to-know.html | Serrated Edges | By Lisa Zeidner | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/harlem-hellfighters-by-j-patrick-lewis-and-gary-kelley.html | Waging Two Wars | By Chad Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/margaret-forsters-unknown-bridesmaid.html | Past Treatment | By Michelle Wildgen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/nest-by-esther-ehrlich.html | Rare Bird | By Priscilla Gilman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/neverhome-by-laird-hunt.html | She Wears the Britches | By Karen Abbott | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/raffaella-barkers-from-a-distance-and-more.html | Shadows of War | By Sarah Ferguson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/stone-mattress-by-margaret-atwood.html | Not Dead Yet | By Matt Bell | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/books/review/the-paying-guests-by-sarah-waters.html | Behind Closed Doors | By Carol Anshaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-10-step-paleo-immersion-plan.html | A 10Step Immersion Plan | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/a-drug-mule-for-the-medicare-set.html | Scoring Drugs for the Medicare Set | By Jennifer Conlin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/amy-cuddy-takes-a-stand-TED-talk.html | A Vote of Confidence for Her Stance | By David Hochman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/college-recreation-now-includes-pool-parties-and-river-rides.html | Making a Splash on Campus | By Courtney Rubin | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/disrupting-the-playground.html | Disrupting the Playground | By Teddy Wayne | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/josh-charles-almost-takes-a-comedic-wrong-turn.html | Almost a Comedic Wrong Turn | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/lola-kirke-no-sisterly-shadow.html | No Sisterly Shadow | By Ashley Baker Staats | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/sebastien-lagrees-megaformer-machines-put-the-sweat-in-pilates.html | Torturer to the Stars | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/the-paleo-lifestyle-the-way-way-way-back.html | The Way Way Way Back | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/their-latest-and-greatest-adventure.html | Their Latest and Greatest Adventure | By Francesca Segr | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/a-quick-change-artist.html | The Artists Statement | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/bitten-to-the-quick.html | Bitten to the Quick | By Abigail Meisel | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/david-suchet-part-of-me-died-with-him.html | Part of Me Died With Him | Interview by Hope Reeves | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/derek-jeter-a-yankee-before-the-pinstripes.html | Boy of Summer | Text by Jon Kelly | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/let-a-hundred-mcmansions-bloom.html | Let a Hundred McMansions Bloom | Photographs by George Steinmetz | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/turning-microcelebrity-into-a-big-business.html | The Influencers | By Taffy BrodesserAkner | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/who-made-that-maraschino-cherry.html | Who Made That Maraschino Cherry | By Melanie Rehak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/magazine/why-is-our-sci-fi-so-glum-about-ai.html | DigitalAge John Henrys | By Jayson Greene | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-look-at-our-love-affair-with-air-conditioning.html | What Would We Do Without It | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/as-central-park-gondolier-he-helms-a-love-boat.html | The Moon Hits Your Eye | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/jack-devine-the-spymaster-who-goes-to-mass.html | The Spymaster Who Goes to Mass | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/michael-korss-locked-up-luxury.html | Locking Up Luxury | By Ginia Bellafante | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/once-a-star-a-cricketer-is-now-an-exile.html | Exile on the Cricket Pitch | By Alex Vadukul | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/photographs-of-a-gentrifying-downtown-brooklyn.html | The Birth of DoBro | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/titans-of-artisanal-food-expand-in-crowded-new-york-city-arena.html | Pop Up Branch Out Compete | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/two-goods-reasons-to-visit-noho.html | Where They Danced the Virginia Reel | By Julie Besonen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/what-are-the-guerrilla-girls-doing-now.html | What Are the Guerrilla Girls Doing Now | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/you-see-your-boys-you-stop-at-le-basket-in-greenwich-village.html | You See Your Boys You Stop | By Daniel Krieger | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/charles-blow-up-from-pain.html | Up From Pain | By Charles M Blow | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/sad-dads-in-the-empty-nest.html | Sad Dads in the Empty Nest | By Liza Mundy | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/syrian-refugees-nordic-dilemma.html | Scandinavians Split Over Syrian Influx | By Hugh Eakin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/the-case-for-delayed-adulthood.html | The Case for Delayed Adulthood | By Laurence Steinberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/a-tribeca-development-with-a-garden-view.html | The FreshAir Amenity | By C J Hughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/reinvigorating-the-new-york-city-lobby.html | The Lobby Curator | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/transforming-a-brooklyn-neighborhood-with-new-condos.html | Dumbo Roars | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/realestate/urban-farmings-grande-dame-karen-washington.html | A Believer in Vacant Lots | By Dan Shaw | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/as-cubs-slowly-rebuild-theres-shouting-from-the-rooftops.html | Cubs Owners Rebuilding While Root Rooting | By Barry Bearak | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/day-for-night-in-norway.html | Day for Night in Norway | By Reif Larsen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/travel/in-cleveland-adding-life-where-grit-once-prevailed.html | Bistros and Boutiques Add Life Where Grit Once Prevailed | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/senate-battlegrounds-are-shrinking-with-alaska-and-kansas-as-wild-cards.html | Kansas and Alaska Cloud Battle to Control Senate | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/the-new-conservative-love-affair-with-canada.html | Conservatives Fall in Love With Canada | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://bits.blogs.nytimes.com/2014/09/20/pass-the-word-the-phone-call-is-back/ | Pass the Word The Phone Call Is Back | By Jenna Wortham | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://cityroom.blogs.nytimes.com/2014/09/20/monarch-butterfly-a-journey-of-2000-miles-guided-by-mysterious-maps/ | A Journey of 2000 Miles Guided by Mysterious Maps | By Dave Taft | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/music/kirk-lightsey-headlines-at-the-village-vanguard.html | Pop Catching Up With an Old Hand | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/polly-bergen-dies-at-84-emmy-winning-actress.html | Polly Bergen Dies at 84 EmmyWinning Actress | By Robert Berkvist | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/air-france-pilots-vote-to-extend-strike.html | Air France Pilots Vote to Extend Strike Disrupting Flights | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/dancing-with-the-start-ups.html | Dancing With the StartUps | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/in-suburban-seattle-new-nests-for-chinas-rich.html | In Suburban Seattle New Nests for Chinas Rich | By Robert Frank | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/slamming-a-door-on-hedge-funds.html | Slamming a Door on Hedge Funds | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/steven-mollenkopf-of-qualcomm-if-you-dont-know-just-say-so.html | If You Dont Know Just Say So | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/zenefits-leader-is-rattling-an-industry-so-why-is-he-stressed-out.html | This Guy Is Rattling an 18 Billion Industry by Giving People What They Want So Why Is He Stressed Out | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/crosswords/chess/polish-player-with-texas-ties-wins-us-masters-title-.html | Polish Player With Texas Ties Wins US Masters Title | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/bill-cunningham-stardust.html | Stardust | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-clam-and-chowder-house-at-salivars-dock-in-montauk.html | A Former Fish Joint Cleans Up | By Kurt Wenzel | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-dinner-with-the-boys-in-long-branch.html | The Hits Just Kept On Coming | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-ocean-house-in-croton-on-hudson.html | Seafood With New England Flavor | By M H Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-outhouse-2014-in-riverhead-and-deconstructing-the-sayre-barn-in-southampton.html | Sculptor and Photographer Shine Light on Relics | By Joyce Beckenstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-review-of-parallel-post-at-the-trumbull-marriott.html | Artisanal Effort at a Chain Hotel | By Patricia Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/a-tour-with-kerry-kennedy-of-an-exhibition-on-human-rights-activists.html | The Gandhis and Kings of Our Time | By Tammy La Gorce | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/coming-soon-a-century-late-a-black-film-gem.html | Coming Soon a Century Late A Black Film Gem | By Felicia R Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/in-garrison-ny-art-meant-to-withstand-curious-cattle.html | But Will the Cows Like It | By Susan Hodara | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/looking-back-to-gain-a-fresh-perspective.html | Looking Back to Gain a Fresh Perspective | By Phillip Lutz | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/where-apples-are-the-entertainment-in-new-jersey.html | Where Apples Are the Entertainment | By Marissa Rothkopf Bates | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/a-peaceful-decision-in-scotland-but-misery-elsewhere.html | A Peaceful Decision in Scotland but Misery Elsewhere | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/affordable-housing-for-retirees.html | Affordable Housing for Retirees | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/can-adversaries-become-allies-to-fight-isis.html | The Unlikeliest of Coalitions | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/climate-realities.html | Climate Realities | By Robert N Stavins | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/elizabeth-wurtzel-why-i-will-be-wed.html | Getting Married Is Easy | By Elizabeth Wurtzel | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/farewell-rob-ford.html | Farewell Rob Ford | By Bruce Mccall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/frank-bruni-the-vain-and-the-desperate.html | The Vain and the Desperate | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/grand-illusion-in-syria.html | Grand Illusion in Syria | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/katie-paterson.html | Katie Paterson | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/nicholas-kristof-alicia-keys-asks-why-are-we-here.html | Alicia Keys Asks Why Are We Here | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/thomas-l-friedman-three-cheers-for-pluralism-over-separatism.html | Three Cheers for Pluralism Over Separatism | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/too-young-to-die-too-old-to-worry.html | Too Young to Die Too Old to Worry | By Jason Karlawish | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/venezuelas-crackdown-on-opposition.html | Venezuelas Crackdown on Opposition | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/who-runs-the-girls.html | Who Runs the Girls | By Ashley Mears | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/opinion/sunday/willie-nelson-feels-maureen-dowds-pain.html | Two Redheaded Strangers | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/public-editor/new-york-times-public-editor-on-conflicts-of-interest.html | Hidden Interests Closer to Home | By Margaret Sullivan | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/science/earth/push-for-new-pact-on-climate-change-is-plagued-by-old-divide-of-wealth.html | Push for New Pact on Climate Change Is Plagued by Old Divide of Wealth | By Justin Gillis and Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/on-cue-the-cardinals-rise-in-september-.html | On Cue the Cardinals Rise in September | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/as-life-imitates-brutal-sport-cheers-have-uneasy-resonance-.html | As Life Imitates Brutal Sport Cheers Have Uneasy Resonance | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/football/regardless-of-defeats-coughlin-wont-lose-his-passion.html | Regardless of Defeats Coughlin Wont Lose His Passion | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/a-rich-history-of-duels-between-ryder-cup-captains-picks.html | A Rich History of Duels Between Captains Picks | By Dave Anderson | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/golf/us-seeks-ryder-cup-miracle-of-its-own.html | US Seeks Ryder Cup Miracle of Its Own | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/rutgerss-celebratory-cannon-has-link-to-revolutionary-war.html | Demanding Liberty or Death or Maybe a Touchdown | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/after-blazing-trail-li-na-exits-and-leaves-a-gap.html | After Blazing Trail a Feisty Star Exits and Leaves a Gap | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sunday-review/high-tech-health-care-useful-to-a-point.html | Can a Computer Replace Your Doctor | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/technology/a-writerly-chill-at-bezos-fire-.html | A Writerly Chill at Bezos Fire | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/in-scotland-and-beyond-a-crisis-of-faith-in-the-global-elite.html | A Crisis of Faith in the Global Elite | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/upshot/why-federal-college-ratings-wont-rein-in-tuition.html | Where College Ratings Hits the Wall | By Susan Dynarski | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/a-florida-race-strains-wallets-and-allegiances.html | A Florida Race Strains Wallets and Loyalties | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/behind-quaint-exterior-beats-state-of-art-heart.html | Behind Quaint Exterior Beats StateofArt Heart | By Nicole Beckley | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/candidates-vow-to-kill-tuition-law-makes-some-in-his-party-squirm.html | Candidates Vow to Kill Tuition Law Makes Some in His Party Squirm | By Alexa Ura | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/caution-until-the-end-last-minute-surprises.html | Caution Until the End LastMinute Surprises | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/drive-by-doctoring-surprise-medical-bills.html | After Surgery 117000 Bill for Doctor He Didnt Know | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/many-veterans-adapt-to-a-strange-world-one-with-walls.html | Many Veterans Adapt to a Strange World One With Walls | By Dave Philipps | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/new-chicago-archbishop-blase-cupich.html | Pope Sets Tone in US by Naming Inclusive Prelate as Chicago Archbishop | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/politics/intruder-white-house.html | Review Ordered of White House Security | By Michael D Shear and Steve Kenny | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/to-win-back-older-voters-democrats-talk-up-medicare-and-social-security-.html | To Win Back Older Voters Democrats Talk Up Social Security | By Jackie Calmes | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/us/questioning-an-ambitious-chancellors-vision.html | Questioning an Ambitious Chancellors Vision | By Reeve Hamilton | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/afghan-presidential-election.html | Afghan Presidential Rivals Finally Agree on PowerSharing Deal | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/asia/new-zealands-ruling-national-party-is-reelected.html | New Zealands Ruling National Party Is Reelected | By Jonathan Hutchison | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/chinese-tourists-are-disillusioned-after-visiting-paris.html | Chinese Tourists Find a Movable Feast Best Left Behind | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/explosion-rocks-eastern-ukraine-hours-after-an-amended-cease-fire-is-signed.html | Explosion Rocks Eastern Ukraine Hours After an Amended CeaseFire Is Signed | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/europe/ukraine-luhansk-residents-crave-food-water-and-peace.html | In Ruins of Ukrainian Town Residents Crave Food Water and Peace | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/dozens-of-turkish-hostages-held-by-islamic-state-are-freed.html | Turkey Obtains Release of Hostages Held in Iraq | By Ben Hubbard Sebnem Arsu and Ceylan Yeginsu | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/isis-islamic-state-iraq.html | Back and Forth Wearily Across the ISIS Border | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/peace-talks-with-rebels-falter-in-yemen.html | UN Reports Yemen Deal With Rebels | By Shuaib Almosawa | TX 8-072-191 | 2015-02-06 |

| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/suspicions-run-deep-in-iraq-that-cia-and-the-islamic-state-are-united.html | Suspicions Run Deep in Iraq That CIA and the Islamic State Are United | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/world/middleeast/us-sees-other-more-direct-threats-beyond-isis.html | US Suspects More Direct Threats Beyond ISIS | By Mark Mazzetti Michael S Schmidt and Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/a-taxi-financing-firm-isnt-switching-lanes-.html | A Taxi Financing Firm Isnt Switching Lanes | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-21 | https://www.nytimes.com/2014/09/21/your-money/in-checking-accounts-the-less-you-have-the-more-you-may-pay.html | The Less You Have the More You Pay | By Anna Bernasek | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/business/gm-recalls-impalas-and-cadillacs-over-risk-of-brake-fires.html | GM Recalls Impalas and Cadillacs Over Risk of Brake Fires | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/a-matter-of-game-set-perfect-match.html | A Matter of Game Set Perfect Match | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/fashion/weddings/when-mom-is-the-matchmaking-target.html | When Parents Are Matchmaking Targets | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/new-york-city-plans-major-energy-efficiency-improvements-in-its-buildings.html | De Blasio Orders a Greener City | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/nyregion/terence-moakley-advocate-for-disabled-dies-at-69.html | Terence Moakley 69 Advocate for Disabled | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/baseball/adoration-for-derek-jeter-continues-but-yankees-winning-streak-does-not.html | Fans Adoration of Jeter Continues but the Yankees Winning Streak Does Not | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/in-pennsylvania-chrome-lags-behind-record-setter.html | In Pennsylvania Derby a Record Run Upstages the Return of California Chrome | By Joe Drape | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/alabama-starts-out-fumbling-then-eases-to-rout-of-florida.html | Alabamas New Offensive Mind Shows His Mettle | By Mike Tierney | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/ncaafootball/an-uneven-response-to-jameis-winstons-wrongdoing.html | FSU Survives Uneven Discipline | By Marc Tracy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-21 | https://www.nytimes.com/2014/09/21/sports/tennis/injury-threatens-gal-monfilss-davis-cup-status.html | Injury Threatens Monfilss Davis Cup Status | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/upgrading-to-ios-8-on-an-old-phone-prepare-for-trouble-but-do-it-anyway/ | A Bit Slower but More Secure | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/18/apple-and-amazon-take-baby-steps-toward-digital-sharing/ | Loosening Limits of Media Sharing but Only Slightly | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/19/business/indonesians-optimistic-about-new-president-spend-freely-.html | Indonesians Optimistic About New President Are Spending Freely | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-20 | 2014-09-22 | https://www.nytimes.com/2014/09/21/arts/music/the-replacements-play-at-forest-hills-stadium.html | A Stadium Singalong as Lovable Losers Return Vindicated | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/21/paul-taylors-american-modern-dance-sets-new-season/ | Paul Taylors New Season | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/750000-grant-for-gibney-dance.html | 750000 Grant for Gibney Dance | By Brian Schaefer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/dance/i-cure-provokes-at-the-queer-new-york-arts-festival.html | Where Taboos and Healing Compete for Equal Billing | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/design/in-a-mattress-a-fulcrum-of-art-and-political-protest.html | In a Mattress a Fulcrum of Art and Political Protest | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/philharmonic-plays-score-at-screening-of-modern-times.html | The Tramp Returns With Exuberant Backing by the Philharmonic | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/peter-thiel-and-david-graeber-debate-technologys-future.html | Still No Flying Cars Debating Technologys Future | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/abcs-forever-follows-an-immortal-medical-examiner.html | Undead but Consigned to a Morgue Nonetheless | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/awkward-geniuses-battle-online-terrorism-in-scorpion.html | In CyberGeeks HighTech Villains Meet Their Match | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/young-pre-commissioner-gordon-is-the-hero-of-gotham.html | Batman as a Boy Bereaved and Ally | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/books/marlon-jamess-a-brief-history-of-seven-killings.html | Jamaica Via a Sea Of Voices | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/citizens-financial-stock-offering-and-a-new-blackberry.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/international/china-clamps-down-on-web-pinching-companies-like-google.html | Sealed Tight | By Keith Bradsher and Paul Mozur | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/a-thumbs-up-brings-musicians-to-life-for-pandora-listeners-.html | A ThumbsUp Brings Favorite Artists to Life for Pandora Listeners | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/crosswords/bridge/at-transnational-teams-big-swings-and-a-close-call.html | At Transnational Teams Big Swings and a Close Call | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/a-capstone-in-a-career-spent-fighting-for-the-rights-of-domestic-workers.html | A Capstone in a Career Spent Fighting for the Rights of Domestic Workers | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/fatal-police-crash-in-the-bronx.html | Police Officer Dies and 8 Are Hurt in Van Crash in Bronx | By J David Goodman and John Surico | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/new-york-city-climate-change-march.html | Taking a Call for Climate Change to the Streets | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-cancer-battle-we-can-win.html | A Cancer Battle We Can Win | By Andrea McKee and Andrew Salner | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/bottom-up-climate-fix.html | BottomUp Climate Fix | By Daniel C Esty | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/why-poor-students-struggle.html | Why Poor Students Struggle | By Vicki Madden | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/earth/scientists-report-global-rise-in-greenhouse-gas-emissions.html | Global Rise Reported in 2013 Greenhouse Gas Emissions | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/science/space/nasa-craft-mars.html | NASA Craft in Marss Orbit to Study Its Air | By Kenneth Chang | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/after-nfl-scandals-female-journalists-find-stronger-voice.html | In Coverage of NFL Scandals Female Voices Puncture the Din | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/jeter-and-mccann-help-tanaka-win-in-return-to-yankees.html | With Help From Jeter and McCann Tanaka Wins in Return to Yankees | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/new-york-giants-stabilize-season-cruising-past-houston-texans.html | Giants Thrash Texans and Shake Off Gloom | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/tennis/li-sees-bright-future-for-tennis-in-china.html | Retiring Li Has Eyes on Business and Future of Tennis in China | By Ben Rothenberg | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/mighty-real-a-musical-about-the-pop-star-sylvester.html | Exulting in His Fabulous Moment a Spangled Disco Diva at Fever Pitch | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/theater/rachel-dratch-in-the-political-play-tail-spin.html | Mirthfully Channeling a Wronged Multitude | By Dave Itzkoff | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/white-house-security-mulls-tourist-screens.html | White House May Check Tourists Blocks Away | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/asia/afghan-presidential-election.html | After Rancor Afghans Agree to Share Power | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/isis-forays-send-waves-of-refugees-into-turkey.html | ISIS Forays Send Waves of Refugees Into Turkey | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/china-and-iran-to-conduct-joint-naval-exercises-in-the-persian.gulf.html | Chinas Navy Sends Ships for Exercises With Iran | By Thomas Erdbrink and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/yemens-prime-minister-resigns-amid-chaos-and-another-cease-fire.html | Yemen Rebels Gain Concessions From Government After Assault on Capital | By Shuaib Almosawa and David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/obama-to-lead-un-effort-to-halt-movement-of-terror-recruits.html | Obama to Lead UN Effort to Halt Flow of Terror Recruits Across Borders | By Eric Schmitt and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://artsbeat.blogs.nytimes.com/2014/09/22/gabriel-garcia-marquez-e-books-to-be-released/ | Vintage to Release Garca Mrquez EBooks | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://bits.blogs.nytimes.com/2014/09/21/oculus-brings-the-virtual-closer-to-reality/ | Oculus Brings the Virtual Closer to Reality | By Vindu Goel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/siemens-agrees-to-buy-dresser-rand-an-oil-services-company-for-7-6-billion/ | Siemens Agrees to Buy DresserRand | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://dealbook.nytimes.com/2014/09/21/silver-lake-reaps-a-golden-return-on-its-alibaba-stake-after-the-i-p-o/ | Silver Lake Reaps a Golden Return on Its Alibaba Stake After the IPO | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/a-globalizer-for-nyu-in-abu-dhabi.html | A Globalizer for NYU in Abu Dhabi | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/music/kenny-wheeler-influential-sound-in-jazz-dies-at-84.html | Kenny Wheeler 84 Influential Jazz Sound | By Peter Keepnews | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/fall-tv-season-has-buzz-but-its-growing-softer.html | Its Muted but Buzz for Fall TV Returns | By Bill Carter and Emily Steel | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/publications-see-pinterest-as-key-ally.html | Publications See Pinterest as Key Ally | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/those-dreaded-spoilers-that-can-torpedo-dramatic-plot-take-on-a-new-meaning.html | Those Dreaded Spoilers That Can Torpedo Dramatic Plot Take on a New Meaning | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/business/media/warner-bros-after-shake-up-and-shaky-summer-digs-in.html | Warner Bros After ShakeUp and Shaky Summer Digs In | By Michael Cieply and Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/bill-de-blasio-turns-slow-day-into-adventure.html | De Blasio Turns Slow Day Into Adventure | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/cycling-around-the-citys-history.html | Taking a Spin Through the Citys History | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/despite-affluence-clinton-hill-is-home-to-active-sex-trade.html | On One Brooklyn Block Two Violent Crimes Bring Broader Scourge to Surface | By Nate Schweber | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/girl-14-is-killed-by-gunfire-in-paterson-new-jersey.html | Girl 14 Is Killed by Gunfire on a New Jersey City Street | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/in-john-rowland-case-damning-testimony-and-telling-emails.html | Damning Testimony and Emails in Rowland Trial | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/joan-rivers-treatment-seen-as-possible-example-of-vip-syndrome.html | Famous Clients Can Represent a Minefield in Patient Care | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/nyregion/report-twisted-data-on-fights-in-a-rikers-jail.html | Report Found Distorted Data on Jail Fights | By Michael Winerip Michael Schwirtz and Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-chance-at-college-for-ex-offenders.html | A Chance at College for ExOffenders | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/a-shaky-step-forward-in-afghanistan.html | A Shaky Step Forward in Afghanistan | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/childrens-health-insurance-at-a-crossroads.html | Childrens Health Insurance at a Crossroads | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/opinion/paul-krugman-those-lazy-jobless.html | Those Lazy Jobless | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/a-half-marathon-record.html | A HalfMarathon Record | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/baseball/for-yankees-farewell-may-not-mean-goodbye.html | Farewell but Not Goodbye | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/football/downtrodden-browns-fumble-away-latest-opportunity.html | Browns Recall Glory Then Keep It at a Distance | By William C Rhoden | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/sports/golf/with-one-battle-over-in-scotland-another-begins-.html | With One Battle Over in Scotland Another Begins | By John F Burns | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/technology/sharing-economy-faces-patchwork-of-guidelines-in-european-countries.html | Sharing Economy Faces Patchwork of Guidelines in European Countries | By Raphael Minder and Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/22pastor.html | From Pole to Pulpit a Strip Club and a Church Do Battle | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/brown-seeks-more-electric-cars-in-california.html | Brown Seeks More Electric Cars in California | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/child-porn-case-leads-to-questions-of-militarys-role-in-law-enforcement.html | Child Pornography Case Spurs Debate on Militarys Role in Law Enforcement | By Erik Eckholm and Richard A Oppel Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/familys-video-appeals-to-iran-for-release-of-american.html | Familys Video Appeals to Iran for Release of American | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/heirs-to-an-oil-fortune-join-the-divestment-drive.html | Heirs to an Oil Fortune Join the Divestment Drive | By John Schwartz | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/in-tense-woods-police-shift-from-prey-to-hunters.html | In Tense Woods Police Shift From Prey to Hunters | By Dan Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/politics/candidates-1998-strip-club-visit-stirs-kansas-governors-race.html | Candidates 1998 Strip Club Visit Stirs Race | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/robert-e-poli-leader-of-pivotal-strike-by-air-traffic-controllers-is-dead-at-78.html | Robert E Poli Leader of Pivotal Strike by Air Traffic Controllers Is Dead at 78 | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/us/us-ramping-up-major-renewal-in-nuclear-arms.html | US Ramping Up Major Renewal in Nuclear Arms | By William J Broad and David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/americas/mexico-makes-route-tougher-for-migrants.html | Mexico Makes Route Tougher for Migrants | By Paulina Villegas and Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/22linz.html | In the Rhine Valley Clamoring for Relief From RampedUp Rail | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/imbalance-between-germany-and-france-strains-relationship.html | Growing Imbalance Between Germany and France Strains Their Relationship | By Alison Smale and Liz Alderman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/russians-protest-putins-stance-on-ukraine.html | Russians Protest Putins Stance on Ukraine | By Andrew Roth | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/europe/soldiers-graves-bear-witness-to-russias-role-in-ukraine.html | Bodies Bear Witness to Russias Role in Ukraine | By David M Herszenhorn and Alexandra Odynova | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/middleeast/though-adversaries-on-the-surface-us-and-hezbollah-share-a-goal-.html | Though Adversaries on the Surface US and Hezbollah Share a Goal | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-22 | https://www.nytimes.com/2014/09/22/world/spurred-by-isis-violence-nations-mull-how-to-press-for-justice-in-conflicts.html | Nations Mull How to Press for Justice in Conflicts | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/under-theat-flight-may-be-best-response-for-trees.html | For Threatened Trees a Move to Survive | By Carl Zimmer | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-23 | https://runway.blogs.nytimes.com/2014/09/21/qa-with-rodolfo-paglialunga-the-new-designer-of-jil-sander/ | Minimalism That Has Jil Sander All Over It | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-21 | 2014-09-23 | https://www.nytimes.com/2014/09/22/fashion/milan-fashion-week-ends-with-versace-giorgio-armani-bottega-veneta-cavalli.html | The Sex Has Left the Runway | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/a-new-high-mark-for-lion-king/ | The Lion King Sets Global BoxOffice Record | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/dispute-over-high-schools-canceled-spamalot-leads-to-directors-departure/ | Pennsylvania Principal Cancels Spamalot | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/iggy-pop-to-lecture-at-british-radio-festival/ | Iggy Pop to Lecture at British Radio Festival | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/morgan-exhibition-will-feature-lincolns-words/ | Morgan Show to Focus on Lincolns Words | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://artsbeat.blogs.nytimes.com/2014/09/22/portraits-of-women-take-over-an-oxford-dining-hall/ | Dining Hall at Oxford  To Honor Female Alums | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/alibabas-i-p-o-raises-25-billion-to-set-global-record/ | IPO Sets Record | By Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/blackrock-urges-overhaul-of-corporate-bond-trading/ | Bond Overhaul Urged | By Nathaniel Popper | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/german-companies-continue-their-buying-spree/ | CashStuffed German Companies on a Global Buying Spree | By David Gelles | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/p2 capital-partners-raises-pressure-on-epiq-a-maker-of-legal-software/ | Pressure on Epiq | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/da nce/trajal-harrells-twenty-looks-in-full-at-the kitchen.html | A Marathon MashUp of Two Creative Worlds | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/albums-by-leonard-cohen-otis-brown-iii-and-lee-ann-womack.html | Albums by Leonard Cohen Otis Brown III and Lee Ann Womack | By Jon Pareles Nate Chinen and Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/protests-over-klinghoffer-planned-for-mets-opening-night.html | At Mets Opening Night Protesting a Production | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/stitches-the-transgressive-rapper-plays-amityville.html | Bad Boy Theater With Cocaine as CoStar | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/the-new-juilliard-ensemble-in-a-harrison-birtwistle-premiere.html | Deconstructing the Whole to Reveal the Sum of Its Parts | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/the-voce-series-with-french-songs-at-the schimmel-center.html | Opera Singers Try a More Intimate Genre | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/m usic/unsuk-chin-talks-about-her-music-and-influences.html | Composing Outside the Lines | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/te levision/in-person-of-interest-scattered-protagonists-return.html | Cyberheroes in Disguise Toiling at Dull Day Jobs | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/te levision/ncis-new-orleans-begins-on-tuesday-on-cbs.html | Serving Up Gumshoes and Gumbo | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/books/ bill-cosby-in-mark-whitakers-new-biography.html | In StandUp and Sitcoms Nonchalantly Blazing a Path | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/busine ss/deaths-from-faulty-switch-in-gm-cars-edge-higher.html | Deaths From Faulty Switch in GM Cars Edge Higher | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/busine ss/during-the-bustle-of-travel-moments-of-kinship.html | During the Bustle of Travel Moments of Kinship | By Katherine Melchior Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/busine ss/fed-official-critical-of-policies-set-to-retire-in-march.html | Two Known as Dissenters Plan to Retire From Fed | By Binyamin Appelbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/busine ss/high-above-the-earth-and-hoping-for-turbulence.html | High Above the Earth Hoping for Turbulence | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/hotels-use-online-reviews-as-blueprint-for-renovations.html | Redesign by Web Review | By Martha C White | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/international/air-france-pilots-vow-to-extend-strike-indefinitely.html | Air France Pilots Vow to Continue Their Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/international/spain-lands-on-the-map-of-chinese-investors.html | Sale of a Landmark Skyscraper Puts Spain on the Map of Chinese Investors | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/international/tesco-shares-slide-on-news-that-it-overstated-profit-guidance.html | After Overstating Profit Forecast Tesco Suspends 4 | By Stanley Reed | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/media/mgm-buys-big-stake-in-mark-burnetts-reality-tv-production-company.html | MGM Buys Stake in Reality TV Company | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/media/new-leader-for-council-in-charge-of-public-service-ads-.html | New Leader for Council in Charge of Public Service Ads | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/media/venture-between-att-and-the-chernin-group-takes-majority-stake-in-fullscreen.html | Fullscreen Sells Control to ATT and Chernin | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/treasury-creates-new-hurdles-to-inversion-moves.html | Obama Sidesteps Congress With Rules to Curb Corporate Flight | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/will-radcliff-74-creator-of-the-slush-puppie.html | Will Radcliff 74 Creator of the Slush Puppie | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/khoobsurat-a-bollywood-film-co-produced-by-disney.html | She Came to Do Good and Stayed to Do Well | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/arab-bank-found-guilty-of-supporting-terrorist.html | Jury Finds Arab Bank Liable for Aiding Terror | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/black-bear-kills-rutgers-student-during-a-hike-in-new-jersey.html | Black Bear Kills a Hiker in North Jersey | By Tatiana Schlossberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/climate-change-protesters-wall-street.html | Climate Change Protesters Tangle With Police at Wall St | By Colin Moynihan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/inspector-general-for-new-york-police-is-now-available-online.html | A Watchdog for the Police Is Accepting Complaints | By J David Goodman | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/tower-will-rise-over-and-above-a-paint-spattered-landmark.html | A Tower Will Rise Next to and Over a PaintSpattered Landmark | | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/us-faults-rikers-island-officials-response-to-report-on-violence.html | US Attorney Says City Risks Rikers Lawsuit | By Benjamin Weiser Michael Schwirtz and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/woman-dies-after-being-struck-by-central-park-cyclist.html | Woman Hit by a Bicyclist in Central Park Dies He Says the Crash Was Unavoidable | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/a-future-as-clouded-as-their-past.html | A Future as Clouded as Their Past | By George Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/carbon-dioxide-building-block-of-life-best-in-moderation.html | Too Much of a Good Thing | By Natalie Angier | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/for-polar-bears-a-climate-change-twist.html | For Polar Bears a Climate Change Twist | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/forecasts-hopes-and-fears-about-climate-change.html | Forecasts | By Claudia Dreifus | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/global-warming-concerns-grow.html | Global Warming Concerns Grow | By Marjorie Connelly | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/its-not-genghis-khans-mongolia.html | Its Not Genghis Khans Mongolia | By Rachel Nuwer | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-a-warmer-planet-which-cities-will-be-safest.html | Alaska Oregon or Detroit | By Jennifer A Kingson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/on-warmer-planet-range-of-soil-microbes-may-change.html | Microscopic Reactions to Change | By Henry Fountain | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/shining-star-power-on-a-crucial-subject.html | Shining Star Power on a Crucial Subject | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/space/study-confirms-criticism-of-big-bang-finding.html | Criticism of Study Detecting Ripples From Big Bang Continues to Expand | By Dennis Overbye | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/testing-future-conditions-for-the-food-chain.html | Testing the Futures Food Chain | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/science/three-divergent-visions-of-our-future-under-climate-change.html | Feeling Our Rising Temperature | By Nathaniel Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/mets-sandy-alderson-contract-extension-general-manager.html | Alderson Said to Be Near New Mets Deal | By Tim Rohan | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-bisciotti-says-ravens-did-not-seek-leniency-for-ray-rice.html | Owner Says Ravens Did Not Seek Leniency for Rice | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/golf/dynamite-duos-are-secret-to-ryder-cup-success.html | In Art of the Ryder Cup Pairings Are the Masterstroke | By Jeff Shain | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/technology/apple-sells-10-million-new-iphones-in-first-weekend.html | FirstWeekend Sales of 2 Apple iPhones Top 10 Million | By Brian X Chen and Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/almost-home-about-vietnam-debuts-at-the-acorn-theater.html | When Johnny Came Questioning Home | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/at-supreme-court-kicking-the-tires-on-a-same-sex-marriage-case-fit-for-history.html | Seeking a SameSex Marriage Case Fit for History | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/healthcaregov-website-is-given-overhaul.html | Health Care Website Is Given Overhaul | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/missing-afghan-soldiers-are-found-at-canadian-border.html | 3 Missing Afghan Soldiers Turn Up at Canadian Border | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/obama-judicial-choice-michael-p-boggs-is-urged-to-withdraw.html | Obama Judicial Choice Is Urged to Withdraw | By Carl Hulse | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/rabbis-find-talk-of-israel-and-gaza-a-sure-way-to-draw-congregants-wrath.html | Talk in Synagogue of Israel and Gaza Goes From Debate to Wrath to Rage | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/study-discounts-human-impact-on-rising-temperatures-in-northwest.html | Human Role Played Down in Warming of Northwest | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/white-house-intruder-was-arrested-in-july-with-trove-of-weapons.html | Intruders Past Raises Concern at White House | By Michael D Shear and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/americas/venezuela-clorox-plans-to-leave-over-price-controls.html | Venezuela Clorox Plans to Leave Over Price Controls | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23indonesia.html | Defamation Law Reminds Critics of Indonesias Past | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/explosions-kill-at-least-2-in-restive-region-of-china.html | Explosions Kill at Least 2 in Restive Xinjiang Region of China | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/hong-kong-students-lead-democracy-fight-with-class-boycott.html | Hong Kong Students Boycott Classes in Democracy Fight | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |

| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/pakistani-military-names-new-spy-chief.html | New Chief of Spy Unit Is Appointed in Pakistan | By Salman Masood | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/tibetan-student-burns-himself-to-death-in-protest.html | Tibet Protester Dies After Setting Himself on Fire | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/over-130000-flee-syria-for-turkey-in-wake-of-isis-raids.html | Raids by ISIS Push Flood of Refugees Into Turkey | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/isis-iraq-airstrikes.html | Weeks of American Airstrikes in Iraq Fail to Dislodge the Islamic State | By David D Kirkpatrick and Omar AlJawoshy | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-food-program-warns-of-coming-cuts-to-aid.html | United Nations Food Program Warns of Cuts | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-23 | https://www.nytimes.com/politics/first-draft/2014/09/22/many-americans-want-more-religion-in-their-politics/ | Growing Majority in US See Religion Losing Sway | By Michael Paulson | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/emcs-strategic-explorations-surprise-analysts/ | Aging Tech Giants Look to Deals to Help Sales | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://dealbook.nytimes.com/2014/09/22/high-hopes-for-russia-are-fading-on-wall-st/ | High Hopes For Russia Are Fading on Wall St | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/beltway-insider-takes-helm-at-the-post.html | A TailorMade Publisher | By Jennifer Steinhauer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/business/media/months-after-beats-purchase-apples-plans-for-music-service-are-still-unclear.html | Months After Beats Purchase Apples Plans for Music Service Are Still Unclear | By Ben Sisario and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/23gender.html | Health Researchers Will Get 101 Million to Counter Gender Bias in Studies | By Roni Caryn Rabin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/health/finding-risks-not-answers-in-gene-tests.html | Finding Risks Not Answers in Expanding Array of Gene Tests | By Denise Grady and Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/movies/yoshiko-yamaguchi-94-actress-in-propaganda-films-dies.html | Yoshiko Yamaguchi 94 Actress in Propaganda Films | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/fraternities-at-wesleyan-are-told-they-must-be-coed.html | Fraternities at Wesleyan Are Told They Must Be Coed | By Ariel Kaminer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/groups-to-provide-lawyers-for-children-who-face-deportation.html | Program to Give Legal Help to Young Migrants | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/in-east-river-bangladeshi-women-find-their-catch-of-the-day.html | In East River They Find Their Catch of the Day | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/nyregion/new-york-and-new-jersey-getting-us-aid-to-protect-transit-networks-against-storms.html | 2 States Getting US Aid to Protect Transit Networks Against Storms | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/backsliding-on-nuclear-promises.html | Backsliding on Nuclear Promises | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/david-brooks-snap-out-of-it.html | Snap Out of It | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/joe-nocera-behind-the-chevron-case.html | Behind the Chevron Case | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/new-york-takes-on-climate-change.html | Mayor de Blasio Takes On Climate Change | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/obama-isnt-finished-yet.html | Obama Isnt Finished Yet | By James Mann | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-new-york-jail-scandal-continues.html | The New York Jail Scandal Continues | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/opinion/the-price-of-abandoning-yemen.html | The Price of Abandoning Yemen | By Ibrahim Sharqieh | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/derek-jeter-shares-spotlight-in-yankees-victory.html | Jeter Shares Spotlight in Yanks Victory | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/modicum-of-suspense-as-mets-year-winds-down.html | Modicum of Suspense as Mets Year Winds Down | By Jay Schreiber and Elena Gustines | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/orioles-pitching-coach-dave-wallace.html | A Mentor Whose Experience Goes Far Beyond Pitching | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/royals-11-minute-loss-precedes-a-win-against-the-indians.html | 11Minute Loss Precedes a Win for the Royals | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/baseball/yankees-derek-jeter-batting-practice.html | Even Crack of Jeters Bat Earns a Curtain Call | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/giants-ground-game-sharpens-eli-mannings-aim.html | Mannings Aim Gets Sharper With Help From Giants Ground Game | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/hapless-in-big-moments-jets-fall-to-the-bears-.html | Hapless in Big Moments Jets Fall to the Bears | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/steve-bisciottis-response-to-ray-rice-report-puts-nfl-in-deeper-hole.html | Yet Another Explanation for Ineptitude Save It | By Juliet Macur | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/football/tv-ratings-soar-amid-nfls-woes.html | Ratings Soar Amid Woes | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/sports/hockey/with-brodeur-gone-elias-is-steadying-influence-on-devils-roster.html | With Brodeur Gone Elias Holds Steady on the Devils Roster | By Pat Pickens | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/theater/scenes-from-a-marriage-adapted-from-ingmar-bergman.html | A Marriage in Trouble in Triplicate | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/upshot/why-senate-control-matters.html | Why the Midterms and Senate Control Matter | By David Leonhardt | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/father-had-a-history-of-child-abuse-before-killings.html | Record of Abuse Accusations Preceded Florida Killings | By Frances Robles | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/north-carolina-in-political-flux-battles-for-its-identity.html | North Carolina in Political Flux Is a Purple State | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/us/plaintiffs-assert-bias-during-closing-argument-against-texas-voter-id-law.html | Plaintiffs Claim Bias During Closing Argument Against Texas Voter ID Law | By Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/23ebola.html | Fresh Graves Point to Undercount of Ebola Toll | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/africa/group-backing-islamic-state-vows-to-kill-french-citizen.html | Group Backing Islamic State Vows to Kill French Citizen | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/asia/23afghanistan.html | Monitors of Afghan Vote Are Said to Back Secrecy | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/erdogan-hints-that-prisoner-exchange-won-release-of-hostages-held-by-isis.html | Turkish President Hints That Prisoner Exchange Won Release of Hostages Held by ISIS | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/for-many-ukraine-seems-less-free-from-moscows-dominance-than-ever.html | For Many a Nation That Seems Less Free From Moscows Dominance Than Ever | By Neil MacFarquhar | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/oleg-ivanovsky-soviets-space-age-designer-dies-at-92-.html | Oleg Ivanovsky Soviets SpaceAge Designer Dies at 92 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/europe/ukraine-soldiers-inspires-citizens-to-pitch-in.html | Ukraines Neglected and Battered Army Inspires Citizens to Pitch In | By Carlotta Gall | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/health-agencys-new-assessment-of-the-epidemic-is-more-dire-still.html | Health Agencys New Assessment of the Epidemic Is More Dire Still | By Denise Grady | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/as-us-bombs-fall-islamic-states-british-hostage-warns-of-another-vietnam.html | As US Bombs Fall Islamic States British Hostage Warns of Another Vietnam | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/syrian-opposition-leader-calls-on-us-to-strike-militants-from-air.html | US Strikes Follow Plea by Syrian Opposition Leader on Behalf of Kurds | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/un-may-add-names-to-blacklist.html | US Asks UN to Add Names to Sanctions List | By Somini Sengupta and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-23 | https://www.nytimes.com/2014/09/23/world/middleeast/us-and-allies-hit-isis-targets-in-syria.html | US and Allies Strike Sunni Militants in Syria | By Helene Cooper and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-18 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/hungry-city-abyssinia-in-harlem.html | Fingers Stand In for Forks | By Ligaya Mishan | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/how-to-plan-a-meal-from-supermarket-to-table.html | How That Meal Got to the Table | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/ingredients-for-weeknight-dinner-success.html | Seasoning Easy as One Two Three | By Melissa Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/mastering-the-pastry-shell-dough.html | Mastering the Shell Game | By Martha Rose Shulman | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-guide-to-drinking-wine-at-home.html | Wine as a Supporting Player at Home | By Eric Asimov | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-salad-dressing-recipe-to-rule-them-all.html | Magic With Four Main Ingredients | By Julia Moskin | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/the-fundamentals-of-pan-frying-sauteing-and-searing.html | Staying Cool When the Fat Hits the Fire | By Kim Severson | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/when-cooking-invest-time-or-work-not-both.html | A Physical Theory of Everyday Cooking | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/a-gift-of-classic-american-photographs-for-the-whitney/ | Classic American Photos Coming to the Whitney | By Carol Vogel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/ratmansky-and-wheeldon-to-collaborate-on-city-ballet-work/ | Ratmansky and Wheeldon Unite to Honor Whelan | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/recording-academy-to-honor-dylan/ | A StarStudded Tribute For Bob Dylan | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/schwarzenegger-named-a-tourist-ambassador-for-madrid/ | Dont Mess With This Ambassador | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://artsbeat.blogs.nytimes.com/2014/09/23/tanya-tagaq-wins-canadas-polaris-prize/ | Inuit Throat Singer Tops Drake Arcade Fire | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/ackman-threatens-to-sue-if-allergan-proceeds-with-salix-deal/ | Ackman Threatens Suit | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/fertilizer-makers-yara-and-cf-industries-discussing-merger-of-equals/ | Fertilizer Talks | By David Gelles and Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/german-prosecutors-charge-deutsche-bank-executives/ | Deutsche CoChief Charged Over False Testimony | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/hedge-funds-are-still-finding-love-just-not-at-calpers/ | Hedge Funds Are Still Finding Love Just Not at Calpers | By Steven Davidoff Solomon | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/rocket-internet-of-germany-prices-its-i-p-o/ | Rocket IPO | By Mark Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/tiger-global-big-investor-in-tech-start-ups-said-to-plan-new-1-5-billion-fund/ | New Tiger Fund | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/new-chamber-ballet-begins-season-at-city-center.html | Prolific but Unassuming a Troupe in High Gear | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/dance/utsav-a-festival-of-indian-dance-and-music.html | Existential and Erotic Like a Flower Yielding to a Butterfly | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/alcina-from-r-b-schlather-at-the-whitebox-art-center.html | A Sorceress Stirs Up a Sense of Adventurousness | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/atlanta-symphony-orchestra-music-director-backs-performers.html | Music Director Laments Lockout | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/metropolitan-opera-opens-with-le-nozze-di-figaro.html | Season Opens and the Intrigue Is at Last Onstage | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/the-knights-kick-off-3-year-new-york-residency.html | Evoking a Paris Nightclub in the 1920s | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/music/together-the-sebastians-and-tenet-perform-motets.html | Vocals and Instruments Weaving a Bach Tapestry | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/black-ish-a-new-abc-comedy-taps-racial-issues.html | A Family Rooted in Two Realms | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/books/lena-dunhams-memoir-ish-not-that-kind-of-girl.html | Hannahs SelfAware Alter Ego | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/big-soda-companies-agree-on-effort-to-cut-americans-drink-calories.html | Big Soda Makers Agree on Effort to Cut Americans Drink Calories | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/economy/the-hidden-benefits-of-mitigating-climate-change.html | The Benefits of Curbing Carbon Emissions | By Eduardo Porter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/finding-a-door-into-banking-walmart-to-offer-checking-accounts.html | Finding a Door Into Banking Walmart Prepares to Offer Checking Accounts | By Hiroko Tabuchi and Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/gm-to-split-off-cadillac-and-move-brands-home-to-new-york.html | Cadillac Tries to Make a Fresh Start in New York | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/international/eurozone-growth-is-slowing-survey-of-purchasing-managers-suggests.html | European Output Index Falls to Low for Year | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/Dataminr-Scours-Social-Media-for-Hot-Tips.html | Tool Hunts for News in the Din of Twitter | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/colin-farrell-and-vince-vaughn-to-star-in-season-2-of-hbos-true-detective.html | HBO Names New Pairing for True Detective | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/its-a-bird-its-a-plane-its-cws-new-season.html | Its a Bird Its a Plane Its CWs New Season | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/los-angeles-register-abruptly-ceases-publication.html | A Fledgling Daily in Los Angeles Closes | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/sirius-xm-loses-suit-on-royalties-for-oldies.html | Sirius XM Loses Suit on Royalties for Oldies | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/media/with-sports-twist-sony-wagers-on-a-digital-jeopardy.html | Digital Sports Jeopardy Puts Quiz Shows in the Ring With Angry Birds | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/a-new-park-avenue-autumn-and-more-restaurant-news.html | A New Park Avenue Autumn and More Restaurant News | By Florence Fabricant | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/grab-a-sharp-knife-for-better-flavor.html | Go for the Sharpest Knife in the Drawer | By David Tanis | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/just-make-dinner-a-manifesto-for-home-cooking.html | Just Cook | By Sam Sifton | TX 8-072-191 | 2015-02-06 |

| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/our-favorite-kitchen-gadgets.html | Our Favorite Kitchen Gadgets | By The New York Times | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/dining/restaurant-review-sammys-roumanian-steakhouse-on-the-lower-east-side.html | Come Eat Theres Plenty of Food | By Pete Wells | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/health/ebola-cases-could-reach-14-million-in-4-months-cdc-estimates.html | CDC Says Action Could Prevent 14 Million Ebola Cases in Next Four Months | By Denise Grady | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/abu-ghaith-a-bin-laden-adviser-is-sentenced-to-life-in-prison.html | Bin Laden Adviser Warns of Dire Consequences as He Gets Life Sentence | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/de-blasio-seeks-to-enlist-outside-help-in-fixing-rikers.html | To Fix Rikers Mayor Wants Outside Help at Jail Agency | By Michael Schwirtz and Michael Winerip | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/man-dies-in-construction-accident-in-midtown-manhattan.html | Concrete Slab Crushes Construction Worker in Midtown | By Marc Santora | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/eric-benaim.html | Eric Benaim | By Vivian Marino | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/interest-grows-in-redevelopment-of-former-army-base-in-monmouth-county-nj.html | The Wrecking Ball Targets a Former Army Base | By Jon Hurdle | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/los-angeles-dodgers-head-to-playoffs-with-six-outfielders-vying-for-time.html | Egos Collide in the Outfield | By Billy Witz | TX 8-072-191 | |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/cardinals-shape-a-winner-out-of-other-teams-castoffs.html | At Arizona Success by Way of Castoffs | By Chase Stuart | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/ghosts-of-mondays-past-jets-come-up-small-in-big-game.html | No Shaking BigGame Ghosts as Jets Come Up Small | By Michael Powell | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/golf/rory-mcilroy-ryder-cup-2012.html | Pivotal Drive of 2012 Didnt Occur on Course | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/fifa-to-approve-three-minute-breaks-to-treat-head-injuries.html | FIFA Set to Approve Stoppages for Head Injuries | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/soccer/soccer-star-bellini-is-found-to-have-had-brain-trauma.html | Brain Trauma Extends Reach Into Soccer | By Sam Borden | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/tennis/choice-of-gala-len-as-spains-first-female-davis-cup-captain-stirs-debate.html | A Female Davis Cup Captain Some Spaniards Disapprove | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/to-gather-drug-information-a-health-start-up-turns-to-consumers.html | To Gather Drug Data a Health StartUp Turns to Consumers | By Steve Lohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/the-money-shot-by-neil-labute-satirizes-hollywood.html | Where Sex Is Just Part of the Act | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/uncle-vanya-at-the-pearl-theater.html | On a Russian Farm Where Frustration Grows | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/academic-skills-on-web-are-tied-to-income-level.html | Academic Skills on Web Are Tied to Income Level | By Motoko Rich | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/dsouza-is-spared-prison-time-for-campaign-finance-violations.html | Writer Avoids Prison in Campaign Finance Case | By Jonathan Mahler | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/omar-gonzalez-veteran-white-house-fence.html | Suspect in White House Breach Is Seen as Friendly but Disturbed | By David Montgomery and Manny Fernandez | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/politics/us-invokes-defense-of-iraq-in-saying-strikes-on-syria-are-legal.html | US Invokes Defense of Iraq in Legal Justification of Syria Strikes | By Somini Sengupta and Charlie Savage | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/africa/michael-scott-moore-freed-by-somali-kidnappers.html | Germany GermanAmerican Is Freed by Pirates in Somalia | By Melissa Eddy | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/china-court-sentences-uighur-scholar-to-life-in-separatism-case.html | China Sentences Uighur Scholar to Life | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/hamid-karzai-afghanistan.html | In Farewell Speech Karzai Calls American Mission in Afghanistan a Betrayal | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/obama-at-un-climate-summit-calls-for-vast-international-effort.html | Obama Presses Chinese to Move to Curb Warming | By Mark Landler and Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/rights-groups-accuse-china-of-exporting-tools-of-torture.html | Rights Groups Say China Exports Tools of Torture | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/white-tiger-kills-visitor-to-new-delhi-zoo.html | White Tiger Kills Visitor at Zoo in India | By Ellen Barry and Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/former-vatican-ambassador-faces-child-sex-abuse-trial.html | Former Vatican Ambassador Is Facing Sexual Abuse Trial | By Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/russia-takes-step-to-extend-control-over-news-media.html | Russia Moves to Extend Control of Media | By Andrew Roth | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel-syria.html | Philippines Pulls Troops From Zone Near Syria | By Rick Gladstone and Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/israel.html | Israeli Forces Kill 2 Palestinian Suspects in Murders of Jewish Teenagers | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/strikes-against-isis-in-syria-draw-mixed-reactions-in-middle-east.html | Startling Sight Where Blasts Are the Norm | By Ben Hubbard | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-isis-syria.html | In Airstrikes US Targets Cell Said to Plot an Attack | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-24 | https://www.nytimes.com/news/un-general-assembly/2014/09/23/kerry-pushes-for-human-rights-accountability-in-north-korea/ | Kerry Urges Accountability for Abuses in North Korea | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/as-ex-chief-of-a-i-g-sues-u-s-wall-st-is-happy-to-pay-the-tab/ | Wall St Bankrolls ExExecutive as He Sues Over AIG Bailout | By Ben Protess and Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://dealbook.nytimes.com/2014/09/23/new-rules-make-inversions-less-lucrative-experts-say/ | New Rules Make Inversions Less Lucrative Experts Say | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/pati-hill-an-author-turned-artist-dies-at-93.html | Pati Hill 93 an Author Turned Artist | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/business/energy-environment/passing-the-baton-in-climate-change-efforts.html | Taking the Baton in Climate Change Efforts | By Justin Gillis | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/The-Cost-for-Arab-Bank-Is-a-Complex-Calculation.html | Cost of Arab Banks Liability in Terrorism Suit Is Hard to Assess | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/accused-of-bilking-client-li-democrat-david-denenberg-ends-state-senate-bid.html | Accused of Bilking Client LI Democrat Ends State Senate Bid | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/as-concerts-return-to-forest-hills-stadium-so-do-complaints.html | Concerts and Complaints at Forest Hills Stadium | By Al Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/cleared-after-nearly-23-years-in-prison-but-not-free.html | Cleared After Nearly 23 Years in Prison but Not Free | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/crowds-and-confusion-on-a-popular-central-park-road.html | In Central Park Cyclists Still Vie With Pedestrians | By Lisa W Foderaro | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/detective-in-etan-patz-case-admits-he-added-words-to-suspects-transcript.html | Detective in Patz Case Added Words to Transcript | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/new-york-citys-slow-comeback-to-title-of-the-big-oyster.html | Citys Slow Comeback to Title of the Big Oyster | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/owner-of-grand-central-vies-with-developer-over-skyscraper-on-an-adjacent-block.html | Owner of Grand Central Vies With Developer Over Skyscraper on an Adjacent Block | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/remains-of-sole-belgian-victim-of-trade-center-attack-are-identified.html | Remains of Sole Belgian Victim of World Trade Center Attack Are Identified | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/nyregion/suit-details-firing-and-suicide-of-92nd-street-y-director.html | Suit Details Firing and Suicide of 92nd Street Y Director | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/a-health-care-success-story.html | A Health Care Success Story | By Bob Kocher and Farzad Mostashari | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/cracking-down-on-corporate-tax-games.html | Cracking Down on Corporate Tax Games | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/i-do-means-youre-done.html | I Do Means Youre Done | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/on-syria-no-convincing-plan.html | Wrong Turn on Syria | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/reluctantly-helping-assad.html | Reluctantly Helping Assad | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/the-ancestors-of-isis.html | The Ancestors of ISIS | By David Motadel | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/opinion/thomas-friedman-isis-crisis.html | ISIS Crisis | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/realestate/commercial/saks-embraces-lower-manhattan-.html | Saks Embraces Lower Manhattan | By Julie Satow | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/mets-announce-sandy-alderson-deal-and-say-terry-collins-will-return.html | His Future Secure Alderson Sees Bright One for Mets | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/baseball/orioles-power-surge-pushes-yankees-to-the-brink-of-elimination.html | Orioles Power Surge Pushes Yankees to the Brink of Elimination | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/basketball/caldwell-jones-artful-center-dies-at-64-.html | Caldwell Jones Artful Center Dies at 64 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/advertisers-navigate-nfls-handling-of-domestic-violence-cases.html | Sponsors Walk Fine Line When a Powerful Marketing Partner Is in Crisis | By Richard Sandomir and Emily Steel | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/football/rookie-mistakes-haunt-geno-smith-in-second-year-with-jets.html | Rookie Mistakes Haunt Smith in 2nd Year | By Tom Pedulla | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/sports/ncaafootball/in-offense-rich-big-12-defense-rises.html | In OffenseRich Big 12 Defense Rises | By Ray Glier | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/24shave.html | Where Profit Margins Are Hefty Online Upstarts Muscle In | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/technology/high-school-football-gets-its-own-technological-revolution.html | For High School Football Coaches and Fans a New Digital Blitz | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/theater/a-sucker-emcee-a-rhyming-autobiography.html | Rescued by Music Long Ago He Sets His Life Story to HipHop | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/upshot/for-the-young-money-is-increasingly-trumping-marriage.html | Financial Security Is Increasingly Trumping Marriage Report Says | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/a-california-dream-not-having-to-settle-for-just-one-bedroom.html | A California Dream Not Having to Settle for Just One Bedroom | By Jennifer Medina | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/appointed-to-redeem-secret-service-director-julia-pierson-will-discuss-another-misstep.html | Appointed to Redeem Secret Service Director Will Discuss Another Misstep | By Michael S Schmidt and Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/in-colorado-a-student-counterprotest-to-an-anti-protest-curriculum.html | A Student Counterprotest to an AntiProtest Curriculum | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/protection-for-wolves-is-restored-in-wyoming.html | Protection for Wolves Is Restored in Wyoming | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/us/under-affordable-care-act-25-percent-increase-in-health-insurers-is-predicted.html | 25 Percent Increase in Insurers on Health Marketplaces Is Predicted for Next Year | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/asia/philippines-president-aquino-concerned-about-china-president-says.html | Philippines Concerned About China Leader Says | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/europes-anti-semitism-comes-out-of-shadows.html | Europes AntiSemitism Comes Out of Shadows | By Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/europe/spain-mayor-in-valladolid-inflames-debate-over-women.html | A Mayors Words Inflame a Debate Over Spanish Attitudes on Women | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-24 | https://www.nytimes.com/2014/09/24/world/middleeast/us-is-carrying-out-vast-majority-of-strikes-on-isis-military-officials-say.html | US Is Carrying Out Vast Majority of Strikes on ISIS Military Officials Say | By Helene Cooper and Michael R Gordon | TX 8-072-191 | 2015-02-06 |

| 2014-09-19 | 2014-09-25 | https://www.nytimes.com/2014/09/20/fashion/moschino-dsquared2-and-giamba-at-milan-fashion-week.html | Barbies Italian Holiday | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-22 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/in-california-a-marriage-of-dance-and-design.html | An Alliance of Dance and Design | By Alexandra Lange | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-jean-paul-gaultier-ends-ready-to-wear-line.html | Behind Gaultiers Goodbye | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-jean-paul-gaultier-fashion-shows-clothes-heritage-legacy.html | One Last Trip Down the Runway | By John Koblin and Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-rick-owens-studio.html | Secure in His Own World in Paris | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/bargains-from-mosspop-garnet-hill-and-others.html | Home Goods and Furniture for Two and FourLeggers | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/how-to-flip-scanned-images.html | Flipping Scanned Images | By J D Biersdorfer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/24/calle-13-leads-latin-grammy-nominees/ | Latin Grammy Nominees Are Announced | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://artsbeat.blogs.nytimes.com/2014/09/24/kathryn-bigelow-joins-new-york-film-festival-lineup/ | A Bigelow Short to Run at New York Film Fest | By Lori HolcombHolland | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://bits.blogs.nytimes.com/2014/09/24/apple-pulls-software-update-after-iphone-problems/ | Apple Issues an iOS 8 Update and Then Withdraws It | By Nick Wingfield | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/citizens-financial-rises-in-market-debut/ | Bank Shares Rise | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/smart-final-shares-gain-on-first-day/ | Grocer Ends Flat | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/valeant-switches-to-sugar-but-allergan-still-not-biting/ | Trying to Play Nice | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/with-china-set-to-open-stock-trading-investors-lay-groundwork/ | With China Set to Open Stock Trading Investors Lay Groundwork | By Alexandra Stevenson and Neil Gough | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/city-ballet-features-works-by-christopher-wheeldon-and-troy-schumacher.html | New Offerings For a New Season | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/dance/kyle-abraham-debuts-the-watershed-at-new-york-live-arts.html | Synergy and Dissonance Amid the Weight of History | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/international-center-of-photography-plans-move-to-the-bowery.html | Photography Center Leaving Midtown for the Bowery | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/design/jr-brings-ellis-islands-abandoned-hospital-to-life.html | Shadows Return to Ellis Island | By Melena Ryzik | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/iasos-raises-musical-consciousness-at-babys-all-right.html | Building a Force Field to Attain Higher Bliss | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/inon-barnatan-at-subcultures-pianofest.html | A Multitude of Voices for a Busy Young Pianist From Bach to Jazz | By David Allen | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/kronos-quartet-plays-laurie-andersons-landfall-at-bam.html | Hurricane Sandy Blows Through Brooklyn Again | By Corinna da FonsecaWollheim | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/new-york-philharmonic-presents-an-unsuk-chin-premiere.html | Music Born of Dreams a Concerto of Many Moods | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/paolo-nutini-promotes-caustic-love-at-the-apollo-theater.html | Soul Man With a Scottish Burr | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/music/randy-graff-in-made-in-brooklyn-revisited-at-54-below.html | Recalling Old Dreams in the Old Neighborhood | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/lars-iyers-wittgenstein-jr-daniel-kehlmanns-f-and-more.html | Newly Released | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/books/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | A Calm Exterior Sure but Theres More Going On | By Janet Maslin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/in-germany-business-indicator-falls-raising-specter-of-recession.html | German Business Expectations Lowest in 2 Years Survey Says | By Jack Ewing | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/indias-supreme-court-revokes-hundreds-of-coal-concessions.html | Indias Top Court Revokes Coal Leases | By Neha Thirani Bagri | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/international/lithuania-feels-squeeze-in-sanctions-war-with-moscow.html | Russian Boycott Hurting Lithuania | By Jack Ewing | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/comcast-accuses-rivals-of-extortion-in-opposing-its-bid-for-time-warner-cable.html | Comcast Lashes Out at Rivals | By Emily Steel | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/film-on-lost-boys-of-sudan-uses-keys-to-stand-out.html | Film on Lost Boys of Sudan Uses Keys to Stand Out | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/media/joining-with-rival-movie-executive-starts-studio.html | Joining With Rival Movie Executive Starts Studio | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/new-york-times-promotes-editors-in-change-of-leadership-structure.html | Times Expands Newsroom Leadership to Address Shifts in Industry | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/smallbusiness/water-from-air-and-worm-compost-older-entrepreneurs-look-for-meaningful-second-acts.html | Entrepreneurs Who Cash Out Look for Meaningful Second Acts | By Darren Dahl | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/yale-endowment-earns-a-20-return.html | Harvard Names an Investment Chief | By Geraldine Fabrikant | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/crosswords/bridge/a-deal-from-the-commonwealth-nations-bridge-championships.html | A Deal From the Commonwealth Nations Bridge Championships | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/Burning-Man-Creates-a-New-Breed-of-Festivals.html | The Progeny of Burning Man | By Julia Allison | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bags-that-dont-brag.html | Bags That Dont Brag | By Susan Joy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/david-macklovitch-of-chromeo-against-the-tide-in-a-stylish-manner.html | Against the Tide in a Stylish Manner | By Sheila Marikar | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/drag-performers-fight-facebooks-real-name-policy.html | Facebook Confronts Gender Identity Issue | By Valeriya Safronova | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/jack-bryan-a-little-philosophy-a-lot-of-filmmaking.html | A Little Philosophy a Lot of Filmmaking | By Charles Curkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/milan-fashion-week-At-amfARs-Fashion-Gala-Euros-and-Cocktails-Flow-Freely.html | Euros and Cocktails Flowing Freely | By John Koblin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-31-phillip-lim-store-is-a-site-for-fantasies.html | Trying On a Persona | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/new-iphones-bulge-in-all-the-wrong-places.html | Bulges in All the Wrong Places | By Nick Bilton | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/rabbis-who-travel-to-remote-congregations-on-the-high-holy-days.html | Going the Distance to Lead the Faithful | By Emily Jane Fox | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/store-openings-new-collections-and-sales-starting-sept-25.html | Store Openings New Collections and Sales Starting Sept 25 | By Alison S Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/telfar-clothing-vera-bradley-bags-a-broken-english-shop-and-Denim.html | How Hip Are Cold Hands Not Very | By Erica M Blumenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/a-suffragists-start.html | A Suffragists Start | By Elaine Louie | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/art-from-classic-to-quirky.html | Art From Classic to Quirky | By Christopher Mason | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/fewer-hero-points-for-bed-making-husbands.html | Fewer Hero Points for BedMaking Husbands | By Julie Lasky | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/on-patrol-with-the-weed-warriors.html | On Patrol With the Weed Warriors | By Anne Raver | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/out-of-detroit-designs-and-pride.html | Out of Detroit Designs and Pride | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/watering-cans-a-garden-of-delights.html | In Lieu of the Clouds | By Rima Suqi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/garden/when-blogging-becomes-a-slog.html | When Blogging Becomes a Slog | By Steven Kurutz | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/greathomesanddestinations/spirits-they-can-live-with-.html | Spirits They Can Live With | By Rocky Casale | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/excavated-in-central-park-traces-of-the-war-of-1812.html | Excavated in Central Park Traces of AntiRedcoat Fortifications Never Needed | By David W Dunlap | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/scarcella-takes-the-stand-to-defend-his-actions-in-a-1991-murder-case.html | ExDetective Defending Work in Disputed 91 Murder Case Points to Role of Prosecutors | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/colony-collapse-are-bees-back-up-on-their-knees.html | Are Bees Back Up on Their Knees | By Noah WilsonRich | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/dont-execute-those-we-tortured.html | Dont Execute Those We Tortured | By Jonathan Hafetz | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/safe-at-second-and-now-a-few-moments-with-derek-jeter.html | At Second Stealing a Prized Moment With Jeter | By David Waldstein | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/yankees-officially-eliminated-for-the-second-straight-year.html | Yanks Miss Consecutive Postseasons for First Time in Two Decades | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/espn-suspends-bill-simmons-for-tirade-on-roger-goodell-.html | ESPN Suspends Writer for Tirade Accusing Goodell of Lying About Rice Case | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/players-union-to-investigate-nfl-and-ravens-behavior-in-ray-rice-case.html | Players Union Is Investigating Rices Suspension | By Ken Belson and Steve Eder | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/hockey/rangers-stepan-injured-during-practice.html | Rangers Top Center Out 4 to 6 Weeks | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/soccer/us-soccer-president-says-he-will-press-for-release-of-secret-fifa-report.html | US Soccer Chief Wants Inquiry on World Cup Sites to Be Public | By Sam Borden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tony-stewart-grand-jury-decision-nascar.html | Stewart Wont Be Charged in Death of Young Driver | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/exposing-hidden-biases-at-google-to-improve-diversity.html | Exposing Hidden Bias at Google | By Farhad Manjoo | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/blackberry-passport-review.html | A New BlackBerry Eager for Converts | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/making-adjustments-in-the-search-for-the-perfect-news-feed.html | The Quest for the Perfect News Feed | By Molly Wood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/personaltech/put-that-new-iphone-6-through-its-paces.html | Put That New iPhone 6 Through Its Paces | By Kit Eaton | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/technology/under-new-leadership-blackberry-unveils-its-newest-smartphone.html | At Crossroad BlackBerry Unveils Its Latest | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/parks-and-recreation-comes-to-life-in-san-francisco.html | A Battle Over Artificial Turf Moves to the Ballot Box | By Josh Barro | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/tech-firms-and-lobbyists-now-intertwined-but-not-eager-to-reveal-it.html | Silicon Valleys Ties to Washington Growing Stealthily | By Derek Willis and Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/epa-unveils-plan-to-restore-great-lakes.html | EPA Unveils Second Phase of Plan to Reverse Great Lakes Damage | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/jesse-leroy-matthew-charged-university-of-virginia-hannah-graham.html | Suspect in Abduction Is Arrested in Galveston | By Jennifer Steinhauer and Ashley Southall | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/republicans-corporate-donors-governors.html | GOP Error Reveals Donors and the Price of Access | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/student-loan-defaults-decline-education-dept-reports.html | Number of Loans in Default Declines | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/trial-of-marathon-bombing-suspect-to-remain-in-boston-judge-rules.html | Marathon Bombings Trial Will Remain in Boston | By Katharine Q Seelye | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/herve-gourdel-french-hostage-beheaded-algeria.html | French Hostage in Algeria Is Beheaded in Video Released by Militants | By Rukmini Callimachi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/africa/liberia-ebola-victims-treatment-center-cdc.html | Home Deaths Spread Circle of Contagion | By Norimitsu Onishi | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/in-china-trial-begins-for-former-official-accused-of-taking-millions-in-bribes.html | China ExOfficials Graft Trial Begins | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/on-a-shoestring-india-sends-orbiter-to-mars.html | On a Shoestring India Sends Orbiter to Mars on Its First Try | By Gardiner Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/uighurs-sentence-seen-as-a-sign-of-narrowing-ethnic-debate.html | Uighur Scholars Life Sentence Is Seen as Chinas Effort to Stifle Debate on Minorities | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/duchess-deborah-cavendish-dies.html | Deborah Cavendish Last Mitford Sister and Savior of Grand Estate Dies at 94 | By Robert D McFadden | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/french-islamic-militant-suspects-expelled-by-turkey.html | 3 Suspected French Jihadists Give Up After Botched Arrest | By Dan Bilefsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/nicolas-sarkozy-corruption-investigation.html | France Sarkozy Inquiry Is Suspended | By Maa de la Baume | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-prisoner-swaps-russian-separatists.html | Ukraine Picks Motley Group to Exchange for Prisoners | By Andrew E Kramer | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/ukraine-russia-nato-withdrawal.html | NATO Says Russia Pulled Some Troops From Ukraine | By James Kanter and Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/abu-qatada-acquitted-on-2nd-terrorism-charge.html | Militant Cleric Acquitted of Terrorism Charges | By Ranya Kadri and Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/isis-abu-bakr-baghdadi-caliph-wahhabi.html | Extremist Groups Harsh Brand of Islam Has Roots in Austere Saudi Creed | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/obama-syria-un-isis.html | President at UN Vows to Counter Extremist Threat | By Mark Landler | TX 8-072-191 | 2015-02-06 |

| 2014-09-24 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/syria-isis.html | Amid a Maze of Alliances Syrian Kurds Find a Thorny Refuge at the Border | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://dealbook.nytimes.com/2014/09/24/miss-a-payment-good-luck-moving-that-car/ | Miss a Payment Good Luck Moving That Car | By Michael Corkery and Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/energy-environment/swiss-pilots-to-fly-solar-plane-around-world.html | Swiss Pilots to Fly Solar Plane Around World | By Diane Cardwell | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/business/report-rebukes-treasury-for-bailout-pay-packages.html | Report Rebukes Treasury for Bailout Pay Packages | By Danielle Ivory | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/fashion/bars-montanas-trail-house-in-bushwick-brooklyn.html | Montanas Trail House in Bushwick Brooklyn | By Brian Sloan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/de-blasio-walks-tightrope-between-municipal-politics-and-international-influence.html | Mayor Walking a Tightrope Between Municipal Politics and International Influence | By Michael M Grynbaum | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/from-expanded-home-celebrating-the-cultures-of-the-african-diaspora.html | From Expanded Home Celebrating the Cultures of the African Diaspora | By Kia Gregory | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/holder-backs-suit-in-new-york-faulting-legal-service-for-poor.html | Holder Backs Suit in New York Faulting Legal Service for Poor | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/in-mta-capital-budget-a-reappearing-cash-gap.html | In MTA Capital Budget a Reappearing Cash Gap | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/malloy-says-rail-service-in-connecticut-will-expand.html | Malloy Says Rail Service in His State Will Expand | By Alison Leigh Cowan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/new-york-and-new-jersey-announce-plans-for-increased-security-efforts.html | 2 Governors Announce Extra Security at Transportation Centers | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/nyregion/police-tactics-criticized-after-arrest-in-brooklyn.html | Videos of Confrontations Elevate Mistrust of Police | By Benjamin Mueller | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/a-new-focus-on-foreign-fighters.html | A New Focus on Foreign Fighters | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/gail-collins-the-politics-of-climate-change.html | Florida Goes Down the Drain | By Gail Collins | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/long-lines-at-minority-polling-places.html | Long Lines at Minority Polling Places | By The Editorial Board | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/nicholas-kristof-the-ebola-fiasco.html | The Ebola Fiasco | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/opinion/warnings-on-big-medical-bills.html | Warnings on Big Medical Bills | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/science/white-house-issues-new-regulations-for-dangerous-biological-research.html | White House Issues New Regulations for Dangerous Biological Research | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/an-ouster-on-derek-jeters-way-out.html | An Ouster on Jeters Way Out | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/baseball/ned-yost-the-royals-rugged-leader-looks-inward.html | Rugged Leader Looks Inward | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/football/thursdays-matchup-giants-1-2-at-redskins-1-2-.html | Giants 12 at Redskins 12 | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/at-39-a-rookie-at-the-ryder-cup-carries-a-scottish-torch-.html | At 39 a Rookie at the Ryder Cup Carries a Scottish Torch | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/golf/tossing-the-script-phil-mickelson-injects-some-drama.html | Tossing the Script Mickelson Injects Some Drama | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/ncaafootball/arizona-state-star-draws-inspiration-from-his-guardian-angel-sister.html | ASU Star Draws Inspiration From Guardian Angel | By Tim Casey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/sports/tennis/team-loses-case-against-usta.html | Judge Rules Against Team | By Mary Pilon | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/upshot/kay-hagans-surprising-strength.html | In North Carolina Kay Hagan Shows Surprising Strength | By Nate Cohn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25eisenhower.html | Eisenhower Memorial Moves Forward | By Jada F Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/25shooters.html | FBI Confirms a Sharp Rise in Mass Shootings Since 2000 | By Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/health-act-cuts-spending-at-hospitals-report-finds.html | Health Act Reduces Costs for Hospitals Report Says | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/in-a-mississippi-jail-convictions-and-counsel-appear-optional.html | In a Mississippi Jail Convictions and Counsel Appear Optional | By Campbell Robertson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/judge-denies-bps-request-to-recoup-overpayments-to-oil-spill-victims.html | Judge Denies BPs Request to Recoup Overpayments | By John Schwartz | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/navajos-to-get-554-million-to-settle-suit-against-us.html | Navajos to Get 554 Million to Settle Suit Against US | By Julie Turkewitz | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/court-returns-inquiry-into-walkers-finances-to-wisconsin.html | Court Removes Barrier to Walker Inquiry | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/politics/jeb-bush-returns-to-fray-and-finds-going-rough.html | Jeb Bush Returns to Fray and Finds Going Rough | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/us/south-carolina-charges-for-trooper-who-shot-unarmed-man-in-traffic-stop-.html | South Carolina Charges for Trooper Who Shot Unarmed Man in Traffic Stop | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/asia/25climate.html | Emissions From India Will Increase Official Says | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/europe/in-tuscany-wine-makers-protest-soil-preservation-plan.html | To Landowners a Preservation Plan Takes On Acrid Undertones | By Gaia Pianigiani | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/25israel.html | In Israel Values of a Holy Respite Are Adapted for a HighTech World | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iranian-president-praises-cooperation-in-new-york.html | Iranian President Praises Cooperation in New York | By David E Sanger and Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/iraq-militants-destroy-historic-church.html | Iraq Militants Destroy Historic Church | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/khorasan-a-terror-cell-that-avoided-the-spotlight.html | A Terror Cell That Avoided the Spotlight | By Mark Mazzetti | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-25 | https://www.nytimes.com/2014/09/25/world/middleeast/treasury-imposes-terrorism-sanctions-on-those-linked-to-islamic-state.html | Treasury Imposes Terrorism Sanctions | By Julie Hirschfeld Davis | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-26 | https://www.nytimes.com/2014/09/25/fashion/paris-fashion-week-christophe-lemaire-anthony-vaccarello-cedric-charlier.html | This Being Paris | By Alexandra Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/diana-krall-tour-and-album-delayed-by-illness/ | Ailing Krall Puts Off Tour And Postpones Album | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/public-theater-to-offer-free-tickets-by-lottery/ | Public Theater to Offer Free Tickets by Lottery | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/scholars-call-for-u-n-to-ban-trade-in-syrian-antiquities/ | A Call to Ban Trade In Syrian Antiquities | By Randy Kennedy | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/tickets-being-sold-to-st-matthew-passion-dress-rehearsal/ | Tickets for Rehearsal Of St Matthew Passion | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://artsbeat.blogs.nytimes.com/2014/09/25/wolf-hall-stars-will-join-transfer-to-broadway-next-year/ | u2018Wolf Hallu2019 to Open on Broadway in Spring | By Erik Piepenburg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://bits.blogs.nytimes.com/2014/09/25/apple-responds-to-complaints-of-bent-iphones/ | Apple Responds to Complaints of Bending in iPhone 6 Plus | By Mike Isaac | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/buoyant-dollar-underlines-resurgence-in-u-s-economy/ | Buoyant Dollar Recovers Its Luster Underlining Rebound in US Economy | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/former-mattel-chief-robert-eckert-joins-friedman-fleischer-lowe/ | Deal Toys | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/r-bs-chairman-to-step-down-and-join-glaxosmithkline/ | Chairman Switch | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/travelport-shares-rise-in-their-trading-debut/ | Market Arrival | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/25/business/media/the-little-writing-prize-that-could.html | All Aboard Writers Picked to Ride Amtraks Rails | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/new-york-city-ballet-performs-tchaikovsky-balanchine-works.html | A FourWork Leap Into the Forefront of Classical Ballet | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/dance/stardust-makes-debut-at-queer-new-york-arts-festival.html | Looking for Comedy in All the Wrong Places | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/a-nicole-eisenman-midcareer-survey-in-philadelphia.html | A Career of Toasting Rebellions | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/dan-colen-miracle-paintings.html | Dan Colen Miracle Paintings | By Roberta Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/echoes-of-the-borscht-belt-photos-at-yeshiva-university.html | Punch Lines Reverberating in the Ruins | By Edward Rothstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/jim-shaw-i-only-wanted-you-to-love-me.html | Jim Shaw I Only Wanted You to Love Me | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/monika-sosnowska-tower.html | Monika Sosnowska Tower | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/new-and-old-media-artworks-at-museum-of-modern-art.html | New and Old Media Artworks at Museum of Modern Art | By Carol Vogel | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/paul-graham-does-yellow-run-forever.html | Paul Graham Does Yellow Run Forever | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/siah-armajani-the-tomb-series.html | Siah Armajani The Tomb Series | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/the-cairo-geniza-under-piecemeal-restoration.html | Even Scraps Can Reveal Given Professional Care | By Eve M Kahn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-nerve-at-the-rhode-island-school-of-design-museum.html | Recognizing a Vibrant Underground | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/design/what-would-mrs-webb-do-at-the-museum-of-arts-and-design.html | A Visionarys Mark Is Still Being Seen | By Karen Rosenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/in-the-mets-macbeth-anna-netrebko-as-the-scheming-wife.html | A Malevolent Consort Utterly in Command | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/kirk-lightsey-returns-to-the-village-vanguard-after-25-years.html | A Prodigal Son of Jazz Returns to Pay a Visit | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/rita-wilson-at-caf-carlyle.html | Recapturing the Spirit of That California Sound | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/steve-coleman-plays-his-sax-at-the-stone.html | Lessons by a Master and Teacher | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/music/zeffirellis-la-bohme-resumes-at-the-met.html | Tubercular or Penniless Theyll Always Have Paris | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-children-for-sept-26-oct-2.html | Spare Times For Children | By Laurel Graeber | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/spare-times-for-sept-26-oct-2.html | Spare Times | By Anne Mancuso | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/here-richard-mcguires-book-an-exhibition-at-the-morgan.html | Sharing a Sofa With Dinosaurs | By Jennifer Schuessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/books/wolf-in-white-van-by-john-darnielle.html | The View From Eyes Without a Face | By Dwight Garner | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/chrysler-recalls-349000-vehicles-for-faulty-ignition-switches.html | Chrysler Recalls 349000 Vehicles for Faulty Ignition Switch | By Rebecca R Ruiz | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/air-france-klm-strike.html | Air France Makes Concession but Strike Persists | By David Jolly | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/international/france-proposes-tough-antismoking-measures.html | France Moves to Introduce Tough Antismoking Rules | By Aurelien Breeden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/made-in-the-usa-but-banked-overseas.html | Made in USA but Banked Overseas | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/drone-exemptions-for-hollywood-pave-the-way-for-widespread-use.html | Drone Exemptions for Hollywood Pave the Way for Widespread Use | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/police-in-china-detain-editor-of-business-newspaper.html | Police in China Detain Editor of Paper | By Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/dining/drinks-and-dinner-with-garry-marshall.html | A Family Feeling Wherever He Digs In | By Alex Witchel | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/fashion/paris-fashion-week-balenciaga-ann-demeulemeester-roland-mouret-rochas-balmain.html | Alexander Wang Full Throttle | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/a-brief-look-at-10-new-york-film-festival-features.html | Grab Some Popcorn Settle Down Start Debating | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/advanced-style-about-fashion-plates-of-a-certain-vintage.html | What Becomes a Woman Most | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/believe-me-a-comedic-look-at-religious-fund-raising.html | Masters of Charity and Deception | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/ben-affleck-in-david-finchers-gone-girl.html | No Job No Money and Now No Wife | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/bjrk-biophilia-live-documents-her-tour.html | A Stars Wonderland of Space Nature and Song | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/days-and-nights-an-update-of-chekhovs-the-seagull.html | A Chekhovian Bird of a Different Feather | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/denzel-washington-exacts-vengeance-in-the-equalizer.html | Kind and Handy With a Corkscrew | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/harlem-street-singer-life-story-of-the-rev-gary-davis.html | A Titan of Blues Folk and Rock | By Daniel M Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/n-asmodexia-evil-infects-souls-like-a-plague.html | On a Bloody Road Trip to Exorcise a Demon | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/it-was-you-charlie-a-feature-debut-about-dashed-hopes.html | A Brothers Betrayal in Darkly Comic Tones | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/jimi-all-is-by-my-side-a-jimi-hendrix-biopic.html | The Year When the Guitar Licks Ignited | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/keith-poulson-stars-in-michael-m-bilandics-hellaware.html | One SmallTimer Finds His Posse | By Nicolas Rapold | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/lilting-about-a-divide-between-bereaved-strangers.html | A Stubborn Mother and Her Supplicant | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/not-cool-an-entry-in-the-starz-contest-show-the-chair.html | Alcohol and Excess During Thanksgiving Break | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/plastic-stars-ed-speleers-as-part-of-a-ring-of-thieves.html | But Hacking Credit Cards Seemed Like Such a Good Idea | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/pride-shows-the-alliance-of-a-gay-group-and-mineworkers.html | A Cause Unites Unlikely Partners in South Wales | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/print-the-legend-looks-at-3-d-printers.html | You Can Make It Here You Can Make It Anywhere | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-boxtrolls-is-an-adaptation-of-here-be-monsters.html | Underground Folk Foraging for a Home | By AO Scott | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-little-bedroom-about-a-nurse-and-a-willful-patient.html | For the Aged a Shrinking World | By Jeannette Catsoulis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-song-follows-a-wayward-singer-to-redemption.html | A Musician Pastures His Flock Among the Lilies | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/the-two-faces-of-january-from-a-highsmith-novel.html | A Tour Guide Goes Above and Beyond | By Manohla Dargis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/this-aint-no-mouse-music-tells-of-chris-strachwitz.html | A Music Lover Down to His Roots | By Andy Webster | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/movies/two-night-stand-stars-analeigh-tipton-and-miles-teller.html | Sex and the Snow | By Ben Kenigsberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-groundhog-day-whodunit-the-mystery-of-chucks-death.html | Mayors Fault or Not Fatal or Not Groundhog Had an Early Fall | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/every-word-borges-wrote-writ-large-in-brooklyn.html | Every Word Borges Wrote Writ Large in Brooklyn | By A C Lee | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/pomfit-cheerleading-workouts-at-pearl-studios.html | Unleashing Their Inner Sis Boom Bah | By Daniel Krieger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/portal-bridge-presents-northeast-rail-commuters-with-a-104-year-old-problem.html | Critical 104YearOld Link Poses 900 Million Problem | By Patrick McGeehan | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/why-the-garbage-man-might-dislike-your-dog.html | Why the Garbage Man Might Dislike Your Dog | By Andy Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/afghanistans-failed-transformation.html | Afghanistans Failed Transformation | By Ahmed Rashid | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/julia-baird-doubt-as-a-sign-of-faith.html | Doubt as a Sign of Faith | By Julia Baird | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/derek-jeters-finale-yankee-stadium.html | The Hero Who Else | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/feeling-the-impact-of-derek-jeters-numbers-especially-the-one-on-his-back.html | Of All His Numbers the One on His Back Matters the Most | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/baseball/new-york-mets-washington-nationals.html | After Loss the Mets Are Guaranteed a Losing Record for the Sixth Straight Season | By Jay Schreiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/basketball/nets-buy-out-former-coach-lawrence-frank.html | Nets Set to Buy Out Franks Deal as Assistant | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ian-poulter-is-europes-europe-cup-lightning-rod-in-a-visor.html | To Find Europes Lightning Rod Look for the Gelled Hair | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/golf/ryder-cup-2014-us-team-banking-on-bubba-watson.html | Champion Leads Charge The Question Is to Where | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ryder-cup-pairings-for-day-1-are-announced.html | Formidable Pair Created in McIlroy and Garca | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/technology/security-experts-expect-shellshock-software-bug-to-be-significant.html | Flaw in Code Puts Millions of Machines at Big Risk | By Nicole Perlroth | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/theater/gaia-global-circus-at-the-kitchen.html | A Potential Disaster in Any Language | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/ferguson-police-chief-apology-michael-brown.html | In a Video Police Chief of Ferguson Apologizes | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/eric-holder-resigning-as-attorney-general.html | Holder Resigns Setting Up Fight Over Successor | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/ebola-epidemic-sierra-leone-quarantine.html | Ebola Epidemic Worsening Sierra Leone Expands Quarantine Restrictions | By Adam Nossiter | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/africa/obama-warns-of-slow-response-to-ebola-crisis.html | Obama Says Global Effort to Stop Virus Must Improve | By Mark Landler and Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/abdullah-abdullah-ashraf-ghani-afghanistan.html | Afghan RunnerUp in Tone of Compromise Confirms He Will Join Government | By Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/death-toll-in-xinjiang-violence-may-be-higher-than-reported.html | China Clash in Xinjiang Region Killed 50 Report Says | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/narendra-modi-defies-expectations-with-mix-of-soft-and-severe-in-india.html | Defying Expectations in India Modi Begins Key Trip to US | By Ellen Barry | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-blasphemy-laws-prison-shooting-rawalpindi.html | Pakistani Guard Shoots Prisoner Convicted of Blasphemy | By Waqar Gillani | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/pakistan-police-investigator-survives-attack-in-karachi.html | Pakistan Police Investigator Survives Attack in Karachi | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/parliament-in-indonesia-deals-a-setback-to-reform-.html | Parliament in Indonesia Rolls Back Election Rights | By Joe Cochrane | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/david-cameron-to-apologize-for-saying-queen-purred-over-scottish-vote-result.html | She Purred Not a Sound to Attribute to a Queen | By Alan Cowell | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/europe/petro-poroshenko-ukraine-eu.html | Ukrainian President Sets Sights on Closer EU Ties | By David M Herszenhorn | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/emirates-first-female-fighter-pilot-isis-airstrikes.html | Arab Woman Led Airstrikes Over Syria | By Karen Zraick | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/hassan-rouhani-iran-united-nations.html | Iran8217s President Says West8217s 8216Blunders8217 Aided Rise of Islamic State | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/iraqi-leader-says-isis-militants-plotted-against-subways.html | New Iraqi Premier Backs US Air Campaign Within Limits | By Michael R Gordon | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/isis-revenue-sources-remain-crucial-target-us-says.html | Warplanes Blast Militants Refineries in Syria Targeting a Source of Cash | By Helene Cooper and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/palestinian-factions-agree-to-resolve-differences-leaders-say.html | Rival Palestinian Factions Agree to Resolve Differences Leaders Say | By Jodi Rudoren | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/womens-rights-activist-executed-by-islamic-state-in-iraq.html | Iraq Militants Kill Lawyer Who Aided Womens Rights | By Nick CummingBruce | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://dealbook.nytimes.com/2014/09/25/a-murky-process-yields-cleaner-professional-records-for-stockbrokers/ | A Murky Process Yields Cleaner Professional Records for Stockbrokers | By Susan Antilla | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/yahoo-faces-moment-of-decision-again/ | Yahoo Faces Moment of Decision Again | By Michael J de la Merced and David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/alastair-reid-a-restless-poet-and-essayist-is-dead-at-88.html | Alastair Reid a Restless Poet and Essayist Is Dead at 88 | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/christopher-hogwood-early-music-devotee-dies-at-73.html | Christopher Hogwood EarlyMusic Devotee Dies at 73 | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/j-california-cooper-award-winning-writer-dies-at-82.html | J California Cooper 82 Author and Playwright | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/after-a-gm-recall-a-fiery-crash-and-a-payout.html | After a Recall a Fiery Crash and a Payout | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/john-slattery-a-longtime-tv-newsman-dies-at-63.html | John Slattery 63 a Longtime TV Newsman | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/music-sales-drop-5-as-habits-shift-online.html | Music Sales Drop 5 as Habits Shift Online | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/business/media/with-whimsy-burts-bees-introduces-its-first-tv-campaign.html | With Whimsy Burts Bees Introduces Its First TV Campaign | By Andrew Adam Newman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/health/outbreak-of-a-respiratory-illness-escalates-among-children.html | Outbreak of a Respiratory Illness Escalates Among Children and Mystifies Scientists | By Catherine Saint Louis | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-growing-solar-company-seeks-more-workers-in-the-bronx.html | Solar Company and Bronx College Plan a Tech Hub | By Winnie Hu | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/a-shortstop-and-the-creator-of-the-jeter-superfan.html | As Era Ends Jeters Ardent Fans Fill the Seats No Matter the Cost | By Alan Feuer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/facebook-suit-over-warrants-can-proceed-court-rules.html | Facebook Lawsuit Over Search Warrants Can Proceed a Court in Manhattan Rules | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/family-fights-health-care-system-for-simple-request-to-die-at-home.html | A Fathers Last Wish and a Daughters Anguish | By Nina Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/nyregion/the-rush-is-on-for-web-addresses-that-end-with-panache.html | The Rush Is On for Web Addresses That End With Panache | By Jim Dwyer | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/a-step-closer-to-banning-landmines.html | A Step Closer to Banning Landmines | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/david-brooks-routine-creativity-and-president-obamas-un-speech.html | The Good Order | By David Brooks | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/eric-holders-legacy.html | Eric Holder8217s Legacy | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/fostering-national-identity-but-not-nationalism.html | Fostering National Identity but Not Nationalism | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/opinion/paul-krugman-the-show-off-society.html | The ShowOff Society | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/in-nfl-and-other-sports-players-have-a-muted-reaction-to-teammates-wrongdoing.html | Locker Room Cultivates a Reluctance to Criticize | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/nfl.html | In Response to Report Leagues Security Chief Says He Did Not See Rice Video | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/football/ny-giants-smooth-offense-runs-redskins-ragged.html | Giants8217 Smooth Offense Runs Redskins Ragged | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/hockey/derek-stepan-and-ny-rangers-upbeat-despite-injury.html | Stepan and Rangers Upbeat Despite Injury | By Allan Kreda | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/sports/ncaafootball/support-for-full-cost-scholarships-at-south-carolina.html | More Support for Full Cost Scholarships | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/a-call-to-action-against-a-predator-fish.html | A Call to Action Against a Predator Fish With an Import Ban App and Even Rodeos | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/a-former-gsa-official-is-indicted-in-a-fraud-case.html | A Former GSA Official Is Indicted in a Fraud Case | By Ashley Southall | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/detroits-leaders-regain-some-power.html | Detroits Leaders Regain Some Power | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/gtt.html | GTT | By Michael Hoinski | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/man-faces-second-trial-in-killing-of-florida-teenager.html | Man Faces Second Trial in Killing of Teenager | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/military-path-opened-for-young-immigrants.html | Military Path Opened for Young Immigrants | By Julia Preston | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/obama-expands-marine-preserve-in-pacific-making-it-worlds-largest-.html | Obama Expands Marine Preserve in Pacific Making It Worlds Largest | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/on-the-border-military-gear-inspires-a-mix-of-reactions.html | On the Border Military Gear Inspires a Mix of Reactions | By Julin Aguilar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/politics/a-champion-of-civil-rights-if-not-of-civil-liberties-just-like-his-hero.html | A Champion of Civil Rights if Not of Civil Liberties Just Like His Hero | By Matt Apuzzo | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/right-in-the-middle-might-be-the-best-place-to-be.html | Right in the Middle Might Be the Best Place to Be | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/us/with-climbing-graduation-rates-come-renewed-doubts.html | With Climbing Graduation Rates Come Renewed Doubts | By Morgan Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/francis-removes-bishop-livieres-under-cloud-in-paraguay.html | Francis Removes Bishop Under Cloud in Paraguay | By Gaia Pianigiani and Laurie Goodstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/americas/in-chile-a-fight-over-guanaco-hunting.html | In Chile an Animal Whose Numbers Please No One | By Simon Romero | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/asia/in-un-talk-japan-leader-makes-pitch-to-neighbors.html | In UN Talk Japan Leader Makes Pitch to Neighbors | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/clashing-goals-in-syria-strikes-put-us-in-fix.html | Clashing Goals in Syria Strikes Bedevil Obama | By Ben Hubbard and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-26 | https://www.nytimes.com/2014/09/26/world/middleeast/militant-in-beheading-videos-has-been-identified-fbi-chief-says.html | Militant in Beheading Videos Has Been Identified FBI Chief Says | By David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/25/frieze-art-fair-founders-step-aside-for-a-new-director/ | Frieze Art Fairs Choose New Director | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/26/iowa-museum-regains-a-grant-wood-notebook-after-nearly-50-years/ | Grant Wood Notebook Regained After 48 Years | By William Grimes | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://artsbeat.blogs.nytimes.com/2014/09/26/legal-battle-over-french-comic-series-astrix-ends/ | Astrix Illustrator Wins Court Battle | By Doreen Carvajal | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/british-regulators-discuss-settlement-with-banks-in-currency-case/ | Settlement Discussions in Currency Fraud Inquiry | By Jenny Anderson and Ben Protess | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/chiquita-and-fyffes-revise-merger-deal/ | Merger Accord Revised by Chiquita and Fyffes | By David Gelles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/departure-of-gross-stokes-fear-of-bond-selling-spree/ | A Crisis of Faith in Pimcos Prophet of Bonds | By Landon Thomas Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/the-long-and-colorful-reign-of-the-bond-king/ | FixedIncome Manager Made Investing Engaging With Farcical Antics | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/william-gross-leaves-pimco-to-join-janus/ | King of Bonds Abruptly Leaves a Mutual Fund Giant He Built | By Matthew Goldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/bruno-isakovics-denuded-at-abrons-arts-center.html | In the Face of Nudity Its All About Eye Contact | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/cia-unin-tanguera-brings-its-tango-to-new-york.html | Flirting With Temptation Deep Into the Night | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/dance/healing-wars-by-liz-lerman-portrays-soldiers-trauma.html | Nursing Wounds Deeper Than Scars | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/ethan-hawke-films-seymour-an-introduction.html | The Artists Life as Seen From a Piano Teachers Bench | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/caetano-veloso-and-his-band-perform-at-bam.html | Provocations Sung Genially | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/milton-cardona-keeper-of-new-york-salsas-beat-dies-at-69.html | Milton Cardona 69 Keeper of New York Salsas Beat | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/new-york-city-ballet-dances-stravinsky-by-balanchine.html | Transforming Sound Into Dizzying Sights | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/music/robert-plant-with-led-zeppelin-hits-and-more.html | Seeking Out the New Still Rocking His Past | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/tango-stars-perform-at-dardo-galletto-studios.html | Cheek to Cheek to Cheek | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/transparent-with-jeffrey-tambor-begins-on-amazon.html | Dads Got a Surprise for the Kids | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/automobiles/ford-recalls-745000-vehicles-for-fault-that-could-disable-air-bags.html | Fault Affecting Air Bags Spurs Recall by Ford | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/after-product-recall-fitbit-faces-a-new-safety-inquiry.html | After Product Recall Fitbit Faces a New Safety Inquiry | By Rachel Abrams | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/house-prices-rebound-best-mostly-in-growth-areas.html | Where House Prices Shot Up Rebound Is Slowest | By Floyd Norris | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/in-calperss-departure-a-watershed-moment-for-hedge-funds.html | Hedge Funds Lose Calpers and More | By James B Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/literary-biography-of-jonathan-franzen-to-appear-next-year.html | Jonathan Franzen Attracts Biographer | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/marvel-settles-with-family-of-comic-book-artist-jack-kirby.html | Marvel Settles With Family of Comic Book Artist | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/network-premiere-week-prompts-cheers-at-abc-and-groans-at-fox.html | Network Premiere Week Prompts Cheers at ABC and Groans at Fox | By Bill Carter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/radiohead-artist-releases-album-via-bittorrent.html | Radiohead Artist Releases Album via BitTorrent | By Ben Sisario | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/once-mighty-blackberry-posts-another-quarterly-loss.html | BlackBerry Posts a Loss but Shows Signs of Life | By Ian Austen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/crosswords/bridge/from-scotland-a-bridge-hand-that-might-need-a-guess.html | From Scotland a Bridge Hand That Might Need a Guess | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-dior-lanvin-nina-ricci-rick-owens.html | A Melting Pot or Perhaps a Quilt | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/fashion/paris-fashion-week-loewe-jonathan-anderson.html | Clothes as a Backdrop for the Accessories | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/health/Ebola-Doctor-Shortage-Eases-as-Volunteers-Begin-to-Step-Forward.html | Ebola Doctor Shortage Eases as Volunteers Step Forward | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-new-york-real-estate-shift-commercial-developers-leap-into-residential-market.html | Builders Turn Focus to Housing Market | By Charles V Bagli | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/how-israel-silences-dissent.html | How Israel Silences Dissent | By Mairav Zonszein | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-home-farewell-a-sight-to-behold.html | A Memorable Final Turn at Short | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-from-the-first-tee-a-memory-for-life.html | At the First Hole a Rousing Start With a Chorus | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/golf/ryder-cup-2014-united-states-europe.html | US Rookies Rule Morning and Then Europe Wakes Up | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/fifas-sepp-blatter-says-corruption-report-will-remain-secret.html | Cup Report to Stay Private | By Andrew Das | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/christopher-durangs-vanya-and-sonia-and-masha-and-spike-heads-to-regional-theaters.html | Play Hits the Road He Hits the Bank | By William Grimes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/everything-by-my-side-on-pier-45-hudson-river-park.html | Seven Beds Hudson River Views | By Laura CollinsHughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/theater/owen-daviss-icebound-evokes-all-kinds-of-bitterness.html | The Weather Is Cold the Feelings More So | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-benefits-of-economic-expansions-are-increasingly-going-to-the-richest-americans.html | Economic Expansion for Everyone Not Anymore | By Neil Irwin | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/upshot/the-longest-game-williams-vs-amherst.html | Grudge Match of 1859 Williams vs Amherst | By Michael Beschloss | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/ferguson-missouri.html | Police Behavior in Ferguson Draws Attention of Justice Dept | By Julie Bosman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/oklahoma-man-is-said-to-behead-co-worker.html | Woman Is Beheaded in Attack at Oklahoma Food Plant | By Richard PrezPea and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/politics/ted-cruz-and-rand-paul-make-appeal-to-social-conservatives.html | 2 Senators Eyes on 2016 Make Appeals to Social Conservatives | By Jeremy W Peters | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/africa/after-ebola-outbreak-obama-calls-for-global-effort-to-help-prevent-epidemics.html | Obama Urges Global Effort to Prevent Epidemics | By Michael D Shear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/4-children-stabbed-to-death-in-southern-china.html | China Stabbings and a Stampede Leave 10 Schoolchildren Dead | By Dan Levin | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/australia-alarms-rights-groups-with-deal-to-resettle-refugees-in-cambodia.html | Plan to Send Refugees to Cambodia Alarms Human Rights Defenders | By Michelle Innis | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/hong-kong-democracy-leader-says-limits-harm-rest-of-china.html | ProDemocracy Students Are Arrested in Hong Kong | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/india-china-ladakh-dispute.html | India Standoff With China Eases | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/isis-australia-mohammad-ali-baryalei.html | Australia Fears Reach of ISIS Into Its Cities | By Jane Perlez | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/kim-jong-un-north-korea-not-feeling-well.html | North Korea Reveals Leader Is Not Feeling Well | By Choe SangHun | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/british-parliament-vote-isis-airstrikes.html | 3 Nations Offer Limited Support to Attack on ISIS | By Stephen Castle and Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/russia-ukraine-gazprom-deal.html | Under Pact Russians to Give Gas to Ukraine | By Melissa Eddy and Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/facing-isis-with-few-supplies-iraqi-soldiers-took-to-phones.html | Facing Militants With Supplies Dwindling Iraqi Soldiers Took to Phones | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/un-general-assembly-abbas-israel.html | Palestinian Leader Urges UN to Press for Deadline to End Israeli Occupation | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-vividly-rebuts-isis-propaganda-on-arab-social-media.html | Digital War Takes Shape on Websites Over ISIS | By Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/finding-a-second-career-as-the-first-is-wrapping-up.html | As One Career Wraps Up Finding That Next Role | By Kerry Hannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/love-them-or-loathe-them-reverse-mortgages-are-here-to-stay.html | Love Them or Loathe Them Reverse Mortgages Have a Place | By Ron Lieber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-27 | https://www.nytimes.com/2014/09/27/your-money/regulatory-changes-may-restrict-pool-of-private-investors.html | Regulatory Changes Could Restrict Pool of Private Investors | By Paul Sullivan | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/judge-grants-temporary-stay-in-argentina-default-case/ | Judge Grants Temporary Stay in Argentina Default Case | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://dealbook.nytimes.com/2014/09/26/tougher-shield-for-soldiers-against-predatory-lenders/ | Tougher Shield for Soldiers Against Predatory Lenders | By Jessica SilverGreenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/don-keefer-actor-who-had-bad-thoughts-on-twilight-zone-dies-at-98.html | Don Keefer 98 Had Bad Thoughts on Twilight Zone | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/business/media/john-carter-86-is-dead-led-womens-magazines-.html | John Carter 86 Is Dead Led Womens Magazines | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/a-difficult-passage-from-church-to-condominium.html | A Difficult Passage From Church to Condominium | By James Barron | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/collection-of-trains-to-be-sold-at-auction.html | Collection of Trains to Be Sold at Auction | By Paul Post | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/harlems-flower-and-chess-man-forced-into-an-unwanted-move.html | Harlems Flower and Chess Man Forced Into an Unwanted Move | By Nikita Stewart | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/hoping-to-fight-this-time-to-be-a-benefactor.html | To Be a Benefactor if Not a Contender | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/in-brooklyn-a-move-to-thwart-deadly-domestic-abuse.html | In Brooklyn a Move to Thwart Deadly Domestic Abuse | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/its-a-giant-its-a-novelty-its-a-tuba-named-big-carl.html | Its a Giant Its a Novelty Its a Tuba Named Big Carl | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/rutgers-to-endow-chair-named-for-steinem.html | Rutgers Is to Name a Chair for Steinem | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/three-cities-in-new-jersey-alter-bike-sharing-plans.html | Three Cities in New Jersey Alter Bike Sharing Plans | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/nyregion/to-hear-him-tell-it-on-the-stage-process-serving-is-a-lark.html | To Hear Him Tell It on the Stage ProcessServing Is a Lark | By Michael Wilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/curses-fooled-again.html | Curses Fooled Again | By Peter Funt | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/gail-collins-congressional-campaign-ads-are-scary.html | Not for the Faint of Heart | By Gail Collins | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/impasse-over-irans-nuclear-program.html | Impasse Over Irans Nuclear Program | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/joe-nocera-paralysis-isnt-inevitable.html | Paralysis Isnt Inevitable | By Joe Nocera | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/labor-rights-for-home-care-workers.html | Labor Rights for Home Care Workers | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/losing-the-race-against-ebola.html | Losing the Race Against Ebola | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/opinion/the-quickening-pace-of-gun-sprees.html | The Quickening Pace of Gun Sprees | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/derek-jeters-final-farewell-begins-hosted-by-his-greatest-rivals.html | One Last Farewell Begins for Jeter Hosted by His Greatest Rivals | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/in-derek-jeters-big-hit-an-echo-of-ted-williamss-final-swing.html | An Echo of Williamss Drive in Jeters GameWinning Hit | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/baseball/royals-clinch-first-postseason-berth-since-1985.html | Royals End a 29Year Playoff Drought | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/again-nets-new-season-brings-with-it-new-coach-.html | Again Nets New Season Brings With It New Coach | By Andrew Keh | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/basketball/to-old-sound-of-squeaking-sneakers-knicks-preview-a-new-look.html | With Players Out of Sight Knicks Preview New Look | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/giants-offensive-evolution-continues-in-a-2-win-week-.html | Giants Offensive Evolution Continues in a 2Win Week | By Bill Pennington | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/nfl-roundup.html | League Cites AntiAbuse Efforts | By Ken Belson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/football/ny-giants-former-pro-bowler-leads-a-high-school-powerhouse.html | ExGiant Leads a High School Powerhouse | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/hockey/fans-come-looking-to-see-islanders-in-future-home-some-of-them-succeed.html | Fans Come Looking for View of Isles in Future Home Not All Find One | By Allan Kreda and Jeff Z Klein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/sports/soccer/suit-protests-turf-for-womens-world-cup.html | Suit Protests Turf for Cup | By The New York Times | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/technology/iphone-locks-out-the-nsa-signaling-a-post-snowden-era-.html | Signaling PostSnowden Era New iPhone Locks Out NSA | By David E Sanger and Brian X Chen | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/a-presidential-candidate-in-navajo-nation-protests-a-language-requirement.html | Presidential Candidate in Navajo Nation Protests a Language Requirement | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/colorados-perceived-left-turn-puts-governor-in-tight-race.html | Colorados Perceived Left Turn Puts Governor in Tight Race | By Jack Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/eight-mannequins-at-a-wisconsin-museum-tell-of-a-holocaust-tragedy.html | Eight Mannequins at a Wisconsin Museum Tell of a Holocaust Tragedy | By Samuel G Freedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/federal-court-declines-to-take-up-wisconsins-voter-id-law.html | Federal Court Declines to Take Up Wisconsins Voter Law | By Monica Davey | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/priest-in-sexual-abuse-case-was-reported-to-diocese-5-years-ago-records-show.html | Priest in Sexual Abuse Case Was Reported to Diocese 5 Years Ago Records Show | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/us/virginia-suspect-in-disappearance-awaits-hearing-.html | Virginia Suspect in Disappearance Awaits Hearing | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/americas/mexico-holds-8-in-army-in-inquiry-of-22-deaths.html | Mexico Holds 8 in Army in Inquiry on 22 Deaths | By Damien Cave | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/asia/3-Missing-Chinese-Students-Surface-to-Denounce-Uighur-Tohti.html | 3 Chinese Students Missing for Months Surface to Denounce Uighur Scholar | By Edward Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/a-greek-politician-willing-to-face-the-people-.html | A Greek Politician Willing to Face the People | By Suzanne Daley and Dimitris Bounias | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/europe/beatification-portillo-opus-dei.html | Beatification Brings Opus Dei Into the Open | By Raphael Minder and Elisabetta Povoledo | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/guinea-bissau-land-mine-blast-kills-19-passengers-on-bus.html | GuineaBissau Land Mine Blast Kills 19 Passengers on Bus | By Agence FrancePresse | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/iranian-president-sees-little-progress-on-nuclear-dispute.html | Iranian President Sees Little Progress on Nuclear Dispute | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-27 | https://www.nytimes.com/2014/09/27/world/middleeast/us-considers-a-no-fly-zone-to-protect-civilians-from-airstrikes-by-syria-.html | US Considers a NoFly Zone to Protect Civilians From Airstrikes by Syria | By Helene Cooper and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/15/colorful-rings-jewelry-david-webb-eddie-borgo/ | Playful Rings | By T Magazine | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/15/george-sellers-plaster-sculptures/ | The Plaster Master | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-15 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/15/london-zoo-frieze-artist-cerith-wyn-evans/ | Beauty and the Beasts | By Bosko Blagojevic | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/16/craig-green-fashion-london-mens-designer-fall-2014-collection/ | A New Line | By Sarah Nicole Prickett | TX 8-072-191 | 2015-02-06 |
| 2014-09-16 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/16/london-hotels-with-art-sculpture-gormley/ | A Night at the Museum | By Christine Ajudua | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/ 17/apartment-accommodations-hotel-services/ | Lodgings The Comforts of Home and Hotel | By Shivani Vora | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/17/jonathan-anderson-loewe-steven-meisel-javier-carvajal-armchair/ | Best Seat in the House | By Brooke Bobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/17/tray-tables-crate-and-barrel-design-within-reach-holly-hunt/ | Tray Tables | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-17 | 2014-09-28 | https://www.nytimes.com/2014/09/17/t-magazine/knots-culture-craftsmanship-history-fashion-des-pawson.html | In Praise of the Humble Knot | By Jody Rosen | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/19/automobiles-car-collector-blue-nelson/ | The Car Whisperer | By David Netto | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/19/malcolm-gladwell-sarah-silverman-take-two-aromafork-ringly-bitty-cookies/ | Take Two | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/ review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-072-191 | 2015-02-06 |
| 2014-09-19 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/ review/the-assassination-of-margaret-thatcher-august-6th-1983.html | The Assassination of Margaret Thatcher August 6th 1983 | By Hilary Mantel | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/22/blondie-40th-anniversary-photographs-chelsea-chris-stein/ | Gallery Behind the Music | By Rebecca Bengal | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/22/cedric-hartman-floor-lamp-design-classic/ | A Light Touch | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/22/piaget-watch-jade-gold-diamond-cuff/ | The Thing | By Brooke Bobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-22 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/0 9/22/synthetic-coats-jackets-fashion-trends-miu-miu-chanel/ | Nothing Natural About This | By T Magazine | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/damien-hirst-deyrolle-collaboration-paddle-8/ | Perfect Pairing Curiosities | By Sarah Moroz | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/marella-agnelli-italian-socialite/ | Marella  Me | By Marella Caracciolo Chia | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/23/sag-harbor-design-store-maximilian-eicke/ | Where the Heart Is | By Tom Delavan | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/t-magazine/watch-rolex-bulgari-ulysse-nardin.html | In the Navy | By T Magazine | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/should-writers-avoid-sentimentality.html | Should Writers Avoid Sentimentality | By Zoe Heller and Leslie Jamison | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/how-a-lopsided-recovery-fueled-the-dollar-store-wars.html | Between a Buck and a Hard Place | By William Alden | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/larry-ellison-island-hawaii.html | Kingdom Come | By Jon Mooallem | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-antony-and-cleopatra-in-princeton.html | When in Love With an Egyptian Queen Go Bold | By Ken Jaworowski | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/giving-the-paris-cafe-scene-a-jolt.html | Giving the Cafe Scene a Jolt | By Seth Sherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/hotel-review-riad-star-in-marrakesh-morocco.html | Staying at Josephine Bakers House | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/restaurant-report-westward-in-seattle.html | Outshining the View | By Catherine M Allchin | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/bangs-beauty-trend.html | Fringe Benefits | By Christine Smallwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/claesson-koivisto-rune-architecture-firm-stockholm-sweden.html | Apartment With the Brass Cube | By Stephen Heyman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/puces-paris-flea-market-marche-aux-puces-de-saint-ouen.html | New Kids on the Block | By Jean Rafferty | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/24/t-magazine/stephen-sills-designer-new-york-apartment.html | Pale Beauty | By David Netto | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/25/sports/football/fantasy-football-week-4-matchup-breakdown.html | Quarterbacks Have Feasted on Jaguars and Eagles | By Jason Sablich and Justin Sablich | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/hunting-for-the-source-of-the-worlds-most-beguiling-folk-music.html | Kind of Blue | By Amanda Petrusich | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/thai-style-thai.html | ThaiStyle Thai | By Mark Bittman | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/fort-greene-brooklyn-a-neighborhood-with-many-faces.html | A Neighborhood With Many Faces | By John Freeman Gill | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/lisa-dwan-performs-solo-at-bam-in-3-beckett-plays.html | Suffering for Her Art and Beckett | By Roslyn Sulcas | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/you-cant-take-it-with-you-comes-to-broadway.html | Theater A Big Family but Room for More | By Steven McElroy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/sips-from-a-cider-spree-in-new-york-state.html | Get Thee to a Cidery | By Freda Moon | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/things-to-do-in-36-hours-in-florence-italy.html | 36 Hours in Florence Italy | By Ingrid K Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/stephan-janson-ysl-profile.html | On His Own Terms | By Tim Blanks | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/art-science-mix-accelerated.html | ArtScience Mix Accelerated | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/showing-a-career-from-the-legs-up-.html | Showing a Career From the Legs Up | By Ken Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/a-favorite-dane-at-lincoln-center.html | A Favorite Dane at Lincoln Center | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/big-sound-at-a-big-house.html | Big Sound at a Big House | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/grown-accustomed-to-her-phone.html | Grown Accustomed to Her Phone | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/star-wars-rebels-emulates-the-trilogy-of-old.html | Empire Renewed | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/a-deadly-wandering-by-matt-richtel.html | Attention Must Be Paid | By Robert Kolker | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/against-football-and-why-football-matters.html | No Pain No Game | By Roy Blount Jr | TX 8-072-191 | 2015-02-06 |

| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/seven-bad-ideas-by-jeff-madrick.html | Seven Bad Ideas | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-shifts-and-the-shocks-by-martin-wolf.html | A Radical Response | By Felix Salmon | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/the-woman-who-walked-10000-miles-no-exaggeration-in-three-years.html | Walkabout | By Elizabeth Weil | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/housewives-newly-desperate.html | Housewives Newly Desperate | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-manhattan-nest-for-a-mother-and-son.html | A New Nest for a Mother and Son | By Joyce Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/when-mortgage-rates-rise.html | When Interest Rates Rise | By Lisa Prevost | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/billy-porter-tells-his-own-story-in-while-i-yet-live.html | Not an August Wilson Kind of Boyhood | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/theater/romola-garai-stars-in-tom-stoppards-indian-ink.html | The Pleasure of Being a Difficult Woman | By Alexis Soloski | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/a-recipe-for-air-rage.html | A Recipe for Air Rage | By Stephanie Rosenbloom | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/looking-for-moose-to-moon-over.html | Looking for Moose to Moon Over | By Gustave Axelson | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/tourists-urged-to-avoid-ebola-zone-in-west-africa.html | Tourists Urged to Avoid Ebola Zone as Outbreak Spreads | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/kelly-ripa-penthouse-for-20-million/ | Penthouse With Star Power | By Robin Finn | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/26/kosher-accommodations-in-costa-rica/ | Rituals Keeping Kosher in Costa Rica | By Rachel Lee Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://lens.blogs.nytimes.com/2014/09/26/gay-africans-seeking-asylum-in-brooklyn/ | Pride and Fear | By Fayemi Shakur | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/ben-pentreath-interior-design-decorator/ | Plain English | By Natasha Garnett | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/grant-achatz-april-bloomfield-anthony-bourdain-and-others-dish-on-the-plates-they-made-for-daniel-boulud/ | Food Matters Proper Plating | By Laura Neilson | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://tmagazine.blogs.nytimes.com/2014/09/26/lykke-li-interview-latest-album-gunshot-song-stream/ | Listen Up Pop Artist | By Rob Ledonne | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/sports/football/week-4-nfl-matchups.html | Not Shaken by Shaky Start | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/26/t-magazine/designers-jorge-almada-anne-marie-midy-sonora-mexico.html | For Love of Family | By Rob Haskell | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/27/upshot/total-package-start-ups-and-the-death-of-do-it-yourself-.html | An App for All Your Chores | By Claire Cain Miller | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Some Are Talking Some Cant Stand Still | By Gia Kourlas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/design/a-museum-is-in-aspen-but-not-of-it.html | A Museum Is in Aspen but Not of It | By Holland Cotter | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/breaking-down-syro-by-aphex-twin.html | Decoding a Trickster | By Andrew Kuo | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/new-music-from-the-rotem-sivan-trio-and-anna-webber.html | Founts of Classic and Progressive in a Straight Ahead Way | By Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/music/the-berlin-philharmonic-comes-to-new-york.html | More Change for a Traditional Force | By Zachary Woolfe | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/for-gracepoint-david-tennant-recreates-broadchurch-role.html | Creating a Role Twice and in Stereo | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/lebron-jamess-experiences-inspire-survivors-remorse.html | Sprinting Downcourt to the High Life | By Joe Rhodes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/a-century-of-speed-weather-permitting.html | A Century of Speed Weather Permitting | By Lindsay Brooke | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/autoreviews/review-2015-bmw-m3-and-m4.html | A Little Efficiency Cant Hurt | By Lawrence Ulrich | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/autoshow/less-tension-more-optimism.html | Less Tension More Optimism | By Jerry Garrett | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/automobiles/no-time-for-car-shopping-click-print-to-make-your-own.html | No Time for Car Shopping Click Print to Make Your Own | By Nathan Laliberte | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/consumed-by-david-cronenberg.html | All Atwitter | By Jonathan Lethem | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/damon-galguts-arctic-summer.html | A Closet With a View | By Thomas Mallon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/disquiet-on-the-set.html | Disquiet on the Set | By John Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/island-of-a-thousand-mirrors-by-nayomi-munaweera.html | Say Youre One of Them | By Nadifa Mohamed | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/jessie-burtons-the-miniaturist-and-more.html | Historical Fiction | By Mike Peed | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/john-harveys-darkness-darkness-and-more.html | Letting Go | By Marilyn Stasio | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/louise-glcks-faithful-and-virtuous-night.html | Acquainted With the Dark | By Peter Campion | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/my-two-italies-by-joseph-luzzi.html | Road to Calabria | By Craig Seligman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-scatter-here-is-too-great-by-bilal-tanweer.html | Ticking Time Bomb | By Jess Row | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/books/review/the-undertaking-by-audrey-magee.html | Love and Fascism | By Louisa Thomas | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Modern-Love-one-thousand-and-one-nights-of-laundry.html | One Thousand and One Nights of Laundry | By Wendy Rasmussen | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/Social-Qs-too-hasty-with-the-will.html | Hasty With the Will | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/arianna-huffington-kobe-bryant-meditate.html | First Success Then Sleep | By Philip Galanes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/bill-cunningham-accessories-as-co-stars.html | CoStars | By Bill Cunningham | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/a-wedding-gift-bring-a-dish-with-some-food-in-it.html | A Gift Bring a Dish With Some Food in It | By Marialisa Calta | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/sounds-like-a-gershwin-song.html | Sounds Like a Gershwin Song | By Anemona Hartocollis | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/clay-aiken-takes-lessons-from-american-idol-to-the-campaign-trail.html | Every Once in a While You Have to Sing a Duet | Interview by Jim Rutenberg | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/steal-this-e-book.html | Steal This EBook | By Chuck Klosterman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/magazine/who-made-that-charcoal-briquette.html | Who Made That Charcoal Briquette | By Dashka Slater | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/homevideo/the-big-chill-returns-in-a-dual-edition-release.html | They Say Goodbye We Say Hello | By J Hoberman | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/paul-thomas-anderson-films-inherent-vice.html | Pynchons Cameo and Other Surrealities | By Logan Hill | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/shah-rukh-khan-and-bollywoods-global-fortunes-advance.html | Bollywood Is Prancing Far Abroad | By Anupama Chopra | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/talking-to-justin-kauflin.html | Something in Common With His Mentor | Interview by Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/movies/the-actor-ger-duany-reflects-on-his-journey-from-sudan.html | No Longer Lost Hes Taking the Lead | By Robert Ito | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-time-capsules-mr-fix-it.html | A Time Capsules Mr FixIt | By Corey Kilgannon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/an-app-that-replaces-ads-with-art.html | Make Art Not Ads | By Jonah Engel Bromwich | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/at-the-wedding-dresser-altering-before-the-altar.html | To Alter Before the Altar | By Jessica Leigh Hester | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/guardian-of-a-brooklyn-housing-project.html | Her Eyes Are Watching Van Dyke | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/lining-up-for-central-perk-a-pop-up-tribute-to-friends.html | The One With the Replica Coffee Shop | By Liz Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/transportation-authority-archivist-seeks-tollbooth.html | A Bridge to Yesterday but No Tollbooth | By Jane Margolies | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/vincent-piazza-40-blocks-from-home-but-a-world-away.html | 40 Blocks From Home but a World Away | By John Leland | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/was-painless-parker-a-vaudeville-joke-or-a-real-brooklyn-dentist.html | Was Painless Parker a Vaudeville Joke or a Real Brooklyn Dentist | By Michael Pollak | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/how-to-stop-time.html | How to Stop Time | By Anna Della Subin | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/in-the-homestretch-obama-comes-on-strong.html | In the Homestretch Obama Comes on Strong | By Serge Schmemann | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/so-youre-not-a-physicist.html | So Youre Not a Physicist | By Robert P Crease and Alfred Scharff Goldhaber | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/womens-atypical-heart-attacks.html | The Womans Heart Attack | By Martha Weinman Lear | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/an-upper-west-side-boomlet.html | A West Side Boomlet | By C J Hughes | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/luxury-condos-in-the-woolworth-building.html | A Woolworths Address | By Michelle Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/scaled-down-luxury-on-east-end-avenue.html | ScaledDown Luxury | By Alison Gregor | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/upper-west-side-rowhouse-with-a-rather-severe-haircut.html | A Rather Severe Haircut | By Christopher Gray | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/at-the-other-gleneagles-a-scruffy-9-hole-course-in-san-francisco.html | A Regal Courses Scruffy Cousin | By John Branch | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/charting-change-in-madagascar.html | Hilary Bradt on the Changes in Madagascar | By Emily Brennan | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-new-mexico-on-the-cowboy-trail-of-jack-thorp.html | Along the Cowboy Trail of Jack Thorpe | By Freda Moon | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/travel/in-the-northwest-3-trips-planned-by-others.html | The Frugal Follower | By Seth Kugel | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-28 | https://www.nytimes.com/2014/09/28/your-money/a-parting-sentiment-lost-in-translation.html | A Parting Sentiment Lost in Translation | By David Segal | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://6thfloor.blogs.nytimes.com/2014/09/27/analytics-what-readers-thought-about-a-o-scotts-claim-that-adulthood-is-dead-in-american-culture/ | ANALYTICS The Lost Boys | By The Staff | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://cityroom.blogs.nytimes.com/2014/09/26/a-virtual-butterfly-hunt/ | A Virtual Butterfly Hunt | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://intransit.blogs.nytimes.com/2014/09/27/hotels-move-into-manhattans-garment-district/ | Hotels Move Into Manhattans Garment District | By Elaine Glusac | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/benefits-of-joining-the-herd.html | Benefits of Joining the Herd | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/court-casts-a-new-light-on-a-bailout.html | Court Casts a New Light on a Bailout | By Gretchen Morgenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/bnp-paribas-chairman-to-step-down-as-french-bank-seeks-to-shed-stigma.html | BNP Paribas After Scandal Says Chairman Will Resign | By David Jolly | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/international/mediation-denied-pilots-extend-strike-.html | Mediation Denied Pilots Extend Strike | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/overly-aggressive-pitches-can-put-off-consumers.html | How Ads Can Push Too Hard | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/penny-herscher-of-firstrain-what-parents-can-teach-a-ceo.html | Parenting Skills Transferable to a CEO | By Adam Bryant | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/business/using-robotics-to-teach-computer-programming.html | Turning Programming Into Childs Play | By Claire Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/education/college-admissions-goucher-video.html | Colleges Make It Easier for Students to Show Not Tell in Their Applications | By Richard PrezPea | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-defining-question-in-an-iphone-age-live-for-the-moment-or-record-it.html | Being There | By Alex Williams | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/a-night-out-with-stephin-merritt-the-singer-for-magnetic-fields.html | He Likes to Spew TwoLetter Words | By Jacob Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/author-of-the-news-sorority-discusses-the-fallout-sparked-by-her-book-on-the-women-of-tv-news.html | When It All Comes Down to Blurbs | By Kate Zernike | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/the-bro-hug-embracing-a-change-in-custom.html | Embracing a Change in Custom | By Henry Alford | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/jobs/pearls-of-career-wisdom-found-in-the-trash.html | Pearls of Career Wisdom Found in the Trash | By Michael Cascio | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-blue-plate-kitchen-in-west-hartford.html | In Pursuit of Everything | By Rand Richards Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-cinque-terre-in-huntington-station.html | In an Opulent Space Invoking Quaintness | By Joanne Starkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-evita-in-northport.html | The Doomed Icon on the Balcony | By Aileen Jacobson | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-papas-tomato-pies-in-robbinsville.html | Putting Tomatoes First by Putting Them on Last | By Phoebe Nobles | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/a-review-of-playing-the-assassin-in-stony-point.html | Violence on the Field Reflected on the Stage | By Sylviane Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/angels-in-america-will-be-a-risk-for-playhouse-on-park.html | Sex and Death and Other Tough Subjects | By Anita Gates | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/cuomo-makes-surprise-trip-to-afghanistan.html | Cuomo With a Delegation Arrives in Afghanistan | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/everywhere-you-look-at-the-craftsman-ale-house-brews-and-batter.html | Everywhere You Look Brews and Batter | By Steve Reddicliffe | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/hartford-stage-opens-the-season-with-ether-dome.html | Enter Sandman | By Sylviane Gold | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/nyregion/the-anonymous-literary-salon-in-a-brooklyn-bar.html | Submissions Welcome No Names Please | By Sheila McClear | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/a-group-shout-on-climate-change.html | A Group Shout on Climate Change | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/beijings-internet-crackdown-hurts-the-chinese-economy.html | The Great Firewall Gets Bigger | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/counting-the-hungry.html | Counting the Hungry | By Martn Caparrs | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/dismal-lessons-from-libya-and-yemen.html | Dismal Lessons From Libya and Yemen | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/frank-bruni-the-wilds-of-education.html | The Wilds of Education | By Frank Bruni | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/god-darwin-and-my-college-biology-class.html | God Darwin and My College Biology Class | By David P Barash | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/kicking-the-facebook-habit.html | Kicking the Facebook Habit | By Richard Morgan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/learning-to-love-criticism.html | Learning to Love Criticism | By Tara Mohr | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/like-father-like-daughter-like-son.html | Like Father Like Daughter Like Son | By Bonnie Tsui | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/maureen-dowd-from-pen-and-phone-to-bombs-and-drones.html | From Pen and Phone to Bombs and Drones | By Maureen Dowd | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nicholas-kristof-stranger-danger-and-guns.html | Stranger Danger and Guns | By Nicholas Kristof | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/nir-barzilai.html | Nir Barzilai | By Kate Murphy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/ross-douthat-the-cult-deficit.html | The Cult Deficit | By Ross Douthat | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/opinion/sunday/thomas-l-friedman-who-had-it-easier-reagan-or-obama.html | Who Had It Easier Reagan or Obama | By Thomas L Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/realestate/dementia-accessibility-and-defibrillators.html | Keeping Residents Safe and Healthy | By Ronda Kaysen | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/after-struggling-tanaka-insists-he-feels-fine.html | Tanaka Insists He Feels Fine After Struggling | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/clayton-kershaw-hard-to-beat-even-in-mvp-vote.html | In MVP Race Too Kershaw Is Hard to Beat | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/for-the-2015-yankees-upbeat-news-on-rodriguez-but-maybe-not-on-tanaka.html | As Jeter Ends Farewell Tour Yanks Plan a Welcome Party | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/with-his-words-and-deeds-derek-jeter-never-left-the-base-paths.html | With His Words and Deeds Jeter Never Entered Foul Territory | By Dan Barry and Ken Schwencke | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/yankee-hatred-is-losing-its-point-.html | Yankee Hatred Is Losing Its Point | By Peter Applebome | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/basketball/phil-jackson-the-maverick-inside-the-knicks.html | The Maverick Inside the Knicks | By Harvey Araton | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/as-an-analyst-jon-gruden-needs-a-lot-of-coaching.html | As an Analyst Gruden Needs a Lot of Coaching | By Richard Sandomir | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/football/so-close-to-goal-line-and-yet-so-far-from-it-jets-feel-red-zone-blues.html | So Close to Goal Line and Yet So Far From It Jets Feel RedZone Blues | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-europe-takes-commanding-lead-over-us-team.html | Europeans Build Sizable Lead but This Margin Has Evaporated Before | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/golf/ryder-cup-2014-tom-watson-not-showing-the-same-steadiness-he-did-as-a-player-.html | Tom Watson Not Showing the Same Steadiness He Did as a Player | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/ncaafootball/south-carolina-tailgates-are-more-opulent-in-fans-cockabooses.html | As Tailgate Hits Rails What Else to Do but Chug | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/north-central-texas-college-softball-players-die-in-oklahoma-crash.html | Four Players Killed in Collision With Truck on Oklahoma Road | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/building-an-ark-for-the-anthropocene.html | Building an Ark for the Anthropocene | By Jim Robbins | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/judges-on-the-campaign-trail.html | Judges on the Campaign Trail | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sunday-review/object-lessons-in-history.html | Object Lessons in History | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/199-apple-iphone-6-is-fiction-if-not-fantasy.html | 199 Apple iPhone 6 Is Fiction if Not Fantasy | By Jeff Sommer | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/technology/the-unrepentant-bootlegger.html | The Unrepentant Bootlegger | By Jenna Wortham | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/upshot/looking-at-productivity-as-a-state-of-mind.html | Looking at Productivity as a State of Mind | By Sendhil Mullainathan | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-battle-to-keep-trees-or-an-industry-standing.html | A Battle to Keep Trees or an Industry Standing | By Michael Wines | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/as-music-row-shifts-to-condo-row-nashville-cries-in-its-beer.html | As Music Row Shifts to Condo Row Nashville Cries in Its Beer | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/for-many-new-medicaid-enrollees-care-is-hard-to-find-report-says.html | For Many New Medicaid Enrollees Care Is Hard to Find Report Says | By Robert Pear | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/gerald-larue-early-advocate-of-right-to-die-dies-at-98.html | Gerald Larue Dies at 98 Early Advocate of Right to Die | By William Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/3rd-party-names-may-tip-scale-as-2-parties-battle-for-control-.html | Long Shots Loom as Spoilers in Tight Races Across Nation | By Jonathan Martin | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/chelsea-clinton-gives-birth-to-a-daughter-charlotte.html | Daughter for Chelsea Clinton and Granddaughter for a Certain Couple | By Amy Chozick and Nicholas Kulish | TX 8-072-191 | 2015-02-06 |

| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/james-a-traficant-jr-who-was-expelled-from-congress-after-bribery-conviction-dies-at-73.html | James A Traficant Jr 73 Was Expelled From House | By Elena Schneider | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/todays-police-put-on-a-gun-and-a-camera.html | Todays Police Put On a Gun and a Camera | By Kirk Johnson | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/americas/presidents-drive-for-carbon-pricing-fails-to-win-at-home.html | Presidents Drive for Carbon Pricing Fails to Win at Home | By Coral Davenport | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/in-a-final-act-karzai-orders-execution-of-5-men-in-rape-case-.html | In a Final Act Karzai Orders Execution of 5 Men in Rape Case | By Rod Nordland | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/india-official-found-guilty-of-corruption.html | India Official Found Guilty of Corruption | By Nida Najar | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/asia/pro-democracy-protest-in-hong-kong.html | ProDemocracy Group Shifts to Collaborate With Student Protesters in Hong Kong | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/a-rare-arctic-land-sale-stirs-concerns-in-norway.html | A Rare Arctic Land Sale Stirs Concerns in Norway | By Andrew Higgins | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/turkey-hesitant-to-ally-with-us-in-syria-mission.html | Turkey Inching Toward Alliance in Syria Conflict | By Anne Barnard and Mark Landler | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/for-muslims-social-media-debate-on-extremism-is-reflected-in-dueling-hashtags.html | For Muslims Social Media Debate on Extremism Is Reflected in Dueling Hashtags | By Kimiko de FreytasTamura | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/michael-harari-israeli-agent-likened-to-james-bond-dies-at-87.html | Michael Harari 87 Israeli Agent Likened to James Bond | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/middleeast/us-strikes-isis-in-syria-to-defend-kurds.html | US Defending Kurds in Syria Expands Airstrikes Against Islamic State Militants | By David E Sanger and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/russian-diplomats-speech-depicts-the-west-as-hypocritical.html | Russian Diplomats Speech Depicts the West as Hypocritical | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-27 | 2014-09-28 | https://www.nytimes.com/news/un-general-assembly/2014/09/27/narendra-modi-in-u-n-speech-inserts-india-into-terrorism-fight/ | At UN Premier Inserts India Into Terrorism Fight | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/22/t-magazine/design-golden-age.html | Sign of the Times | By Rob Walker | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/25/t-magazine/clouds-trend-fashion-art-design.html | Clouds | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-072-191 | 2015-02-06 |

| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/crosswords/chess/players-for-hire-take-european-club-title.html | Players for Hire Take European Club Title | By Dylan Loeb McClain | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/fashion/weddings/convergent-paths-to-the-altar.html | Convergent Paths to the Altar | By Vincent M Mallozzi | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/baseball/royals-revel-in-the-climb-after-vanishing-into-a-crevasse-of-mediocrity.html | After Vanishing Into Crevasse of Mediocrity Royals Revel in LongAwaited Climb | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/in-the-acc-the-irish-go-far-afield.html | In ACC the Irish Go Far Afield to Retain a Sense of Independence | By Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/sports/ncaafootball/jameis-winston-standing-out-for-positive-reasons-leads-an-fsu-rally.html | Winston Standing Out for Positive Reasons Steers an FSU Rally | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/2011-white-house-security-breach-left-obamas-angry-at-secret-service.html | 2011 White House Security Breach Left Obamas Angry at Secret Service | By Peter Baker | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-police-officer-is-shot-in-ferguson.html | An Officer Is Shot in Ferguson Amid Continuing Protests of Police Shooting | By Ashley Southall | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/a-texas-officials-dwi-case-is-being-seen-in-a-softer-light.html | A Texas Officials DWI Case Is Being Seen in a Softer Light | By Christine Ayala and Jay Root | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/austin-city-limits-now-40-feels-younger-than-ever.html | Austin City Limits Now 40 Feels Younger Than Ever | By Jason Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/debating-what-is-more-sacred-private-land-or-public-beaches.html | Debating What Is More Sacred Private Land or Public Beaches | By Neena Satija | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/dinosaurs-upstarts-and-a-push-for-change-.html | Dinosaurs Upstarts and a Push for Change | By Ross Ramsey | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/us/politics/frank-white-royals-now-a-political-player.html | Then a Royal Now a Political Player | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-28 | https://www.nytimes.com/2014/09/28/world/europe/it-pays-to-be-putins-friend-.html | It Pays to Be Putins Friend | By Steven Lee Myers Jo Becker and Jim Yardley | TX 8-072-191 | 2015-02-06 |
| 2014-09-23 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/23/with-talko-app-ray-ozzie-creates-a-permanent-voice/ | An App Keeps Discussions Alive | By Quentin Hardy | TX 8-072-191 | 2015-02-06 |
| 2014-09-24 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/24/with-ios-8-your-fingerprint-can-become-the-master-password/ | Your Fingerprint as a Password | By Brian X Chen | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-25 | 2014-09-29 | https://www.nytimes.com/2014/09/25/us/joseph-d-mcnamara-father-of-community-policing-dies-at-79.html | Joseph McNamara 79 Dies Police Official and Critic | By Paul Vitello | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-29 | https://bits.blogs.nytimes.com/2014/09/26/examining-the-amazon-way/ | A Closer Look at the Ways of Amazon | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://artsbeat.blogs.nytimes.com/2014/09/28/denzel-washington-and-the-equalizer-lead-box-office/ | With Equalizer Denzel Washington Does It Again | By Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/28/world/europe/advocates-for-news-media-to-meet-turkish-officials.html | Supporters of Free Press Visit Turkey | By Rick Gladstone | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/dance/jan-martens-brings-cheeky-dances-to-the-abrons-arts-center.html | Workouts for the Mind Dressed in Cheeky Humor | By Brian Seibert | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/dance/kyle-abrahams-abrahaminmotion-echoes-a-max-roach-album.html | Reminders of the Protest Era Stirred Into a Postmodern Gumbo | By Siobhan Burke | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/in-lila-marilynne-robinson-gives-a-prequel-to-gilead.html | Woman Caught in the Paradox of Being Adrift and on a Journey | By Michiko Kakutani | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/andris-nelsons-begins-tenure-leading-boston-symphony.html | A Conductor Tries to Soar Amid High Expectations | By Anthony Tommasini | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/downton-abbey-star-to-tour-with-band.html | Downton Abbey Star to Tour With Band | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/global-citizen-festival-brings-stars-to-central-park.html | A Great Lawn for a Global Cause | By Jon Caramanica | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/henry-threadgill-festival-at-harlem-stage.html | A FreeSpirited Tribute to a Master of Jazz | By Nate Chinen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/james-baker-leads-the-talea-ensemble-at-roulette.html | Harmonious in a Language That Needs No Translation | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/radioheads-thom-yorke-releases-a-surprise-album.html | Synth Interlaced With a Personal Purgatory | By Jon Pareles | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/music/wynton-marsalis-to-open-st-louis-jazz-center.html | Wynton Marsalis to Open St Louis Jazz Center | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/television/the-50-year-argument-an-hbo-documentary.html | A HalfCentury of Intellectual History | By Mike Hale | TX 8-072-191 | 2015-02-06 |

| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/turning-a-book-tour-into-a-literary-circus-and-a-hot-ticket.html | Turning a Book Tour Into a Literary Circus and a Hot Ticket | By Alexandra Alter | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/video-games/middle-earth-shadow-of-mordor-an-action-adventure-game.html | A Vengeful Ranger Full of Attitude and on a Mission | By Chris Suellentrop | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/wales-in-the-qualifying-stages-at-commonwealth-nations.html | Wales in the Qualifying Stages at Commonwealth Nations | By Phillip Alder | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/books/vigil-is-planned-for-uighur-writer.html | Vigil Is Planned for Uighur Writer | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/aig-bailout-lawsuit-eurozone-stimulus-and-us-jobs-data.html | The Week Ahead | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/international/air-france-pilots-end-two-week-strike.html | Strike Over Air France Will Start Flying Again | By Nicola Clark | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/advertising-week-2014-exploring-the-future-of-television.html | Ad Meeting to Explore How Technology Is Changing TV | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/growling-by-comcast-may-bring-tighter-leash.html | Growling by Comcast May Bring Tighter Leash | By David Carr | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/japanese-company-is-said-to-bid-for-dreamworks-animation.html | DreamWorks Animation May Have Japanese Suitor | By Brooks Barnes and Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/legacy-of-art-cooper-a-venerated-magazine-editor-lives-large-on-the-newsstand.html | Legacy of a Venerated Magazine Editor Lives Large on the Newsstand | By Christine Haughney | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/open-mind-host-continues-grandfathers-vision-for-new-generation-.html | Open Mind Host Continues Grandfathers Vision for New Generation | By Noam Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/revamped-website-to-offer-news-on-new-york-city-public-schools.html | New York Media Outlets Revamp Site for Schools | By Elizabeth Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/roche-breast-cancer-drug-appears-to-greatly-extend-patients-lives.html | A Breast Cancer Drug Appears to Greatly Extend Lives | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/sectarian-violence-in-myanmar-threatens-the-livelihoods-of-muslims.html | Sectarian Violence in Myanmar Threatens Livelihood of Muslims | By Philip J Heijmans | TX 8-072-191 | 2015-02-06 |

| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-perspective-from-both-sides-of-his-desk-fcc-chairman-ponders-net-neutrality.html | Shaping the Internet and Seeing Both Sides | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/andrew-cuomo-in-afghanistan.html | In Kabul Governor Seeks Insights on Terrorism | By Declan Walsh and Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/at-madison-square-garden-chants-cheers-and-roars-for-modi.html | Indias Prime Minister Fills Arena With Fans | By Vivian Yee | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/boy-1-dies-after-stabbing-in-bronx.html | Bronx Boy Is Stabbed to Death at a Party | By Emma G Fitzsimmons and Mosi Secret | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/celebrating-an-activists-birthday-at-the-college-he-helped-save.html | Activist Is Celebrated at the College He Helped Save | By David Gonzalez | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/chinas-fruitless-repression-of-the-uighurs.html | Fruitless Repression | By James A Millward | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/finally-the-truth-about-the-bailout.html | Finally the Truth About the Bailout | By Noam Scheiber | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/jose-altuve-wins-batting-title-on-the-field.html | Batting Title Won on the Field | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/football/new-york-jets-undoing-against-detroit-lions-is-passing-on-offense-and-defense.html | Jets and Smith Picked Apart by Lions and Fans | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/golf/ryder-cup-2014-europeans-make-easy-work-of-us-for-third-straight-victory.html | Europeans Make Easy Work of US to Retain Cup | By Christopher Clarey | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/kenyan-dennis-kimetto-becomes-the-first-marathoner-under-203.html | First to Break 203 Kenyan Shatters Marathon Record | By Jer Longman | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/mets-finish-season-with-win-over-astros-and-hope-for-future.html | Encouraged by a Strong September the Mets Can Hardly Wait Till Next Year | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/georgia-colleges-prohibiting-tobacco-but-questions-about-enforcement-linger.html | Georgia Colleges Prohibiting Tobacco but Questions About Enforcement Linger | By Alan Blinder | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/police-officer-shot-in-ferguson.html | No Links to Killing in Shooting of Officer | By Ashley Southall and Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/clashes-in-hong-kong.html | Hong Kong Police Confront Crowd | By Chris Buckley and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/hikers-found-on-japanese-volcano-are-feared-dead.html | Dozens of Hikers Feared Dead on Volcano | By Martin Fackler | TX 8-072-191 | 2015-02-06 |

| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/narendra-modi-madison-square-garden-obama.html | Premier Outlines Goals for India on Eve of a Visit With Obama | By Somini Sengupta | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/radical-monk-in-myanmar-pledges-to-protect-global-buddhism.html | Radical Monk Pledges to Protect Buddhism | By Dharisha Bastians | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/europe/rocky-start-for-cameron-as-conservative-convention-begins.html | For Cameron Tory Convention Gets Off to Rocky Start | By Steven Erlanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/in-pakistans-tribal-north-us-drone-strike-kills-four.html | In Pakistans Tribal North US Drone Strike Kills Four | By Salman Masood | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/president-obama.html | Obama Acknowledges That US Made Errors in Assessing Militants | By Peter Baker and Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/refugees-flood-turkish-border-as-isis-steps-up-attacks-on-syrian-kurds.html | Refugees Flood Border as Islamic State Steps Up Attacks on Syrian Kurds | By Karam Shoumali and Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/shiites-in-a-battered-neighborhood-fault-one-of-their-own.html | Shiites in a Battered Neighborhood of Baghdad Fault One of Their Own | By David D Kirkpatrick | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/dire-warnings-by-big-tobacco-on-e-smoking-.html | Bluntly Dire Warnings from Big Tobacco on Electronic Cigarettes | By Matt Richtel | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/gaby-aghion-founder-of-chlo-fashion-house-dies-at-93.html | Gaby Aghion 93 Founder of Chlo Fashion House | By Danny Hakim | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/literary-lions-unite-in-protest-over-amazons-e-book-tactics.html | Literary Lions Unite in Protest Over Amazons EBook Tactics | By David Streitfeld | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/magazines-get-a-way-to-measure-their-reach-across-media-platforms.html | Magazines Get a Way to Measure Their Reach Across Media Platforms | By Leslie Kaufman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/media/new-yorkers-magazine-covers-shift-from-polite-to-provocative.html | A Shift From Polite to Provocative | By Ravi Somaiya | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/usda-to-start-program-to-support-local-and-organic-farming.html | USDA to Start Program to Support Local and Organic Farming | By Stephanie Strom | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/business/with-new-ad-platform-facebook-opens-the-gates-to-its-vault-of-consumer-data.html | With New Ad Platform Facebook Opens Gates to Its Vault of User Data | By Vindu Goel | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/movies/colbert-and-carell-together-again-soon.html | Colbert and Carell Together Again Soon | Compiled by Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/3-jobs-plenty-of-dreams-and-the-fatal-consequences-of-one-dangerous-decision.html | For a Worker With Little Time Between 3 Jobs a Nap Has Fatal Consequences | By Rachel L Swarns | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/deaths-expose-chaos-of-central-parks-loop.html | Deaths Expose Chaos of the Loop | By J David Goodman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/mayor-plans-revised-code-for-discipline-in-schools.html | Mayor Plans Revised Code for Discipline in Schools | By Elizabeth A Harris | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/plan-for-dog-run-near-native-american-memorial-is-called-an-insult.html | Plan for Dog Run Near Native American Memorial Is Called an Insult | By Winnie Hu | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/nyregion/solitary-confinement-to-end-for-youngest-at-rikers-island.html | Solitary Confinement to End for Youngest at Rikers | By Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/nursing-homes-behind-bars.html | Nursing Homes Behind Bars | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/paul-krugman-our-invisible-rich.html | Our Invisible Rich | By Paul Krugman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/swimming-through-garbage.html | Swimming Through Garbage | By Lewis Pugh | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-indian-diaspora-mostly-embraces-mr-modi-without-reservations.html | The Indian Diaspora Mostly Embraces Mr Modi Without Reservations | By Vikas Bajaj | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/opinion/the-tide-of-the-culture-war-shifts.html | The Tide of the Culture War Shifts | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/a-new-era-begins-and-the-yankees-hope-it-lasts-into-october-next-year.html | New Era Begins and Yankees Hope It Starts Lasting Into October | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/derek-jeter-plays-final-game-at-a-friendly-fenway-park.html | In Enemy Territory a Farewell Comes With a Warm Embrace | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/last-day-results-avert-need-for-tiebreakers-.html | LastDay Results Avert Need for Tiebreakers | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/baseball/the-rise-of-the-middle-relievers.html | The Rise of the Middle Relievers | By Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/sports/phil-mickelson-and-tom-watson-share-icy-exchange-after-ryder-cup-loss.html | Split US Uncorks Tension in Defeat | By Karen Crouse | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/technology/personaltech/glum-sign-for-apple-in-china-smuggled-iphones-go-begging-.html | A Glum Sign for Apple in China as Smuggled iPhones Go Begging | By Paul Mozur and Shanshan Wang | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/theater/you-cant-take-it-with-you-handled-properly-ages-well.html | Screwball Magic Does the Trick | By Ben Brantley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/upshot/the-2014-mlb-playoffs-have-a-neighborly-feel.html | As Neighborhood Rivalries Go Postseason Is Full of Potential | By Tom Giratikanon Josh Katz David Leonhardt and Kevin Quealy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/a-record-of-resilience-at-vanguard-of-american-presidential-politics.html | A Record of Resilience at Vanguard of American Presidential Politics | By John Harwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/active-consent-bill-signed-in-california.html | Active Consent Bill Signed in California | By Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/costs-can-go-up-fast-when-er-is-in-network-but-the-doctors-are-not.html | Costs Can Go Up Fast When ER Is in Network but the Doctors Are Not | By Elisabeth Rosenthal | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/fumbled-bid-for-governor-imperils-ohio-democrats.html | Fumbled Bid for Governor Imperils Ohio Democrats | By Trip Gabriel | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/mostly-black-cities-mostly-white-city-halls.html | Mostly Black Cities Mostly White City Halls | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/politics/midterm-elections-house-republicans.html | House Hopefuls in GOP Seek Rightward Shift | By Jonathan Weisman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/secret-service-chief-reviews-white-house-breaches.html | Secret Service Chief Reviews White House Breaches | By Steve Kenny and Brian Knowlton | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/us/spy-agencies-urge-caution-on-phone-deal.html | Spy Agencies Urge Caution on Phone Deal | By Eric Lichtblau | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/bad-thai-food-enter-a-robot-taster.html | You Call This Thai Food The Robotic Taster Will Be the Judge | By Thomas Fuller | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/asia/taliban-presses-for-advantage-as-politicians-work-on-maneuvers-in-kabul.html | Taliban Press for an Advantage as Politicians Work on Maneuvers in Kabul | By Declan Walsh and Fazal Muzhary | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-29 | https://www.nytimes.com/2014/09/29/world/middleeast/iraq-army-woos-deserters-back-to-war-on-isis.html | Iraq Army Woos Deserters Back to War on ISIS | By Kirk Semple | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/25/a-rising-tide-of-contaminants/ | An Ecosystem Mystery What Is It | By Deborah Blum | TX 8-072-191 | 2015-02-06 |
| 2014-09-26 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/26/businesses-raise-alarms-about-londons-high-cost-of-housing/ | High Cost of Living in London Stirs Worries | By Jenny Anderson | TX 8-072-191 | 2015-02-06 |

| 2014-09-26 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/26/ask-well-weights-before-cardio/ | Ask Well | By Gretchen Reynolds | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-26 | 2014-09-30 | https://www.nytimes.com/2014/09/27/business/international/in-london-houseboats-offer-alternative-to-high-rent-but-new-problems-emerge.html | Trouble on the Waters in London | By Georgi Kantchev | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/29/fashion/isabel-marant-kenzo-humberto-leon-carol-lim-acne-jonny-johanssonj.html | Playing to Their Audiences | By Matthew Schneier | TX 8-072-191 | 2015-02-06 |
| 2014-09-28 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/on-the-hunt-for-a-sprite-on-a-midsummers-night.html | Vast Majestic Gone in a Flash | By Sandra Blakeslee | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/atlanta-symphony-orchestras-president-quits/ | President Resigns At Atlanta Symphony | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/children-of-a-lesser-god-to-return-to-broadway/ | Children of a Lesser God Is Set to Return | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/finding-neverland-to-open-on-broadway-in-april/ | Neverland to Open at the LuntFontanne | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/prince-celebrating-new-albums-with-a-paisley-park-livestream/ | Behind the Scenes At Paisley Park | By Allan Kozinn | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://artsbeat.blogs.nytimes.com/2014/09/29/waterfall-a-new-musical-with-thai-inspiration-aiming-for-broadway/ | ThaiInspired Waterfall Is Aiming for Broadway | By Patrick Healy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/bank-of-america-settles-s-e-c-case-on-4-billion-accounting-error/ | Accounting Error | By Michael Corkery | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/encana-to-buy-athlon-for-5-9-billion-to-bolster-oil-producing-holdings/ | Growth Strategy | By Michael J de la Merced | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/judge-finds-argentina-in-contempt-in-bond-case/ | Judge Holds Argentina in Contempt of Court | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/lloyds-terminates-eight-and-claws-back-bonuses-in-rate-inquiry/ | Disciplinary Action | By Chad Bray | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/after-surgery-predicting-a-speedy-recovery/ | A Bloodstream of Information | By Pam Belluck | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/celiac-disease-diagnosis-gluten/ | A Common but Elusive Diagnosis | By Jane E Brody | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/vets-face-rising-worry-over-fleas/ | Vets Face Rising Worry Over Fleas | By Tara ParkerPope | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://well.blogs.nytimes.com/2014/09/29/working-long-hours-tied-to-diabetes-risk/ | Patterns A Socioeconomic Diabetes Risk | By Nicholas Bakalar | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/dance/stars-variety-shines-in-city-ballet-balanchine-program.html | Forces of Nature Haunting Changing and Just Plain Happy | By Alastair Macaulay | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/david-langs-difficulty-of-crossing-a-field-at-roulette.html | A Strange Disappearance and What the Neighbors Have to Say About It | By Vivien Schweitzer | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/new-albums-from-lucinda-williams-and-christopher-owens.html | Twangy Homilies About Shouldering Through the Pain | By Jon Pareles and Ben Ratliff | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/music/william-christie-and-les-arts-florissants-in-season-of-change.html | Austerity Leads Ensemble to Adapt | By Michael Cooper | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/selfie-a-to-z-and-others-refresh-the-romantic-comedy.html | RomCom Echoes of Ephron | By Alessandra Stanley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/happyland-mtvs-new-scripted-series.html | Amusement Park Ups and Downs | By Neil Genzlinger | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/peaky-blinders-is-a-british-crime-drama.html | Sharply Dressed Gangsters | By Mike Hale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/automobiles/toyota-recalls-790000-tacoma-pickups.html | Toyota Recalling Trucks for Suspension Defect | By Christopher Jensen | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/books/fire-shut-up-in-my-bones-by-charles-m-blow.html | The Childs Village Leaves Lifetime Scars | By Jelani Cobb | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/Scott-Brubaker-Hired-as-American-Apparels-Interim-Chief.html | American Apparel Hires Interim Chief With Turnaround Expertise | By Hiroko Tabuchi | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/deaths-tied-to-flawed-general-motors-ignition-rise-to-23-as-compensation-offers-go-out.html | Deaths Tied to Flawed GM Ignition Rise to 23 as Compensation Offers Go Out | By Hilary Stout | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/fall-foliage-travel-turns-adventurous.html | Travel to Savor Fall Foliage Takes an Adventurous Turn | By Julie Weed | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/in-tax-inquiry-involving-apple-and-starbucks-eu-pushes-forward.html | EU Inquiry Into Tax Deals for Multinationals Like Apple Pushes Ahead | By James Kanter and Mark Scott | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/international/cecilia-malmstrom-eu-trade-nominee-points-to-toxic-element-in-us-talks.html | EU Trade Nominee Sees Toxic Element in US Talks | By James Kanter | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/magic-opens-doors-no-tricks-required.html | Magic Opens Doors No Tricks Required | By Andrew Basso | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/uniteds-deal-with-uber-raises-concerns.html | Uniteds Deal With Uber Raises Concerns | By Joe Sharkey | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/health/a-dogs-life-in-chad-filling-up-on-fish-guts-and-on-guinea-worms.html | A Dogs Life in Chad Filling Up on Fish Guts and on Guinea Worms | By Donald G McNeil Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/international/ashraf-ghani-sworn-in-as-afghan-president.html | President Is Sworn In and Shares the Stage | By Rod Nordland and Declan Walsh | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/movies/at-new-york-film-festival-history-and-detectives.html | Biopics and Noir Dominate a Festival | By Stephen Holden | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/animal-abuse-gains-traction-as-a-serious-crime-with-jail-more-often-the-result.html | He Kicked a Stray Cat and Activists Growled | By Stephanie Clifford | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/attacking-cuomo-on-ethics-astorino-remakes-the-daisy-ad.html | In Remake of Daisy Ad Cuomo Is Faulted on Ethics | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/in-rare-decision-judge-urges-firing-for-6-rikers-island-officers-who-beat-inmate.html | In Rare Rebuke Judge Urges Firing of Rikers Officers Who Beat Inmate | By Michael Winerip and Michael Schwirtz | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/hirohito-string-puller-not-puppet.html | Hirohito String Puller Not Puppet | By Herbert P Bix | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/roger-cohen-for-isis-slaughter-is-an-end-in-itself.html | There Is No Why Here | By Roger Cohen | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/why-drivers-get-away-with-murder.html | Why Drivers Get Away With Murder | By Dana M Lerner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/among-chimpanzees-documents-the-many-threats-to-a-species-survival.html | Visiting an Ailing Relative | By Emily Anthes | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/barrier-islands-feeling-the-effects-of-climate-change.html | Growing and Growing Vulnerable | By Cornelia Dean | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/earth/human-related-climate-change-led-to-extreme-heat-scientists-say.html | Scientists Trace Extreme Heat in Australia to Climate Change | By Justin Gillis | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/espionage-threatened-the-manhattan-project-declassified-report-says.html | The Difficulties of Nuclear Containment | By Sam Roberts | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/generating-a-molecule-with-star-quality.html | Chemistry Generating a Molecule With Star Quality | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/nature-in-the-balance-gene-tests-artificial-sweeteners-and-diabetes.html | Nature in the Balance Gene Tests Artificial Sweeteners and Diabetes | By The New York Times | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/overseas-trade-alters-a-lizards-stocks.html | Invasive Species Overseas Trade Alters a Lizards Stocks | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/rating-pain-relief.html | Rating Relief | By C Claiborne Ray | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/science-events-dancing-particle-physics-and-science-inspired-fashion.html | Science Events Dancing Particle Physics and ScienceInspired Fashion | By Jascha Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/the-odds-continually-updated.html | The Odds Continually Updated | By F D Flam | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/science/toolmaking-may-have-risen-independently.html | Archaeology Toolmaking May Have Risen Independently | By Douglas Quenqua | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/yankees-expect-alex-rodriguez-to-be-their-third-baseman-in-2015.html | Yankees See Rodriguez as a Starter as Long as He Earns It | By David Waldstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/ncaafootball/brady-hoke-comes-under-fire-for-how-michigan-handled-injury.html | Michigan Coach Is Chided for Sending Dazed Quarterback Back Onto the Field | By Mark Viera and Marc Tracy | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/us-ryder-cup-team-needs-to-adapt-to-the-times.html | Future US Ryder Cup Teams Need to Adapt to the Times | By Karen Crouse | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/which-baseball-team-deserves-a-title-consult-the-suffering-index.html | Postseason Relief | By Tyler Kepner | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/bright-star-is-steve-martin-and-edie-brickells-new-show.html | Love Loss and Local Color Make a Bluegrass Musical | By Charles Isherwood | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/theater/geraldine-hughes-returns-to-new-york-with-belfast-blues.html | A Child of the Troubles of Northern Ireland | By Claudia La Rocco | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/microsoft-begins-a-push-into-the-polling-world.html | Microsoft Begins a Push Into the Polling World | By Alan Schwarz | TX 8-072-191 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/upshot/what-were-learning-about-drug-company-payments-to-doctors.html | Time Arrives for Drug Makers to Reveal Payments to Doctors | By Charles Ornstein Ryann Grochowski Jones and Eric Sagara | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/chicago-flights-are-returning-to-normal.html | Chicago Flights Are Returning to Normal | By Matthew L Wald | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/keystone-xl-pipeline-nebraska-opponents.html | Nebraskans Raise Voices in Keystone Pipeline Debate | By Mitch Smith | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/politics/supreme-court-same-sex-marriage-ruling-likely-to-land-in-terms-finale.html | Justices Embark on Road to a Ruling on SameSex Marriage | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/racketeering-trial-opens-in-atlanta-schools-cheating-scandal.html | Trial Opens in Atlanta School Cheating Scandal | By Richard Fausset | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/supreme-court-blocks-order-to-restore-7-days-of-voting-in-ohio.html | Supreme Court Blocks an Order to Restore a Unique Week of Early Voting in Ohio | By Adam Liptak | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/white-house-intruder-got-farther-than-first-reported-official-says.html | Armed Intruder at White House Got to East Room | By Michael D Shear and Michael S Schmidt | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests-present-a-challenge-to-xi-jinpings-rule.html | Limited Tools in Hong Kong | By Edward Wong and Chris Buckley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/hong-kong-protests.html | After Tear Gas Hong Kong Protesters Defy Officials Call to Disperse | By Austin Ramzy and Alan Wong | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/jume-tahir-murder-verdict-xinjiang.html | China Court Sentences 2 Teenagers to Death in Killing of an Islamic Cleric | By Andrew Jacobs | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/poisonous-conditions-on-japanese-volcano-force-rescue-workers-to-retreat.html | Toxic Gases Delay Rescue on Volcano in Japan | By Martin Fackler | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/police-arrest-hundreds-over-religious-clashes-in-india.html | India Religious Clashes Lead to Arrests | By Hari Kumar | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/the-hong-kong-protests-what-you-should-know.html | Protests Have Their Roots in Chinas Two Systems | By Michael Forsythe | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/asia/us-and-philippines-hold-joint-military-exercises.html | The Philippines US Joins War Games | By Floyd Whaley | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/fighting-around-donetsk-airport-tests-ukraine-cease-fire.html | Renewed Fighting Around Donetsk Airport Tests Ukraine CeaseFire | By Andrew Roth | TX 8-072-191 | 2015-02-06 |

| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/german-militarys-problems-prompt-talk-of-more-defense-spending.html | Seeking Global Role German Military Stumbles Prompting Talk of More Spending | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/guards-at-refugee-camps-in-germany-are-accused-of-abuse.html | Germany Guards Accused of Abusing Refugees at Privately Run Camps | By Alison Smale | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/spanish-premier-insists-vote-on-catalonia-independence-will-not-happen.html | Vote on Catalan Independence Will Not Happen Premier Says | By Raphael Minder | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-10-01 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-givenchy-riccardo-tisci-stella-mccartney-giambattista-valli-chloe.html | On a Positive Footing | By Vanessa Friedman | TX 8-072-191 | 2015-02-06 |
| 2014-09-29 | 2014-09-30 | https://www.nytimes.com/news/un-general-assembly/2014/09/29/netanyahu-links-hamas-with-isis-and-equates-isis-with-iran/ | Netanyahu at UN Lashes Out at Poisonous ISIS and Hamas | By Somini Sengupta and David E Sanger | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/a-i-g-trial-witnesses-will-be-central-cast-from-2008-crisis/ | AIG Trial Witnesses Will Be Central Cast From 2008 Crisis | By Aaron M Kessler | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://dealbook.nytimes.com/2014/09/29/the-big-dangers-of-fighting-bad-press/ | The Big Dangers of Fighting Bad Press | By Andrew Ross Sorkin | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/28/arts/sheldon-patinkin-force-in-chicago-theater-dies-at-79.html | Sheldon Patinkin 79 Force in Chicago Theater Dies | By Bruce Weber | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/28/arts/music/song-sung-nostalgic-after-years-of-hits-a-son-of-erasmus-hall-returns-.html | Song Sung Nostalgic After Years of Hits a Son of Erasmus Hall Returns | By Andrew R Chow | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/energy-environment/a-u-turn-for-a-terminal-built-in-texas-to-import-natural-gas.html | A UTurn for a Terminal Built to Import Natural Gas | By Clifford Krauss | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/ford-cuts-2014-profit-estimate-sending-shares-lower.html | Ford Cuts 2014 Profit Estimate Sending Shares Lower | By Alexandra Stevenson | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/a-winning-start-whets-appetites-at-advertising-week.html | A Winning Start Whets Appetites at Advertising Week | By Stuart Elliott | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/fcc-appears-poised-to-loosen-nfl-blackout-rule-despite-league-protests.html | FCC Appears Poised to Loosen Sports Blackout Rule Despite Protests by the NFL | By Edward Wyatt | TX 8-072-191 | 2015-02-06 |

| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/media/with-crouching-tiger-sequel-netflix-takes-aim-at-hollywood.html | Netflix Aims at Hollywoods New Releases | By Emily Steel and Brooks Barnes | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/patents-put-overseas-can-pare-tax-bills.html | Tax Savings in Shipping Drug Patents Overseas | By Andrew Pollack | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/business/revisiting-the-lehman-brothers-bailout-that-never-was.html | Lehman Revisited The Bailout That Never Was | By James B Stewart and Peter Eavis | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/-harlem-man-pleads-guilty-to-assisting-2009-death.html | Harlem Man Pleads Guilty to Assisting 2009 Death | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/a-bid-to-make-the-park-lane-hotel-a-landmark-but-not-by-the-usual-suspects.html | A Bid to Make the Park Lane Hotel a Landmark but Not by the Usual Suspects | By Matt AV Chaban | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/cuomos-ad-faults-astorino-on-health-care-for-older-adults.html | Astorino Interview Used in Attack Over Health Care | By Thomas Kaplan | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/de-blasio-to-sign-executive-order-significantly-expanding-living-wage-law.html | Mayors Executive Order Will Expand Living Wage Law to Thousands More | By Matt Flegenheimer | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/four-charged-in-a-bribery-scheme-to-gain-clients-in-arraignment-court.html | Four Charged in a Bribery Scheme to Gain Clients in Arraignment Court | By James C McKinley Jr | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/more-debate-on-plea-deal-for-suspect-in-terrorism.html | More Debate on Plea Deal in a Terror Case | By Benjamin Weiser | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/one-dead-in-pair-of-police-shootings-in-brooklyn.html | Two Dead in a Shooting and Stabbing | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/nyregion/thousands-of-trees-will-fall-in-a-renewed-battle-to-stop-a-beetle.html | Considered Won Fight vs Beetles Is Renewed | By Paul Glader | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/a-new-attack-on-antibiotic-resistance.html | A New Attack on Antibiotic Resistance | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/chinas-crackdown-in-hong-kong.html | Chinas Crackdown in Hong Kong | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/delayed-justice-for-the-navajos.html | Delayed Justice for the Navajos | By The Editorial Board | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/joe-nocera-the-hole-in-holders-legacy.html | The Hole in Holders Legacy | By Joe Nocera | TX 8-072-191 | 2015-02-06 |

| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/opinion/justice-don-willett-of-the-texas-supreme-court-lights-up-twitter.html | Some Judicial Opinions Require Only 140 Characters | By Jesse Wegman | TX 8-072-191 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/at-montauk-point-albacore-on-the-feed-prove-a-tasty-pursuit.html | At Montauk Point Albacore on the Feed Prove a Tasty Pursuit | By Peter Kaminsky | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/autoracing/tony-stewart-ponders-death-he-cant-forget-kevin-ward-jr.html | Stewart Says Fatal Crash Will Never Go Away | By Viv Bernstein | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/a-slice-of-life-in-1985-when-the-royals-last-made-the-mlb-playoffs.html | Going Back Back Back Back | By NailaJean Meyers and Benjamin Hoffman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/baseball/james-shields-leads-royals-into-mlb-playoffs.html | Imported Ace Completes the Royals | By Tim Rohan | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/new-system-and-season-bring-carmelo-anthony-and-knicks-fresh-perspective.html | New System Offers Hope for Familiar Roster | By Scott Cacciola | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/basketball/questions-about-clippers-remain-after-sale-to-steve-ballmer.html | Questions About Clippers Remain After Their Sale | By Billy Witz | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/giants-say-extra-rest-and-a-scouting-opportunity-give-them-an-edge-on-atlanta.html | Giants Say Rest and Scouting Opportunity Give Them Edge on Falcons | By Zach Schonbrun | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/football/in-jets-dismal-start-faith-in-geno-smith-faces-an-exacting-test.html | Jets Faith in Their Quarterback Faces a Toughening Test | By Ben Shpigel | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/sports/hockey/ukraine-turmoil-keeps-ruslan-fedotenko-moving-to-devils.html | Ukraine Turmoil Keeps Veteran Moving | By Pat Pickens | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/california-law-on-sex-consent-pleases-many-but-leaves-some-doubters.html | California Law on Sex Consent Pleases Many but Leaves Some Doubters | By Richard PrezPea and Ian Lovett | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/club-shooting-in-rough-miami-neighborhood-continues-a-cycle-of-violence.html | Club Shooting in Rough Miami Neighborhood Continues a Cycle of Violence | By Lizette Alvarez | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/link-is-seen-in-2-cases-of-students-in-virginia.html | Link Is Seen in 2 Cases of Students in Virginia | By Emma G Fitzsimmons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/more-groups-join-project-on-the-brain.html | More Groups Join Project on the Brain | By James Gorman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/us/vatican-begins-investigation-of-us-bishop.html | Vatican Begins Investigation of US Bishop | By Michael Paulson | TX 8-072-191 | 2015-02-06 |

| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/as-catholic-church-seeks-proof-venezuela-sees-a-saint.html | As Church Seeks Proof Hometown Sees a Saint | By William Neuman | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/americas/mexico-students-missing-after-protest-gunfire-in-guerrero.html | Mexico Students Missing After Protest | By Randal C Archibold | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/europe/the-hague-bosnians-trial-nears-end.html | The Hague Bosnians Trial Nears End | By Marlise Simons | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/obama-fault-is-shared-in-misjudging-of-isis-threat.html | Many Missteps in Assessment of ISIS Threat | By Peter Baker and Eric Schmitt | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/09/30/world/middleeast/opposition-in-syria-is-skeptical-of-strikes.html | Opposition in Syria Is Skeptical of Strikes | By Anne Barnard | TX 8-072-191 | 2015-02-06 |
| 2014-09-30 | 2014-09-30 | https://www.nytimes.com/2014/10/30/upshot/democrats-are-spending-more-on-the-ground-in-key-senate-races.html | Democrats Spend More on Ground in Key Senate Races | By Derek Willis | TX 8-072-191 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/an-eggplant-parmigiana-recipe-to-match-cornas.html | An Eggplant Parmigiana Recipe to Match Cornas | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/cornas-reds-rated-by-the-wine-panel.html | Cornas Is No Country Bumpkin | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-09-25 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/hungry-city-old-tbilisi-garden-in-greenwich-village.html | Rare Tastes of a Faraway Republic | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-scone-recipe-with-an-added-dose-of-jam-sweetness.html | Jammy Goodness From the Inside Out | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/cooking-with-cauliflower-a-feisty-vegetable-that-can-take-a-punch.html | A Feisty Vegetable That Can Take a Punch | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/roundabout-to-produce-new-stephen-karam-play/ | Roundabout to Produce  Stephen Karam Play | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/rainbow-room-is-set-to-reopen-on-oct-5.html | 65 Floors Up a Classic Returns | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/29/lena-dunhams-about-face-she-will-share-the-wealth-with-tour-acts/ | Dunhams AboutFace Shell Share the Wealth | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/kirkus-announces-finalists-for-book-prizes/ | Kirkus Announces Finalists for Prizes | By John Williams | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://artsbeat.blogs.nytimes.com/2014/09/30/three-ballet-theater-principals-to-retire/ | American Ballet Theater to Lose 3 Principals | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://bits.blogs.nytimes.com/2014/09/30/china-approves-the-iphone-6-after-a-stern-look-at-security/ | China Approves iPhone 6 Despite Security Concerns | By Paul Mozur and Shanshan Wang | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://cityroom.blogs.nytimes.com/2014/09/30/should-a-cat-kicker-go-to-jail-readers-respond/ | CatKicking Case Stirs Debate About Punishment | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/ebay-to-spin-off-paypal-adopting-strategy-backed-by-icahn/ | EBay Does AboutFace in Spinoff of PayPal | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/in-trying-to-save-darden-its-board-sealed-its-own-demise/ | In Trying to Save Darden Its Board Sealed Its Own Demise | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/johnson-johnson-to-buy-biotech-company-alios/ | Change of Focus | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/news-corporation-to-buy-move-a-real-estate-listings-site/ | News Corp Buying Site for Property Listings | By Michael J de la Merced and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/review-suggests-widening-foreign-exchange-benchmark-windows/ | Extended Timetable | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/s-ec-accuses-2-of-insider-trading-in-herbalife/ | Insider Case by SEC Is a Step Removed | By Ben Protess and Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/wall-streets-young-bankers-are-still-mostly-white-and-male/ | Gender Imbalance | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/dance/little-dot-a-seurat-inspired-work-by-suzanne-bocanegra.html | A Toeshoe Marks the Spot of Color | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/edgard-vareses-protege-chou-wen-chung-going-strong-at-91.html | Modern Voice Ancient Origins | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/ren-pape-in-a-solo-recital-at-the-metropolitan-opera-house.html | A Bass Voice Contained but Inviting | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/new-sitcom-tries-old-form-laughs-allowed.html | New Sitcom Tries Old Form Laughs Allowed | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/prince-releases-art-official-age-and-plectrumelectrum.html | Looking at Two Sides of Rock Royalty | By Jon Pareles | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/stalker-stars-dylan-mcdermott-and-maggie-q.html | Keeping the Creeps From Getting Too Close | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/books/on-immunity-an-inoculation-by-eula-biss.html | A Needleful of Skepticism to Deliver Us | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/Database-of-payments-to-doctors-by-drug-and-medical-device-makers.html | Detailing Financial Links of Doctors and Drug Makers | By Katie Thomas Agustin Armendariz and Sarah Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/digital-medical-records-become-common-but-sharing-remains-challenging.html | Doctors Hit a Snag in the Rush to Connect | By Julie Creswell | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/in-a-long-island-hamlet-a-downtown-is-being-built-from-scratch.html | In a Long Island Hamlet a Downtown Is Being Built From Scratch | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/european-commission-report-warns-ireland-over-tax-treatment-of-apple.html | Europeans Accuse Ireland of Giving Apple Illegal Tax Break | By Patricia Cohen and James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/international/eurozone-inflation-falls-but-unemployment-remains-steady-data-show.html | Inflation Falls in Eurozone Raising Fears of Recession | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/piers-morgan-to-become-editor-at-large-for-daily-mail-website.html | Former Host at CNN Will Write for Website | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/theater-chains-push-back-against-netflix-plan-for-crouching-tiger-sequel.html | Chains Spurn Netflix Plan to Screen Movie Sequel | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/a-crispy-okra-recipe-a-loewy-casserole-and-more-new-york-food-news.html | A Crispy Okra Recipe a Loewy Casserole and More New York Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/heirloom-popcorn-helps-a-snack-reinvent-itself.html | The Rise of Craft Popcorn | By Kim Severson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/joel-robuchon-to-reopen-latelier-in-battery-park-city.html | Jol Robuchon to Reopen LAtelier in Battery Park City | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/popcorn-recipes-tips-for-popping-heirloom-corn-varieties.html | For Home Poppers Kernels of Advice | By Kim Severson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/restaurant-review-keith-mcnallys-cherche-midi.html | An Impresario Shines His Light on the Customer | By Pete Wells | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/dining/when-theres-a-vegetarian-child-in-the-family.html | When Chicken Fingers Come Off the Menu | By Pamela Paul | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/fashion/paris-fashion-week-chanel-karl-lagerfeld-valentino-saint-laurent-hedi-slimane.html | Marching to the New | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/airline-passenger-with-ebola-is-under-treatment-in-dallas.html | First US Case Is Confirmed Ebola in Texas | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/ebola-outbreak-in-nigeria-appears-to-be-over.html | Nigerias Actions Seem to Contain Ebola Outbreak | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/adam-sandler-in-jason-reitmans-men-women-children.html | Games People Play Both Online and Off | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/in-nas-time-is-illmatic-a-rapper-revisits-his-roots.html | How a Meteor Rose From a Hotbed of HipHop | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/movies/the-decent-one-draws-on-himmlers-personal-documents.html | Doting Father Loving Husband Nazi Leader | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/central-park-zoo-prepares-to-welcome-grizzlies.html | With Big Pawprints to Fill Zoo Prepares for Grizzlies | By Andy Newman | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/charges-are-dropped-and-the-secret-identity-of-an-accuser-is-sought.html | Charges Are Dropped and Accusers Identity Shrouded by the City Is Sought | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/in-a-first-for-cornell-a-woman-is-appointed-as-its-next-president.html | In a First a Woman Will Be Cornells Next President | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/new-school-evaluations-will-lower-test-scores-influence.html | New School Evaluations Will Lower Test Scores Influence | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/teacher-at-brooklyn-high-school-indicted-on-36-counts-in-sexual-abuse-case.html | Brooklyn Teacher Is Accused of Abusing Girls for 3 Years | By Elizabeth A Harris and Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/us-attorney-vows-vigorous-push-for-rikers-island-reforms.html | Reaffirming Vow Prosecutor Says Rikers Reform Will Happen One Way or Another | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/Julia-Piersons-Secret-Service-and-the-White-House-Breach.html | The Collapse of the Secret Service | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-destruction-of-mecca.html | The Destruction of Mecca | By Ziauddin Sardar | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/the-secret-service-the-white-house-and-a-public-embarrassment.html | Serving Without Protecting | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/christopher-a-meyers.html | Christopher A Meyers | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/realestate/commercial/transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/as-batting-numbers-shrivel-eyes-turn-to-the-mound.html | Pitchers Take Control | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/george-shuba-whose-handshake-heralded-racial-tolerance-in-baseball-dies-at-89.html | George Shuba Dies at 89 Offered Tolerant Gesture | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/brain-injury-group-says-nfl-settlement-makes-faulty-assumptions.html | Doctors Fault Assumptions of Settlement With Retirees | By Ken Belson and Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/its-early-but-these-nfl-players-have-had-the-biggest-impact-so-far.html | Leading the League Theyre Dominating It So Far | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/football/nfl-says-penalty-on-chiefs-husain-abdullah-for-praying-was-a-mistake.html | Flag on Praying Muslim Player Was Error NFL Says | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/marathon-training-tips-for-the-lonely-wife.html | Marathon Training Tips for the Lonely Wife | By Selma Kalousek | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/skiing/lindsey-vonn-returning-to-snow-as-she-begins-comeback-attempt.html | Before Returning From Knee Injuries Vonn Puts Her Competitors on Notice | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/fcc-eliminates-its-sports-blackout-rule.html | FCC Eliminates Its Sports Blackout Rule Rebuffing NFLs Push | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/in-chinese-coffee-louise-lasser-directs-austin-pendleton.html | A Prickly Friendship Endures Even as Luck Wears Thin | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/september-was-warm-on-broadway-too.html | September Was Warm on Broadway Too | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/the-old-man-and-the-old-moon-from-pigpen-theater.html | Forsaking an Orb to Pursue the Light of His Life | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/upshot/embracing-role-of-provocateur-lawrence-summers-says-treasury-undermined-fed.html | Now as Provocateur Summers Says Treasury Undermined Fed | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |

| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/as-wild-horses-overrun-the-west-ranchers-fear-land-will-be-gobbled-up.html | As Wild Horses Overrun the West Ranchers Fear Land Will Be Gobbled Up | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/california-will-allow-family-members-to-seek-seizure-of-guns.html | California Will Allow Family Members to Seek Seizure of Guns | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-simmers-over-disclosing-warrantless-spying.html | Debate Brews Over Disclosing Warrantless Spying | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/lawmakers-grill-secret-service-chief-over-white-house-breach.html | Panel Rebukes Secret Service Over Intruder | By Michael D Shear and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/oklahoma-man-charged-with-murder-in-beheading-of-co-worker.html | Oklahoma Man Is Charged in Beheading of CoWorker | By Timothy Williams and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/ethics-office-urges-inquiry-of-petri-wisconsin-republican.html | Ethics Inquiry Urged for Wisconsin Congressman | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/white-house-security-breach-omar-gonzalez.html | An EverExpanding List of Unwelcome Visitors to the White House | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/afghanistan-and-us-sign-bilateral-security-agreement.html | Mending Alliance US and Afghanistan Sign LongTerm Security Agreement | By Declan Walsh and Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/hong-kong-protests.html | Told to End Protests Organizers in Hong Kong Vow to Expand Them | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/in-hong-kong-clean-and-polite-but-a-protest-nonetheless.html | Hong Kong Protests Are Leaderless but Orderly | By Chris Buckley and Austin Ramzy | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/no-casualties-after-south-korean-tourist-boat-runs-aground.html | South Korea Everyone Rescued From a Ferry Accident | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/catalonia-spain-independence-secession.html | Catalan Leaders Suspend Plan for Vote on Secession From Spain | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/isis-europe-muslim-radicalization.html | Europe Tries to Stop Flow of Citizens Joining Jihad | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/turkey-makes-bid-to-expand-military-role.html | Turkey Makes Bid to Expand Military Role | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/a-revelation-in-israeli-baby-names.html | A Conspicuous Absence on a List of Top Baby Names | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/east-jerusalem-area-sees-influx-of-jewish-settlers.html | Apartments Draw Jewish Settlers to East Jerusalem | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/isis-iraq-kurds-pesh-merga-syria.html | Kurds in Iraqs North Make Gains Against Islamic State | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/critical-time-for-pimco-as-pensions-consider-removing-funds-in-wake-of-bill-gross-departure/ | Critical Time for Pimco as Pensions Consider Removing Funds | By Matthew Goldstein and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/even-a-stand-alone-paypal-has-far-to-go-to-topple-the-old-payment-order/ | Even a StandAlone PayPal Has Far to Go to Topple the Old Payment Order | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://dealbook.nytimes.com/2014/09/30/lawyer-tries-to-paint-a-fed-in-discord-in-a-i-g-bailout/ | Lawyer Portrays a Fed in Discord in the AIG Bailout | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/music/u-shrinivas-indian-mandolin-virtuoso-dies-at-45-.html | U Shrinivas Indian Mandolin Virtuoso Dies at 45 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/advertising-week-marketers-are-urged-to-become-fearless.html | Marketers Are Urged to Become Fearless | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/media/twilight-will-be-revived-via-short-films-on-facebook.html | Facebook to Show Short Twilight Films | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/business/ray-lambrecht-collector-of-chevrolets-is-dead-at-96.html | Ray Lambrecht 96 Collector of Chevrolets | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/education/university-of-chicago-acts-to-improve-access-for-lower-income-students-.html | University of Chicago Acts to Improve Access for LowerIncome Students | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/health/limb-frailty-in-children-is-studied-for-link-to-virus.html | Limb Frailty in Children Is Studied for Link to Virus | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/accused-killer-in-etan-patz-case-is-called-unfit-to-confess.html | Patz Defendant Called Unfit to Confess | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-alter-preparations-for-disabled-in-disasters-.html | City to Alter Preparations for Disabled in Disasters | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/city-to-publicly-shame-harassing-landlords.html | City to Publicly Shame Harassing Landlords | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/freelancers-union-to-end-its-health-insurance-plan-in-new-york.html | Freelancers Union to End Its Health Insurance Plans in New York | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/judge-accepts-guilty-plea-in-1998-embassy-bombings.html | Judge Accepts Guilty Plea in 1998 Embassy Bombings | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/man-arrested-in-midtown-hotel-burglary-after-tackle-and-chase-by-swedish-guest.html | Man Arrested in Midtown Hotel Burglary After Tackle and Chase by Swedish Guest | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/police-investigate-death-of-unarmed-man-in-melee.html | Police Investigate Death of Unarmed Man in Melee | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/nyregion/the-boyfriend-as-a-liability-in-city-hall.html | The Boyfriend as a Liability in City Hall | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/apples-special-irish-tax-breaks.html | Apples Special Irish Tax Breaks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/dying-without-morphine.html | Dying Without Morphine | By Ronald Piana | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/mr-de-blasio-expands-the-living-wage.html | Mr de Blasio Expands the Living Wage | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/opinion/thomas-l-friedman-order-vs-disorder-part-4-.html | Order vs Disorder Part 4 | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/baseball/a-dodgers-dugout-ritual-for-swings-with-extra-pop.html | Dugout Ritual Honors Swings With Extra Pop | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/basketball/nets-mason-plumlee-seeks-a-double-bounce-in-his-offense.html | Nets Plumlee Seeks a Double Bounce in His Offense | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/ncaafootball/michigan-coach-brady-hoke-shane-morris-concussion-dave-brandon.html | Head Injury Reverberates Beyond Field at Michigan | By Mark Viera | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/sports/roman-catholic-diocese-of-harrisburg-bars-girls-from-playing-contact-sports-with-boys.html | A Ban on Coed Contact Sports | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/technology/apple-pay-signals-new-era-at-cash-register.html | Apples System Signals New Era at Cash Register | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/a-walk-in-the-woods-is-revived-with-kathleen-chalfant.html | Fresh Air Will Do You Good When Warding Off Armageddon | By Ken Jaworowski | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/theater/tom-stoppards-indian-ink-focuses-on-english-sisters.html | Sitting for a Portrait as Complex as the Raj | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/debate-in-texas-governors-race-turns-heated-over-incentive-fund.html | Debate in Texas Governors Race Turns Heated Over Incentive Fund | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/faa-to-focus-on-contractors-after-damage-to-cables.html | FAA to Focus on Contractors After Damage to Cables | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/mayor-of-bell-gardens-calif-is-killed.html | Mayor Shot Dead Wife Is in Custody | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/money-allocated-for-immigration-lawyers-.html | Money Allocated for Immigration Lawyers | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/obama-approves-plan-to-let-children-apply-for-refugee-status-in-central-america.html | Obama Approves Plan to Let Children Apply for Refugee Status in Central America | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/loss-of-a-democratic-power-leaves-arkansas-in-doubt-.html | Popular Governors Exit Puts Democrats in Doubt | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/politics/showing-concern-for-the-president-even-while-criticizing-him-.html | Showing Concern for the President Even While Criticizing Him | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/us/us-cannot-subsidize-health-plans-in-states-with-no-marketplace-a-judge-rules.html | US Cannot Subsidize Health Plans in States With No Marketplace a Judge Rules | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/3-soldiers-are-charged-with-homicide-in-mexico-killings.html | 3 Soldiers Are Charged With Homicide in Mexico Killings | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/americas/kissinger-drew-up-plans-to-attack-cuba-records-show.html | Kissinger Drew Up Plans to Attack Cuba Records Show | By Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/chinese-web-censors-struggle-with-hong-kong-protest.html | Censors and Protesters Tangle on the Web | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/asia/for-obama-and-modi-meetings-dc-mlk-monument.html | For Obama and Indian Leader a Friendly Stroll if Not a Full Embrace | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/europe/in-a-shift-british-sharpen-their-tone-on-hong-kong-protests.html | In a Shift British Sharpen Their Tone | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/middleeast/kuwait-fighting-dissent-from-within-uses-citizenship-as-a-weapon-.html | Kuwait Fighting Dissent From Within Uses Citizenship as a Weapon | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-01 | https://www.nytimes.com/2014/10/01/world/seeking-new-heights-in-france-national-front-thinks-locally.html | Seeking New Heights in France National Front Thinks Locally | By Suzanne Daley | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/09/29/paris-fashion-week-jean-paul-gaultier-last-ready-to-wear-show/ | Gaultiers Life Takes Center Stage | By Stuart Emmrich | TX 8-101-759 | 2015-02-06 |
| 2014-09-29 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/right-clicking-without-a-mouse.html | RightClicking Without a Mouse | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://bits.blogs.nytimes.com/2014/09/30/a-new-microsoft-windows-displays-a-familiar-look/ | For Windows 10 Microsoft Goes Back to a Familiar Look | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/discounts-at-ameico-thomas-paul-seminole-and-walker-zanger.html | Cookware Furnishings and Tile for Less | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/houses-built-on-gossamer-wings.html | Houses Built on Gossamer | By Alexandra Lange | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/40-million-to-help-build-audiences-in-the-arts/ | 40 Million to Help Build Arts Audiences | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/glen-campbell-sued-over-documentary/ | Glen Campbell Is Sued Over Documentary | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/joy-behar-solo-show-to-run-off-broadway/ | Joy Behar Solo Show To Run Off Broadway | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/laura-raicovich-to-be-new-president-of-queens-museum/ | Queens Museum Names New President | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/01/tony-bennett-and-lady-gaga-hit-no-1/ | In ThreeWay Race Two Equals No 1 on Chart | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/ackman-fund-raises-more-than-3-billion-in-amsterdam-i-p-o/ | Successful Debut | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/bank-of-america-chief-moynihan-to-add-chairman-role/ | Dual Roles | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/goldman-leads-creation-of-new-messaging-service/ | Chat Service | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/senior-financial-prosecutor-is-leaving/ | Senior Prosecutor at Justice Department Plans to Step Down | By Ben Protess | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/dance/we-are-still-watching-by-ivana-miller-compels-participation.html | And the Award for Acting Goes to the Audience | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/design/sculpturecenter-in-queens-is-ready-for-its-latest-act-.html | SculptureCenter Steps Out Into the Light | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/eiko-without-koma-creates-in-philadelphia-and-fukushima.html | For Half of a Dance Duo a Venture Alone in a Crowd | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/music/anita-rachvelishvili-in-richard-eyres-carmen-at-the-met.html | A Couple Drawn Together by Fate as Much as Desire | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/spike-lee-enhances-jerrod-carmichael-and-katt-williams.html | StandUp Through a Filmmakers Lens | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/gracepoint-stars-david-tennant-and-anna-gunn.html | Body Found This Time in California | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/the-news-sorority-links-sawyer-couric-and-amanpour.html | The Paths They Took to the Top of TV News | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/books/marlon-jamess-new-novel-is-a-brief-history-of-seven-killings.html | Once on This Island | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/coca-cola-yielding-to-criticism-revises-its-plan-for-executive-pay.html | CocaCola Yielding to Criticism Revises Its Proposal for Executive Pay | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/economy/multinational-tax-strategies-put-public-coffers-at-risk.html | Tax Tactics Threaten Public Funds | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-outlines-plan-to-increase-profit-margins.html | GM Details Plan to Increase Profits | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/gm-sales-rebound-in-september.html | GM Sales Rebound in September to Increase 19 | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/france-produces-no-austerity-budget-defying-eu-rules.html | France Offers Budget That Defies EU Rules | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/international/tesco-faces-inquiry-by-british-watchdog-over-profit-shortfall.html | Tesco Faces Investigation Over Erroneous Guidance | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/new-york-times-plans-cutbacks-in-newsroom-staff.html | New York Times Plans to Eliminate 100 Jobs in the Newsroom | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/owning-a-piece-of-america.html | Owning a Piece of America | By Dionne Searcey | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/protesters-are-targets-of-scrutiny-through-their-phones.html | Fake App Eavesdrops on Hong Kong Protesters Phones | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/smallbusiness/a-small-spicy-start-up-prepares-for-the-demands-of-eggnog-season.html | A Small Spicy StartUp Prepares for the Demands of Eggnog Season | By Julie Weed | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/crosswords/bridge/commonwealth-nations-championship-yields-a-lesson.html | Commonwealth Nations Championship Yields a Lesson | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/apple-watch-azzedine-alaia-paris-fashion-week.html | The Star of the Show Is Strapped on a Wrist | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/charli-xcx-makeup-and-hair-routine.html | Those Lips Those Eyes That Hair | By Bee Shapiro | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-bill-gaytten-john-galliano.html | Trying to Ignore Gallianos Specter | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/paris-fashion-week-louis-vuitton-nicolas-ghesquiere-miu-miu-sarah-burton-alexander-mcqueen-christophe-lemaire-hermes.html | A LowKey Finale in Paris | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/shopping-for-winter-glossy-boots-capes-puffers-and-classic-coats-and-more-shopping-items.html | Black Never Goes Out of Fashion | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/statement-sweats-have-proved-their-staying-power.html | Putting a Premium on Casual | By Ruth La Ferla | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-innovators-by-walter-isaacson-how-women-shaped-technology.html | The Women Tech Forgot | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/the-irl-social-clubs.html | The IRL Social Clubs | By Laura M Holson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/a-designing-twosome-gets-its-due.html | A Designing Pair Get Their Due | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/center-tables-pedestals-with-many-purposes.html | A Pedestal With Many Purposes | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/framers-who-make-it-easy-to-get-the-picture.html | Framers Who Make It Easy to Get the Picture | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/leave-your-wings-at-the-door.html | Leave Your Wings at the Door | By Michael Tortorello | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-12-volt-solution.html | The 12Volt Solution | By Sandy Keenan | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/garden/the-heritage-is-baked-in.html | The Heritage Is Baked In | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/who-doesnt-love-a-velvet-snuggle.html | Who Doesnt Love a Velvet Snuggle | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/greathomesanddestinations/where-shall-we-park-the-art.html | Where Shall We Park the Art | By Elaine Louie | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/assemblyman-from-queens-is-arrested.html | Queens Assemblyman Is Charged With Inflating Travel Expenses by 40000 | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-teacher-accused-of-abuse-beat-a-boy-in-2005-records-show.html | Teacher Known as Cool Friend Until His Arrest | By Kim Barker and Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/former-chief-administrative-judge-will-leave-the-bench-in-misconduct-case.html | Facing Removal Judge Who Led Citys Criminal Courts Will Leave Bench | By William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/harlem-church-marking-90-years-takes-a-defiant-stance.html | After 90 Years a Harlem Church Vows to Endure Amid Relentless Change | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/revel-casino-in-atlantic-city-is-sold-to-real-estate-company.html | Property Firm Agrees to Buy Revel Casino in New Jersey | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/living-with-the-terror-of-ebola.html | Living With the Terror of Ebola | By Alexis Okeowo | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/politics-alaska-style.html | Politics AlaskaStyle | By Brendan Jones | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/first-deaths-linked-to-enterovirus-68-are-announced.html | Four Deaths Are Linked to a Respiratory Illness | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/science/teenage-pregnancy-and-abortion-rates-plummet-with-long-acting-female-contraception-study-says.html | A Study Bolsters a Call to Use LongActing Contraceptives | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/derek-jeter-outlines-digital-venture-a-publishing-outlet-for-athletes.html | Suddenly Chatty Jeter Starts Web Forum | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/crossfit-tailors-workout-for-a-new-demographic-preschoolers.html | HighFives Not High Reps | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/thursdays-matchup-vikings-2-2-at-packers-2-2-.html | Thursdays Matchup Vikings 22 at Packers 22 | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/oslo-withdraws-bid-for-2022-olympics-citing-high-cost-of-games.html | Oslo Withdraws Bid to Host 2022 Winter Games Citing Cost | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/champions-league-may-help-swedens-malmo-separate-from-the-pack.html | A Glamorous Event Injects Cash and Concerns | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/soccer/womens-soccer-stars-sue-world-cup-organizers-over-artificial-turf.html | Stars Sue Organizers of Womens World Cup Over Use of Turf | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/we-need-to-talk-on-cbs-sports-network-deserves-chance-to-succeed.html | New Show Propels Women to Fore | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/how-to-get-more-room-in-the-sock-drawer-sell-your-cellphone.html | How to Get More Room in the Sock Drawer Sell Your Cellphone | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/mobile-malware-small-numbers-but-growing.html | Mobile Malware Small Numbers but Growing | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/technology/personaltech/smartphone-photography-evolves-with-camera-apps-and-related-tools.html | Smartphone Photography Gets a Human Touch | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/alan-smithee-directed-this-play-by-big-dance-theater.html | Mashing Mismatched Movies and Fur Hats and Lawn Chairs Into Drama | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/stalking-the-bogeyman-based-on-a-real-victims-odyssey.html | Damaged for Life and Inexorably Bent on Revenge | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/given-choice-parents-pick-cheaper-medical-procedure-for-children.html | Given Choice Parents Pick Cheaper Surgery for Children | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/narendra-modi-has-american-facebook-fans-too.html | Modi Woos US Fans on Facebook | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/upshot/the-university-of-chicago-tries-to-catch-up-on-economic-diversity.html | University of Chicago Targets Its Inequality | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/after-ebola-case-in-dallas-health-officials-seek-those-who-had-contact-with-patient.html | Scrutiny in Texas to Detect Whether Ebola Spread | By Manny Fernandez and Norimitsu Onishi | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/blackwater-iraq-shooting-trial-manslaughter.html | Verdict May Be Near in Killing of Iraqis | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/julia-pierson-secret-service.html | Secret Service Director Resigns Under Pressure About Breaches | By Michael D Shear and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/military-hospitals-veterans-affairs-chuck-hagel.html | US Military Hospitals Are Ordered to Improve Care Access and Safety | By Sharon LaFraniere and Andrew W Lehren | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/verdict-reached-in-death-of-florida-youth-in-loud-music-dispute.html | Florida Man Is Convicted of Murdering Teenager | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-spreading-in-west-africa.html | Outracing Vows of Aid Ebola Swamps a City Unprepared for It | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/afghanistan-president-corruption-investigation.html | New Afghan Leader Putting Focus on Graft Revives Bank Fraud Inquiry | By Azam Ahmed and Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-hong-kong-leader-pressure-builds-from-both-sides.html | Squeezed by Protesters and Beijing Leader Tries to Save His Job | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/for-mainland-tourists-in-hong-kong-standoff-is-both-inconvenience-and-inspiration.html | Mainland Chinese in Hong Kong See Protests as Inconvenience and Inspiration | By Neil Gough and Austin Ramzy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-china-democracy-protests-students.html | At 17 Setting Off Protests That Roil Hong Kong | By Chris Buckley and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/hong-kong-protests.html | Hong Kong Governments Strategy on Protesters Wait Them Out | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/asia/in-japan-fear-and-panic-as-volcano-explodes.html | In Japan Fear and Panic as a Revered Peak Exploded | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/david-cameron-with-eye-on-next-election-tries-to-rouse-his-base.html | Britain Cameron Addresses Party | By Steven Erlanger and Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/moazzam-begg-freed-britain-drops-terrorism-charge.html | Britain Terrorism Case Is Dropped | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/rocket-attacks-school-bus-ukraine.html | Despite Truce Deadly Attacks Persist in Ukraine | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/russia-vladimir-putin-internet.html | Putin Supports Project to Secure Russia Internet | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/isis-fighters-overrun-kurdish-village-in-syria.html | ISIS Takes a Kurdish Village in Syria as Car Bombs Kill Dozens in Homs | By Karam Shoumali and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/obama-netanyahu-israel-white-house.html | Netanyahu Sees Arab Alliance Aiding Mideast Peace | By Mark Landler | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://artsbeat.blogs.nytimes.com/2014/10/02/carnegie-hall-to-offer-free-live-webcasts-of-four-concerts/ | Carnegie Hall Plans Live Webcasts | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://cityroom.blogs.nytimes.com/2014/10/02/kissing-in-the-rain/ | Kissing in the Rain | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/a-bond-fund-expert-may-be-gone-but-his-strategy-lives-on-at-pimco/ | A Bond Fund Expert May Be Gone but His Strategy Lives on at Pimco | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/judge-rules-that-bankruptcy-invalidates-calpers-lien-against-stockton-calif/ | Challenge to Sanctity of Pensions | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://dealbook.nytimes.com/2014/10/01/loan-fraud-inquiry-said-to-focus-on-used-car-dealers/ | Loan Fraud Inquiry Said to Focus on UsedCar Dealers | By Jessica SilverGreenberg and Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://runway.blogs.nytimes.com/2014/10/01/kardashian-fascination/ | Kardashian Fascination | By Valeriya Safronova | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/irreverence-and-youth-reign-at-celebrity-studded-ad-week.html | Irreverence and Youth Reign at CelebrityStudded Ad Week | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/media/with-four-new-adam-sandler-films-netflix-takes-aim-at-theaters.html | With Four New Sandler Films Netflix Plans to Skip Theaters | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/otto-paparazzo-innovative-developer-dies-at-88.html | Otto Paparazzo 88 Innovative Developer | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/business/paypal-taps-an-outsider-to-push-it-into-a-new-era.html | PayPal Taps an Outsider to Push It Into a New Era | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/fashion/at-paris-fashion-week-collections-from-emanuel-ungaro-and-iris-van-herpen.html | The Future Dont Get Ahead of Yourself | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/brooklyn-man-who-kicked-cat-says-he-shouldnt-go-to-jail.html | Man Charged With Kicking Cat Says He Shouldnt Go to Jail | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/first-trial-begins-in-police-ticket-fixing-investigation.html | First Trial Begins in Police TicketFixing Investigation | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/for-rent-by-mayor-3-bedroom-home.html | For Rent by Mayor 3Bedroom Home | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/high-line-draws-millions-but-de-blasio-isnt-one.html | High Line Draws Millions but the Mayor Isnt One | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/labor-dispute-leaves-professors-jobless.html | Seeking Deans Firing Professors End Up Jobless | By Sharon Otterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/officers-fatally-shot-man-who-intervened-in-a-fight.html | Officers Fatally Shot Man Who Intervened in a Fight | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/repairs-to-new-york-tunnels-will-limit-rail-service.html | Repairs to New York Tunnels Will Limit Rail Service | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/nyregion/stringer-faults-new-york-city-on-diversity-of-its-vendors.html | Comptroller Faulting City on Diversity of Its Vendors | By Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/gail-collins-securing-social-security.html | Securing Social Security | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/more-hurdles-for-home-care-unions.html | More Hurdles for Home Care Unions | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/mr-obamas-pacific-monument.html | Mr Obamas Pacific Monument | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/nicholas-kristof-what-isis-could-teach-the-west.html | What ISIS Could Teach the West | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/opinion/paying-afghanistans-bills.html | Paying Afghanistans Bills | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/former-yankee-russell-martin-helps-lead-the-pirates.html | Back in Playoffs With Pirates an ExYankee Has No Regrets | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/giants-madison-bumgarner-and-a-grand-slam-extinguish-pirates-hopes.html | No Suspense on This Night as Giants Coast Past Pirates | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/hal-steinbrenner-apologizes-for-yanks-year.html | Steinbrenner Apologizes for Yanks Year | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/orioles-powerful-lineup-awaits-well-stocked-pitching-staff.html | Orioles Powerful Lineup Awaits WellStocked Staff | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/pitcher-brandon-finnegan-could-change-royals-fortunes.html | Pitcher With Little Experience Could Change Royals Fortunes | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/royals-emerge-victorious-and-as-leave-with-another-postseason-loss.html | A Field of Teams | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/baseball/steady-point-for-knicks-after-a-restless-summer.html | Steady Point for Knicks After a Restless Summer | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/geno-smith-and-michael-vick-on-opposite-ends-of-chant.html | Smith and Vick on Opposite Ends of Chant | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/football/giants-odell-beckham-jr-prepares-for-a-belated-debut.html | Giants Top Choice in Draft Prepares for a Belated Debut | By Bill Pennington and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/sports/hockey/wally-hergesheimer-a-small-big-scorer-dies-at-87.html | Wally Hergesheimer 87 a Small Big Scorer Dies | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/with-ban-on-wrestling-between-boys-and-girls-diocese-faces-a-crossroads.html | With Ban on Wrestling Between Boys and Girls Diocese Faces a Crossroads | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/rachel-dratch-in-tail-spin-a-political-comedy-of-errors.html | Tripped Up by Libidos and Hubris | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/theater/the-shakespeare-globes-informal-king-lear-at-the-skirball.html | Cue the Accordion A Frolicsome Edge to Old Age and Abject Terror | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/2-new-limits-on-voting-in-north-carolina-are-rejected-by-us-court.html | 2 New Limits on Voting Are Rejected by US Court | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/deportation-up-in-2013-border-sites-were-focus.html | Deportation Up in 2013 Border Sites Were Focus | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/free-though-subdued-speech-50-years-later.html | Free Though Subdued Speech 50 Years Later | By Carol Pogash | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/man-in-us-with-ebola-had-been-screened-to-fly-but-system-is-spotty.html | Man in US With Ebola Had Been Screened to Fly but System Is Spotty | By Matthew L Wald and Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/possible-leak-by-ferguson-grand-juror-is-investigated.html | Possible Leak by Ferguson Grand Juror | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/us/retired-veteran-of-presidents-detail-will-temporarily-lead-secret-service.html | Retired Veteran of Presidents Detail Will Temporarily Lead His Old Agency | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/a-papal-decision-leaves-some-feeling-less-than-charitable.html | A Papal Decision Leaves Some Feeling Less Than Charitable | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/africa/ebola-suspected-in-un-staffers-death.html | Virus Suspected in UN Death | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/canada-shipwreck-in-arctic-identified.html | Canada Shipwreck in Arctic Identified | By Ian Austen | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/americas/mexico-leader-of-cartel-is-captured.html | Mexico Leader of Cartel Is Captured | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/europe/greece-push-for-a-confidence-vote.html | Greece Push for a Confidence Vote | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/middleeast/egypt-seizes-newspapers-to-censor-an-article.html | Egypt Seizes Newspapers to Censor an Article | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-02 | https://www.nytimes.com/2014/10/02/world/us-to-increase-production-of-experimental-drug-but-may-not-meet-demand.html | US to Increase Production of Drug to Treat Ebola but May Not Meet Demand | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/broadways-doctor-zhivago-to-begin-performances-in-march/ | Broadways Doctor Zhivago To Start Previews in March | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/joan-weill-to-step-down-as-chair-of-alvin-ailey-board/ | Joan Weill to Step Down As Ailey Chairwoman | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://www.nytimes.com/2014/10/01/nyregion/william-lopez-wrongfully-imprisoned-for-23-years-is-dead-at-55.html | William Lopez 55 Prisoner Exonerated After 23 Years | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/anna-d-shapiro-named-artistic-director-of-steppenwolf-theater/ | New Artistic Director For Steppenwolf | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/forget-netrebko-heres-an-opera-with-courtney-love/ | Courtney Love Seeking A Challenge Chooses an Opera | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/guggenheim-plans-new-building-in-new-york-city/ | A New Guggenheim Building For Offices and Art Storage | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/hamilton-to-offer-a-multi-racial-cast-of-founding-fathers/ | Hamilton Will Offer Multiracial Cast of Founders | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/02/rihanna-bruce-springsteen-and-eminem-join-an-hbo-veterans-day-concert/ | Rihanna Springsteen and Eminem Join HBO Veterans Day Concert | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/allianz-chief-executive-to-step-down-next-may/ | Departures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/buffett-to-buy-the-van-tuyl-group-a-car-dealership/ | Jump Into Autos | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/jpmorgan-discovers-further-cyber-security-issues/ | Hackers Attack Struck Systems at 10 Companies | By Jessica SilverGreenberg Matthew Goldstein and Nicole Perlroth | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/sears-to-sell-rights-to-most-of-its-stake-in-canadian-unit/ | Raising Capital | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/virgin-money-planning-london-i-p-o-in-october/ | Public Debut | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/02/sports/baseball/angels-albert-pujols-is-back-in-form-and-back-in-the-postseason.html | Back in Form and Back in the Postseason | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/baseball-and-showbiz-in-1924.html | Baseball and Showbiz in 1924 | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/a-36-hour-jeff-koons-marathon-at-the-whitney.html | A 36Hour Jeff Koons Marathon at the Whitney | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/as-we-were-saying-art-and-identity-in-the-age-of-post.html | As We Were Saying Art and Identity in the Age of Post | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/charles-james-beneath-the-dress.html | Charles James Beneath the Dress | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/chinese-american-exclusion-inclusion-exhibition-opens.html | Great Job on the Railroad Now Go Back to China | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/crossing-brooklyn-local-talent-at-brooklyn-museum.html | The Artist Next Door | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/dance-fashion-at-fit-explores-a-magical-interweave.html | Spiky or Swirling Clothes That Are Made to Move | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/fire.html | Fire | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/jason-rhoades-pearoefoam.html | Jason Rhoades PeaRoeFoam | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/psychedelic-threads-from-the-beatles-apple-boutique.html | Psychedelic Threads From the Beatles Apple Boutique | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/robert-gober-the-heart-is-not-a-metaphor-at-moma.html | Reality Skewed and Skewered Gushing Too | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/design/ryan-mcginley-yearbook.html | Ryan McGinley Yearbook | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/fishing-without-nets-a-piracy-tale-by-cutter-hodierne.html | On the Seas and Desperate | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/for-the-love-of-football-on-staten-island.html | For the Love of Football on Staten Island | By A C Lee | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/inner-demons-a-horror-film-stars-lara-vosburgh.html | In Recovery but That Might Not Be Enough | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/martin-amiss-new-novel-the-zone-of-interest.html | Ordinary Everyday Monsters | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/michal-samama-performs-at-the-chocolate-factory.html | In Twists and Turns She Uncovers Herself and the Noisy World Around Her | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/carnegie-hall-berlin-philharmonic-new-season.html | The Substance Beneath the Sparkle | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/music/metropolitan-operas-credit-rating-is-under-review-for-possible-downgrade.html | Met Operas Credit Rating Faces Possible Downgrade | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/new-york-philharmonic-plays-carl-nielsen.html | A Flair for the Dramatic Is Paired With a Venture Into Danish Modernism | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-children-for-oct-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/spare-times-for-oct.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/homeland-begins-its-new-season-on-sunday.html | Where a Mental Illness Can Also Be an Asset | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/star-wars-rebels-an-animated-series-on-disney.html | Like Leia and Lukes Old Gang but With Animeish Introspection | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/thomas-hart-bentons-america-today-mural-at-the-met.html | Brother Can You Spare a Wall | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/energy-environment/crude-oil-prices-continue-decline-dropping-to-lowest-levels-since-2012.html | Oil Prices Continue Decline Pressured by Saudi Action to Defend Market Share | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/gm-recalls-more-cars-over-possible-stalling.html | GM Recalls More Cars Over Possible Stalling | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/as-fed-retreats-from-stimulus-central-banks-overseas-expand-theirs.html | US Shares in Dollars Wealth | By Binyamin Appelbaum Jack Ewing and Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/international/ecb-leaves-key-interest-rate-unchanged.html | ECB Says AssetBuying Will Be Significant but Does Not Detail Size | By Jack Ewing | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/last-maker-of-strong-magnets-deemed-hazard-to-children-fights-safety-ban.html | Last Maker of Strong Magnets Deemed Hazard to Children Fights Safety Ban | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/cbs-trades-radio-stations-with-the-beasley-broadcast-group.html | CBS Trades Radio Stations With Beasley Broadcast Group | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/robert-iger-gets-2nd-contract-extension-at-disney.html | Robert Iger on Success Streak Gets 2nd Contract Extension at Disney | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/annabelle-takes-place-before-the-conjuring.html | A Haunted Doll Rules the Roost | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/copenhagen-a-debut-by-the-writer-director-mark-raso.html | Go Away Little Girl No Dont | By David DeWitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/dawn-and-other-shorts-from-sundance-festival.html | From MeTube to the Moon Short Films With a Personal Point of View | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/drive-hard-stars-john-cusack-as-a-thief.html | Racing Again but With No Checkered Flag or Finish Line | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/from-bollywood-with-love-.html | From Bollywood With Love | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/haider-puts-an-indian-twist-on-hamlet.html | Shakespearean Revenge in a Violent Kashmir | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-stephen-kings-a-good-marriage-bliss-masks-a-secret.html | Till Death Do Us Part | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/in-the-good-lie-sudanese-refugees-adjust-to-america.html | Making Themselves at Home | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/keep-on-keepin-on-a-film-on-the-jazz-great-clark-terry.html | A Rare Musical Mentorship Captured With Heart and Soul | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/last-hijack-a-documentary-with-animation.html | A Pirates Progress and Backsliding in Somalia | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/left-behind-stars-nicolas-cage-as-a-pilot.html | He Thought This Flight Was Fully Booked | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/mathieu-amalric-takes-on-the-blue-room.html | Windswept Kisses and a Drop of Blood | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/purgatorio-explores-the-united-states-mexico-barrier.html | Beauty and Brutality on Two Sides of a Border | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-culture-high-explores-marijuana-decriminalization.html | A Debate Full of Smoke and Mirrors | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-hero-of-color-city-with-christina-ricci-and-others.html | Crayons Find Life Outside of the Box | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-liberator-depicts-bolvars-independence-battle.html | On the Gallop in a Contagious Rebellion | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-little-tin-man-about-a-quest-for-acceptance.html | Over the Rainbow to a Land Where Dreams Might Come True | By Nicole Herrington | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-rise-and-rise-of-bitcoin-from-nicholas-mross.html | The Rise and Rise of Bitcoin | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/movies/the-supreme-price-is-a-door-to-africas-recent-history.html | Nigeria One Familys Bittersweet Reflection | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bratton-vows-to-root-out-bad-new-york-police-officers.html | Bratton Says Police Dept Must Dismiss Officers Who Are Poisoning the Well | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/city-would-stop-honoring-many-immigrant-detainment-orders.html | City Proposal Would Limit Detention of Migrants | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/how-comic-conventions-were-born-in-new-york.html | In the Beginning It Was All About Comics | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-super-week-offers-cultural-highlights.html | Where Shatner and a Hedgehog Cross Paths | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/promise-of-new-subways-has-west-siders-excited-and-east-siders-skeptical.html | Attitudes Differ on Two Subway Projects | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/thousands-of-charter-school-students-and-parents-rally-in-lower-manhattan.html | Charter School Backers Rally Hoping to Influence de Blasios Policies | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/a-perilous-dependence-on-contractors.html | A Perilous Dependence on Contractors | By Ann Hagedorn | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/paul-krugman-depression-denial-syndrome.html | Depression Denial Syndrome | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/young-brilliant-and-underfunded.html | Young Brilliant and Underfunded | By Andy Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/first-carbon-capture-plant-opens-in-canada.html | Plant to Capture Carbon Opens in Western Canada | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/jets-owner-woody-johnson-still-in-geno-smiths-corner.html | Jets Owner Gives Backing | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/long-island-high-school-player-dies-after-football-collision-officials-say.html | In Death of LI High School Player Perils of a Sport Reverberate | By Mary Pilon Steve Eder and Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/technology/facebook-promises-a-deeper-review-of-its-user-research.html | Facebook Vow on Research Is Short on the Particulars | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/upshot/why-ben-bernanke-cant-refinance-his-mortgage.html | Why Cant This Man Refinance | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/appeals-court-ruling-closes-13-abortion-clinics-in-texas.html | Decision Allows Abortion Law Forcing 13 Texas Clinics to Close | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/california-drought-tulare-county.html | With Dry Taps and Toilets California Drought Turns Desperate | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/dallas-ebola-case-thomas-duncan-contacts.html | Texas Apartment Not Sanitized for Days | By Kevin Sack and Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/for-crop-dusters-a-hidden-danger-in-the-fields.html | For CropDusters Towers Pose a Hidden and Growing Danger | By Brent McDonald | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/justices-take-cases-on-redistricting-and-judicial-elections.html | Justices Take Cases on Bias Redistricting and Judicial Elections | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-illinois-speech-obama-trumpets-economic-successes.html | In Illinois Speech Obama Trumpets Economic Success as Midterm Vote Nears | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/bombing-in-pakistan-and-several-attempts-points-to-new-drive-by-militants.html | Pakistan Attack on Van Leaves 7 Dead in Peshawar | By Ismail Khan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/hong-kong-protests.html | Hong Kong Leader Refuses to Resign but Deputy Meets With Protesters | By Austin Ramzy and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/sewol-ferry-disaster-polarizes-south-korea.html | Ferry Disaster That United South Korea Now Polarizes It | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/banksy-mural-removed-england-clacton-on-sea.html | Banksy Mural Satirizing Racism Is Erased After Complaint | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/deadly-blasts-in-bulgaria-rip-through-plant-decommissioning-land-mines.html | After Deadly Blast Bulgaria Asks if Arms Disposal Is Worth It | By Georgi Kantchev | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/mikhail-khodorkovsky-ex-oil-tycoon-plans-to-lead-political-movement.html | Russian Dissident Opens New Chapter in His AntiPutin Movement | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/putin-russia-economy.html | Putin Boasts of Strong Economy but Advisers Seem Less Certain | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/swiss-employee-of-red-cross-killed-in-ukraine.html | Ukraine Swiss Red Cross Worker Killed in Donetsk | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/protests-erupt-in-homs-over-bombings-that-killed-dozens-of-syrian-schoolchildren-.html | Protests Erupt in Homs Over Bombings That Killed Dozens of Syrian Schoolchildren | By Anne Barnard and Mohammad Ghannam | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/middleeast/un-reports-at-least-26000-civilian-casualties-in-iraq-conflict-this-year.html | 5500 Iraqis Killed Since Islamic State Began Its Military Drive UN Says | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/ruling-no-free-pass-for-cities-to-cut-pensions-experts-say/ | Ruling No Free Pass for Cities to Cut Pensions Experts Say | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://dealbook.nytimes.com/2014/10/02/secret-goldman-sachs-tapes-put-pressure-on-new-york-fed/ | Secret Tapes Put Pressure on the Fed | By Nathaniel Popper and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/financial-ties-between-doctors-and-health-care-firms-detailed.html | Financial Ties Between Doctors and Health Care Firms Detailed | By Katie Thomas and Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/business/media/at-ad-week-a-push-to-make-diversity-a-reality-beyond-conference-discussions.html | At Ad Week a Push to Make Diversity a Reality Beyond Conference Discussions | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/health/mers-virus-merits-caution-not-alarm-who-says.html | Mideast Virus Merits Caution Not Alarm WHO Says | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/an-oversight-of-military-history-is-addressed-in-harlem.html | A Life Dedicated to Raising the Profile of a Black Army Unit Overlooked by History | By Sandra E Garcia | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/brooklyn-tech-principal-addresses-the-arrest-of-a-teacher.html | Principal Addresses the Arrest of a Teacher | By John Leland | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/bureaucracy-turns-a-hero-into-a-rogue.html | Bureaucracy Turns a Hero Into a Rogue | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/cuomo-orders-suny-to-overhaul-its-sexual-assault-rules.html | Cuomo Orders SUNY to Overhaul Its Sexual Assault Rules | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/new-york-city-said-to-open-inquiry-on-omission-by-top-aide-to-chirlane-mccray.html | City Said to Open Inquiry on Omission by Top Aide to First Lady | By Michael M Grynbaum William K Rashbaum and Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/questions-raised-by-a-mayoral-pre-k-video-sent-to-de-blasio-campaign-supporters.html | Questions Raised by a Mayoral PreK Video Sent to Campaign Supporters | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/nyregion/split-up-by-holocaust-top-collection-of-yiddish-works-will-reunite-digitally.html | Split Up by Holocaust Top Collection of Yiddish Works Will Be Reunited Digitally | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/another-israeli-housing-project-threatens-a-peace-deal.html | Mr Netanyahus Strange Course | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/david-brooks-the-problem-with-pragmatism.html | The Problem With Pragmatism | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/gov-browns-disappointing-veto.html | Gov Browns Disappointing Veto | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/the-fundamental-horror-of-isis.html | The Fundamental Horror of ISIS | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/opinion/what-to-do-about-student-loan-defaults.html | What to Do About Student Loan Defaults | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/science/antibiotics-in-livestock-fda-finds-use-is-rising.html | Antibiotics in Livestock FDA Finds Use Is Rising | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/clayton-kershaw-and-adam-wainwright-meet-in-a-national-league-division-series-opener.html | Bats Beware | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/mets-drop-hitting-coaches.html | Mets Drop Hitting Coaches | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/orioles-pummel-tigers-in-teams-first-playoff-matchup-.html | Teams First Playoff Duel Turns Into Orioles Romp | By David Waldstein | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/baseball/washington-nationals-are-a-little-older-and-playoff-wiser.html | Nationals Are a Little Older and Playoff Wiser | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/few-universities-seek-to-override-ncaa-vote-on-autonomy.html | Few Universities Seek to Override NCAA Vote on Autonomy | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/sniffing-for-dollars-at-home-of-the-vikings.html | Sniffing for Dollars at Home of the Vikings | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/football/unfinished-business-for-unbeaten-bengals.html | Unfinished Business for Unbeaten Bengals | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/hockey/at-17-jack-eichel-is-seen-as-the-new-face-of-american-hockey.html | He Can Do It All Except Vote | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/olympics/-a-winter-games-few-care-to-host-.html | A Winter Games Few Care to Host | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/sports/soccer/womens-soccer-stars-sue-fifa-and-canadian-soccer-association-over-artificial-surfaces.html | Playing Nice on Turf Issue Only to Face a Wall of Indifference | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/theater/blythe-danner-stars-in-the-country-house.html | Vanya and Seagull and MashUp and Spite | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/after-14-years-perrys-armor-begins-to-dent.html | After 14 Years Perrys Armor Begins to Dent | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/as-housing-costs-soar-san-francisco-seeks-ballot-solution.html | As Housing Costs Soar San Francisco Seeks Ballot Solution | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/austin-city-council-is-primed-for-an-ideological-shift-in-november.html | Austin City Council Is Primed for an Ideological Shift in November | By Bobby Blanchard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/countering-fear-of-ebola-with-education-where-west-africans-live-in-us.html | Countering Fear With Education Where West Africans Live in US | By Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-patients-journey-shows-how-global-travel-is-open-to-the-spread-of-disease.html | Journey Illustrates How Global Travel Is Open to the Spread of Disease | By Norimitsu Onishi and Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/ebola-strikes-american-cameraman-in-liberia.html | Virus Strikes Cameraman in Liberia | By Bill Carter | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gerry-neugebauer-pioneer-in-space-studies-dies-at-82.html | Gerry Neugebauer Pioneer in Space Studies Dies at 82 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/politics/in-secret-services-missteps-blacks-sense-a-flawed-shield-for-the-president.html | Blacks Seeing Flawed Shield for President | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/south-texas-drilling-country-saying-no-to-waste.html | South Texas Drilling Country Saying No to Waste | By Jim Malewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/understanding-the-risks-of-ebola-and-what-direct-contact-means.html | Understanding the Risks of Ebola and What Direct Contact Means | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/us/us-effort-in-liberia-barely-gets-on-the-ground.html | Setbacks on Ebola Contamination in Dallas Slow Aid in Liberia | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/africa/libya-islamist-militias-batter-soldiers-near-benghazi.html | Libya Islamist Militias Batter Soldiers Near Benghazi | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/asia/us-eases-embargo-on-arms-to-vietnam.html | US Eases Embargo on Arms to Vietnam | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/greece-officials-say-they-uncovered-a-terrorist-plot.html | Greece Officials Say They Uncovered a Terrorist Plot | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/europe/turkey-votes-to-allow-operations-against-isis.html | Turkey Votes to Allow Operations Against ISIS | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://www.nytimes.com/2014/10/03/world/some-hong-kong-residents-weary-of-disruptions-criticize-protesters-methods.html | Some City Residents Weary of Disruptions Find Fault With Protesters Methods | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-03 | https://artsbeat.blogs.nytimes.com/2014/10/01/a-mozart-mystery-sonata-manuscript-surfaces-in-budapest/ | Original Mozart Score Is Found in Budapest | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://artsbeat.blogs.nytimes.com/2014/10/03/early-sherlock-holmes-film-discovered-in-paris/ | Sherlock Holmes Returns via a 1916 Film Print | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-03 | https://bits.blogs.nytimes.com/2014/10/03/europe-approves-facebooks-19-billion-purchase-of-whatsapp/ | Europe Approves Facebooks Deal for WhatsApp | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/radioshack-restructures-part-of-its-debt-to-help-with-holiday-season/ | RadioShack Restructures Ahead of Holiday Season | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/yahoo-in-talks-to-invest-in-snapchat/ | Yahoo to Put Alibaba Cash Into Snapchat | By Michael J de la Merced and Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/03/sports/ncaafootball/as-big-ten-declines-homegrown-talent-fades-and-flees.html | The Decline of the Big Ten | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/dance/city-ballet-presents-pictures-at-an-exhibition.html | The Art Gallery as Spinning Montage | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/claire-chase-performs-part-ii-of-density-2036.html | Building Momentum Toward a Centennial | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/music/marty-stuart-preserves-country-in-new-music-and-photos.html | Conserving His Roots With Memories and Music | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/quantum-at-bam-fisher-mixes-movement-and-light.html | Subatomic Particles Wearing Jumpsuits | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/mulaney-a-comedy-that-riffs-on-seinfeld.html | A Comic and 3 Friends Sound Familiar | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/survivors-remorse-a-comedy-about-a-basketball-star.html | He Shoots He Scores He Fouls Up | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/xylouris-white-at-union-pool.html | Both Born to the Form a Couple of Continents and Major Traditions Apart | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/automobiles/gm-expands-canadian-crossover-recall-to-us-puts-hold-on-sales-of-new-pickups.html | GM Expands Crossover Recall in Canada to the US | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/the-half-has-never-been-told-follows-the-money-of-slavery.html | Harvesting CottonField Capitalism | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/books/tvs-outlander-puts-diana-gabaldons-novel-on-top-again.html | A Best Seller Again After a Boost From TV | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/economy/monthly-jobs-report-september.html | Hiring Surges Jobless Rate Falls to 59 | By Dionne Searcey and Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/at-crossroads-cnn-seeks-to-reassert-itself.html | Pressure to Burnish a Big Brand | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/media/times-articles-removed-from-google-results-in-europe.html | Times Articles Removed From Google Results in Europe | By Noam Cohen and Mark Scott | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/more-older-adults-are-struggling-with-substance-abuse.html | More Older Adults Are Struggling With Substance Abuse | By Abby Ellin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/crosswords/bridge/bridge-play-from-the-arthur-l-loeb-cup.html | Bridge Play From the Arthur L Loeb Cup | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/italy-child-thought-to-be-rid-of-hiv-suffers-a-relapse.html | Italy Child Suffers HIV Setback After Aggressive Early Drug Treatment | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/health/use-of-ebola-survivors-blood-as-possible-treatment-gains-support.html | Health Officials Plan Use of Ebola Survivors Blood as a Treatment | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/movies/new-york-film-festival-heads-into-final-stretch.html | Auteurs From Near and Far | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/Squibb-Park-Bridge-bounces-too-far-and-is-closed-until-the-spring-.html | A New Bridge Bounces Too Far and Is Closed Until the Spring | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/technology-helps-enable-and-prosecute-sexual-misconduct-by-teachers.html | Abuse Cases at 2 Schools Technology Was at Root | By Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/martin-lee-hong-kongs-great-test.html | Who Will Stand With Hong Kong | By Martin Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/slang-for-the-ages.html | Slang for the Ages | By Kory Stamper | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/science/martin-perl-physicist-who-discovered-electrons-long-lost-brother-dies-at-87.html | Martin Perl 87 Is Dead NobelWinning Physicist | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/giants-beat-nationals-in-division-series-opener.html | Nationals Young Stars Are Unable to Overcome Giants Collective Might | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/offensive-linemen-are-least-likely-to-report-concussions-studies-find.html | College Players Often Dont Tell of Hits to Head Studies Find | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/orioles-hammer-tigers-bullpen-again-in-the-eighth.html | When Tigers Use Bullpen Orioles Feel Relieved | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/upshot/the-twilight-of-satchel-paige.html | The Struggles of the Methuselah of Baseball | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/after-uproar-colorado-school-board-retreats-on-curriculum-review-plan.html | After Uproar School Board in Colorado Scraps AntiProtest Curriculum | By Jack Healy | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-michelle-obama-campaigns-some-democrats-fear-her-last-name-is-a-liability.html | Why Is First Lady Scarce in Campaign Her Last Name Is Obama | By Jackie Calmes | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/at-texas-abortion-clinic-staff-and-patients-grapple-with-court-ruling.html | Texas Women Forced to Reassess After New Ruling on Abortions | By Laura Tillman and Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/attention-grows-but-virginia-cases-show-vulnerability-of-women-on-campus.html | Cases Show Vulnerability of Women on Campus | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/containing-ebola-cdc-troops-west-africa.html | Dallas Hospital Alters Account Raising Questions on Ebola Case | By Manny Fernandez Michael D Shear and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/florida-starts-new-inquiry-into-fatal-shooting-of-deputys-girlfriend-in-2010.html | Florida Starts New Inquiry Into Fatal Shooting of Deputys Girlfriend in 2010 | By Walt Bogdanich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/at-least-30-killed-in-stampede-at-religious-festival-in-india.html | India Deadly Stampede Mars Festival | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/hong-kong-protests.html | Attackers and Hostile Crowds Besiege Hong Kong Protesters | By Chris Buckley Austin Ramzy and Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/regina-ip-china-loyalist-aims-for-compromise-with-hong-kong-protesters.html | In Search of Democracy Within Chinas Embrace | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/Mary-Atwan-Maisa-Saleh-Syria.html | A Chronicler of Syrias Conflict Returns to the Spotlight Minus a Disguise | By Rebecca White | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/alex-younger-named-mi6-chief-in-britain.html | Britain New Spy Chief Named at MI6 | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/david-cameron-makes-unannounced-afghanistan-visit.html | David Cameron Makes Unannounced Afghanistan Visit and Meets President | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/london-phone-boxes-solarboxes.html | London Phone Booths Find New Lives | By Kimiko de FreytasTamura | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/sweden-to-recognize-palestinian-state.html | Sweden to Recognize Palestinian State | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/europe/under-francis-catholic-leaders-prepare-to-debate-whether-church-should-change.html | Under Francis Catholic Leaders Prepare to Debate Whether Church Should Change | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/coalition-leader-warns-of-long-fight-in-iraq.html | Coalition Leader Warns of Long Fight in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/middleeast/islamic-state-releases-video-of-execution-of-alan-henning-british-aid-worker.html | ISIS Releases Video of Beheading of British Aid Worker | By Rukmini Callimachi and Kimiko de FreytasTamura | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/beware-of-shifting-options-within-medicare-plans.html | Medicares Shifting Options | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/estate-planning/a-potential-game-changer-for-estate-taxes-on-art.html | A New Path in the Quest to Reduce Estate Taxes on Art | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/jpmorgan-chase-hack-ways-to-protect-yourself.html | Ways to Protect Yourself After the JPMorgan Hacking | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-04 | https://www.nytimes.com/2014/10/04/your-money/the-contrarians-on-stress-it-can-be-good-for-you-.html | The Contrarians on Stress It Can Be Good for You | By Alina Tugend | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/a-scramble-to-acquire-for-drug-companies/ | A Scramble to Acquire for Drug Companies | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://dealbook.nytimes.com/2014/10/03/hackers-attack-cracked-10-banks-in-major-assault/ | Hackers Attack Struck Systems at 10 Companies | By Matthew Goldstein Nicole Perlroth and David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/artsspecial/mary-lea-bandy-film-preservationist-for-moma-dies-at-71.html | Mary Lea Bandy 71 Rescuer of Vintage Films | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/business/justices-weighing-wages-for-after-work-screenings-.html | Justices Weighing Wages for AfterWork Screenings | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/armed-man-killed-by-police.html | Armed Man Killed by Police | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/cuomo-pledges-progress-in-a-second-term-with-the-details-still-to-come.html | Cuomo Pledges Progress in a Second Term With the Details Still to Come | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/behind-for-behind-the-scenes-skill-city-hall-aide-rachel-noerdlinger-is-now-front-and-center.html | At City Hall Backstage Player Is Cast in Main Stage Uproar | By Michael M Grynbaum Nikita Stewart and William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/lily-mcbeth-a-focal-figure-for-transgender-rights-dies-at-80.html | Lily McBeth 80 a Focal Figure for Transgender Rights | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/long-neglected-lakes-and-ponds-in-city-parks-will-get-some-attention.html | Long Neglected Lakes and Ponds in City Parks Will Get Some Attention | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/miriam-teresa-demjanovich-a-nun-from-new-jersey-is-on-a-path-to-sainthood.html | A Nun From New Jersey Is on a Path to Sainthood | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/nyregion/where-was-he-during-the-shooting-two-cameras-tell-two-different-tales.html | Where Was He During the Shooting Cameras Prove Fickle in This Tale | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/care-at-the-end-of-life.html | Care at the End of Life | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/gail-collins-the-walrus-and-the-politicians.html | The Walrus and the Politicians | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/joe-nocera-apples-irish-luck.html | Apples Irish Luck | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/minding-the-transit-gap.html | Minding the Transit Gap | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/new-yorks-sensible-immigration-shift.html | New Yorks Sensible Immigration Shift | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/opinion/to-give-ukraine-a-chance-sanctions-on-russia-must-continue.html | Keeping the Pressure on Mr Putin | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/dodgers-fall-to-cardinals-in-wild-opener-of-their-division-series.html | As Teams Toss Script Cardinals Steal Show | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/baseball/orioles-and-ravens-are-close-geographically-but-far-apart-in-image.html | Baltimore Teams Leaving Different Impressions on Nation | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/basketball/nets-and-dodgers-ponder-a-complex-deal-to-merge-assets-.html | Nets and Dodgers Ponder a Complex Deal to Merge Assets | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/breeders-cup-bars-trainer.html | Breeders Cup Bars Trainer | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/a-christian-apologist-and-an-atheist-thrive-in-an-improbable-bond.html | A Christian Apologist and an Atheist Thrive in an Improbable Bond | By Samuel G Freedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/as-protests-persist-ferguson-hands-over-security-to-county.html | As Protests Persist Ferguson Transfers Security to County | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/deal-saves-historic-nashville-studio.html | Deal Saves Historic Nashville Studio | By Richard Fausset | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/ebola-crisis-brings-an-abundance-of-caution-into-a-dallas-community.html | Ebola Crisis Brings an Abundance of Caution Into a Dallas Community | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/for-journalists-a-stark-reminder-of-the-risk-in-covering-a-deadly-epidemic.html | For Journalists a Stark Reminder of the Risk in Covering a Deadly Epidemic | By Ravi Somaiya and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/us/judge-orders-disclosure-of-guantnamo-videos.html | Judge Rules on Disclosing Guantnamo Video | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/americas/brazil-rainforest-amazon-conservation-election-rousseff-silva.html | Clashing Visions of Conservation Shake Brazils Presidential Vote | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/an-inconvenient-protest-for-china-and-us-relations-obama-jinping.html | An Inconvenient Protest for Both China and US | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-04 | https://www.nytimes.com/2014/10/04/world/asia/north-korean-aides-south-games-kim-jong-un.html | N Korea Shows at Games in South | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-09-26 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/09/30/moon-juice-shop-wellness-web-store/ | On Wellness Natural Wonders | By Crystal Meers | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-giving-tree-tender-story-of-unconditional-love-or-disturbing-tale-of-selfishness.html | The Giving Tree Was Published 50 Years Ago A Tender Story of Unconditional Love or a Disturbing Tale of Monstrous Selfishness | By Anna Holmes and Rivka Galchen | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/mitt-isnt-ready-to-call-it-quits-just-yet.html | Romney at Rest | By Mark Leibovich | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/hotel-review-the-line-hotel-in-los-angeles.html | An Oasis Throbs in Koreatown | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-09-30 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-chicago-a-tasting-tour-of-barrel-aged-beer.html | Roll Out the Bourbon Beer Barrel | By Gustave Axelson | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://opinionator.blogs.nytimes.com/2014/10/01/would-marriage-ruin-our-happiness/ | Would Marriage Ruin Everything | By Lily King | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/arts/international/the-figures-behind-the-catwalk.html | Fashion Weeks by the Numbers | By Stephen Heyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/02/sports/football/fantasy-football-week-5-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/homeland-enters-its-fourth-season.html | Creating Drama by the Seat of Our Pants | By Bill Carter | TX 8-101-759 | 2015-02-06 |

| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/elevating-dinner-for-one.html | Therefore I Am | By Tamar Adler | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magazine/the-revelations-of-marilynne-robinson.html | Saying Grace | By Wyatt Mason | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/downtown-flushing-where-asian-cultures-thrive.html | Where Asian Cultures Thrive | By Vera Haller | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/shakespeares-sonnets-with-a-rufus-wainwright-score.html | Theater His Majesty the Queen | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/finding-your-travel-tribe.html | Finding Your Travel Tribe | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/things-to-do-in-36-hours-in-copenhagen.html | 36 Hours in Copenhagen | By Ingrid K Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/all-aboard-to-dine-and-drink/ | Wine and Leaves All Aboard to Dine and Drink | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/02/for-younger-travelers-lessons-in-winemaking/ | If Youre Under 21 Winemaking for the Younger Set | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://runway.blogs.nytimes.com/2014/10/02/paris-fashion-week-peter-copping-nina-ricci-guillaume-henry-carven/ | Split Seams | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://tmagazine.blogs.nytimes.com/2014/10/02/miranda-july-bag-opening-ceremony-welcome-companions/ | Carry On | By Su Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/03/world/europe/islamic-state-isis-muslims-term.html | In New Front Against Islamic State the Dictionary Becomes a Weapon | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/jeffrey-deitch-has-big-plans-now-that-hes-left-los-angeles.html | Bye Hornets Nest Its Back to New York | By Deborah Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/john-branchs-boy-on-ice.html | The Enforcer | By Steve Almond | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/nora-webster-by-colm-toibin.html | Finding a Voice | By Jennifer Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-assassination-of-margaret-thatcher-by-hilary-mantel.html | Within Her Sights | By Terry Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-innovators-by-walter-isaacson.html | Geek Squad | By Brendan I Koerner | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/when-your-ex-boss-haunts-twitter-.html | When Your ExBoss Haunts Twitter | By Rob Walker | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/homevideo/blake-edwardss-the-great-race-and-the-party.html | Comedies Epic and Experimental | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movies/kill-the-messenger-recalls-a-reporter-wrongly-disgraced.html | Resurrecting a Disgraced Reporter | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/a-long-island-home-for-elbow-room-and-fresh-air.html | Wanted Elbow Room and Fresh Air | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/racial-disparity-in-mortgage-refinancing-data.html | Disparity in Refinancing Data | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/the-flavor-of-spain.html | The Flavor of Spain | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/bushwick-starr-a-humble-space-with-bold-works.html | A Brooklyn Home for Artists With Love | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/onstage-deliverance-hews-to-the-novel-not-the-film.html | Journey of the Soul in 12 Square Feet | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/an-english-market-town-draws-a-cutting-edge-cast.html | To Market With a CuttingEdge Cast | By Christine Ajudua | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/decoding-etiquette-in-china-handshakes-to-meals.html | Chinese for Faux Pas Ask Eden Collinsworth | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/out-of-the-shadow-of-boston-and-cambridge.html | Out of the Shadow of Boston and Cambridge | By Nicholas DeRenzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/restaurant-report-aux-ateliers-in-maussane-les-alpilles-france.html | Matching Mood to Menu | By John Searles | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/the-man-who-changed-the-face-of-shanghai-.html | The Man Who Changed the Face of Shanghai | By Taras Grescoe | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/03/a-new-culture-focused-tour-of-haiti/ | On the Horizon | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/03/sports/football/week-5-nfl-matchups.html | Look for Luck to Add to Quarterback Legacy | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/our-misplaced-faith-in-free-trade.html | Our Misplaced Faith in Free Trade | By Jeff Madrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/04/arts/dance/jodi-melnick-makes-her-bam-debut.html | Treasuring the Marigolds | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/dance/wendy-whelan-says-farewell-to-city-ballet.html | A Muse Steps Away | By Roslyn Sulcas | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/in-syria-and-iraq-trying-to-protect-a-heritage-at-risk.html | Antiquities Lost Casualties of War | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/design/neue-galerie-opens-egon-schiele-portraits.html | Good Enough for Patti Smith | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/an-ode-to-jean-philippe-rameau.html | God Egyptians and Amazons | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/new-releases-by-charlie-haden-and-jim-hall-and-bill-frisell.html | Departed Friends and Some of Their Disciples | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/nonprofessional-musicians-like-contemporary-challenges.html | Something New for Amateur Night | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/tinashes-aquarius-an-rb-slink.html | A Voice That Oozes Instead of Shouts | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/american-horror-story-freak-show-is-the-seriess-latest-theme.html | After the Coven Time to Get Freaky | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/aziz-ansari-prepares-for-madison-square-garden.html | A Young Comic Joins an Exclusive Club | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/as-show-season-opens-automakers-recast-the-meaning-of-new.html | As Show Season Opens Automakers Recast the Meaning of New | By Jerry Garrett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/review-2015-hyundai-sonata.html | Any Flavor You Want as Long as Its Vanilla | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/the-names-and-faces-of-the-incoming-class-of-2015.html | The Names and Faces of the Incoming Class of 2015 | By Eric Tingwall | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/automobiles/v8-expats-find-new-owners-in-an-ancient-land.html | Expats in an Ancient Land | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/archer-mayors-proof-positive-and-more.html | Dirty Secrets | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/books-to-love-and-hate.html | Books to Love and Hate | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/charles-m-blows-fire-shut-up-in-my-bones.html | Putting Down the Gun | By Patricia J Williams | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/flirting-with-french-by-william-alexander.html | Old Dog New Trick | By Jan Benzel | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/ill-drink-to-that-by-betty-halbreich-with-rebecca-paley.html | What to Wear | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/katherine-howes-conversion-and-more.html | YA Crossover | By Jen Doll | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lila-by-marilynne-robinson.html | Moral of the Story | By Diane Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/lovely-dark-deep-by-joyce-carol-oates.html | Mortal Coil | By Charles Finch | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/martin-amiss-zone-of-interest.html | Vipers Nest | By Ruth Franklin | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/new-books-about-coco-chanel-and-elsa-schiaparelli.html | In Their Fashion | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/on-immunity-by-eula-biss.html | Ripple Effects | By Parul Sehgal | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-half-has-never-been-told-by-edward-e-baptist.html | A Brutal Process | By Eric Foner | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/the-impulse-society-by-paul-roberts.html | MarketDriven Behavior | By David Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/books/review/women-in-clothes-by-sheila-heti-heidi-julavits-leanne-shapton-and-many-more.html | The Elements of Style | By Sasha Weiss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/aboard-a-cargo-colossus-maersks-new-container-ships.html | Aboard a Cargo Colossus | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-professional-line-sitter-throws-his-wait-around.html | He Throws His Wait Around | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/a-secret-to-keep.html | A Secret to Keep | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/alan-cumming-life-isnt-always-a-cabaret-Not-My-Fathers-Son-memoir.html | Life Isnt Always a Cabaret | By Michael Schulman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/at-the-hammer-museum-in-los-angeles-david-morehouse-is-a-one-man-show-for-art.html | A Mover Among Shakers | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/bill-cunningham-rick-owenss-paris-fashion-week-show.html | Ricks Place | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/for-james-marsden-a-close-shave-not-the-movie-kind-.html | A Close Shave Not the Movie Kind | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/in-colorado-a-rebranding-of-pot-inc-marijuana.html | In Colorado a Rebranding of Pot Inc | By Jessica Bennett | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/mexican-coca-cola-a-cult-classic.html | An Imported Soda That Comes With Buzz | By Erin Geiger Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/an-icy-night-a-snowy-proposal-and-then.html | An Icy Night a Snowy Proposal and Then | By Stephanie Rosenbaum Klassen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashio n/weddings/the-community-of-the-traveling-huppah.html | The Community of the Traveling Huppah | By Alyson Krueger | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/a-new-mothers-fear-about-coughing-fits.html | Coughing Fits | By Eula Biss | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/andre-braugher-the-undercover-comedian-of-brooklyn-nine-nine.html | The Unlikely Comedian | By Stephen Rodrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/can-big-data-tell-us-what-clinical-trials-dont.html | Dr Data | By Veronique Greenwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/robert-duvall-is-not-sick-of-talking-about-the-godfather.html | I Have a Short Fuse With Certain Things | Interview by Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/magaz ine/should-a-camp-counselor-stop-a-student-from-trying-coffee.html | Devils Brew | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/miles-teller-looks-beyond-whiplash.html | Young Man in a Great Hurry | By Logan Hill | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/nicolas-roegs-dont-look-now-plays-at-the-ifc-center.html | Grief in Venice | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/movie s/the-dardennes-explore-their-theme-in-two-days-one-night.html | Specializing in Ordinary Ordeals | By AO Scott | TX 8-101-759 | 2015-02-06 |

| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-moonstone-in-great-neck.html | A Serene Focus on Chinese Cuisine | By Joanne Starkey | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-robert-motherwell-in-east-hampton.html | Arts Abstract and Letters | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-sorell-wine-bar-bistro-in-new-rochelle-ny.html | A Wine Bar That Focuses on the Plate | By Alice Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/a-review-of-tibetan-kitchen-in-middletown.html | A Taste of the Himalayas Near Sea Level | By Sarah Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibit-of-irving-harpers-art-in-rye.html | Soaring on Paper Wings | By Susan Hodara | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/an-exhibition-about-immigrants-in-hoboken.html | New York Harbor From a Different Angle | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-comic-con-a-fanfare-for-the-fanboys.html | Fanfare for the Fanboys | By Laura Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/community-college-students-face-a-very-long-road-to-graduation.html | The Very Long Road to Graduation | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/erika-lewis-the-partys-over-time-for-church.html | The Partys Over Time for Church | By Hilary Howard | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-a-culinary-event-on-the-road-its-bike-to-farm-to-tent-to-food.html | Bike to Farm to Tent to Food | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/in-bicycle-race-breaking-away-in-stages.html | Breaking Away in Stages | By Peter Madsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/new-haven-symphony-orchestra-takes-a-turn-to-us-composers.html | Orchestra Takes a Turn to US Composers | By Phillip Lutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/obsessions-from-street-food-to-rooftops.html | Obsessions From Street Food to Rooftops | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/r-is-for-ruthless.html | The Gossip Guy | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/the-30-second-silk-road-disco-party-at-salute.html | The 30Second Silk Road Disco Party | By Leah Koenig | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/what-is-the-stone-marker-near-the-george-washington-bridge.html | What is the Stone Marker Near the George Washington Bridge | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/crossing-financial-lanes.html | Crossing Class Lines | By Stphane Ct and Michael W Kraus | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/16-million-unit-reserved-by-a-sponsor.html | Reserved by a Sponsor | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/fifth-avenue-bonwit-teller-opulence-lost.html | The Store That Slipped Through the Cracks | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/gowanus-is-counting-on-a-cleanup.html | Counting on a Cleanup | By Ronda Kaysen | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/his-decor-absolutely-in-character.html | His Dcor Absolutely in Character | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/realestate/luxury-condos-dialing-it-down.html | Luxury Dialing It Down | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/style/modern-love-at-the-hospital-an-interlude-of-clarity.html | At the Hospital an Interlude of Clarity | By Brian Gittis | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/theater/its-only-a-play-replaces-topical-1980s-punch-lines.html | Keep the Jokes Change the Names | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/in-venice-navigating-like-a-native.html | Navigating Like a Native | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/travel/savannah-both-sides.html | Savannah Both Sides | By Ron Stodghill | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/six-years-later-were-still-litigating-the-bailouts-heres-what-we-know.html | Why the Bailouts Are Still on the Front Burner | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://intransit.blogs.nytimes.com/2014/10/04/in-iceland-roaring-geysers-and-roasting-beans/ | In Iceland Roaring Geysers and Roasting Beans | By Katherine LaGrave | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/music/american-football-brings-its-reunion-tour-to-webster-hall.html | Tickle Me Emo The NewOld Angst | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/an-open-window-for-insider-sales.html | An Open Window for Insider Sales | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/deborah-bial-of-the-posse-foundation-success-isnt-always-about-you.html | Your Success Isnt Always About You | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/gm-issues-new-recalls-for-57000-autos-in-us.html | Ignition Defect Again Prompts Recalls From GM | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |

| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/business/international/a-cultural-gift-to-paris-could-redesign-lvmhs-image.html | For the Wolf of Luxury a Chance to Be a Lamb | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/jobs/taking-stock-after-a-disaster.html | Taking Stock After a Disaster | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/nyregion/at-cuomo-campaign-rallies-a-focus-on-womens-issues.html | At Rallies Cuomo Puts Focus on Women | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-debt-collectors-day.html | A Debt Collectors Day | By Jake Halpern | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/a-week-dominated-by-hong-kong-ebola-and-the-secret-service.html | A Week Dominated by Hong Kong Ebola and the Secret Service | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/arthur-c-brooks-smelling-liberal-thinking-conservative.html | Smelling Liberal Thinking Conservative | By Arthur C Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/frank-bruni-the-churchs-gay-obsession.html | The Churchs Gay Obsession | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/maureen-dowd-the-fall-of-julia-pierson.html | Too Many Secrets Not Enough Service | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/naomichi-yasuda.html | Naomichi Yasuda | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/of-medicine-and-mushrooms.html | Learning From Fungi | By Jonathan Reisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/reining-in-egypts-military-aid.html | Reining in Egypts Military Aid | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/ross-douthat-i-love-lena.html | I Love Lena | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/silicon-valleys-diversity-problem.html | Silicon Valleys Diversity Problem | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/still-dawdling-on-trucker-training.html | Still Dawdling on Trucker Training | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/thomas-l-friedman-isis-boko-haram-and-batman.html | ISIS Boko Haram and Batman | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/throw-out-the-college-application-system.html | Throw Out the College Application System | By Adam Grant | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/who-are-we-the-people.html | Who Are We the People | By Eric L Lewis | TX 8-101-759 | 2015-02-06 |

| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/public-editor/publishing-battle-should-be-covered-not-joined.html | Publishing Battle Should Be Covered Not Joined | By Margaret Sullivan | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/autoracing/nascar-awaits-the-return-of-stewarts-gruff-and-invaluable-persona.html | Nascar Awaits the Return of Stewarts Gruff and Invaluable Persona | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/angels-big-sticks-are-speaking-too-softly-against-the-royals.html | Against the Pesky Royals the Angels Big Sticks Are Speaking Much Too Softly | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/the-exceptions-rule-in-october-for-the-most-part.html | Exceptions Rule in October Most of the Time | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/time-to-go-home-again-to-revel-in-the-royals.html | Its Time for Fan to Go Home Again to Revel in Royals | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/the-knicks-seek-order-on-the-court.html | At West Point Knicks Seek Something Different Discipline | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/canadian-district-goes-to-school-on-concussions.html | Going to School on Concussions | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/in-the-giants-locker-room-leadership-sits-all-in-a-row.html | In the Giants Locker Room Leadership Sits All in a Row | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/losses-leave-patriots-on-the-defensive-.html | Losses Leave Patriots on the Defensive | By Peter May | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/two-jets-two-friends-together-through-life-and-through-football.html | Two Jets Two Friends Together Through Life and Through Football | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/postseason-paychecks-are-all-about-sharing.html | Postseason Paychecks Are All About Sharing | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sunday-review/we-want-privacy-but-cant-stop-sharing.html | We Want Privacy but Cant Stop Sharing | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/technology/just-the-facts-this-dossier-goes-further.html | Just the Facts This Dossier Goes Further | By Natasha Singer | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/upshot/medical-assistant-programs-a-case-study.html | When Education Doesnt Deliver on Its Promise | By Kevin Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/a-couple-gaining-independence-and-finding-a-bond.html | Finding Independence and a Bond | By Dan Barry | TX 8-101-759 | 2015-02-06 |

| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/ebola.html | As US Assesses Ebola Possible Cases Increase | By Manny Fernandez and Robert Pear | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-washington-state-political-stand-puts-schools-in-a-bind.html | In Washington State Political Stand Puts Schools in a Bind | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/ebolas-cultural-casualty-hugs-in-hands-on-liberia.html | Ebolas Cultural Casualty Hugs in a HandsOn Land | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/africa/shabab-fighters-african-union-somalia-mogadishu.html | Shabab Fighters Pull Out of a Somali Stronghold as Government Troops Advance | By Mohamed Ibrahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/jean-claude-duvalier-haitis-baby-doc-dies-at-63.html | JeanClaude Duvalier 63 2ndGeneration Dictator of Haiti | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/hong-kong-protests.html | Hong Kong Leaders Warning Renews Protesters Zeal as Crowds Swell | By Austin Ramzy and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/indian-state-in-mourning-after-jayalalithaa-jayaram-graft-conviction.html | Indian State in Mourning After Graft Conviction | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/once-a-draw-restive-region-in-china-suffers-after-unrest.html | Once a Draw a Tense Region in China Suffers After Unrest | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/scrutinized-for-handling-of-protests-hong-kong-police-have-their-own-troubles.html | Scrutinized for Handling of ProDemocracy Protests Police Have Own Troubles | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/asia/south-and-north-korea-agree-to-resume-high-level-talks.html | South and North Korea Agree to New Talks | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/poland-economy-european-union-russia-trade-sanctions.html | With Robust Economy Poland Navigates Around Eastern Europes Strains | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/russia-cancels-exchange-program-after-a-student-seeks-us-asylum.html | Russia Cancels Exchange Program After a Student Seeks US Asylum | By Neil MacFarquhar and Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/turkish-leader-demands-biden-apology.html | Biden Apologizes to Turkish President | By Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/in-golan-imagined-risks-become-all-too-real.html | In Golan Imagined Risks Become All Too Real | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/middleeast/fighting-on-multiple-fronts-in-syria.html | Fighting on Multiple Fronts in Syria | By Anne Barnard | TX 8-101-759 | 2015-02-06 |

| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/crosswords/chess/india-shows-its-strength-at-youth-tournament.html | India Shows Its Strength at Youth Tournament | By Dylan Loeb McClain | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/dancing-on-air-onstage-and-off.html | Dancing on Air Onstage and Off | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/its-all-happening-at-the-zoo.html | Its All Happening at the Zoo | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/fashion/weddings/taking-up-the-challenges.html | Taking Up the Challenges | By Rachel Lee Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/opinion/sunday/the-best-possible-day.html | The Best Possible Day | By Atul Gawande | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/baseball/18-innings-six-hours-one-huge-win-for-the-giants.html | 18 Innings Six Hours One Huge Win for the Giants | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/basketball/brooklyn-nets-sergey-karasev-andrei-kirilenko.html | With Nets a New Guard Finds Old Ties | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/falcons-2-2-at-giants-2-2.html | Falcons 22 at Giants 22 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/football/sundays-matchup-jets-1-3-at-chargers-3-1-.html | Jets 13 at Chargers 31 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/north-carolina-state-seeking-a-wolf-mascot-settles-for-tuffy-the-dog.html | Sheepdog in Wolfs Clothing Actually Mascot Is Crossbreed | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/ole-miss-upsets-alabama-and-mississippi-state-tops-texas-am.html | Madness in Mississippi as Rebels and Bulldogs Knock Off Top10 Teams | By Rusty Hampton | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/ncaafootball/rutgers-notches-its-first-big-ten-victory-.html | Embattled Michigan Falls to Rutgers | By Steve Eder | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/new-zealands-streak-ends-at-rugby-championship.html | New Zealand8217s Streak Ends | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/soccer/haitian-womens-team-seeks-world-cup-berth.html | Soccer Is All They Have | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/sports/victory-for-american-skipper.html | Victory for American Skipper | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/9-11-flag-is-destroyed-in-fire-at-memorial.html | 911 Flag Is Destroyed in Fire at Memorial | By The New York Times | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/edgar-allan-poes-feud-with-boston-nevermore.html | Edgar Allan Poes Feud With Boston Nevermore | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/in-texas-students-not-always-drawn-to-fixed-rate-tuition.html | Students Not Always Drawn to FixedRate Tuition | By Reeve Hamilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/jerrie-mock-first-solo-female-pilot-to-circumnavigate-the-globe-dies-at-88.html | Jerrie Mock Dies at 88 First Solo Female Pilot to Circumnavigate Globe | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/morris-collen-computerized-medicine-pioneer-dies-at-100.html | Morris Collen 100 Pioneer in Computerized Medicine | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/auditors-report-making-waves-ahead-of-vote.html | Auditors Report Making Waves Ahead of Vote | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/politics/democrats-lean-heavily-on-pacs.html | Democrats Lean Heavily on PACs | By Ashley Parker and Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/small-towns-in-texas-wrestle-with-lengths-theyll-go-for-water.html | Small Towns Wrestle With Lengths Theyll Go for Water | By Alana Rocha | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/supreme-courts-robust-new-session-could-define-legacy-of-chief-justice.html | Supreme Courts Robust New Session Could Define Legacy of Chief Justice | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/tex-as-artist-cuts-his-teeth-at-festivals-and-owns-his-sound.html | Cutting His Teeth at Festivals and Owning His Sound | By Andy Langer | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/us/us-is-trying-to-counter-isiss-efforts-to-lure-alienated-young-muslims.html | US Is Trying to Counter ISISs Efforts to Lure Alienated Young Muslims | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/americas/bodies-are-found-close-to-where-missing-students-clashed-with-police-in-mexico.html | Bodies Are Found Close to Where Missing Students Clashed With Police in Mexico | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-05 | https://www.nytimes.com/2014/10/05/world/europe/in-ukraine-civilians-in-crossfire.html | In Ukraine Civilians in Crossfire | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/01/facebook-agrees-to-ease-rules-on-real-names/ | Facebook Revises Policy on Names | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/apple-activation-lock/ | Apple Releases Kill Switch Tool | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/att-wants-you-to-put-down-the-phone-and-head-for-the-cloud/ | ATT to Offer Amazon Service to Businesses | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-02 | 2014-10-06 | https://bits.blogs.nytimes.com/2014/10/02/drones-vs-kidneys-google-autofill-on-the-economy/ | Using Google Autofill to Gauge the Economy | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-06 | https://cityroom.blogs.nytimes.com/2014/10/03/new-york-parking-alert-alternate-side-rules-suspended-through-monday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/becton-dickinson-to-acquire-carefusion-for-12-2-billion/ | Medical Device Makers to Merge in 12 Billion Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://dealbook.nytimes.com/2014/10/05/price-of-bitcoin-tumbles/ | Bitcoins Price in Dollars Sustains Another Wild Swing Falling Nearly 20 Percent | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/after-anna-netrebkos-macbeth-triumph-norma-is-next.html | A Prima Donna Stretches in More Daring Roles | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/andris-nelsons-brings-old-world-flavor-to-boston-symphony.html | Imbuing the Grand European Tradition | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/anzac-girls-is-based-on-a-true-story-from-world-war-i.html | At the Front Fighting Without Weapons | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/dance/jillian-peas-polly-pocket-expansion-pack-at-danspace.html | Mirror Images Replicating in a SelfContained Realm | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/infiltrados-has-its-us-premiere-on-monday.html | Tackling Murder and Melodrama in Bogot | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/anna-lucia-richter-sings-hugo-wolfs-lieder.html | A Rising Ingnue Shows Off Her Instrument | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/protesters-delay-st-louis-symphony.html | Protesters Delay St Louis Symphony | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/schumann-via-simon-rattle-robin-ticciati-and-nzet-sguin.html | Embarrassment of Riches for Schumann Lovers | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/norman-lears-memoir-even-this-i-get-to-experience.html | Those Were the Days Not Simple or All Sweet | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/sheila-hickss-tapestries-to-again-hang-at-ford-foundation.html | Tapestries From the 60s Woven Anew | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/spark-the-latest-dystopian-novel-from-john-twelve-hawks.html | Damaged and Confused and Taking Lives Along the Way | By Janet Maslin | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/television/wedding-planner-mystery-and-dead-still-share-a-theme.html | Unhappily Ever After Tales of I Do and Death | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/household-debt-and-signs-of-drought-squeeze-thai-economy.html | Household Debt and Signs of Drought Squeeze Economy in Thailand | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/a-week-of-plenty-for-the-ad-industry-.html | A Week of Plenty for the Ad Industry | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/the-washington-post-regains-its-place-at-the-table.html | Post Regains Its Place at the Table | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/crosswords/bridge/at-the-arthur-l-loeb-cup-amateurs-hold-their-own.html | At the Arthur L Loeb Cup Amateurs Hold Their Own | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/a-disney-discovery-in-forgotten-sketches.html | A Disney Discovery in Forgotten Sketches | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/movies/stephen-chow-the-king-of-comedy-film-retrospective-at-bam.html | Lightning Fast With His Feet and His Jokes | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/fight-outside-xtreme-lounge-in-the-bronx.html | One Killed and Five Hurt in Fight Outside a Bronx Club | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/in-living-wage-laws-evolution-a-glimpse-of-policy-making-in-the-de-blasio-era.html | In Living Wage Laws Evolution a Peek at Policymaking in the de Blasio Era | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/a-better-way-to-encourage-charity.html | A Better Way to Encourage Charity | By Ray D Madoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/pedophilia-a-disorder-not-a-crime.html | Pedophilia A Disorder Not a Crime | By Margo Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/will-cities-turn-texas-purple.html | Will Cities Turn Texas Purple | By Richard Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/giants-top-falcons-odell-beckham-jr-andre-williams.html | Rookies Lead Rally and Giants Could Get Used to It | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hewlett-packard-is-said-to-be-planning-a-reorganization.html | HewlettPackard Is Said to Be Planning a Split of Businesses | By Quentin Hardy and David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/upshot/republicans-maintain-edge-in-senate-races-poll-finds.html | Poll Finds Republicans Maintain an Edge in Battle for Senate Control | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/brazil-presidential-elections.html | In Brazils Election Incumbent Emerges as FrontRunner but Faces Runoff | By Simon Romero | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/afghanistan-reverses-expulsion-of-times-reporter.html | New President of Afghanistan Welcomes Back Times Reporter | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/hong-kong-protests.html | Protesters in Hong Kong Ease SitIn Near Government Headquarters | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/us-airman-is-killed-2-others-are-missing-after-typhoon-hits-okinawa.html | Typhoon Sweeps 3 Americans Out to Sea in Okinawa | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://artsbeat.blogs.nytimes.com/2014/10/05/robert-plant-announces-brooklyn-show/ | Robert Plant in Brooklyn | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/music/paul-revere-organist-and-namesake-of-the-raiders-dies-at-76.html | Paul Revere 76 Rocker With a Catchy Name | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/chobani-and-dov-seidman-wrestle-over-use-of-how-trademark.html | If the Word How Is Trademarked Does This Headline Need a | By Jonathan Mahler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/facebooks-bus-drivers-seek-union.html | Facebooks Bus Drivers Seek Union | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/greek-budget-europes-nominees-and-imf-and-world-bank-meetings.html | The Week Ahead | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/international/hong-kong-wealth-gap-on-display-in-protests.html | Hong Kong Wealth Gap on Display in Protests | By Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/media/movie-watchdog-group-gives-out-its-first-seal-of-approval-.html | Movie Watchdog Group Gives Out Its First Seal of Approval | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/business/technology-takes-the-wheel.html | Technology Takes the Wheel | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/at-churches-in-brooklyn-and-queens-cuomo-leaves-campaign-bubble.html | In Church Visits Cuomo Ventures Outside Campaign Bubble | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/cornell-plans-to-expand-off-campus-engagement.html | Cornell Plans to Expand OffCampus Engagement | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/facing-many-obstacles-bike-sharing-slowly-gains-traction-upstate.html | Facing Many Obstacles Bike Sharing Slowly Gains Traction Upstate | By Jane Gottlieb | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-city-steps-up-preparations-to-be-ready-for-ebola-cases.html | New York City Steps Up Preparations for Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/new-york-is-cataloging-and-returning-bloody-relics-of-1971-attica-assault.html | New York Is Cataloging and Returning Bloody Relics of 1971 Attica Assault | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/offering-help-and-hope-as-ebola-epidemic-unfolds.html | Offering Help and Hope as Ebola Epidemic Unfolds | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/rape-claim-brought-against-lawyer-is-the-subject-of-a-police-investigation.html | Police Open Inquiry Into Rape Claim Against a Prominent Rights Lawyer | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/nyregion/upstate-new-york-casino-plan-divides-amish-and-neighbors.html | Casino Plan Frays Ties Between Amish and Neighbors | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/alaska-oregon-and-the-district-of-columbia-should-legalize-pot.html | Yes to Marijuana Ballot Measures | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/bad-credit-big-problem.html | Bad Credit Big Problem | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/california-wisely-includes-families-in-gun-seizure-law.html | The First to Fear Gunplay | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/india-and-america-beginning-again.html | India and America Beginning Again | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/opinion/paul-krugman-voodoo-economics-the-next-generation.html | Voodoo the Next Generation | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/as-mlb-playoff-games-enter-wee-hours-case-grows-for-a-quicker-pace.html | As Playoff Games Enter Wee Hours Case Grows for a Quicker Pace | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/baltimore-orioles-detroit-tigers-buck-showalter.html | Orioles Veteran Manager Heads to First ALCS | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/blow-to-head-of-tigers-alex-avila-is-his-fourth-of-the-season.html | Blow to Head of a Catcher Is His Fourth of the Season | By Pat Borzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-jarrod-dyson-and-terrance-gore-rule-the-base-paths.html | Royals Speeding Along Behind an Unlikely Duo | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/royals-skip-extra-innings-for-a-change-and-sweep-the-angels-away.html | Royals Skip Extra Innings for a Change and Sweep the Angels Away | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/baseball/zero-room-to-spare-for-teetering-nationals.html | Zero Room to Spare for Teetering Nationals | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/for-lebron-james-its-home-and-its-a-job-again.html | For James Its Home and Its a Job Again | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/basketball/nba-said-to-be-near-new-tv-deal-for-24-billion.html | NBA Is Said to Continue Deals With ESPN and TNT | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/green-bay-packers-shareholder-fans-weigh-in-on-nfl-cases.html | Where Fans Have Stake in Team Owners Arent Silent About Goodell and Violence | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/football/jets-bench-geno-smith-but-a-debacle-shows-he-may-need-to-slide-over.html | Jets Bench Smith in Loss That Doesnt Sit Too Well | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/iowa-state-official-sounds-off.html | Iowa State Official Sounds Off | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/sports/ncaafootball/oregon-alabama-and-other-top-teams-fall-if-only-momentarily.html | Seismic Shift but Teams Can Get 2nd Crack | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/hong-kong-protests-propel-a-phone-to-phone-app.html | Hong Kong Protests Propel a PhonetoPhone App | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/technology/to-reach-china-linkedin-plays-by-local-rules.html | To Reach China LinkedIn Plays by Local Rules | By Paul Mozur and Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/the-curious-incident-of-the-dog-in-the-night-time-opens-on-broadway.html | Plotting the Grid of Sensory Overload | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/theater/yuri-lyubimov-experimental-stage-director-dies-at-97.html | Yuri Lyubimov Experimental Director of the Russian Stage Is Dead at 97 | By David Belcher | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/california-voters-to-decide-on-sending-fewer-criminals-to-prison.html | California Voters to Decide on Sending Fewer Criminals to Prison | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/ebola-victim-went-from-liberian-war-to-a-fight-for-life.html | Ebola Victim Went From Liberian War to a Fight for Life | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/politics/an-obama-ally-parts-with-him-on-war-powers.html | An Obama Ally Parts With Him on War Powers | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/us/suffolk-downs-is-put-out-to-pasture.html | Suffolk Downs Is Put Out to Pasture | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/africa/sierra-leone-ebola-medical-supplies-delayed-docks.html | Help Nearby but Delayed on the Docks | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/americas/a-smuggled-girls-odyssey-guatemala-migration-abduction.html | A Smuggled Girls Odyssey of False Promises and Fear | By Damien Cave and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/bomber-kills-5-in-chechnya-on-a-day-of-celebrations.html | Bomber Kills 5 in Chechnya on a Day of Celebrations | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/estonia-russia-cold-war-eston-kohver-border.html | Tensions Surge in Estonia Amid a Russian Replay of Cold War Tactics | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/polls-david-cameron-election-conservative-united-kingdom.html | Cameron Acts Like the FrontRunner He Would Like to Be | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/europe/unearthed-bodies-in-poland-prison-bialystok.html | In Poland Unearthing a Barbarous Past | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/asia/from-tibet-to-taiwan-chinas-outer-regions-watch-hong-kong-protests-intently.html | From Tibet to Taiwan Chinas Outer Regions Watch Hong Kong Protests Intently | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/06/world/isis-ammunition-is-shown-to-have-origins-in-us-and-china.html | ISIS Ammunition Is Shown to Have Origins in US and China | By C J Chivers | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-06 | https://www.nytimes.com/2014/10/01/hospital-infections-with-c-difficile-level-off/ | No Clear Majority Party Emerges in Bulgaria Vote | By Mariana Ionova | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/01/hospital-infections-with-c-difficile-level-off/ | Hazards A Fatal Infection Is Leveling Off | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/why-some-monarch-butterflies-are-marathoners.html | Genetics What Makes Some Monarch Butterflies Migrate | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-07 | https://www.nytimes.com/2014/10/02/science/the-evolution-of-sleep-700-million-years-of-melatonin.html | 700 Million Years of Melatonin | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/03/san-francisco-opera-director-to-step-down/ | Director to Step Down at San Francisco Opera | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-04 | 2014-10-07 | https://www.nytimes.com/2014/10/05/world/europe/rebels-in-eastern-ukraine-dream-of-reviving-soviet-heyday.html | Rebels in Eastern Ukraine Dream of Reviving Soviet Heyday | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-07 | https://sinosphere.blogs.nytimes.com/2014/10/05/new-symbol-of-hong-kong-protests-umbrella-man/ | Umbrellas Used as Shields Beget Mascot for Protests | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-05 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/our-understanding-of-giraffes-does-not-measure-up.html | Tall Silent and Misunderstood | By Natalie Angier | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://artsbeat.blogs.nytimes.com/2014/10/06/american-film-institute-to-honor-steve-martin/ | Steve Martin to Get Film Institute Honor | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/activist-investor-sets-his-sights-on-globalstar-satellite-phone-company/ | Selling Short | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/oaktree-capital-chooses-jay-wintrob-as-c-e-o/ | Oaktree Leaders | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/paulson-takes-the-stand-in-a-i-g-trial/ | Paulson Testifies That Punitive AIG Terms Were Also Necessary | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/venture-capital-firm-thrive-raises-another-fund/ | New Venture Fund | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/walt-disney-co-backs-1-25-billion-lifeline-for-euro-disney/ | Disney Money | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://runway.blogs.nytimes.com/2014/10/06/john-galliano-named-creative-director-of-maison-martin-margiela/ | John Galliano Joins Belgian Fashion House | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/better-ways-to-learn/ | Valuable Lessons in Learning | By Tara ParkerPope | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/drugs-cause-most-fatal-allergic-reactions-study-finds/ | Medicine Allergies Often Deadly | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://well.blogs.nytimes.com/2014/10/06/when-gluten-sensitivity-isnt-celiac-disease/ | A Matter of Some Sensitivity | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/06/business/media/womens-conferences-become-a-growing-media-marketing-tool.html | The Value in Empowerment | By Christine Haughney and Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/dance/partituur-a-romp-by-ivana-mller-in-crossing-the-line.html | Thinking Inside Boxes and Outside of Them | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/dance/xavier-le-roys-retrospective-at-moma-ps1.html | Sulking and Buzzing in the Service of the Story | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/design/tax-court-ruling-is-seen-as-a-victory-for-artists.html | Tax Court Ruling Is Seen as a Victory for Artists | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/geoffrey-holder-dancer-choreographer-and-man-of-flair-dies-at-84.html | Geoffrey Holder Multitalented Artist Dies at 84 | By Jennifer Dunning and William McDonald | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/mind-out-of-matter-from-the-composer-scott-johnson.html | Taking Words and Music and Bending Identities | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/music/new-albums-from-weezer-sam-amidon-and-rich-gang.html | Rocking and Persevering | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/sugar-hill-housing-will-have-a-school-and-a-museum.html | Building Hope and Nurturing Into Housing | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/cws-the-flash-a-series-from-greg-berlanti.html | Superhero in Fast Lane | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/automobiles/government-investigates-938000-ford-sedans-for-steering-problem.html | US Investigates Steering in 938000 Ford Sedans | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/jane-smileys-some-luck-is-the-first-in-a-trilogy.html | A Farm Familys Century Crops Weather War | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/books/worthy-fights-by-leon-e-panetta.html | On Actions Taken or Not | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/a-seatmate-whose-face-cant-quite-be-placed.html | A Seatmate Whose Face Cant Quite Be Placed | By Alyson Hogg | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/businesses-turn-to-airbnb-for-corporate-travel.html | Businesses Turn to Airbnb | By Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/international/emmanuel-macron-of-france-is-the-face-of-the-new-socialism.html | Frances 36YearOld Economy Minister Is Face of the New Socialism | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/international/greeces-draft-budget-aims-to-ease-austerity-measures.html | Greek Draft Budget Aims to Ease Austerity Taxes | By Niki Kitsantonis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/live-nation-in-talks-to-buy-stake-in-c3-presents.html | Live Nation Seeks Deal for Stake in Promoter | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/medicare-alters-its-nursing-home-rating-system.html | US Revises Nursing Home Rating System | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/new-walmart-program-aims-to-enhance-food-sustainability.html | Walmart Aims to Go Greener on Food | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/being-mortal-explores-the-benefits-of-setting-goals-for-death.html | Dont Spoil the Ending | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/giving-doctors-guidance-on-drugs-to-prevent-hiv.html | Giving Doctors Guidance on Drugs to Prevent HIV | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/health/there-before-ebola-had-a-name.html | There Before Ebola Had a Name | By Lawrence K Altman Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/ambitious-plan-to-treat-mentally-ill-inmates-built-on-a-fathers-anguish.html | From a Fathers Anguish Comes a Plan to Help Mentally Ill Inmates | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/baby-bear-is-found-dead-in-central-park.html | In a Mystery a Baby Black Bear Is Found Dead in Central Park | By J David Goodman and Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/bloomberg-named-an-honorary-knight.html | Bloomberg Is Honored But Dont Call Him Sir | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/de-blasio-stands-behind-aide-who-omitted-boyfriend-on-background-check-form.html | Mayor Says He Has Faith in Character of a Top Aide | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/giant-floating-crane-reaches-tappan-zee-site.html | West Coast Weight Lifter Arrives at Tappan Zee Site | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/newly-released-letters-illuminate-rosenbergs-parental-anxieties.html | Letters Show Rosenbergs Had Worries About Sons | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/waldorf-astoria-hotel-to-be-sold-for-195-billion.html | WaldorfAstoria to Be Sold for SkyHigh 195 Billion | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/how-the-big-tobacco-deal-went-bad.html | How the Big Tobacco Deal Went Bad | By Jim Estes | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/roger-cohen-for-israel-a-time-of-self-scrutiny.html | The Community of Expulsion | By Roger Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/a-gulf-in-ocean-knowledge.html | A Gulf in Ocean Knowledge | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/can-a-pets-fur-transmit-the-flu.html | Hair of the Dog | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/chimps-show-a-thirst-for-learning.html | Animal Behavior Chimps Show a Thirst for Learning | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/earth/a-mountain-to-honor-thoreau-.html | Wild and Craggy Just Like Thoreau | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/healthy-probabilities-a-challenging-condition-benefits-from-sandy.html | Healthy Probabilities a Challenging Condition Benefits From Sandy | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/nobel-prize-medicine.html | Nobel Prize in Medicine Is Awarded to Three Who Discovered Brains Inner GPS | By Lawrence K Altman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/science/preparing-your-child-for-common-core-tests.html | Preparing Your Child for Common Core Tests | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/science/when-the-greeks-ruled-egypt-highlights-the-diversity-of-cultures-in-ptolemaic-egypt.html | Multiculturalism Nothing New | By John Noble Wilford | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/michael-phelps-suspended-by-usa-swimming.html | Phelps Barred for 6 Months | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/florida-suspends-quarterback-treon-harris-and-begins-inquiry.html | Florida Suspends a Player Accused of Sexual Assault | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/sprinter-dutee-chand-fights-ban-over-her-testosterone-level.html | Fighting for the Body She Was Born With | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/of-mice-and-men-from-broadway-to-movie-screens.html | Catching Broadway on Camera | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/evidence-suggests-democrats-are-running-the-better-campaigns.html | One Democratic Edge in Battle for Senate | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/health-plan-cancellations-are-coming-but-for-relatively-few.html | Health Plan Cancellations Are Coming but Not So Many | By Margot SangerKatz | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/denying-review-justices-clear-way-for-gay-marriage-in-5-states.html | Supreme Court Delivers Tacit Win to Gay Marriage | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/ebola-patient-in-dallas-still-in-critical-condition-cdc-chief-says.html | Ebola Screening at Airports Will Increase Obama Says | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/judge-blocks-rule-for-ferguson-protesters.html | Judge Blocks Rule for Protesters | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/same-sex-marriage-ruling.html | Scenes of Exultation in Five States as Gay Couples Rush to Marry | By Jack Healy Michael D Shear and Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/cross-border-fighting-kills-civilians-in-kashmir.html | India and Pakistan Trade Blame in Kashmir Deaths | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/hong-kong-protests.html | Protest Organizers Claim Progress for Hong Kong | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/search-resumes-for-missing-malaysian-airliner.html | Rugged Seabed Seen in New Maps Further Complicates Search for Malaysia Airlines Jet | By Michelle Innis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/pope-francis-synod-family-issues.html | Francis Calls for Candor at Meeting on Family | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |

| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/europe/spain-reports-first-case-of-ebola-contracted-outside-west-africa.html | Ebola Infects Spanish Nurse a First in West | By Raphael Minder and Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/ex-defense-secretary-panetta-tells-of-frustrations-with-obama.html | In Book Panetta Recounts Frustration With Obama | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/gaza-war-tents-trailers.html | In Gazas Rubble Shelters Symbolize the Challenge Ahead | By Fares Akram | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/isis-moves-into-syrian-kurdish-enclave-on-turkish-border.html | Slaughter Is Feared as ISIS Nears Turkish Border | By Karam Shoumali and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/israel-protests-swedens-intention-to-recognize-palestinian-state.html | Israel Protests a Move to Recognize Palestinian State | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/promise-is-seen-in-deals-with-tribes-in-iraqs-battle-against-isis.html | Wary Alliances Born of Necessity Offer Hope in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/two-in-tehran-are-missing-after-explosion-near-military-complex.html | Explosion Around Military Site Jolts Tehran and 2 Are Missing | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/yeganeh-salehi-release-iran-washington-post.html | Iran Journalist Is Freed but Her Spouse Also a Reporter Remains in Custody | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/a-i-g-bailout-revisionists-version/ | AIG Bailout Revisionists Version | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/big-banks-face-another-round-of-u-s-charges/ | Big Banks Face Another Round of US Charges | By Ben Protess and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/blockchain-is-latest-bitcoin-start-up-to-lure-big-investment/ | Bitcoin StartUps Luring Ever More Investment | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/breaking-up-is-the-new-thing-to-do/ | Suddenly Breaking Up Is the Thing to Do | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://dealbook.nytimes.com/2014/10/06/libyas-sovereign-fund-and-goldman-sachs-clash-in-court/ | Libyas Sovereign Fund and Goldman Sachs Clash in Court | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/2400-miles-39742-delays-and-many-reminders-of-air-travels-flaws.html | 2400 Miles 39742 Delays and Many Reminders of Air Travels Flaws | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/new-whirlpool-ads-feature-scenes-of-thankless-tasks.html | Selling With Scenes of Thankless Tasks | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/media/turner-broadcasting-home-of-cnn-tbs-and-tnt-will-cut-1475-jobs.html | In a Revamping Turner Broadcasting Will Cut 1475 Jobs | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/business/microsoft-and-other-firms-pledge-to-protect-student-data.html | School Software Firms in Privacy Pledge | By Natasha Singer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/35-overlooked-parks-in-poor-new-york-city-neighborhoods-to-get-makeovers.html | A 130 Million Infusion for 35 City Parks That Fell Through the Cracks | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/a-glance-at-deaths-repose-in-pursuit-of-spooky-tales.html | A Glance at Deaths Repose in Pursuit of Spooky Tales | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/accused-of-rape-a-previously-high-decibel-lawyer-goes-silent.html | As Rape Charges Are Examined a Once HighDecibel Lawyer Falls Silent | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/after-death-of-eli-waller-new-jersey-boy-from-enterovirus-68-worry-grows-among-parents.html | After Death of New Jersey Boy From Virus Worry Grows Among Parents | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/new-york-state-judge-denies-press-copies-of-videotapes-in-etan-patz-case.html | Judge Denies Press Copies of Videotapes in Patz Case | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/police-say-identity-thieves-hit-saks-shoe-department.html | Police Say Identity Thieves Hit Saks Shoe Department | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/two-children-die-in-fire-in-queens.html | Two Young Brothers Die in House Fire in Queens | By Emma G Fitzsimmons and John Surico | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/nyregion/under-plea-man-is-found-not-responsible-in-mothers-2012-killing.html | Under Plea Man Is Found Not Responsible in Mothers 2012 Killing | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/after-a-dreary-summer-autumn-chill-in-france.html | After a Dreary Summer Autumn Chill in France | By Mira Kamdar | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/joe-nocera-moment-of-truth-on-emissions.html | Moment of Truth on Emissions | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/one-step-closer-to-marriage-equality.html | One Step Closer to Marriage Equality | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/stopping-ebola-in-america.html | Stopping Ebola in America | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/opinion/this-little-piggy-went-to-college.html | This Little Piggy Went to College | By Andrea Levere | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/a-slice-of-life-in-1997-when-the-orioles-last-made-the-alcs.html | | 1997 | By NailaJean Meyers | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/an-orioles-veteran-savors-playoff-runs-17-years-apart.html | A Veteran Savors Playoff Runs 17 Years Apart | | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/cardinals-ride-john-lackey-and-two-home-runs-to-win-over-dodgers.html | The Cardinals Ride Lackey and Two Home Runs to a Victory in Game 3 | | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/dodgers-clayton-kershaw-to-pitch-game-4-on-short-rest.html | Dodgers8217 Kershaw to Pitch Game 4 on Short Rest After Struggling in Last Start | | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/funny-thing-happened-on-the-way-to-a-quick-demise-.html | Funny Thing Happened on the Way to a Quick Demise | | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/baseball/nationals-giants-mlb-playoffs-national-league-division-series.html | Rare Bunt Adds Life to Nationals Season | | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/espn-will-stream-out-of-market-games-on-web-as-part-of-nba-deal-.html | ESPN Will Stream OutofMarket Games on Web as Part of NBA Deal | | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/basketball/lebron-james-nba-television-deal-revenue-espn-tnt.html | Owners Poverty Claims Are History James Says | | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/giants-rashad-jennings-out-indefinitely-with-sprained-left-knee.html | Giants Jennings Out Indefinitely With Sprained Left Knee | | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/football/jets-spiral-deeper-into-futility.html | Jets Spiral Deeper Into Futility | | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-score-for-georgia-tech-after-alum-wins-bid-for-a-relic.html | Big Score for Georgia Tech After Alum Wins Bid | | By Mike Tierney | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/ncaafootball/big-university-programs-gain-autonomy.html | Big 5 Gain Autonomy | | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/sports/young-left-wing-a-surprise-addition-to-rangers-roster.html | 19YearOld Makes Rangers | | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/meg-whitman-finds-a-vision-for-hp.html | Divide and Prosper | | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/technology/samsung-facing-pressure-forecasts-another-decline.html | Samsung Facing Pressure Forecasts Another Decline | | By Paul Mozur | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/steve-curry-who-was-on-hair-poster-dies-at-68.html | Steve Curry Who Was on Hair Poster Dies 68 | By Eric Grode | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/theater/when-january-feels-like-summer-returns.html | Disparate ProblemPlagued Lives Intersecting for Love and Laughs | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/upshot/the-great-wage-slowdown-of-the-21st-century.html | The Great Wage Slowdown of the 21st Century | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/2-tier-secret-service-faces-a-test.html | 2Tier Secret Service Faces a Test | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/a-practice-goes-on-trial-force-feeding-a-detainee.html | A Practice Goes on Trial ForceFeeding a Detainee | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/amid-tight-races-bill-clinton-urges-arkansans-to-back-democratic-ticket.html | Amid Tight Races Bill Clinton Urges Arkansans to Back Democratic Ticket | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/bruised-and-weary-ferguson-struggles-to-heal.html | Bruised and Weary Ferguson Struggles to Heal | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/fred-branfman-laos-activist-dies-at-72.html | Fred Branfman 72 Laos Activist Dies | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/las-vegas-schools-groan-from-growing-pains.html | Las Vegas Schools Groan From Growing Pains | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/study-finds-shifts-in-charitable-giving-after-recession.html | Study Finds Shifts in Charitable Giving After Recession | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/texas-abortion-clinics-closing-is-appealed.html | Texas Abortion Clinics Closing Is Appealed | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/us/washington-dc-statehood.html | The State of the NonState Washington DC | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/africa/kenya-president-to-step-down-briefly-while-he-attends-a-court-hearing.html | Kenya President to Step Down Briefly While He Attends a Court Hearing | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/43-missing-students-a-mass-grave-and-a-suspect-mexicos-police-.html | 43 Missing Students a Mass Grave and a Suspect Mexicos Police | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/americas/mexico-case-against-ex-president-ends.html | Mexico Case Against ExPresident Ends | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/asia/two-koreas-exchange-fire-at-sea-border.html | Two Koreas Exchange Fire at Sea Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-07 | https://www.nytimes.com/2014/10/07/world/middleeast/saudis-are-next-on-bidens-mideast-apology-list-after-harvard-remarks.html | Saudis Are Next on Bidens Mideast Apology List After Harvard Remarks | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-09-04 | 2014-10-08 | https://www.nytimes.com/2014/09/10/dining/your-next-lesson-chianti-classico.html | Chianti Classicos Emotional Tug | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-02 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/rice-and-noodles-in-many-guises-.html | Rice and Noodles in Many Guises | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grilled-cheese-try-a-tartine-recipe-instead.html | Grilled Cheese Try a Tartine Instead | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/in-umbria-an-italian-olive-oil-worth-the-accolades.html | The Defenders of Umbrian Olive Oil | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/the-risina-bean-is-worth-the-hunt.html | Worth the Hunt | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/maya-lin-wins-300000-gish-prize/ | Maya Lin Wins 300000 Gish Prize | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/public-theater-postpones-a-musical-and-adds-a-play/ | Public Theater Adds Play And Postpones a Musical | By Erik Piepenburg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://artsbeat.blogs.nytimes.com/2014/10/07/willie-nelsons-braids-sell-for-37000/ | 2 Hanks of Music History Are Sold at Auction | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/twitter-sues-u-s-government-over-data-disclosure-rules/ | Twitter Sues US to Expand Public Disclosure of Data Requests | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://bits.blogs.nytimes.com/2014/10/07/voice-activation-systems-distract-drivers-study-says/ | Voice Activation Systems Distract Drivers Study Finds | By Matt Richtel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/a-10-year-olds-journey-from-lemonade-stand-to-silicon-valley/ | 10YearOlds Journey From Lemonade Stand to Silicon Valley | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/florida-pension-fund-to-cut-pimco-exposure/ | Cutting Exposure | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/for-glencore-rio-tinto-takeover-harder-than-xstrata-deal/ | Glencore Chief Pursues Rio Tinto Seeking to Create Largest Mining Company | By Kevin Allison | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/geithner-says-an-a-i-g-bankruptcy-could-have-been-more-damaging-than-lehmans/ | AIG Trial Puts Book and Author in Hot Seat | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/goldman-ordered-to-pay-some-costs-in-libya-case/ | Legal Costs | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/legal-costs-weighed-on-wall-streets-first-half-profits/ | Decline on Wall St | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/two-hsbc-directors-may-leave-over-new-bank-rules/ | Potential Departures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/valeant-and-pershing-square-to-raise-offer-for-botox-maker-allergan/ | Takeover Bid for Allergan Is to Increase | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/dance/suzanne-farrell-coaches-pacific-northwest-ballet-balanchine.html | Original Balanchine Stars Help Turn MuchLoved Jewels Into Heirlooms | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/design/funk-god-jazz-medicine-black-heritage-in-brooklyn.html | TimeTraveling to a Corner of Brooklyns Past | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/christine-mcvie-rejoins-fleetwood-mac-at-the-garden.html | A Band Member Returns to the Fold and Camaraderie and Nostalgia Ensue | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/music/simon-rattle-conducts-schumann-with-berlin-philharmonic.html | Searching Lyricism Weighty Jubilance | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/american-horror-story-freak-show-begins-wednesday.html | Oddities vs the Outside World | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/the-filthy-rich-guide-a-look-at-a-lifestyle-on-cnbc.html | For Them Too Much Isnt Enough | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/art-in-america-1945-1970-edited-by-jed-perl.html | Capturing the Energy of a Tumultuous Era in American Cultural History | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/the-nobel-prize-waiting-game-a-year-for-long-shots-.html | The Nobel Prize Waiting Game A Year for Long Shots | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/books/university-acquires-flannery-oconnors-papers-and-effects.html | Emory Receives Archive of Work by OConnor | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/economy/why-federal-aid-for-higher-education-is-missing-the-mark.html | Why Aid for College Is Missing the Mark | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/energy-mergers-born-of-a-production-boom.html | Mergers Born of a Production Boom | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/one-key-to-exports-liquid-gas.html | One Key to Exports Liquid Gas | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/reversing-the-flow-of-oil-.html | Reversing the Flow of Oil | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/us-consumer-energy-costs-expected-to-decline-this-winter.html | Energy Likely to Be Cheaper This Winter | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/warren-buffetts-big-bet-on-renewables-in-nevada.html | Buffetts Big Bet on Renewables in Nevada | By Felicity Barringer | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/imf-lowers-world-growth-forecast-pointing-to-us-as-a-bright-spot.html | IMF Asks Rich Nations for Support | By Landon Thomas Jr and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/international/amazon-in-luxembourg-is-latest-target-of-european-tax-inquiries.html | EU Inquiry in Tax Deal for Amazon | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/music-industry-pushes-for-ny-tax-credits-like-film-industrys.html | Music Industry Pushing for Tax Credits From State | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/the-piano-guys-have-released-wonders.html | A Musical MashUp Plays Well on the Web | By Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/officials-question-the-rising-costs-of-generic-drugs.html | Lawmakers Question Drug Makers on Rising Costs of Generics | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/rift-opens-among-eurozone-leaders-over-germanys-insistence-on-austerity.html | Germanys Insistence on Austerity Meets With Revolt in the Eurozone | By Alison Smale and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/a-recipe-for-pasta-alla-norma-mark-bittmans-way.html | A Twist Adds Complexity to a Pasta Dish | By Mark Bittman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/george-clooneys-tequila-free-dough-doughnuts-and-more-new-york-food-news.html | George Clooneys Tequila Free Dough Doughnuts and More New York Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/grain-bowls-how-to-make-your-own.html | Digging Deep | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/highbrow-house-cocktails-that-aim-too-high.html | Highbrow Cocktails That Aim Too High | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/dining/restaurant-review-huertas-in-the-east-village.html | A Serendipitous Trip to Spain | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/bear-cub-found-dead-in-central-park-was-hit-by-a-car-investigators-say.html | Bear Was Killed by a Car Officials Say | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/cuomo-plans-to-make-more-international-trips.html | Eyeing Second Term Cuomo Plans More Foreign Trips | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/eric-garners-family-to-sue-new-york-city-over-chokehold-case.html | Family to Sue New York City Over Death in Chokehold | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/grimm-congressman-facing-trial-blames-politics-and-grudges.html | Congressman Facing Trial Says Charges Are Political | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/review-finds-use-of-police-chokeholds-increased-as-definition-of-banned-tactic-narrowed.html | Chokehold Complaints Persisted as Definition Narrowed | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/unattended-candles-caused-fire-that-killed-two-boys-in-queens.html | Queens Fire That Killed 2 Was Caused by Candles | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/an-adirondack-wilderness-imperiled.html | An Adirondack Wilderness Imperiled | By Edward Zahniser | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/in-war-time-corruption-in-ukraine-can-be-deadly.html | Ukraines Cheated Soldiers | By Aleksandr Lapko | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/will-syria-be-obamas-vietnam.html | Will Syria Be Obamas Vietnam | By Fredrik Logevall and Gordon M Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/dennis-h-friedrich.html | Dennis H Friedrich | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/in-depths-of-columbus-circle-a-retail-hub-blooms.html | In Depths of Columbus Circle a Retail Hub Blooms | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/science/isamu-akasaki-hiroshi-amano-and-shuji-nakamura-awarded-the-nobel-prize-in-physics.html | American and 2 Japanese Physicists Share Nobel for Work on LED Lights | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/roger-goodell-asks-nfl-owners-to-consider-using-outside-experts.html | Owners Are Asked to Ponder a Revised Discipline System | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/new-faces-old-issues-mark-new-nhl-season.html | Office Issues Aside A New Season Beckons | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/how-marian-seldes-took-the-stage.html | A LargerThanLife Impact on the Stage | By Ben Brantley | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/marian-seldes-regal-presence-of-broadway-dies-at-86.html | Marian Seldes Actress With a Regal Presence on Broadway Dies at 86 | By Robert Berkvist | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/theater/mike-daisey-on-shakespeare-and-his-own-failings.html | Raw Confessions and an Uprising | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/ebola-patient-on-ventilator-and-getting-kidney-dialysis-officials-say.html | Several Positive Signs Reported for Ebola Patient in a Dallas Hospital | By Dave Philipps and Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/as-test-of-religious-liberty-justices-say-beard-case-may-come-up-short.html | Justices Say Case of Inmates Beard May Not Be the Best Test of Religious Liberty | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/bloomberg-to-spend-25-million-on-ads-for-centrists-of-both-parties.html | Bloomberg Tries to Help Centrists With TV Ads | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/midterm-elections-voting-laws-court.html | Ballot Rulings Sow Confusion in State Races | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/same-sex-marriage-gay-rights-supreme-court.html | Dealt a Victory in Court Advocates for Gay Rights Focus on a New Frontier | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/same-sex-marriage-bans-struck-down-in-idaho-and-nevada.html | Gay Marriage Is Upheld in Nevada and Idaho | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/a-home-of-catherine-before-greatness-fitfully-regains-a-bit-of-glory.html | A Home of Catherine Before Greatness Fitfully Regains a Bit of Glory | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-people-looking-in-mirror-see-fading-chinese-identity.html | Seeking Identity Hong Kong People Look to City Not State | By Edward Wong and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/hong-kong-protesters-democracy-negotiations.html | Hong Kong Officials and Protesters Agree to Talk | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/jayalalithaa-jayaram-corruption-case-india.html | Indian Official Appealing Corruption Case Is Denied Bail | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/asia/study-of-dengue-cases-in-india.html | Study Reassesses Dengues Impact in India | By Gardiner Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/after-its-first-ebola-case-spain-seeks-to-prevent-spread-of-virus.html | Demands for an Explanation Grow After a Nurse in Spain Contracts Ebola | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/investigators-in-syria-seek-paper-trails-that-could-prove-war-crimes.html | Investigators in Syria Seek Paper Trails That Could Prove War Crimes | By Marlise Simons | TX 8-101-759 | 2015-02-06 |

| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/isis-syria-coalition-strikes.html | Turkish Inaction on ISIS Advance Dismays the US | By Mark Landler Anne Barnard and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/middleeast/israel-soldiers-wounded-hezbollah-explosions.html | Hezbollah Attack Wounds Two Israeli Soldiers | By Isabel Kershner and Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/glencores-glasenberg-pursues-rio-tinto-seeking-to-create-largest-mining-company/ | Glencore Chief Pursues Rio Tinto Seeking to Create Largest Mining Company | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://dealbook.nytimes.com/2014/10/07/profit-at-goldman-less-easy-to-find/ | Profit at Goldman Less Easy to Find | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/30000-lose-health-care-coverage-at-walmart.html | 30000 Lose Health Care Coverage at Walmart | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/airlines-fly-the-skies-on-a-sugar-high.html | Airlines Fly the Skies on a Sugar High | By Amy Yee | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/how-grid-efficiency-went-south-.html | How Grid Efficiency Went South | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/solarcity-joins-rivals-in-lending-to-clients.html | SolarCity Joins Rivals in Lending to Clients | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-environment/water-waste-going-going-.html | Water Waste Going Going | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/energy-for-a-rainy-day-or-a-windless-one.html | Energy for a Rainy Day or a Windless One | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/experimental-ebola-drug-puts-its-maker-chimerix-back-in-the-spotlight.html | Experimental Ebola Drug Has Its Maker Chimerix Back in the Spotlight | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/health-law-drug-plans-are-given-a-check-up-.html | Health Law Drug Plans Are Given a CheckUp | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/a-whisper-campaign-started-over-the-virgin-groups-new-hotels.html | A Whisper Campaign Started Over the Virgin Groups New Hotels | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/media/laura-hillenbrand-jon-meacham-adapt-titles-for-children.html | To Lure Young Readers Nonfiction Writers Sanitize and Simplify | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/minimum-wage-and-overtime-protections-are-delayed-for-home-care-workers.html | Minimum Wage and Overtime Protections Are Delayed for HomeCare Workers | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/business/oils-comeback-gives-us-global-leverage-.html | Oils Comeback Gives US Global Leverage | By David Wallis | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/benedict-j-groeschel-priest-and-author-dies-at-81.html | Benedict J Groeschel 81 Franciscan Priest | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/correction-seen-after-years-of-disinvestment-in-neighborhood-parks.html | Correction Seen After Years of Disinvestment in Neighborhood Parks | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/courthouse-serves-justice-with-indignity.html | Courthouse Serves Justice With Indignity | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/easing-the-law-for-new-yorkers-shifting-gender.html | Easing the Law for New Yorkers Shifting Gender | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/judge-in-etan-patz-case-to-decide-if-defendant-understood-rights.html | Hearing Over Judge to Decide if Defendant in Patz Case Understood Rights | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/lawyers-challenge-lewdness-arrests-at-port-authority-bus-terminal.html | Leaving Bathroom They Were Greeted With Handcuffs | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-council-passes-bill-lowering-the-speed-limit-on-most-streets.html | City Council Passes Bill Lowering the Speed Limit on Most Streets | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/new-york-city-fights-an-appeal-by-muslims-who-say-they-were-watched.html | City Fights an Appeal by Muslims Who Say They Were Watched | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/nyregion/settlement-in-investigation-of-brooklyn-landlord-over-rent-regulated-units.html | Settlement in Investigation of Brooklyn Landlord Over RentRegulated Units | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/a-brighter-future-for-the-neediest-parks.html | A Brighter Future for the Neediest Parks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/dont-gamble-away-sterling-forest.html | Dont Gamble Away Sterling Forest | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/monopolizing-beer.html | Monopolizing Beer | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/secretly-buying-access-to-a-governor.html | Secretly Buying Access to a Governor | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/opinion/thomas-friedman-the-secret-service-and-the-political-class.html | Running On Empty | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/250-miles-apart-on-map-but-paths-far-from-same.html | One State but Paths Far From the Same | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/cardinals-solve-dodgers-clayton-kershaw-again-and-head-to-nlcs.html | Kershaws Kryptonite Cardinals Again | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-beat-nationals-to-earn-a-trip-to-the-nlcs.html | The Ball May Not Travel Far but the Giants Earn a Trip to the NLCS | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/baseball/giants-offer-free-standing-room-area-at-att-park.html | OneThird of the View but for None of the Price | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/basketball/nets-nba-preseason-maccabi-tel-aviv-china.html | Start of Everything Is a Game That Means Nothing | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/colts-and-giants-erase-memories-of-0-2-starts.html | Colts and Giants Erase Memories of 02 Starts | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/burying-young-players-isnt-part-of-the-game-.html | Burying Young Players Isnt Part of the Game | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/football/former-nfl-players-seek-extension-on-opting-out-of-concussion-settlement.html | Former Players Seek Extension on Opting Out of Settlement | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/far-from-days-of-original-six-nhl-adopts-complex-numbers.html | Far From Days of Original Six NHL Adopts Complex Numbers | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/hockey/islanders-make-roster-moves-ahead-of-nhl-season.html | Islanders Trim Roster | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/sports/vic-braden-tenniss-pied-piper-dies-at-85.html | Vic Braden 85 Tenniss Pied Piper Dies | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/amplified-by-social-media-insider-memoirs-make-more-racket.html | Amplified by Social Media Insider Memoirs Make More Racket | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/as-anxiety-increases-agency-scrambles-to-address-concerns-of-health-workers.html | As Anxiety Increases US Agency Scrambles to Address Health Workers Concerns | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/berkeley-officials-outspent-but-optimistic-in-battle-over-soda-tax.html | Berkeley Officials Outspent but Optimistic in Battle Over Soda Tax | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/branson-prep-school-shaken-by-arrest-of-headmaster-thomas-price-with-a-woman-21-on-drug-charges.html | Prep School Shaken by Arrest of Headmaster With a Woman 21 on Drug Charges | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/in-utah-the-same-sex-union-battle-shifts-to-acceptance.html | In Utah the SameSexUnion Battle Shifts to Acceptance | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/us/politics/in-this-election-obamas-party-benches-him.html | In This Election Obamas Party Benches Him | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/africa/health-officials-promise-extra-airport-screening-.html | Health Officials Promise Extra Airport Screening | By Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/as-egyptians-grasp-for-stability-sisi-fortifies-his-presidency.html | As Egyptians Grasp for Stability Sisi Fortifies His Presidency | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/as-war-crimes-trial-ends-bosnian-serb-leader-radovan-karadzic-claims-he-was-man-of-peace.html | Bosnian Serb ExLeader Closes His Defense at War Crimes Trial | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/europe/ukrainian-students-to-take-russians-places-in-us-exchange-program.html | Ukrainian Students to Take Russians Places | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-08 | https://www.nytimes.com/2014/10/08/world/life-death-and-careful-routine-fill-the-day-at-a-liberian-ebola-clinic.html | Life Death and Careful Routine Fill the Day at a Liberian Clinic | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/a-planning-tool-to-help-start-ups-before-they-start/ | A Planning Tool for StartUps | By Eilene Zimmerman | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/06/what-to-do-about-our-client-who-cant-pay-us/ | On a Client Who Cant Pay | By Fred Warmbier | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/building-a-better-hybrid-in-rotterdam.html | Building a Better Hybrid in Rotterdam | By Douglas Heingartner | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/07/the-most-of-bob-dylan/ | Dylans Words by the Pound | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/shopping-polo-ralph-lauren-store-new-york-city.html | Riches for a New Generation | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/discounts-at-cucina-tavola-broadway-panhandler-artemide-and-company-c.html | Kitchenware and Lighting | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/recording-live-audio-streams-in-windows.html | Recording Live Audio Streams in Windows | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/award-winning-broadway-musical-once-to-close-in-january/ | Once to End Its Run | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/blake-shelton-is-no-1-streisand-sales-steady/ | Sheltons New Album Tops Billboard Chart | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/new-jersey-symphony-orchestra-music-director-to-step-down/ | Music Director Leaving New Jersey Symphony | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://artsbeat.blogs.nytimes.com/2014/10/08/vienna-philharmonic-to-invest-nilsson-prize-money-in-archive/ | Vienna Philharmonic To Digitize Archive | By Rebecca Schmid | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://boss.blogs.nytimes.com/2014/10/08/a-start-up-asks-friends-and-family-to-help-meet-holiday-demand/ | Getting Help for the Holidays | By Julie Weed | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/citigroup-plans-i-p-o-for-its-subprime-lending-unit-onemain-financial/ | Plans to go Public | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/cyberattack-on-jpmorgan-raises-alarms-at-white-house-and-on-wall-street/ | Obama Had Security Fears on JPMorgan Breach | By Michael Corkery Jessica SilverGreenberg and David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/geithner-at-a-i-g-trial-defends-feds-loan-to-insurer/ | Geithner Testifies That Government Had Right to Act to Avert AIG Bankruptcy | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/hedge-fund-elliott-pushes-emc-to-break-up/ | Calling for a Breakup | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/tough-talk-on-dodd-frank-rules-misses-relevant-points/ | Tough Talk on DoddFrank Rules Misses Relevant Points | By Jesse Eisinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/truecaller-a-swedish-caller-id-start-up-raises-60-million/ | FundRaising | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/dance/jonathan-royse-windhams-creatures-of-habit-at-dixon-place.html | When Personalities Mix and Mingle or Bump | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/michela-marino-lerman-and-others-tap-into-betty-carter.html | Tapping Feet Uninhibited Step Up and Pay Tribute to a Voice of Jazz | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/Berlin-Philharmonic-Park-Avenue-Armory-St-Matthew-Passion.html | Swept Up in Bachs AllConsuming Passion | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/belgrade-philharmonic-is-touring-to-help-fund-a-new-home.html | Well Past the Rubble Orchestra Rebuilds | By Michael Cooper | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/betty-buckley-sings-from-ghostlight-at-joes-pub.html | A Sampler From a Master of Mood and Selection | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/jason-aldean-and-florida-georgia-line-have-new-albums.html | Tattletale Trucks and Feet on the Dash | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/music/mozarts-die-zauberflte-at-the-met-opera.html | Meanings and Morals Amid Mozarts Allegory | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/robert-wilson-puts-shakespeares-sonnets-in-german-onstage.html | Words Felt if Not Quite Fathomed | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/television/nbcs-bad-judge-has-quite-the-ancestry.html | Yet Another Offspring in a Line of Bad Seeds | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/walter-isaacsons-the-innovators-studies-computer-wizards.html | Heralds of the Digital Tomorrow | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/books/lost-stories-by-capote-are-published.html | Lost Stories by Capote Are Published | By Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/economy/fed-officials-reinforce-rate-outlook-but-seek-flexibility.html | Fed Officials Affirm Rate Outlook but Seek Flexibility | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/glenn-murphy-to-retire-as-gap-chief.html | After Turnaround Gaps Chief Executive to Retire | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/air-france-puts-cost-of-pilots-strike-at-more-than-400-million.html | Air France Says Pilots Strike Cost More Than 400 Million | By Nicola Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/eu-approves-plan-for-new-nuclear-power-station-in-britain.html | EU Approves British Plan for Nuclear Power Plant | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/former-bankia-chairman-rodrigo-rato-is-accused-of-misusing-company-credit-cards.html | ExBankia Chairman Accused of Misusing Credit Cards | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/jay-leno-set-to-return-to-tv-with-cnbc-show-about-cars.html | A New Leno Show Is Being Revved Up | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/russian-parliament-moves-closer-to-adopting-law-on-compensation-for-sanctions.html | Russia Seeks Sanctions Tit for Tat | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/business/supreme-court-weighs-employee-pay-for-amazons-after-work-security-screening.html | Court Hears Case on Pay for Amazon Workers Screened After Work | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/crosswords/bridge/the-difference-a-turnover-can-make-.html | The Difference a Turnover Can Make | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/benefit-for-national-theater-hosted-by-anna-wintour-draws-celebrities.html | Celebrities Galore but Only One Dog | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/by-hiring-john-galliano-renzo-rosso-raises-eyebrows.html | Invitation or Provocation Galliano Comes Aboard | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/cosmetics-counters-ramp-up-personalized-service-to-keep-up.html | Cosmetics Counters Ramp Up to Keep Up | By Bee Shapiro | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/elizabeth-jaeger-former-model-reshaping-her-career.html | Reshaping Her Career | By Rachel Small | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/for-luxury-watch-buyers-one-just-isnt-enough.html | One Just Isnt Enough | By Guy Trebay | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/hashtags-in-titles-is-a-trend-that-can-backfire.html | Trending Titles Say We Speak Your Language | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/ladyfag-is-the-rave-of-the-future.html | Rave of the Future | By Alex Hawgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/mullets-are-they-so-bad-theyre-good.html | You Cant Keep a Good Mullet Down | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/perfume-oils-pick-up-a-scent.html | Oils Pick Up a Scent | By Rachel Felder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/style-crown-heights-brooklyn-new-york-city.html | A Neighborhood for Mixes and Matches | By Angelica Rogers | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/wearable-technology-that-feels-like-skin.html | Wearable Technology Warts and All | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/a-rain-garden-that-even-the-neighbors-seem-to-like.html | One Womans Pipe Dream | By Anne Raver | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/elizabeth-bradley-home-introduces-readymade-needlepoint-pillows.html | Hyacinth Bouquet on Your Couch | By Julie Lasky | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/field-supply-a-craft-and-design-fair-opens-in-high-falls-ny.html | A Happy Medium Handmade | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/how-to-find-the-best-mattress-in-the-maze-of-choices.html | An Easy Choice Dream On | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/hudson-valley-toile-wallpaper-from-sheila-bridges.html | Hudson Gothic | By Elaine Louie | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/rare-baccarat-crystal-on-view-in-paris.html | 250 Years Old and Still Clinking | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/garden/study-her-crib-notes.html | Study Her Crib Notes | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/greathomesanddestinations/renovating-a-home-in-a-flood-zone-without-drowning-in-debt.html | A House for a Rainy Day | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/health/in-genes-of-exceptional-responders-clues-to-fighting-disease.html | Finding Clues in Genes of Exceptional Responders | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/17-new-charter-schools-approved-for-new-york-city.html | 17 Charter Schools Approved for City Expanding a Polarizing Network | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/burial-vaults-window-on-sohos-past-inspire-a-celebration-of-an-anti-slavery-church.html | Burial Vaults Inspire a Celebration of a Church Opposed to Slavery | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/correction-chief-is-questioned-sharply-on-rikers-by-city-council.html | Head of Jails Is Criticized on Violence at Rikers | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-testimony-gigi-jordan-denies-account-of-her-sons-killing.html | In Testimony Mother Who Killed Son 8 Denies She Forcibly Drugged Him | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/man-accuses-officer-of-taking-more-than-1000-video-prompts-investigation.html | Video of Officer Accused of Theft Prompts Inquiry | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/why-do-we-re-elect-them.html | Why Do We Reelect Them | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ancient-indonesian-find-may-rival-oldest-known-cave-art.html | Cave Paintings in Indonesia May Be Among the Oldest Known | By John Noble Wilford | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/ebola-dog-excalibur-nurse-spain.html | Spain Amid Protests Destroys Dog of EbolaInfected Nurse | By Raphael Minder and Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/science/nobel-prize-chemistry.html | Nobel Laureates Pushed Limits of Microscopes | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/adrian-petersons-hearing-on-child-abuse-charge-is-delayed.html | Petersons Hearing on Child Abuse Charge Is Delayed | By Pat Borzi and Bill Pennington | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/cbs-building-thursday-night-outpost-for-nfl-games.html | CBS Is Building an NFL Outpost on Thursdays | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/kim-and-terry-pegula-approved-as-owners-of-buffalo-bills.html | Bills Sale Approved | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/football/thursdays-matchup-colts-3-2-at-texans-3-2-.html | Colts 32 at Texans 32 | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/the-san-francisco-giants-in-october-this-is-when-they-roll.html | They Keep Stirring the Playoff Caldron | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/att-to-pay-105-million-over-unlawful-billing.html | ATT Mobility to Pay 105 Million to Settle Unlawful Billing Claims | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/fashion-and-functionality-meet-in-smart-jewelry.html | Fashion Meets Functionality | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/oneplus-one-review-high-hopes-for-low-price-phone.html | Low Price High Hopes for a Phone | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/sharper-image-4k-tv-gimmick-worth-having.html | ExtraSharp TV Picture Will Win Buyers as Price Drops | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/technology/personaltech/with-mobile-god-games-unleash-your-inner-benevolent-creator-or-wrathful-deity.html | Unleashing Your Inner Benevolent Creator or Wrathful Deity | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/theater/three-beckett-plays-about-time-at-bam.html | Playing Becketts Game Beaten by the Clock | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/men-dominate-list-of-doctors-receiving-largest-payments-from-drug-companies.html | Male Doctors Dominate Drug Company Payments | By Charles Ornstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/ebola-us-thomas-eric-duncan.html | Ebola Patient Dies in Dallas Fueling Alarm | By Manny Fernandez and Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/justices-hear-case-on-allowing-juror-testimony-about-deliberations.html | Justices Hear Case on Allowing Testimony by Jurors | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/new-charges-are-brought-in-same-sex-custody-case.html | New Charges in Kidnapping Over Custody | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |

| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/opponents-of-same-sex-marriage-geared-to-continue-battle-in-courts.html | Gay Marriage Opponents Set to Continue Court Battle | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/politics/out-of-the-mouths-of-constituents-candidates-find-a-message.html | Spotlighting Constituents to Buoy the Candidates | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/5-afghan-men-hanged-in-rape-case-amid-human-rights-protests.html | 5 Afghan Men Hanged in Rape Case Despite Concerns About Their Trial | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/as-protests-ebb-hong-kong-finds-itself-in-stalemate-over-barricades.html | Hong Kong Enters a Standoff Over Barricades as Protests Ebb | By Michael Forsythe and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/in-a-gritty-hong-kong-district-protests-display-a-populist-edge.html | In a Gritty Hong Kong District Demonstrators Show a Populist Edge | By Austin Ramzy and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/indian-and-pakistani-troops-clash-over-kashmir-border.html | Indian and Pakistani Troops Clash Again on Kashmir Line | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/at-least-331-have-been-killed-in-ukraine-since-start-of-cease-fire-un-reports.html | 331 Have Died Since Ukraine Signed Truce UN Reports | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/spain-nurse-ebola.html | Spanish Case May Be Tied to Mistake With Gloves | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/isis-iraq-violence.html | ISIS Militants Shoot Down Iraqi Helicopter Killing 2 | By Kirk Semple and Omar AlJawoshy | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/swift-ascent-of-houthis-in-yemen-brings-relief-and-trepidation.html | Whirlwind Ascent of Houthi Rebels in Yemen Brings Relief and Trepidation | By Shuaib Almosawa and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/syrian-refugees-jordan-border-united-nations.html | No Syrians Are Allowed Into Jordan Agencies Say | By Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://dealbook.nytimes.com/2014/10/08/chinese-return-to-the-waldorf-with-2-billion/ | Chinese Return to the Waldorf With 2 Billion | By David Barboza | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/artsspecial/iva-withers-a-standby-to-the-rescue-on-broadway-dies-at-97.html | Iva Withers 97 an Actress to the Rescue on Broadway | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/heightened-regulatory-scrutiny-makes-blackstone-halt-some-transaction-fees.html | Heightened Regulatory Scrutiny Makes Blackstone Halt Some Transaction Fees | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/in-texas-a-fight-over-fracking.html | In Texas a Fight Over Fracking | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/international/estonians-embrace-life-in-a-digital-world.html | Estonians Embrace Life in a Digital World | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/media/tech-companies-lead-ranking-of-most-valuable-brands-.html | Technology Titans Lead Ranking of Most Valuable Brands | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/business/return-to-traditions-spurs-optimism-at-j-c-penney.html | Return to Traditions Spurs Optimism at J C Penney | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/loco-mondays-at-bodega-negra-in-chelsea.html | Loco Mondays at Bodega Negra in Chelsea | By Ben Detrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/fashion/openings-sales-events-for-the-week-of-october-9.html | Openings and Events for the Week of Oct 9 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/amid-concern-about-virus-in-us-new-york-hospital-says-its-ready-for-the-worst.html | Amid Concern About Virus in US New York Hospital Says Its Ready for the Worst | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/contents-of-time-capsule-long-forgotten-are-less-than-memorable.html | Contents of Time Capsule Long Forgotten Are Less Than Memorable | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-gentrifications-shadow-a-campground-for-the-homeless-in-brooklyn.html | In Gentrifications Shadow Campground for Homeless | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/in-memoir-cuomo-reflects-on-highs-and-lows-both-personal-and-political.html | Cuomo Reflects in Memoir on Highs and Lows Both Personal and Political | By Thomas Kaplan and Susanne Craig | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/judges-hear-chimps-plea-to-be-free-and-retired.html | Judges Hear Chimps Plea to Be Free and Retired | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/queens-man-dies-after-police-pursue-and-then-detain-him.html | Queens Man Dies After Police Pursue and Then Detain Him | By J David Goodman and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/robert-j-mangum-a-pioneer-for-black-causes-dies-at-93.html | Robert Mangum a City and Civil Rights Leader Dies at 93 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/staten-island-woman-kills-husband-police-say.html | SI Woman Kills Husband Police Say | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/ticket-fixing-scandal-unearthed-during-inquiry-of-bronx-police-officer-.html | TicketFixing Scandal Was Unearthed in Inquiry of a Bronx Police Officer | By Winnie Hu | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/nyregion/zelda-the-resident-turkey-of-battery-park-is-feared-dead.html | Zelda the Resident Turkey of Battery Park Is Feared Dead | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/ebola-screening-at-the-airports.html | Ebola Screening at the Airports | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/gail-collins-rules-to-vote-by.html | Rules To Vote By | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/new-yorks-big-chance-on-public-defense.html | New Yorks Big Chance on Public Defense | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/nicholas-kristof-the-diversity-of-islam.html | The Diversity Of Islam | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/the-problem-with-energy-efficiency.html | The Problem With Energy Efficiency | By Michael Shellenberger and Ted Nordhaus | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/opinion/turkeys-refusal-to-fight-isis-hurts-the-kurds.html | Mr Erdogan8217s Dangerous Game | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/extending-happy-hour-after-the-royals-sweep.html | Hosmer and Teammates Extend Happy Hour After the Royals Sweep | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/baseball/matt-carpenters-batting-helped-st-louis-advance-to-nl-championship-series.html | Lefty vs Lefty A Cardinal Thrives | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/knicks-preview-triangle-and-rerun-defensive-lapses-.html | Knicks Preview Triangle and Rerun Defensive Lapses | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/basketball/shaquille-oneal-has-his-hands-full-as-a-pitchman.html | Looming Even Larger Off Court | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/cigar-won-many-races-and-countless-hearts.html | A Champion Who Streaked Into History and Hearts | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/hockey/veteran-martin-st-louis-welcomes-larger-role-with-rangers.html | Standing Out at Fitting In | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/nfl-owners-may-limit-powers-of-roger-goodell.html | Owners May Limit Powers of Goodell | By Ken Belson and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/sports/soccer/fifas-investigative-report-is-stamped-top-secret.html | FIFAs Investigative Report Is Stamped Top Secret | By Sam Borden | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/upshot/how-actblue-became-a-powerful-force-in-fund-raising.html | How ActBlue Became a Force in Political FundRaising | By Derek Willis | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/a-nebraska-ghost-town-with-a-name-from-mars-may-be-reborn.html | Restoring Specks of History From an Ephemeral Town | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-energy-boom-ends-a-political-identity-crisis.html | As Energy Boom Ends a Political Identity Crisis | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/as-trains-move-oil-bonanza-delays-mount-for-other-goods-and-passengers.html | As Trains Move Oil Bonanza Delays Mount for Other Goods and Passengers | By Ron Nixon | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/attorney-general-holder-calls-for-review-of-police-tactics.html | Holder Calls for Review of Police Tactics | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/easier-time-in-health-marketplace-is-promised.html | Easier Time in Health Marketplace Is Promised | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/newly-vigilant-us-is-to-screen-fliers-for-ebola.html | Newly Vigilant US Will Screen Fliers for Ebola | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/notes-may-recount-a-pennsylvania-troopers-death.html | Notes May Recount a Troopers Death | By Dan Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/us/parts-of-north-carolina-law-limiting-vote-are-restored-by-justices.html | Parts of Law Limiting Vote Are Restored by Justices | By Adam Liptak and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/africa/kenyan-leader-appears-at-his-hague-trial.html | Kenyan Leader Appears at His Hague Trial | By Marlise Simons | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/in-case-of-mexicos-missing-students-hillside-mass-graves-point-to-a-death-march.html | In Case of Missing Students Hillside Mass Graves Point to a Death March | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/americas/lawsuit-against-un-on-the-spread-of-cholera-epidemic-in-haiti-advances.html | Judge Will Hear Case Against UN on Outbreak of Cholera in Haiti | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/asia/in-kim-jong-uns-absence-rumors-about-him-swirl-in-north-korea.html | In Leaders Absence Rumors of a Coup Fly in North Korea | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/europe/catalonias-leader-plays-down-talk-of-secession-crisis.html | Catalonias Leader Plays Down Talk of Secession Crisis | By Raphael Minder | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/european-leaders-scramble-to-upgrade-response-to-ebola-crisis.html | European Leaders Scramble to Upgrade Response to Ebola Crisis | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/isis-syria-turkey-border-us.html | As Islamic State Nears Conquest US Presses Turks | By Mark Landler and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-focus-on-isis-frees-syria-to-battle-rebels.html | American Focus on Islamic State Frees Syria to Battle Rebels | By Anne Barnard and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-09 | https://www.nytimes.com/2014/10/09/world/middleeast/us-steps-up-fight-to-block-isis-volunteers.html | US Steps Up Fight to Block ISIS Volunteers | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-10 | https://cityroom.blogs.nytimes.com/2014/10/08/new-york-parking-alert-alternate-side-rules-suspended-thursday-and-friday-2/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/green-day-and-nine-inch-nails-among-rock-hall-of-fame-nominees/ | Green Day Nominated For Rock Hall of Fame | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/historic-districts-council-opposes-frick-expansion/ | Advisory Council Opposes Frick Museum Expansion | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/librarys-master-plan-expected-in-the-spring/ | Public Library Working on a Master Plan | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/no-new-adele-album-until-at-least-2015/ | Dont Hold Your Breath For a New Adele Album | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://artsbeat.blogs.nytimes.com/2014/10/09/where-theres-smoke-theres-no-opera/ | Where Theres Smoke Theres No Opera | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/google-provides-details-on-right-to-be-forgotten-requests/ | Facebook Leads in Links Erased by Google in EU | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://bits.blogs.nytimes.com/2014/10/09/microsofts-nadella-backtracks-from-comment-about-women/ | Microsoft Chief Sets Off a Furor on Womens Pay | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/bill-gross-in-his-second-life-strikes-a-gloomy-note/ | A Pessimistic Bond King Strikes a Gloomy Note | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/endo-acquires-auxilium-with-sweetened-offer/ | Another Drug Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/former-jefferies-trader-will-no-longer-face-restitution-demand/ | Restitution Demand Drop | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/symantec-to-split-into-two/ | Symantec to Split Security and Information Divisions | By David Gelles | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/dance/mark-morriss-words-a-premiere-at-fall-for-dance.html | The Uncanny Charms of Nave Simplicity | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/agnieszka-kurant-variables.html | Agnieszka Kurant Variables | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/derrick-adams-live-and-in-color.html | Derrick Adams Live and in Color | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/for-sale-the-first-artwork-de-kooning-saw-every-workday-.html | For Sale The First Artwork de Kooning Saw Every Workday | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/henri-matisse-the-cut-outs-a-victory-lap-at-moma.html | Wisps From an Old Mans Dreams | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/in-the-shadows-of-archaeological-swashbucklers.html | In the Middle East Swashbucklers Shadows | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/kristen-schiele-spirit-girls.html | Kristen Schiele Spirit Girls | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/puddle-pothole-portal-at-sculpturecenter-in-queens.html | The Art of Funny Cartoon Imagery Often With an Edge | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sadie-benning-patterns.html | Sadie Benning Patterns | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/design/sam-durant-invisible-surrealists.html | Sam Durant Invisible Surrealists | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/music/molly-ringwald-sings-at-caf-carlyle.html | Decisive Not Demure in Her Way With a Songbook | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/the-affair-on-showtime-stars-dominic-west-and-ruth-wilson.html | He Says She Says Who Knows | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weary of War and Ready to Laugh | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/zero-a-look-at-a-movement-at-the-guggenheim.html | 3 Men and a Posse Chasing Newness | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/edward-o-wilsons-the-meaning-of-human-existence.html | The Ants Go Marching on So Do We | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/french-embassy-starts-a-festival-and-albertine-a-bookstore.html | So Whats the Big Ide | By William Grimes | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/books/patrick-modiano-wins-nobel-prize-in-literature.html | A Modern Proust Is Awarded Nobel in Literature | By Alexandra Alter and Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/farmers-gain-ground-against-a-deadly-pig-virus.html | Farmers Gain Weapon Against Devastating Pig Virus | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/as-growth-in-germany-fades-merkel-hints-at-a-shift-in-economic-policy.html | Merkel Hints at Economic Policy Shift | By Jack Ewing and Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/international/bank-of-england-leaves-interest-rates-unchanged.html | Bank of England Leaves Interest Rates Unchanged | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/media/five-bands-join-for-album-to-combat-mental-illness-.html | Five Bands Join for Album to Help Combat Mental Illness | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/new-york-comic-con-expands-reach-and-draws-criticism.html | Growing Pains at Popular New York Comic Con | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/pepsico-posts-5-gain-in-net-income.html | PepsiCo Lifts Its Outlook as Earnings Increase 5 | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/autmata-stars-antonio-banderas-in-a-devastated-world.html | Maybe the Robots Dont Like Protocol | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/awake-about-the-life-of-paramahansa-yogananda.html | When Being a Yogi Had an Exotic Air | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/bill-murray-stars-in-st-vincent.html | Geezer Meets Kid and Well He Know | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/botso-healing-through-his-students.html | Pouring His Heart Into SmallTown Music Teaching | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dead-snow-2-red-vs-dead-brings-back-nazi-zombies.html | Not Just Nazis but Undead Ones | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/dracula-untold-in-which-prince-vlad-battles-the-turks.html | Whatever You Do Dont Drink Blood | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/evolution-of-a-criminal-by-darius-clark-monroe.html | A Bank Robber Reflects | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/harmontown-a-documentary-on-the-creator-of-community.html | Inside a Comedy Tour | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/i-am-ali-a-documentary-about-the-boxer.html | In Memory Forever Floating Like a Butterfly | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/in-whiplash-a-young-jazz-drummer-vs-his-teacher.html | Drill Sergeant in the Music Room | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kill-the-messenger-a-film-about-the-reporter-gary-webb.html | A Reporter in the Crosshairs | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/kite-is-based-on-yasuomi-umetsus-1998-anime.html | Kill Your Target Then Forget All About It | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/meet-the-mormons-explores-stereotypes-about-a-religion.html | A Glimpse of Mormon Diversity | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/no-good-very-bad-day-with-steve-carell.html | Be Careful What You Wish For | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/one-chance-about-paul-potts-the-amateur-opera-singer.html | A Bumpy Boyhood Before a Crescendo to Fame | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/ryan-phillippe-stars-in-his-own-film-catch-hell.html | Why Everyone Wants to Direct | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/stuck-about-an-awkward-couple-in-a-traffic-jam.html | Road Rage as Aphrodisiac | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-canal-a-horror-story-by-ivan-kavanagh.html | In a House With a Dark Past a Prime Suspect | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-disappearance-of-eleanor-rigby-him-her.html | Scenes From a Marriage in Grief and Broken | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-houses-october-built-a-halloween-horror-tale.html | Out of the Way and Haunted | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-judge-stars-robert-downey-jr-and-robert-duvall.html | Back Home Again and Little Has Changed | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-overnighters-looks-at-migrant-workers.html | Thou Shall Help Others Maybe | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/the-pact-2-a-horror-sequel.html | Monster Without a Gimmick | By Andy Webster | TX 8-101-759 | 2015-02-06 |

| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/waiting-for-august-a-documentary.html | A Romanian Family on Its Own | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/movies/youre-not-you-stars-hilary-swank-as-a-pianist-with-als.html | First a Tremor Then a Wheelchair Then Some Tougher Choices | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/a-hip-swiveling-workout-thats-steamy-in-every-way-.html | A HipSwiveling Workout Thats Steamy in Every Way | By Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/lincoln-center-to-draw-some-of-its-bright-light-from-solar-power.html | Lincoln Center Turns to Solar Power to Provide Some of Its Bright Light | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/mandela-and-fela-honored-in-dance-and-song-.html | Mandela and Fela Honored in Dance and Song | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/peter-a-peyser-congressman-from-westchester-dies-at-93.html | Peter Peyser 93 Legislator Who Defied the GOP | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/dont-soak-the-rich.html | Dont Soak the Rich | By Edward D Kleinbard | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mexicos-deadly-narco-politics.html | Mexicos Cartel Government | By Ioan Grillo | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/fans-sick-of-the-steroid-era-shouldnt-complain-now.html | Fans Sickened by the Steroid Era Shouldnt Complain Now | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/college-football-roundup.html | Georgia Suspends Gurley a Top Heisman Contender Amid an Investigation | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/that-poor-dream-an-update-of-great-expectations.html | On the Train to Fairfield Revelations | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/trusty-sidekick-presents-immersive-pieces-at-park-ave-armory.html | A Test in Following Directions | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/ashoka-mukpo-ebola-nebraska-hospital.html | After Years of Empty Beds a Medical Team in Omaha Puts Its Skills Into Practice | By Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/dallas-sheriffs-official-tests-negative-for-ebola-.html | Assurances Are Given and a Deputy Goes Home but Ebola Fears Persist | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-fall-by-democrats-a-lesson-for-republicans.html | In Fall by Democrats a Lesson for Republicans | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/in-race-for-attorney-general-contentious-issues-but-little-discussion.html | In Race for Attorney General Contentious Issues but Little Discussion | By Edgar Walters | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/us/politics/republican-strategy-midterm-elections.html | Cry of GOP in Campaign All Is Dismal | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/sharp-rise-in-cuban-migration-stirs-worries-of-a-mass-exodus.html | In Rickety Boats Cuban Migrants Again Flee to US | By Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/st-louis-police-shooting-protests.html | New Outcry Unfolds After St Louis Officer Kills Black Teenager | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/chinas-plan-for-regional-development-bank-runs-into-us-opposition.html | US Opposing Chinas Answer to World Bank | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/hong-kong-protests.html | In a Reversal Hong Kong Scraps Talks With Protesters | By Michael Forsythe and Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/in-beijing-young-chinese-see-little-to-cheer-in-hong-kong-protests.html | Support for Protesters Is Hard to Find on the Streets of Beijing | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/indian-defense-chief-blames-pakistan-for-kashmir-conflict.html | Indian Defense Chief Warns Pakistan Over Kashmir | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/pakistan-sunni-insurgents-step-up-attacks-in-iran.html | Insurgents in Pakistan Stepping Up Iran Strikes | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/allowed-a-space-for-criticism-artists-in-russia-have-fun-with-it.html | Allowed a Space in Russia for Criticism Artists Have Fun With It | By Sally McGrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/germany-heroin-police-63-million.html | Germany Police Seize Heroin Worth 63 Million | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/oxygen-mask-disclosure-in-malaysia-airlines-crash-inquiry-angers-victims-families-.html | Dutch Officials Disclosure in Crash Inquiry Criticized | By Nicola Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/uk-independence-party-british-parliament.html | British Populist Party Wins a Seat in Parliament | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/palestinians-gaza-cabinet-hamas.html | After Years of Hamas Control Gaza Is Scene of Palestinian Cabinet Meeting | By Fares Akram and Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/turkish-support-of-coalition-fighting-isis-centers-on-border-buffer-zone-.html | Turkey Seeks Buffer Zone on the Border With Syria | By Tim Arango and Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/middleeast/yemen-sana-attack-houthi-sunni.html | Fear of Sunni Extremists Grows After Fatal Blast in Yemens Capital | By Shuaib Almosawa and Kareem Fahim | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-deal-maker-tries-to-tune-up-ubss-investment-bank/ | Giving UBS a Tuneup | By Anita Raghavan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/a-i-g-had-no-better-offer-bernanke-testifies-in-trial/ | AIG Had No Better Offer Bernanke Testifies in Trial | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://dealbook.nytimes.com/2014/10/09/sluggish-global-outlook-ripples-in-markets/ | As Alarm Bells Ring Signs of Action | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-kids-for-oct-10-16.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/spare-times-listings-for-oct-10-16.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/jan-hooks-of-saturday-night-live-fame-is-dead-at-57-.html | Jan Hooks of Saturday Night Live Fame Is Dead at 57 | By Peter Keepnews | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/business/amazon-shops-for-real-estate-in-new-york-city.html | Amazon Shops for Midtown Real Estate | By David Streitfeld and Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/2-children-among-4-found-dead-in-an-upstate-home.html | 2 Children Among 4 Found Dead in an Upstate Home | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/as-de-blasio-aids-bid-for-democratic-senate-cuomo-is-a-nearly-invisible-man.html | As de Blasio Aids Bid for Democratic Senate Cuomo Is a Nearly Invisible Man | By Matt Flegenheimer and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/at-chumleys-a-former-speakeasy-the-password-doesnt-work.html | At Chumleys a Former Speakeasy the Password Doesnt Work | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/de-blasios-transparency-is-turning-opaque-under-fire.html | De Blasios Transparency Turns Opaque Under Fire | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/gigi-jordan-testifies-she-tried-to-revive-her-dying-son.html | Woman Testifies She Tried to Revive Her Dying Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/joined-in-the-spotlight-no-more.html | Joined in the Spotlight No More | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/policy-change-could-benefit-citys-landlords-and-tenants.html | Policy Change Could Benefit Citys Landlords and Tenants | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/republican-john-p-cahill-trying-to-gain-traction-in-race-for-state-attorney-general.html | Republican Is Trying to Gain Traction in a Race for State Attorney General | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/nyregion/sean-shaynak-a-teacher-accused-of-abuse-seen-to-have-never-grown-up.html | A Teacher Accused of Abuse Seen to Have Never Grown Up | By Kim Barker and Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/a-global-economic-malaise.html | A Global Economic Malaise | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/david-brooks-money-matters-less.html | Money Matters Less | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/grim-executions-in-afghanistan.html | Grim Executions in Afghanistan | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/mistakes-and-confusion-on-marriage-equality.html | Mistakes and Confusion on Marriage Equality | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/new-yorks-jails-need-federal-oversight.html | New Yorks Jails Need Federal Oversight | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/opinion/paul-krugman-secret-deficit-lovers.html | Secret Deficit Lovers | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/autoracing/jules-bianchi-formula-one-debates-risks.html | Formula One Debates Risks After a Driver Is Badly Hurt | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/baseball/alcs-preview-kansas-city-royals-vs-baltimore-orioles.html | Lightning vs Thunder | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/football/old-giants-eagles-rivalry-has-added-a-wrinkle-a-fast-pace.html | Adding a Wrinkle Old Rivals Look Spry | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaa-approves-transfer-after-bitter-battle-of-wills.html | NCAA Allows Transfer After Bitter Battle of Wills | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/sports/ncaafootball/tulanes-new-stadium-draws-fans-out-of-cavern-and-onto-rocking-campus.html | Rekindling That Old Tulane Spirit | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/theater/matthew-broderick-nathan-lane-and-stockard-channing-in-its-only-a-play-on-broadway.html | Well Did WhatsHisName Like It | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/arizona-tribe-disqualifies-candidate-for-insufficient-language-skills-.html | Arizona Tribe Disqualifies Candidate for Insufficient Language Skills | By Ian Lovett | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/fox-news-reporter-fought-subpoena-in-leak-inquiry.html | Reporter Fought Subpoena in Leak Inquiry | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/homeless-outreach-in-volumes-books-by-bike-for-outside-people-in-oregon.html | Homeless Outreach in Volumes | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/injury-statistics-by-race-go-uncollected.html | Injury Statistics by Race Goes Uncollected | By Jay Root | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/marriage-ruling-echoes-as-west-virginia-concedes-and-south-carolina-persists.html | Marriage Ruling Echoes as West Virginia Relents and South Carolina Persists | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/obama-sticks-to-his-script-for-star-struck-celebrities-at-hollywood-fund-raiser.html | Obama Sticks to His Script for StarStruck Celebrities at Hollywood FundRaiser | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/pentagons-web-timeline-brings-back-vietnam-and-protesters-.html | Paying Respects Pentagon Revives Vietnam and War Over Truth | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/politics/supreme-court-blocks-wisconsin-voter-id-law.html | Supreme Court Blocks Wisconsins Voter Identification Law | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/us/tally-of-unaccompanied-minors-crossing-border-illegally-falls-.html | Tally of Unaccompanied Minors Crossing Border Illegally Falls | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/heart-rending-test-in-ebola-zone-a-baby.html | HeartRending Test in Virus Zone A Newborn | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/africa/west-africans-make-plea-for-long-list-of-ebola-needs.html | West Africans Make Plea for Long List of Needs | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/americas/arrest-of-suspected-drug-lord-in-mexico-is-seen-as-symbolic-amid-police-scandal.html | Arrest of Suspected Drug Lord in Mexico Is Seen as Symbolic Amid Police Scandal | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/japan-protests-an-indictment-of-a-journalist-.html | Japan Protests an Indictment of a Journalist | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/asia/premier-of-pakistan-visits-troops-in-tribal-area.html | Premier of Pakistan Visits Troops in Tribal Area | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/europe/britain-to-screen-for-ebola-amid-possible-new-cases-in-europe-.html | Britain to Screen for Ebola Amid Possible New Cases in Europe | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/explosion-at-key-military-base-in-iran-raises-questions-about-sabotage.html | Explosion at Key Military Base in Iran Raises Questions About Sabotage | By David E Sanger | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-10 | https://www.nytimes.com/2014/10/10/world/venezuela-in-a-quiet-shift-gives-foreign-partners-more-control-in-oil-ventures.html | Venezuela in a Quiet Shift Gives Foreign Partners More Control in Oil Ventures | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-11 | https://www.nytimes.com/2014/10/08/theater/the-killing-of-sister-george-at-the-beckett-theater.html | She Only Plays Nice on the Radio Show | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/jazz-night-in-america-makes-its-debut/ | Bringing Jazz To the People | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/09/theater-for-a-new-audience-to-present-an-octoroon/ | An Octoroon Returns in February | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-11 | https://www.nytimes.com/2014/10/10/opinion/god-bless-america.html | God Bless America | By Roger Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/apple-releases-download-numbers-for-free-u2-album/ | Apple Releases Numbers On U2 Downloads | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://artsbeat.blogs.nytimes.com/2014/10/10/gotham-chamber-opera-and-graham-dance-company-to-stage-tempest-songs-at-met-museum/ | A Tempest Songbook By Gotham Opera | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://dealbook.nytimes.com/2014/10/10/activist-hedge-fund-starboard-succeeds-in-replacing-darden-board/ | Activist Hedge Fund Succeeds in Replacing Darden Board | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/aziz-ansari-plays-madison-square-garden.html | In a Big House but Playing It Small | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/belgrade-philharmonic-performs-at-carnegie-hall.html | Grand Dose of Heritage and Pride on a Tour | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/dance/chalk-and-soot-in-white-light-festival.html | Blithely Stepping Out of a Comfort Zone | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/jodi-melnick-unveils-moment-marigold-at-bam.html | Unfurling Petals as Blossoms Drift Across a Dreamscape | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/chita-rivera-kicks-up-her-heels-at-birdland.html | Still Doin a Lot of Livin in Anecdote and Song | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/nicholas-payton-trio-features-payton-mostly-on-piano.html | Horn It Is Aside From Keyboards | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/music/rouses-world-premiere-and-batiashvili-plays-brahms.html | The Rock Beat of His Youth Echoing Again in August Precincts | By David Allen | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/pacific-northwest-ballet-presents-debonair.html | Carefree but Decorous All the Same | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/ghost-stalkers-joins-octobers-spooky-lineup.html | That Creak in the Night Is Music to Their Ears | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/jane-the-virgin-on-cw-and-cristela-on-abc.html | Location Location A Lesson for Fresh New Sitcom Faces | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/automobiles/nissan-and-mitsubishi-issue-recalls.html | Nissan and Mitsubishi Recall 400000 Vehicles | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/books/warburg-institute-threatened-by-funding-woes.html | Scholars Fear Loss of Eden in London | By Rachel Donadio | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/5-tips-for-writing-a-memoir.html | Five Tips for Writing a Memoir | By Elizabeth Olson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/appeal-of-penning-memoirs-grows-along-with-publishing-options.html | Appeal of Writing Memoirs Grows as Do Publishing Options | By Elizabeth Olson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/doubts-as-hp-poises-for-a-split.html | Doubts Linger as HP Poises for a Split | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/extendicare-agrees-to-pay-38-million-over-inadequate-nursing-home-care.html | Chain to Pay 38 Million Over Claims of Poor Care | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/harvoni-a-hepatitis-c-drug-from-gilead-wins-fda-approval.html | Gileads Hepatitis C Drug Wins FDA Approval | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/21st-century-fox-combines-with-apollo-to-form-tv-production-group.html | 21st Century Fox Forms TV Production Joint Venture With Apollo | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/guardians-of-the-galaxy-tv-show-is-latest-hope-for-disney-xd-channel.html | Disney Pins Hopes on Guardians of the Galaxy Show | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/obama-reiterates-his-support-for-net-neutrality.html | Obama Reiterates His Opposition to Internet Fast Lanes | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/crosswords/bridge/a-bridge-deal-from-the-mcconnell-cup.html | A Bridge Deal From the McConnell Cup | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/for-astorino-a-conservative-career-since-day-1.html | Cuomos Rival a Conservative Since Day One | By David W Chen | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/lawyer-in-central-park-jogger-case-to-represent-garner-family.html | Lawyer in Park Jogger Case Is Hired by Garners Family | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/occupy-wall-street-protester-found-not-guilty-of-obstruction-charge.html | An Activist Is Cleared of Impeding an Arrest | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/tahmima-anam-how-to-rob-a-bank-in-bangladesh.html | How to Rob a Bank in Bangladesh | By Tahmima Anam | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/what-i-saw-as-an-nfl-ball-boy.html | What I Saw as an NFL Ball Boy | By Eric Kester | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/stardom-finds-adam-jones-in-the-orioles-outfield.html | Gazing at Statues of Greats and Pouring a Foundation of His Own | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/yankees-give-brian-cashman-a-new-deal-but-dismiss-kevin-long.html | Cashman Era Is Extended Three Years but Yankees Fire Two Coaches | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/high-school-football-team-in-caro-mich-cancels-games-citing-player-safety.html | Varsity Football Team Ends Season Because of Injuries | By Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/treon-harriss-accuser-in-sexual-battery-case-withdraws-complaint.html | For Player at Florida Assault Case Is Dropped | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/dave-malloys-ghost-quartet-at-the-bushwick-starr.html | Only the Finest of Dead People | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/theater/man-sentenced-to-nearly-three-years-for-defrauding-rebecca-producers.html | Man Sentenced to Nearly Three Years for Defrauding Rebecca Producers | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/wall-streets-whipsaw-week-shows-global-economys-flaws.html | Volatility on Wall St Rocks Faith of Investors | By Neil Irwin and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/ebola-dallas-clay-jenkins.html | Dallas Official Confronts Citys Fear of Ebola in Person | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/ads-paid-for-by-secret-money-flood-the-midterm-elections.html | Secret Money Fueling a Flood of Political Ads | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/supreme-court-lifts-stay-on-same-sex-marriages-in-idaho.html | Gay Marriages Allowed to Proceed in Idaho | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/st-louis-police-shooting-protests.html | Protests Begin Over Ferguson Shooting Amid Dismay in St Louis Case | By Alan Blinder and Monica Davey | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/thomas-duncan-had-a-fever-of-103-er-records-show.html | Ebola Patient Sent Home Despite Fever Records Show | By Manny Fernandez and Kevin Sack | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/tormented-in-the-afterlife-but-not-forever-conditionalism-gains-ground.html | Tormented in the Afterlife but Not Forever | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/south-sudan-un-official-expresses-concern-over-level-of-sexual-violence.html | South Sudan UN Official Expresses Concern Over Level of Sexual Violence | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/chinese-fishing-captain-killed-in-clash-with-south-korean-coast-guard.html | Fisherman From China Dies in Clash Off S Korea | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/hong-kong-ugl-leung-chun-ying.html | Australian Companys Payments to Hong Kong Leader Raise New Questions | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/in-north-korean-media-no-sign-of-kim-jong-un-at-key-ritual.html | Absence of Leader at Ritual Fires North Korea Rumors | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/malala-yousafzai-youngest-nobel-peace-prize-winner-adds-to-her-achievements-and-expectations.html | Added to High School Pressure the Expectations That Follow a Peace Laureate | By Jodi Kantor | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/opposition-rally-in-pakistan-ends-in-deadly-stampede.html | Political Rally in Pakistan Ends in Deadly Stampede | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/putins-tiger-crosses-into-china-prompting-a-diplomatic-rush.html | Putins Tiger in a Territory Grab All His Own Swims to China | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/sheng-keyi-death-fugue-tiananmen-chinese.html | Chinese Writer Tackling Tiananmen Wields Power to Offend | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/some-chinese-leaders-claim-us-and-britain-are-behind-hong-kong-protests-.html | Some Chinese Leaders Claim US and Britain Are Behind Hong Kong Protests | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/europe/kailash-satyarthi-and-malala-yousafzai-are-awarded-nobel-peace-prize.html | Two Champions of Children Are Given Nobel Peace Prize | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/giving-back-to-your-school-in-a-big-way.html | Giving Back to Your School in a Meaningful Way | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/the-slippery-plastic-slope-to-overspending.html | The Most Serious Threat When Using Credit You | By Ron Lieber | TX 8-101-759 | 2015-02-06 |

| 2014-10-11 | 2014-10-11 | https://dealbook.nytimes.com/2014/10/10/bernanke-testifies-that-he-was-reluctant-to-lend-money-to-a-i-g/ | Bernanke Testifies That He Was Reluctant to Lend Money to AIG | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/artsspecial/carolyn-kizer-pulitzer-winning-poet-dies-at-89.html | Carolyn Kizer PulitzerWinning Poet Dies at 89 | By Margalit Fox | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/david-jones-florist-to-hollywood-dies-at-78.html | David Jones 78 Florist to Hollywood | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/business/media/tv-ratings-by-nielsen-had-errors-for-months.html | TV Ratings by Nielsen Had Errors for Months | By Bill Carter and Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/7-new-jersey-high-school-students-charged-in-sex-assaults.html | 7 Teenagers Are Charged in Sex Assaults at School | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/challenges-to-mothers-defense-for-killing-son.html | Challenges to Mothers Defense for Killing Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/principal-of-failing-school-quits-saying-city-lacks-an-education-plan.html | Principal of Failing School Quits Saying City Lacks an Education Plan | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/queens-man-pleads-guilty-to-killing-wife-and-2-daughters.html | Man Pleads Guilty in Killings of Wife and Two Children | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/nyregion/upstate-fight-pits-gambling-empire-vs-a-barons-heirs.html | Upstate Fight Pits Gambling Empire vs a Barons Heirs | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/having-to-rebuild-gaza-again.html | Having to Rebuild Gaza Again | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/immigrants-from-central-america-need-legal-support.html | The Border Crisis Isnt Over | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/joe-nocera-putin-shows-his-hand.html | Putin Shows His Hand | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/opinion/operation-choke-point-hits-the-mark.html | Operation Choke Point Hits the Mark | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/autoracing/jeff-gordon-seeks-5th-title-after-13-years-of-driving-in-circles.html | Seeking a 5th Title After Years of Driving in Circles | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/nlcs-preview-san-francisco-giants-st-louis-cardinals.html | No Hunt for October Giants and Cardinals Just Seem to Find It | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/baseball/royals-keep-magic-alive-beating-orioles-with-homers-in-the-10th.html | Royals Keep Magic Alive With Homers in the 10th | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaabasketball/espn-televises-kentucky-practice-at-john-caliparis-invitation.html | Caliparis Recipe Its a Practice Its a Party and Its Live Television | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/mississippi-state-and-ole-miss-climb-rankings.html | The Delta Rids Itself of the Football Blues | By Campbell Robertson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/sports/soccer/landon-donovan-is-given-a-proper-farewell-despite-the-potential-for-awkwardness.html | Proper Farewell Despite Potential for Awkwardness | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/upshot/satya-nadellas-advice-on-raises-stirs-wider-discussion-among-women.html | Tech Executives Remark Highlights a Paradox on Womens Wages | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/as-apprentices-in-classroom-teachers-learn-what-works.html | As Apprentices in Classroom Teachers Learn What Works | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/maneuvering-persists-after-courts-block-new-voter-conditions.html | Maneuvering Persists After Courts Block New Voter Conditions | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/no-charges-are-pressed-over-brawl-with-palins.html | No Charges Are Pressed Over Brawl With Palins | By Amanda Coyne | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/oregon-first-ladys-ex-marriage-spills-into-race-for-governor.html | Oregon First Ladys ExMarriage Spills Into Race for Governor | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/plagiarism-costs-degree-for-senator-john-walsh.html | Plagiarism Costs Degree for Senator | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/recent-white-house-memoirs-target-lame-duck-over-a-potential-successor.html | Recent White House Memoirs Target Lame Duck Over a Potential Successor | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/politics/senate-forecasts-arent-obvious-just-take-a-look-at-kansas.html | Senate Forecasts Arent Obvious Just Take a Look at Kansas | By John Harwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/us/republicans-to-investigate-environmental-groups-influence-on-carbon-rule.html | Republicans to Investigate Environmental Groups Influence on Carbon Rule | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/a-tense-quiet-along-the-kashmir-divide.html | A Tense Quiet Along the Kashmir Line | By Hari Kumar and Salman Masood | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/doctors-without-borders-evolves-as-it-forms-the-vanguard-in-ebola-fight-.html | Doctors Without Borders Evolves as It Forms the Vanguard in Ebola Fight | By Sheri Fink Adam Nossiter and James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/africa/officials-admit-a-defeat-by-ebola-in-sierra-leone.html | Officials Admit a Defeat by Ebola in Sierra Leone | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/asia/kailash-satyarthis-nobel-peace-prize-caps-decades-of-fighting-child-slavery-in-india.html | Nobel Caps Decades of Fighting Child Slavery in India | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/world/middleeast/isis-intensifies-siege-of-kurdish-enclave-in-syria.html | Islamic State Intensifies Siege of Kurdish Enclave in Syria | By Eric Schmitt and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-11 | https://www.nytimes.com/2014/10/11/your-money/raising-a-credit-score-from-zero-to-789-in-26-months.html | Zero to 789 in 26 Months | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-01 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/01/a-roosevelts-tour-of-new-york/ | On the Horizon | By Charu Suri | TX 8-101-759 | 2015-02-06 |
| 2014-10-03 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/is-this-a-golden-age-for-women-essayists.html | Is This a Golden Age for Women Essayists | By Cheryl Strayed and Benjamin Moser | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/how-school-lunch-became-the-latest-political-battleground.html | Lunch Money | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/whats-the-nfls-incentive-to-change.html | GoalLine Stand | By Ian Mcgugan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/charles-phans-tastes-of-vietnam.html | Charles Phan on His Culinary Outings in Vietnam | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/hotel-review-htel-de-nell-in-paris.html | Luxury Away From the Fray | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/restaurant-report-the-juniper-kitchen-in-nairobi-kenya.html | Mexican Dishes HomeStyle | By Camille Pendley | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/soaking-up-waikiki-surfing-to-sunsets-for-a-song.html | Waikiki on a BeachBlanket Budget | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/08/in-turkey-a-display-of-a-coffee-ritual/ | Turkish Coffee A Display of a Ritual | By Susanne Fowler | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/09/sports/football/fantasy-football-week-6-matchup-breakdown.html | Three Quarterbacks Are Poised to Exploit Shaky Defenses | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gail-sheehy-daring-my-passages-review.html | Decades | By Michelle Goldberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/jonathan-eig-the-birth-of-the-pill-review.html | Masters of Sex | By Irin Carmon | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/andrew-cuomo-it-could-not-have-been-worse.html | It Could Not Have Been Worse | Interview by Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/getting-your-kids-to-eat-or-at-least-try-everything.html | How to Raise a Good Eater | By Mark Bittman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/what-if-you-just-hate-making-dinner.html | Down With Dinner | By Virginia Heffernan | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/in-birdman-michael-keaton-confronts-the-nature-of-fame.html | Everyman Returns | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/maplewood-nj-if-brooklyn-were-a-suburb.html | If Brooklyn Were a Suburb | By Jill P Capuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/a-new-drama-from-suzan-lori-parks.html | Theater A Devils Pact or Salvation | By Jason Zinoman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/in-detroit-revitalizing-taste-by-taste.html | Revitalizing Taste to Taste | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/things-to-do-in-36-hours-in-berkeley-calif.html | 36 Hours in Berkeley Calif | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://niemann.blogs.nytimes.com/2014/10/09/the-gummi-bear-chronicles/ | The Gummi Bear Chronicles | By Christoph Niemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/10/world/europe/immigration-is-a-hot-issue-in-britain-as-elections-approach.html | As Elections Approach a Desire to Roll Up the Welcome Mat | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/soused-scott-walkers-unusual-new-album-with-sunn-o-.html | Viscerally Piercing the Semantic Mist | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/katha-pollitt-pro-reclaiming-abortion-rights-review.html | Take Back the Right | By Clara Jeffery | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/kirsten-gillibrands-off-the-sidelines.html | Mother of Two Senator of 20 Million | By Jennifer Senior | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/lena-dunham-memoir-not-that-kind-of-girl-review.html | A Voice of a Generation | By Sloane Crosley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-underground-girls-of-kabul-by-jenny-nordberg.html | Province of Men | By Rafia Zakaria | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/social-qs-whats-in-a-name.html | Parental Fortitude | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-worth-of-black-men-from-slavery-to-ferguson.html | Extra Men | By Sharifa RhodesPitts | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/jesse-moss-looks-at-oil-workers-in-the-overnighters.html | Alone Among the Desperate Souls | By Eric Hynes | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-little-thai-kitchen-in-scarsdale.html | A Place to Hit the Sauce | By Emily DeNitto | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-westchester-school-for-those-who-want-to-train-in-the-circus-arts.html | Learning to Soar With the Greatest of Ease | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/to-become-a-doctor.html | To Become a Doctor | By Susan Hartman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-upper-west-side-apartment-with-a-familiar-floor-plan.html | Is the Floor Sloping or What | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/mortgages-for-physicians.html | Loans for Physicians | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/dead-centre-of-dublin-brings-lippy-to-new-york.html | AvantGarde Weirdness in an Irish Accent | By Steven McElroy | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/lance-coadie-williams-on-bootycandy.html | Happy to Preach to the Audience | By Erik Piepenburg | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/theater/the-fortress-of-solitude-arrives-as-a-musical.html | Each Life Has Its Own Soundtrack | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/the-art-of-slowing-down-in-a-museum.html | A Museum of Your Own | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/10/a-respite-for-military-travelers/ | Airline Donation A Respite for Military Travelers | By Rachel Lee Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://runway.blogs.nytimes.com/2014/10/10/why-it-matters-that-michelle-obama-finally-wore-oscar-de-la-renta/ | A de la Renta Dress With Many Layers | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://tmagazine.blogs.nytimes.com/2014/10/10/paris-fashion-week-spring-2015-konstantin-kakanias-artist-diary/ | The Collections From Paris With Love | By Nicholas Haramis | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/opinion/sunday/brunch-is-for-jerks.html | Brunch Is for Jerks | By David Shaftel | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/sports/autoracing/for-new-sochi-formula-one-track-the-future-is-now.html | With the Winter Olympics Now a Memory Formula One Comes to Sochi | By Brad Spurgeon | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/11/us/politics/from-mid-atlantic-to-midwest-voters-express-frustration-and-fatigue.html | From MidAtlantic to Midwest Voters Exude Frustration and Fatigue | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/a-met-exhibition-spotlights-a-lauder-trove-of-cubism.html | A Collectors Personal Perspective | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/as-subscriptions-fall-orchestras-aim-higher.html | The Art of Wooing CommitmentPhobes | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/the-composer-flying-lotus-picks-some-of-his-favorite-albums.html | Psychedelic Funk and Fusion Barreling Into the Future | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/television/marry-me-creators-pitch-to-executives-im-proposing.html | In Sickness and in Healthy Ratings | By Margy Rochlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/citroens-ufo-spawns-a-brand.html | Citrons UFO Spawns a Brand | By Peter Sigal | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/is-it-legal-for-corvette-to-eavesdrop.html | Is It Legal for Corvette to Eavesdrop | By John R Quain | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/review-2015-kia-soul-ev.html | Late but Fashionably So to the Electric Ball | By Bradley Berman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/rough-gems-brought-to-a-fine-polish.html | Rough Gems Brought to a Fine Polish | By David Shaftel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/automobiles/the-redesigned-chevrolet-colorado-and-gmc-canyon.html | GM Rediscovers Smaller Trucks | By Tudor Van Hampton | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/caitlin-morans-how-to-build-a-girl.html | About a Girl | By Ann Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/daphne-merkins-the-fame-lunches-and-roxane-gays-bad-feminist.html | Arguably | By Alice Gregory | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/gender-genre.html | Gender Genre | By Alexander Chee | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/laurie-pennys-unspeakable-things.html | A Vindication | By Latoya Peterson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/rebecca-makkais-hundred-year-house-and-more.html | Location Location | By Meghan Daum | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/sarah-ruhls-100-essays-i-dont-have-time-to-write.html | The Other Self | By Rachel Cusk | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-news-sorority-by-sheila-weller.html | Prime Time | By Kera Bolonik | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/the-rise-of-sonia-sotomayor-by-joan-biskupic.html | In Her Judgment | By Kimberl Crenshaw | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/books/review/worthwhile-woolf.html | Worthwhile Woolf | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/assessing-pimco-after-bill-gross.html | Assessing Pimco After Bill Gross | By Carla Fried | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/before-the-advice-check-out-the-adviser.html | Before the Advice Check Out the Adviser | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/for-stocks-a-loss-of-altitude-at-the-quarters-close.html | A Loss of Altitude at the Quarters Close | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/hands-off-or-hands-on-tech-heavy-funds-led-the-pack.html | Hands Off or Hands On TechHeavy Funds Led the Pack | By Tim Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/how-to-speak-money-explains-the-jargon.html | Translating Moneyspeak Into English | By Paul B Brown | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/im-panning-for-millennial-gold.html | Im Panning for Millennial Gold | By John Schwartz | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/in-emerging-market-bonds-political-risk-is-a-constant.html | In EmergingMarket Bonds Political Risk Is a Constant | By Tim Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/mutfund/the-hunt-for-dividends-may-shift-to-europe.html | The Hunt for Dividends May Shift to Europe | By Paul J Lim | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/at-the-friedrichsbad-baths-in-germany.html | Naked Came the Strangers | By Stuart Emmrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/editor-of-the-business-of-fashion-Imran-Amed-a-Front-Row-Fixture.html | The GateCrasher | By John Koblin | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/modern-love-in-matters-of-the-heart-were-in-this-together.html | In Matters of the Heart Were in This Together | By Aubrey Hirsch | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/new-york-city-ballets-partnership-with-fashion.html | Dancing With the Design Stars | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/oprah-winfrey-hits-the-road-with-her-life-you-want-weekend-tour.html | The Tao of Oprah | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/the-empty-nest-book-hatchery.html | The EmptyNest Book Hatchery | By Nancy M Better | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/a-pair-for-kinky-boots-grooms-that-is.html | A Pair for Kinky Boots Grooms That Is | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/what-are-the-chances-pretty-good-it-seems.html | What Are the Chances Pretty Good It Seems | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/fine-dining-for-second-graders.html | Chez Whiz | By Jeffrey Blitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/kids-at-play.html | Play Maker | By Jessica Gross | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/pastis-and-ouzo-the-soccer-of-liquors.html | Found in Translation | By Rosie Schaap | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/photographers-snoop-on-their-kids-bedrooms.html | Focus on the Family | Interviews by Bob Tedeschi | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/the-ballad-of-tribute-steve.html | The Ballad of Tribute Steve | By Julia Scheeres | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/magazine/tourist-retractions.html | Tourist Retractions | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/homevideo/fritz-langs-hangmen-must-die-and-man-hunt-on-blu-ray.html | Fighting the Nazis With Celluloid | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/justin-simien-goes-mainstream-with-dear-white-people.html | Happy to Be Your Guide to Black Identity | By Nelson George | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/listen-up-philip-attests-to-roths-allure-for-filmmakers.html | Eternal Regard for a SelfObsessed Id | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/3-apple-orchards-offering-heirlooms.html | Venturing Way Beyond Red Delicious | By Christopher Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-festival-testifies-to-patchogues-turnaround.html | A Festival Testifies to a Villages Turnaround | By Karin Lipson | TX 8-101-759 | 2015-02-06 |

| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-place-to-go-after-the-curtain-falls.html | After the Curtain Falls | By Gloria Dawson | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-local-seasonal-kitchen-in-ramsey.html | Constant Change on a Seasonal Menu | By Shivani Vora | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/a-review-of-saaz-in-southampton.html | Indian Cuisine Rooted in Family Recipes | By Kurt Wenzel | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/aaron-siskind-as-city-documentarian.html | No Illusions | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/at-contrada-four-glasses-raised-to-36-years.html | Raising Four Glasses to 36 Years | By Sylvie Bigar | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/did-grand-central-terminal-have-a-live-organist.html | Did Grand Central Terminal Have a Live Organist | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/fear-of-vaccines-goes-viral.html | Vaccine Fear Goes Viral | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/geraldine-r-dodge-poetry-festival-celebrates-the-art-of-verse.html | Poetry Takes the Stage No Rehearsal Required | By Tammy La Gorce | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/killer-queen-a-10-person-console-game.html | Dynamite With a Laser Beam | By Russ Frushtick | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/marni-halasa-professional-protester.html | Props and AgitProp | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/paul-steely-white-on-daddy-day-heck-on-wheels.html | On Daddy Day Heck on Wheels | By John Leland | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/this-space-for-hire.html | This Space for Hire | By Jonah Engel Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/what-lies-underneath.html | What Lies Underneath | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/are-we-really-conscious.html | Are We Really Conscious | By Michael S A Graziano | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/peace-prize-awards-eclipse-grim-fears-of-ebola.html | Grim Fears of Ebola Joy in a Peace Prize | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/35-million-condo-in-the-time-warner-center.html | Living Above It All | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/an-aristocratic-painters-astonishing-aesthetic.html | An Aristocratic Painters Astonishing Aesthetic | By Christopher Gray | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/another-glass-tower-at-madison-square.html | Another Glass Tower at Madison Square | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/at-255-million-a-pair-of-condos-on-central-park.html | A Tower Pairing | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/manhattan-apartments-next-to-construction-sites.html | Investing in Future Quiet | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/new-york-city-brokers-court-foreign-buyers.html | Courting the Foreign Buyer | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/realestate/the-real-life-school-of-decorating.html | The RealLife School of Decorating | By Dan Shaw | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/week-6-nfl-matchups.html | Cowboys Have Chance to Prove Theyre Real | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/technology/riot-games-league-of-legends-main-attraction-esports.html | Heavyweights of Gaming | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/new-zealand-for-beginners.html | New Zealand for Beginners | By Joe Drape | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/want-to-get-into-an-artists-retreat-go-as-a-tourist.html | Want to Get Into a Writers Retreat Go as a Tourist | By Cheryl LuLien Tan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/travel/won-over-by-the-battlefield.html | Won Over by the Battlefield | By Helene Stapinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/heavier-babies-do-better-in-school.html | Big Baby Smart Kid | By David Leonhardt and Amanda Cox | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://intransit.blogs.nytimes.com/2014/10/11/hotel-apps-tailored-to-what-a-guest-wants/ | Trending Hotel Apps Tailored to What a Guest Wants | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://opinionator.blogs.nytimes.com/2014/10/11/the-dog-the-squirrel-and-the-moment-of-brilliance/ | The Dog the Squirrel and the Moment of Brilliance | By Pamela Gwyn Kripke | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/ray-k-metzker-art-photographer-dies-at-83.html | Ray Metzker Art Photographer Dies at 83 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/artsspecial/siegfried-lenz-novelist-of-germanys-past-dies-at-88.html | Siegfried Lenz 88 Dies Novelist of Germanys Past | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/dance/los-angeles-is-attracting-more-top-dancers.html | Kicking Up a Boom Out West | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/dance/wandering-souls-who-suffer-as-one.html | Dance Wandering Souls Who Suffer as One | By Jack Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/design/richter-busy-bee-alights-in-london-.html | Art Richter Busy Bee Alights in London | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/enveloping-sound-of-a-serene-soul.html | Pop Enveloping Sound of a Serene Soul | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/arts/music/via-canny-pairings-variations-on-bliss.html | Classical Via Canny Pairings Variations on Bliss | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/television/playing-favorites-with-70s-progeny-.html | Television Playing Favorites With 70s Progeny | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/brian-chesky-of-airbnb-on-scratching-the-itch-to-create.html | Scratching the Itch to Create | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/no-smoke-no-mirrors-the-dutch-pension-plan.html | No Smoke No Mirrors The Dutch Pension Plan | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/business/which-way-the-senate-first-go-back-to-the-basics.html | Which Way the Senate First Go Back to the Basics | By Justin Wolfers | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/bill-cunningham-valentinos-paris-fashion-week-collection.html | Spring and Fall | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/jobs/drowning-in-dishes-but-finding-a-home.html | Drowning in Dishes but Finding a Home | By Danial Adkison | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/movies/invincible-bunch-44-years-later-.html | Film Invincible Bunch 44 Years Later | By Rachel Saltz | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/7th-sayreville-football-player-surrenders-in-a-new-jersey-hazing-case.html | Seventh New Jersey Teenager Is in Custody in a Hazing Case | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/in-us-screening-for-ebola-jfk-is-on-front-lines.html | As US Steps Up Fight JFK Begins Screening Passengers for Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/can-celiac-disease-affect-the-brain.html | Can Celiac Disease Affect the Brain | By Moises VelasquezManoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/end-the-us-embargo-on-cuba.html | The Moment to Restore Ties to Cuba | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/frank-bruni-appetite-bill-and-barack.html | Appetite Bill and Barack | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/good-buddy-bad-buddy.html | Good Buddy Bad Buddy | By Mike Stanton | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/maureen-dowd-lady-psychopaths-welcome.html | Lady Psychopaths Welcome | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/monica-bill-barnes.html | Monica Bill Barnes | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-3.html | When Whites Just Dont Get It Part 3 | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/raising-the-minimum-wage-city-by-city.html | Raising the Minimum Wage City by City | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/ross-douthat-why-america-is-moving-slowly-on-assisted-suicide.html | The Last Right | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/opinion/sunday/thomas-l-friedman-is-invasive-species.html | IS  Invasive Species | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/how-a-disgruntled-ace-gave-the-royals-a-full-house-.html | How a Disgruntled Ace Gave the Royals a Full House | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/tim-lincecum-is-watching-as-the-giants-play-on.html | Lincecum Once an Ace Can Just Sit and Watch as the Giants Play On | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/jets-turnovers-turn-into-nightmare-for-rex-ryan.html | Quarterback Turnovers Could Turn Ryan Out of a Job | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-broncos-3-1-at-jets-1-4-.html | Broncos 31 at Jets 14 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/sundays-matchup-giants-3-2-at-eagles-4-1-.html | Giants 32 at Eagles 41 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/football/the-giants-october-surprise-.html | The Giants October Surprise | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/hockey/islanders-are-staying-on-the-island-but-moving-a-world-away.html | Staying on the Island but Moving a World Away | By George Vecsey | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/in-sayreville-a-football-seasons-cancellation-leads-to-quiet-and-questions.html | Town Ponders a Seasons End | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sunday-review/being-clear-about-rape.html | The Challenge of Defining Rape | By Ian Urbina | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/upshot/the-concept-car-that-became-a-star.html | The Concept Car That Became a Star | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/a-promising-pill-not-so-hard-to-swallow.html | A Promising Pill Not So Hard to Swallow | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/as-curriculum-changes-thousands-of-students-will-advance-despite-failing-exam.html | As Curriculum Changes Thousands of Students Will Advance Despite Failing Exam | By Morgan Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/at-forlorn-urban-churches-mass-gets-crowded-in-a-flash.html | At Forlorn Urban Churches Mass Gets Crowded in a Flash | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/campaigns-find-ad-space-finite-even-on-the-web.html | Campaigns Find Ad Space Finite Even on the Web | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/ebola-victims-family-blames-hospital-and-state.html | Ebola Victims Family Blames Hospital and State | By Manny Fernandez and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/florida-state-football-casts-shadow-over-tallahassee-justice.html | Home Field Advantage | By Mike McIntire and Walt Bogdanich | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/is-e-reading-to-your-toddler-story-time-or-simply-screen-time.html | Is EReading to Your Toddler Story Time or Simply Screen Time | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/promising-to-redirect-budget-money-spent-on-those-pet-projects.html | Promising to Redirect Budget Money Spent on Those Pet Projects | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/st-louis-protesters-march-under-array-of-banners.html | St Louis Protesters March Under Array of Banners | By Monica Davey and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texans-getting-creative-with-water-conservation.html | Texans Getting Creative With Water Conservation | By Christine Ayala and Neena Satija | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/texas-group-helps-to-fulfill-the-dreams-of-amputee-athletes.html | A Group Helps to Fulfill the Dreams of Amputee Athletes | By Dan Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/12/us/transcripts-kept-secret-for-60-years-bolster-defense-of-oppenheimers-loyalty.html | Transcripts Kept Secret for 60 Years Bolster Defense of Oppenheimers Loyalty | By William J Broad | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/africa/amid-ebola-crisis-liberian-army-sees-its-chance-at-rebranding.html | Liberian Army Sees Its Chance at Rebranding | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/africa/in-travel-out-of-liberia-nothing-is-simply-routine.html | In Travel Out of Liberia Nothing Is Simply Routine | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/china-mcdonalds-religious-sect-killing.html | China Issues Death Penalty in Sect Killing | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/in-india-government-tracks-its-own.html | Tracking Indias Bureaucrats Becomes a Digital Dashboard Venture | By Suhasini Raj | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/asia/north-korea-warns-south-over-leaflets.html | North Korea Warns South Over Leaflets | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/aviation-giant-is-nearly-grounded-in-ukraine.html | Aviation Giant Is Nearly Grounded in Ukraine | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/dam-rising-in-ethiopia-stirs-hope-and-tension.html | Dam Rising in Ethiopia Stirs Hope and Tension | By Jacey Fortin | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/leader-taps-into-chinese-classics-in-seeking-to-cement-power.html | Leader Taps Into Chinese Classics in Seeking to Cement Power | By Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/middleeast/bombings-kill-dozens-in-baghdad.html | Bombings Kill Over 50 in Baghdad | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/world/middleeast/irans-jailing-of-activist-offers-hint-of-liberty-under-rouhani.html | Iran Jailing Offers Hint of Liberty Under Rouhani | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-12 | https://www.nytimes.com/2014/10/your-money/when-a-company-doesnt-sound-like-a-broken-record.html | When a Company Doesnt Sound Like a Broken Record | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/crosswords/chess/after-rocky-start-grand-prix-finds-a-favorite-in-the-lead.html | After Rocky Start Grand Prix Finds a Favorite in the Lead | By Dylan Loeb McClain | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/fashion/a-strong-voice-for-privacy.html | A Strong Voice for Privacy | By Valeriya Safronova | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/fashion/weddings/a-college-romance-goes-the-distance.html | A College Romance Goes the Distance | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/fashion/weddings/you-are-the-guy-on-the-train.html | You Are the Guy on the Train | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/nyregion/stray-shot-kills-a-child-in-new-jersey.html | Stray Shot Kills a Child | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/giants-torment-adam-wainwright-as-cardinals-struggle-to-hit-in-opener.html | Giants Grind Out Runs as Their Ace Grinds Down the Cardinals | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/reeling-orioles-look-to-right-themselves-on-the-road.html | Reeling Orioles Look to Right Themselves on the Road | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/baseball/royals-edge-orioles-in-game-2-of-alcs.html | In 9th Inning the Royals Still Have Something Extra | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/basketball/lebron-james-plays-against-miami-heat-for-the-first-time-since-leaving.html | A Chill in the Air as Cavs James Faces the Heat From the Opposite Side | By Vinod Sreeharsha | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/baylor-tops-tcu-overcoming-21-point-deficit-in-11-minute-whirl.html | Baylor Overcomes 21Point Deficit in 11Minute Whirl | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/flying-on-a-statehouse-blanketing-marylands-stadium.html | Flying on a Statehouse Blanketing a Stadium | By Melissa Hoppert | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/sports/ncaafootball/mississippi-state-hushes-auburns-offense.html | As Cowbells Clang Mississippi State Hushes Another Top10 Team | By Ray Glier | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-12 | https://www.nytimes.com/2014/10/12/world/investigation-into-missing-iraqi-cash-ended-in-lebanon-bunker.html | Investigation Into Missing Iraqi Cash Ended in Lebanon Bunker | By James Risen | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/07/ibms-watson-starts-a-parade/ | Goal for Watson A Business Model | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/08/decline-in-pc-sales-starts-to-slow-largest-makers-see-growth/ | PC Sales Drop but More Gently | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/11/stephen-sondheim-plans-a-new-musical-based-on-bunel-film/ | A New Sondheim Musical Based on Buuel Films | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-11 | 2014-10-13 | https://www.nytimes.com/2014/10/11/business/comer-cottrell-pioneer-of-hair-products-for-blacks-dies-at-82.html | Comer Cottrell Dies at 82 Hair Curling Made Him Rich | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/a-makeover-coming-for-bob-the-builder/ | Bob the Builder Getting a Makeover | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |

| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/joyce-theater-announces-dance-season/ | Joyce Lineup for Coming Season | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/memorial-service-scheduled-for-lorin-maazel/ | Memorial Service Scheduled for Maazel | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/redford-to-receive-film-society-of-lincoln-centers-chaplin-award/ | Redford to Receive Chaplin Award | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://artsbeat.blogs.nytimes.com/2014/10/12/symphony-space-marking-30-years-of-selected-shorts/ | Symphony Spaces Selected Shorts at 30 | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://bits.blogs.nytimes.com/2014/10/12/amazon-and-its-missing-books/ | Writers Who Support Amazon Speak Out on Dispute With Hachette | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://dealbook.nytimes.com/2014/10/12/canadian-pacific-makes-deal-overture-to-csx/ | Canadian Line Talks to CSX About Merger | By David Gelles and Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/lucinda-childs-and-alvin-ailey-troupe-at-fall-for-dance.html | Lots of Style That Remains on the Surface | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/bomplenazo-artists-collective-at-hostos-community-college.html | Old Traditions Made Immediate | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/simphive-dana-tumi-and-the-soil-play-at-the-apollo-theater.html | Two Festivals Meet With Dual Cosmopolitan and Political Sensibilities | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/staging-rameaus-les-fetes-de-lhymen-et-de-lamour.html | Those Dancing Gods of Love | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-berlin-radio-choir-sings-rachmaninoffs-vespers.html | Setting Aglow the Words of Russian Liturgy | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-janoskians-bring-their-brand-to-irving-plaza.html | Amid Laughs Australians Throw in Some Music | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/as-wool-demand-shrinks-new-zealands-sheep-farmers-scramble-to-adapt.html | Declining Wool Demand Forces Scramble to Adapt at New Zealand Farms | By Mike Ives | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/international/imf-warns-of-global-financial-risk-.html | IMF Warns of Global Financial Risk From Fiscal Policies | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/the-week-ahead-apple-ipad-upgrades-frances-budget-review-and-wall-street-bank-results.html | The Week Ahead | By James Kanter | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/crosswords/bridge/the-red-bull-world-bridge-series-begins-in-china.html | The Red Bull World Bridge Series Begins in China | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/addicted-a-cautionary-tale-about-lust.html | A Wife Addicted to Lust No Matter the Cost | By Nicole Herrington | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/movies/gone-girl-shakes-off-box-office-cobwebs-.html | Gone Girl Shakes Off Box Office Cobwebs | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/giving-a-voice-and-fair-wages-to-an-invisible-work-force.html | Job Center Gives a Voice and Fair Wages to an Invisible Work Force | By David Gonzalez | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/how-to-quarantine-against-ebola.html | How to Quarantine Against Ebola | By Siddhartha Mukherjee | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/monsters-in-the-woods.html | Monsters in the Woods | By Seamus McGraw | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/science/researchers-replicate-alzheimers-brain-cells-in-a-petri-dish.html | Breakthrough Replicates Human Brain Cells for Use in Alzheimers Research | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/travis-ishikawa-sparks-san-francisco-giants-and-revives-sagging-career.html | A Giants Journeyman Makes the Most of a Chance to Revive His Career | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/encouraging-showing-by-jets-still-ends-in-loss-to-broncos.html | Jets Falling to 15 Cant Even Celebrate Their Moral Victory | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/marjorie-prime-a-tender-comedy-starring-lois-smith.html | Making Memories by Rewriting the Past | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/texas-health-worker-tests-positive-for-ebola.html | Dallas Nurse Contracts Ebola Virus Elevating Response and Anxiety | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/us-finds-many-failures-in-medicare-health-plans-.html | US Finds Many Failures in Medicare Health Plans | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/cyclone-hudhud.html | 300000 Evacuated as Strong Cyclone Hits Eastern India | By Nida Najar and Sriram Karri | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/even-more-than-usual-china-clamps-down-on-dissent.html | Chinese Scholar Who Helped in an Escape Is Detained for Picking Quarrels | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/hong-kong-protesters-appeal-to-xi-jinping-in-open-letter.html | Police Move on Barricades Hong Kong Leader Rejects Protesters Appeal | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/europe/as-putin-talks-near-steps-to-defuse-ukraine.html | As Putin Talks Near Steps to Defuse Ukraine | By Andrew Roth | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/kurdish-rebels-assail-turkish-inaction-on-isis-as-peril-to-peace-talks.html | Kurdish Rebels Assail Turkish Inaction on ISIS as Peril to Peace Talks | By Kirk Semple and Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/police-chief-of-embattled-province-killed-in-iraq.html | US Troops to Use Bases in Turkey | By Eric Schmitt and Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/middleeast/us-pledges-212-million-in-new-aid-for-gaza.html | Conference Pledges 54 Billion to Rebuild Gaza | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/in-pay-any-price-james-risen-examines-the-war-on-terror.html | Shameful Side of the War on Terror | By Thomas E Ricks | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/music/rita-shane-a-met-soprano-known-for-range-and-intensity-dies-at-78.html | Rita Shane 78 a Met Soprano Known for Range and Intensity | By Vivien Schweitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/the-social-split-between-tv-and-movie-dystopias.html | In a Hell but in It Together | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/highway-guardrail-may-be-deadly-states-say.html | Highway Guardrail May Be Deadly States Say | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/-cascadian-farm-bee-friendlier-effort-enlists-public-to-help-protect-insects-.html | Cascadian Farm Bee Friendlier Effort Enlists Public to Help Protect Insects | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/leaning-forward-msnbc-loses-ground-to-rival-cnn-.html | Leaning Forward MSNBC Loses Ground to Rival CNN | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/media/youtube-takes-manhattan-.html | YouTube Takes Manhattan | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/business/venture-capitalists-return-to-backing-science-start-ups.html | About Those Flying Cars | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/arrests-divide-a-town-that-lived-for-football-sayreville-war-memorial-high-school.html | Arrests Divide a Town That Lived for Football | By Kate Zernike and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/ballot-item-would-reform-redistricting-at-least-in-theory.html | Ballot Item Would Reform Redistricting at Least in Theory | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/bronx-hospital-is-set-to-reopen-its-birthing-center-after-a-renovation.html | Bronx Hospital Is Set to Reopen Its Birthing Center After a Renovation | By Winnie Hu | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/church-greets-female-leader-rev-dr-amy-k-butler-with-hugs-and-support.html | Church Greets Female Leader With Hugs and Support | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/concern-and-anger-after-a-toddler-is-killed.html | Concern and Anger After a Toddler Is Killed | By Nikita Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/cuomo-endorses-democrat-adrienne-esposito-for-state-senate.html | Cuomo Tepidly Endorses a Democrat for State Senate | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/sayreville-football-players-in-hazing-case-could-be-tried-as-adults.html | 7 Charged in Hazings Could Face Adult Court | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/trying-to-lure-hunters-as-bears-get-too-close.html | Trying to Lure Hunters as Bears Get Too Close | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/nyregion/with-a-forbidden-swim-shining-a-light-on-a-citys-verdant-waterways.html | With a Forbidden Swim Shining a Light on a Citys Verdant Waterways | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/paul-krugman-how-righteousness-killed-the-world-economy.html | Revenge of the Unforgiven | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/the-big-lie-behind-voter-id-laws.html | The Big Lie Behind Voter ID Laws | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/were-walkin-here.html | Were Walkin Here | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/opinion/will-boom-lead-to-bust-in-silicon-valley.html | Will Boom Lead to Bust in Silicon Valley | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/andrea-de-cesaris-driver-known-for-wrecks-and-losses-dies-at-55.html | Andrea de Cesaris 55 Driver Known for Wrecks and Losses | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/autoracing/as-formula-one-visits-sochi-putin-embraces-platform-it-creates.html | As Formula One Visits Sochi Putin Embraces Platform It Creates | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/bullpen-gives-royals-three-reasons-to-believe.html | Bullpen Gives Royals Three Reasons to Believe | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/charming-home-seems-cursed-for-the-orioles.html | Charming Home Seems Cursed for the Orioles | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/kolten-wong-lifts-cardinals-over-giants-evening-nlcs-at-1-1.html | Cardinals 4th Homer of Night Is Also Last Word in Game 2 | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/mlb-roundup.html | Wainwright Dismisses Concerns but Elbow Soreness Worries Cardinals | By Tim Rohan | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/baseball/thieving-royals-keep-things-moving.html | Thieving Royals Keep Things Moving | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/as-browns-learn-to-win-fans-may-learn-to-believe.html | As Browns Learn to Win Fans May Learn to Believe | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/giants-momentum-crashes-in-blowout-loss-to-eagles.html | Cruz8217s Injury Is Final Insult For the Overmatched Giants | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/football/short-of-record-broncos-peyton-manning-takes-nothing-for-granted.html | Short of Record Broncos Manning Takes Nothing for Granted | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/hockey/garden-lifts-curtain-and-rangers-flop.html | Garden Lifts Curtain and Rangers Flop | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/steeplechases-most-historic-jump-is-also-its-most-controversial.html | This Leap Is for Their Lives | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/sports/with-season-canceled-sayrevilles-players-vanish-before-recruiters.html | With Season Canceled Sayrevilles Players Vanish Before Recruiters | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/billy-porters-while-i-yet-live-stars-s-epatha-merkerson.html | A Son Poised to Say Goodbye and Other Family Confrontations | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/theater/debbie-tucker-greens-generations-at-soho-rep.html | If You Seek the Heat Go Into the Kitchen | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/cdc-will-offer-more-ebola-training-to-health-care-workers.html | Agency Will Offer More Ebola Training | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/for-infected-nurses-neighbors-ebola-brings-worry-to-doorstep.html | For Infected Nurses Neighbors Ebola Brings Worry to Doorstep | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/in-florida-a-chance-for-democrats-to-win-one-back.html | In Florida a Chance for Democrats to Win One Back | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/its-alive-and-it-grows-into-a-jack-o-lantern.html | Its Alive And It Grows Into a JackoLantern | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/politics/gop-right-still-has-doubt-about-christie.html | GOP Right Still Has Doubt About Christie | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/us/study-details-the-risk-to-infants-put-on-sofas-to-sleep.html | Study Details the Risk to Infants Put on Sofas to Sleep | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/americas/bolivia-seen-likely-to-re-elect-morales-as-president.html | President of Bolivia Claims Victory in Election | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/asia/once-a-symbol-of-power-farming-now-an-economic-drag-in-china.html | China Attempts to Shift Its Agricultural Burden | By Ian Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-13 | https://www.nytimes.com/2014/10/13/world/imprinting-the-face-of-gandhi-on-a-new-brand-of-leadership.html | Imprinting the Face of Gandhi on a New Brand of Leadership | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/08/how-exercise-can-boost-the-childs-brain/ | A Brain Tonic for Children | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/09/science/secrets-of-the-sidewinder.html | Secrets of the Sidewinder | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/space/other-solar-systems-dont-play-by-our-rules.html | Astronomy Solar Systems With Their Own Rule Books | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-14 | https://newoldage.blogs.nytimes.com/2014/10/10/as-diseases-are-managed-lifespans-keep-getting-longer/ | Its Official Were Older Than Ever | By Paula Span | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-14 | https://www.nytimes.com/2014/10/11/theater/conor-mcphersons-port-authority.html | Across Ages a Journey Through Regret | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-12 | 2014-10-14 | https://www.nytimes.com/2014/10/13/opinion/a-cure-for-hyper-parenting.html | How to Be a Happy Parent | By Pamela Druckerman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://artsbeat.blogs.nytimes.com/2014/10/13/50000-for-meshell-ndegeocello-and-33-other-usa-fellows/ | Ndegeocello Among USA Fellows | By Felicia R Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/abigail-johnson-named-to-top-post-at-fidelity/ | Fidelity Names New Chief Granddaughter of the Founder | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/british-government-begins-sale-of-stake-in-eurostar/ | DealBook Online | By Chad Bray and Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/ge-aircraft-unit-buys-helicopter-leasing-business/ | Industrial Focus | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/iliad-abandons-effort-to-gain-control-of-t-mobile-us/ | Tired of Being Rebuffed Frances Iliad Ends Bid for TMobile US | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/luxury-shoe-brand-jimmy-choo-narrows-price-range-for-i-p-o/ | New IPO Range | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/senate-adviser-jumps-to-bitcoin-start-up-coinbase/ | Government Ties | By Sydney Ember | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/ask-well-ebola-on-airplanes-ebola-in-sneezes/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/epidurals-may-be-given-early-or-late-in-labor/ | Epidurals It Is a Womans Call | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/in-interrogations-teenagers-are-too-young-to-know-better/ | Too Young to Know Better | By Jan Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/ocd-a-disorder-that-cannot-be-ignored/ | Compulsions That Cannot Be Ignored | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/prostate-cancer-recurrence-risk-tied-to-lipid-levels/ | Bad Cholesterols Link to Cancer | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/with-electronic-medical-records-doctors-read-when-they-should-talk/ | Repeating the Mistakes of History | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/dance/classic-lineup-at-city-ballet.html | Attaining Timelessness Without the Bother of a Waiting Period | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/dance/the-rite-of-spring-basil-twists-spin-on-stravinsky.html | Weaving Silk Into Puppetry and Music | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/albums-by-mary-lambert-nico-vinz-and-angaleena-presley.html | Albums by Mary Lambert Nico  Vinz and Angaleena Presley | By Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/khumariyaan-performed-at-asia-society-on-sunday.html | With a Slight Western Inflection Culturally Charged Pashtun Folk Melodies | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/music/met-orchestra-with-maurizio-pollini-at-carnegie-hall.html | A Date With Mozart Deferred No More | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/starship-icarus-science-fiction-satire-on-cracked-com.html | Going Where So Many Have Gone Before | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/marry-me-on-nbc-and-uncle-on-directv.html | At Ringside for a Match of Wits | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/michael-a-rosss-great-new-orleans-kidnapping-case.html | A Black Detective an 1870 Trial and a What If | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/nora-webster-by-colm-toibin.html | A Change in the Climate for an Icy Irish Matron | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/a-common-sense-approach-to-fighting-in-flight-germs.html | Fighting InFlight Germs | By Martha C White | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/death-toll-linked-to-gm-defect-reaches-27.html | Death Claims in GM Recall More Than Double Estimate | By Hilary Stout | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/energy-environment/oil-prices-fall-as-opec-members-fight-for-market-share.html | OPEC Split as Oil Prices Fall Sharply | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/for-travelers-ebola-represents-a-small-blip-on-the-radar.html | For the Traveler Ebola Is a Small Blip on the Radar | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/ecb-report-on-european-banking-system.html | Central Bank Details Somber State of Europes Banking System | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jc-penney-names-marvin-ellison-as-its-next-chief.html | JC Penney Names Home Depot Officer as Chief Executive in Waiting | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/jean-tirole-wins-nobel-prize-in-economics.html | Economics Nobel for Work on Regulating Business | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/media/walking-dead-premiere-draws-17-million-viewers-a-record-for-a-cable-tv-drama.html | Walking Dead Premiere Tops 17 Million Viewers Setting Record for a Cable Drama | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/stolen-wallet-leads-to-valuable-lesson-for-entrepreneur.html | A Stolen Wallet Leads to a Valuable Lesson for an Entrepreneur | By Edward Cannan | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/-polio-on-the-rise-again-in-pakistan-officials-say.html | Polio on the Rise Again in Pakistan Officials Say | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/432-park-avenue-tower-the-tallest-if-not-the-fairest-of-them-all.html | New Park Ave Tower Is Now the Tallest if Not the Fairest of Them All | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/hong-kongs-pan-democrats-must-accept-chinas-constitutional-powers.html | Chinas Right to Govern Hong Kong | By Shiu Sinpor | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-bank-chief-makes-ebola-his-mission.html | A Bank Chief Makes Ebola His Mission | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/a-threat-is-seen-in-pumas-isolation.html | Wildlife A Threat Is Seen in Pumas Isolation | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/best-selling-science-books.html | Best Selling Science Books | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/haunted-files-the-eugenics-record-office-recreates-a-dark-time-in-a-laboratorys-past.html | When Racism Was a Science | By Joshua A Krisch | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/heavy-backpacks-on-little-backs.html | The Weight of the World | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/prosthetic-hands-with-a-sense-of-touch.html | Technology Prosthetic Hands With a Sense of Touch | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/science/smell-turns-up-in-unexpected-places.html | Smell Turns Up in Unexpected Places | By Alex Stone | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/space/in-cosmigraphics-our-changing-pictures-of-space-through-time.html | Cosmos as Masterpiece | By Michael Benson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/soccer/sierra-leones-soccer-team-struggles-with-stigma-over-ebola-outbreak.html | Stigma Is Just as Contagious | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/can-can-revisits-montmartre-at-paper-mill-playhouse.html | Beyond Frilly Derrires a Couple of Romances | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/upshot/you-can-rent-whatever-you-want-as-long-as-its-an-impala.html | Why Everything on the Rental Lot Looks Alike | By Josh Barro | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/dallas-nurse-ebola-patient.html | CDC Rethinking Methods to Stop Spread of Ebola | By Manny Fernandez Sabrina Tavernise and Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/ebola-puts-nina-pham-a-dedicated-nurse-unaccustomed-to-the-spotlight-in-its-glare.html | Ebola Puts a Young Dallas Nurse Unaccustomed to the Spotlight in Its Glare | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/for-supreme-court-first-amendment-sometimes-has-a-limit-its-doorstep.html | The First Amendments Limit The Supreme Courts Plaza | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/pentagon-says-global-warming-presents-immediate-security-threat.html | Pentagon Signals Security Risks of Climate Change | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/st-louis-protests.html | Ferguson Protests Take New Edge Months After Killing | By Monica Davey and Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/africa/oscar-pistorius-sentencing-killing-reeva-steenkamp.html | South Africa Pistoriuss Sentencing Hearing Begins | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/building-a-bamboo-bulwark-against-the-hong-kong-police.html | Protesters Assemble Barricades of Bamboo | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/hundreds-try-to-tear-down-barricades-of-sit-in-in-downtown-hong-kong.html | Hong Kong Protesters Reinforce Barriers After Rivals Try to Demolish Them | By Chris Buckley and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korea-says-remains-of-us-soldiers-at-risk-of-disappearing.html | North Korea Says GIs Remains May Vanish | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/north-korean-leader-kim-jong-un-reported-to-have-appeared-in-public.html | Kim Reappears in Public Norths Media Reports | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/taliban-ambushes-afghan-security-forces-killing-14.html | Ambush by the Taliban Kills 14 in Afghan Forces | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/british-parliament-palestinian-state.html | A Symbolic Vote in Britain Recognizes a Palestinian State | By Stephen Castle and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/not-so-fast-turkey-says-on-us-use-of-air-bases.html | Turkey Denies Reports of Deal for Use of Its Bases in Fight Against Islamic State | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/to-french-nobel-prize-wins-show-talk-of-decline-is-premature.html | 2 Nobels Fail to Quiet Talk of Frances Malaise | By Dan Bilefsky and Aurelien Breeden | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/vatican-signals-more-tolerance-toward-gays-and-remarriage.html | At the Vatican a Shift in Tone Toward Gays | By Elisabetta Povoledo and Laurie Goodstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/viktor-orban-hungary-elections.html | Elections in Hungary Tighten Prime Ministers Hold on Power | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/al-aksa-mosque-israel-palestinians.html | UN Denounces Provocations at Holy Sites in Jerusalem | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/egypt-cracks-down-on-new-student-protests-arresting-scores.html | Crackdown on Student Protesters in Egypt | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/calculating-the-grim-costs-of-ebola/ | Calculating Grim Costs of Ebola | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://dealbook.nytimes.com/2014/10/13/putting-the-berkshire-brand-before-warren-buffett/ | Putting the Brand Before the Man | By Emily Steel and David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/13/vulnerability-to-fructose-varies-health-study-finds/ | Vulnerability to Fructose Varies Health Study Finds | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/stanley-chase-dies-at-87-gave-new-york-macheath-.html | Stanley Chase Dies at 87 Gave New York Macheath | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/books/zilpha-keatley-snyder-author-of-eerie-childrens-tales-dies-at-87.html | Zilpha Keatley Snyder 87 Author of Eerie Childrens Tales | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/household-finances-may-curb-holiday-spending.html | Household Finances May Curb Holiday Spending | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/international/two-groups-complete-inspections-of-1700-bangladesh-garment-factories-.html | Two Groups Complete Inspections of 1700 Bangladesh Garment Factories | By Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/media/specialists-in-a-changing-america.html | Specialists in a Changing America | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/business/republican-majority-senate-is-starting-to-look-likelier.html | RepublicanMajority Senate Is Starting to Look Likelier | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/health/scientists-rein-in-fears-of-a-virus-whose-mysteries-tend-to-invite-speculation.html | Scientists Rein In Fears of a Virus Whose Mysteries Tend to Invite Speculation | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/a-plan-to-turn-a-queens-railway-into-a-park.html | A Plan to Turn a Queens Railway Into a Park | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/an-online-gambling-push-in-new-york-from-2500-miles-away.html | An Online Gambling Push From 2500 Miles Away | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/astorino-trying-to-convince-democrats-to-ignore-party-lines.html | Appealing to Moderates Astorino Urges Democrats to Ignore Party Lines | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/cuomos-family-aiding-push-for-female-voters.html | Cuomos Family Aids Push for Female Voters | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/he-tossed-smoke-bomb-at-diners-and-then-escaped-underground-.html | Man Tosses Smoke Bomb and Then Escapes Underground | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/rowland-name-endures-on-connecticut-public-buildings-despite-convictions.html | A Tarnished Name Endures on Connecticut Buildings | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/nyregion/some-captured-terrorists-talk-willingly-and-proudly-investigators-say.html | Some Captured Terrorists Talk Willingly and Proudly Investigators Say | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/a-trickle-down-effect-of-citizens-united.html | A TrickleDown Effect of Citizens United | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/david-brooks-the-sorting-election.html | The Sorting Election | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/joe-nocera-amazon-plays-rough-so-what.html | Amazon Plays Rough So What | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/opinion/reproductive-rights-on-the-ballot.html | Reproductive Rights on the Ballot | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/opinion/the-worsening-ebola-crisis.html | The Worsening Ebola Crisis | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/science/rats-and-their-alarming-bugs.html | Rats and Their Alarming Bugs | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/american-rises-to-rare-height-in-squash-rankings-all-while-hitting-the-books.html | American Rises to a Rare Height in the Rankings All While Hitting the Books | By Noah Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/kansas-city-royals-seeking-an-autograph-and-with-luck-more.html | Seeking an Autograph and With Luck More | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/baseball/yadier-molina-injury-strained-oblique-cuts-deeply-into-cardinals-hopes.html | Molinas Injury Contorts Cardinals Quest Into a Question Mark | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/basketball/back-at-the-garden-a-different-knicks-team-is-in-search-of-chemistry.html | Back at the Garden a Different Knicks Team Is in Search of Chemistry | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/-on-the-jets-day-after-platitudes-abound.html | On Day After Another Jets Loss Platitudes Abound With Ryan Leading the Charge | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/football/humbled-giants-have-little-time-to-regain-footing-.html | Battered by Eagles the Humbled Giants Have Little Time to Regain Footing | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/sports/tennis/a-tennis-career-changeover-for-robin-soderling.html | A Tennis Career Changeover | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/theater/debate-societys-jacuzzi-with-hannah-bos-and-paul-thureen.html | The Waters Fine but Some Things Are Not | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/an-ad-with-a-wheelchair-shakes-up-the-texas-governors-race.html | An Ad With a Wheelchair Shakes Up the Texas Governors Race | By David Montgomery | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/illinois-union-leader-will-not-run-for-mayor.html | Illinois Union Leader Will Not Run for Mayor | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/debate-over-ebola-turns-to-specific-policy-requests.html | Debate Over Ebola Turns to Specific Policy Requests | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/politics/senate-contest-in-south-dakota-is-free-for-all.html | Senate Contest in S Dakota Is FreeforAll | By Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/questions-rise-on-preparations-at-hospitals-to-deal-with-ebola.html | Questions Rise on Preparations at Hospitals to Deal With Ebola | By Denise Grady | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/settlement-in-lawsuit-over-priest-abuse-is-revealed.html | Settlement in Lawsuit Over Priest Abuse Is Revealed | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/us/web-era-trade-schools-feeding-a-need-for-code.html | WebEra Trade Schools Feeding a Need for Code | By Tamar Lewin | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/asia/sri-lanka-railway-severed-by-civil-war-reopens.html | Sri Lanka Railway Severed by Civil War Reopens | By Dharisha Bastians | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/europe/russia-ministry-takes-aim-at-a-human-rights-group.html | Russia Ministry Takes Aim at a Human Rights Group | By Sophia Kishkovsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-14 | https://www.nytimes.com/2014/10/14/world/middleeast/for-syrian-kurds-a-refuge-but-not-a-home.html | For Syrian Kurds a Refuge but Not a Home | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-14 | https://well.blogs.nytimes.com/2014/10/15/ask-well-can-pets-get-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/10-manhattan-restaurants-with-affordable-wines.html | Wine Lists That Respect a Budget | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/hungry-city-arepa-lady-in-elmhurst-queens.html | The Comfort of Her Embrace | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/for-full-flavored-schnitzel-try-pork.html | For FullFlavored Schnitzel Try Pork | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-vietnamese-noodle-salad-known-as-bun-bo-xao.html | Bun Bo Xao An Easy Vietnamese Lesson | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://well.blogs.nytimes.com/2014/10/13/lentils-in-salads-pilafs-and-pies/ | Lentils Find a Savory Counterpart | By Martha Rose Shulman | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/a-shot-and-a-beer-the-boilermaker-stages-a-comeback.html | Hopping Aboard the Boilermaker Wagon | By Robert Simonson | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-ortolan-a-tiny-songbird-as-a-french-cause-celebre.html | A Tiny Songbird a Big Cause Clbre | By Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/disney-tops-the-broadway-box-office/ | Disney Tops the Broadway Box Office | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/swifts-new-single-lives-up-to-her-hype-soaring-to-no-1-on-itunes/ | With Much Preparation Swifts Single Starts Strongly | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/todays-lecturer-on-music-and-economics-iggy-pop/ | Words of Wisdom From Iggy Pop | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://artsbeat.blogs.nytimes.com/2014/10/14/wall-street-joins-blues-rock-in-benefit/ | Wall Street Rocks and Raises Money | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/as-activist-shareholders-gain-strength-boards-surrender-to-demands/ | As Activist Investors Gain Strength Boards Surrender | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/citigroup-says-earnings-rise-13-as-it-discloses-a-second-inquiry-in-mexico/ | Another Scandal Hits Citigroups Moneymaking Mexican Division | By Michael Corkery and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/former-top-prosecutor-returns-to-davis-polk/ | Return to Private Practice | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/geberit-offers-to-pay-1-35-billion-for-finnish-toilet-maker/ | Expansion Strategy | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/jpmorgan-returns-to-a-profit-in-the-third-quarter/ | Trading Revenue Lifts JPMorgan Back to Profit in 3rd Quarter | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/longtime-chief-leaves-c-i-c-c-a-major-chinese-investment-bank/ | Departure Part 2 | By David Barboza | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/wells-fargo-posts-gain-for-quarter-as-corporate-loans-rise/ | Wells Fargo Still Wary of Home Loans | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dance/city-ballet-presents-masters-at-work.html | Yee Haw Swing Your Partner or Tenderly Unfold Her | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/diplomacy-directed-by-volker-schlondorff.html | Paris Wasnt Burning A Look at Why Not | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/mets-death-of-klinghoffer-remains-a-lightning-rod-.html | Mets Death of Klinghoffer Remains a Lightning Rod | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/pretty-yendes-new-york-recital-debut.html | A Big Night Spent Putting Liszt Debussy and Bellini at Ease | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/music/richard-tucker-benefit-concert-showcases-opera-vocalists.html | A Gala Goes On Despite Notable Absences | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/television/pbss-how-we-got-to-now-with-steven-johnson.html | Just History Not Common and Not Core | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/automobiles/chrysler-recalls-184215-suvs-for-airbag-defect.html | Electrical Problem Prompts Chrysler to Recall SUVs | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/books/john-berryman-is-reconsidered-in-4-new-books.html | A Chance to Read Between the Lines | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/converse-sues-to-protect-its-chuck-taylor-all-stars.html | Converse Goes to Court to Protect Chucks From LookAlikes | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/corning-glass-museum-nearing-completion-of-new-wing.html | A Glass Museum That Just Cant Contain Itself | By Keith Schneider | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/ireland-to-phase-out-tax-advantage-used-by-technology-firms.html | Under Fire Ireland Is Set to Phase Out a Tax Break | By Stephen Castle and Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/russian-hackers-used-bug-in-microsoft-windows-for-spying-report-says.html | Report Details a Bug Exploited by Hackers | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/international/tesco-suspends-3-more-executives.html | Tesco Suspends 3More People in Accounting Practices Inquiry | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/nielsen-recount-strips-abc-news-of-win-over-nbc-news.html | Nielsen Recount Strips ABC News of Win Over NBC News | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/richard-flanagan-wins-man-booker-prize-for-tale-of-world-war-ii-pow.html | Australians POW Novel Wins Man Booker Prize | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/north-carolina-dental-board-case-troubles-supreme-court.html | Regulatory Case in North Carolina Appears to Trouble Supreme Court | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/food-wine-magazine-inspires-chefs-club-restaurant.html | Food  Wine Magazine Inspires Chefs Club Restaurant | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/restaurant-review-elan-in-the-flatiron-district.html | Shedding the Burden of Tradition | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-chicken-wing-boom.html | Winging It | By Jeff Gordinier | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/dining/the-gansevoort-market-gooseneck-barnacles-and-more-food-news-in-new-york.html | The Gansevoort Market Gooseneck Barnacles and More Food News in New York | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/fury-unbroken-the-imitation-game-and-world-war-ii-heroes.html | Different Ways to Win the War and the Oscar | By Michael Cieply | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/movies/the-vanquishing-of-the-witch-baba-yaga-a-folk-fable.html | A Slavic Tone Poem via Hansel and Gretel | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/bellevue-hospital-center-to-treat-new-york-citys-ebola-patients.html | Bellevue to Be Focus if Virus Hits New York | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/man-84-dies-after-boat-capsizes-off-staten-island.html | Boat Overturns Off Staten Island Man 84 Drowns | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/under-indictment-grimm-fights-to-keep-his-congressional-seat.html | Before Facing Trial Congressman Wages Fight to Keep His Job | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/frank-bruni-scarier-than-ebola.html | Scarier Than Ebola | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/how-pakistan-fails-its-children.html | How Pakistan Fails Its Children | By Mosharraf Zaidi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/its-never-boring-in-north-carolina.html | Its Never Boring in North Carolina | By Mary C Curtis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/stephen-rosenberg.html | Stephen Rosenberg | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/basketball/nba-to-experiment-with-11-minute-quarters-in-nets-exhibition.html | NBA Will Try a Shorter Game | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/in-detroit-the-lions-defense-now-does-the-heavy-lifting.html | In Detroit the Lions Defense Now Does the Heavy Lifting | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/ncaafootball/mike-slive-sec-commissioner-to-retire-in-july.html | Commissioner of a Powerhouse Conference SECs Slive Will Retire | By Marc Tracy and Lynn Zinser | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/soccer/sierra-leone-adds-coaching-feud-to-its-soccer-clubs-worries.html | Coaching Feud Adds to Sierra Leones Worries | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/technology/intel-income-climbs-12-but-shift-to-mobile-is-sluggish.html | Income at Intel Climbs 12 on PC Sales | By Quentin Hardy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/a-la-mama-tempest-with-music-by-elizabeth-swados.html | An Island of Eerie Lighting and Delightful Sounds | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/extreme-whether-offers-a-different-slant-on-climate.html | Rising Temperatures Within a Family | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/upshot/q-and-a-with-jean-tirole-nobel-prize-winner.html | A Nobel Winner on Net Neutrality Amazon and More | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/cdc-says-it-should-have-responded-more-quickly-to-dallas-ebola-case.html | CDC Says It Should Have Responded Faster to the Dallas Ebola Case | By Manny Fernandez and Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/david-greenglass-spy-who-helped-seal-the-rosenbergs-doom-dies-at-92.html | David Greenglass Who Helped Seal The Rosenbergs Doom Dies at 92 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/democrats-hopes-for-gains-in-house-fading-fast.html | Democrats Hopes to Gain in House Fade | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/supreme-court-allows-texas-abortion-clinics-to-stay-open.html | Clinics to Open as Justices Halt Abortion Law | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/texas-may-proceed-with-voter-id-law-appeals-court-finds.html | Texas May Proceed With Voter ID Law Appeals Court Finds | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/africa/ebola-epidemic-who-west-africa.html | New Ebola Cases May Soon Reach 10000 a Week Health Officials Predict | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/brazil-cracks-down-on-illegal-abortion-clinics.html | Brazil Abortion Clinic Arrests | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/death-toll-rises-from-india-cyclone.html | India Deaths From Cyclone Mount | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hearings-open-into-killings-of-two-british-tourists-on-thai-island.html | Thailand Hearing Gets Underway in Killings of 2 British Tourists | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/hong-kong-protests.html | Violent Clashes Between Police and Demonstrators Erupt in Hong Kong | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/britain-terrorism-arrests.html | Britain 6 Terrorism Suspects Held | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/catalonia-cancels-referendum-on-independence-in-november.html | Spain Canceled Secession Vote Is to Become a Nonbinding Ballot | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/spanish-nurse-ebola-health-budget-cuts.html | Spain Exposes Holes in Plans to Treat Ebola | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/turkey-airstrike-kurds-isis.html | Turkish Airstrike Hits Kurds Complicating Fight Against Islamic State | By Tim Arango and Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/vladimir-putin-russia-australia-tony-abbott.html | Australian Leader Serves an Unsportsmanlike Warning to Putin | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/saudi-arabia-gunman-shoots-vinnell-arabia-employees.html | American Is Fatally Shot in Saudi Arabia | By Ben Hubbard and Michael R Gordon | TX 8-101-759 | 2015-02-06 |

| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/rumors-of-cow-killings-in-india-deepen-rift-between-hindus-and-muslims.html | Rumors of Cow Killings in India Deepen Rift Between Hindus and Muslims | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/libertarian-in-iowa-senate-race-is-killed-in-plane-crash/ | Iowa Libertarian in Senate Race Is Killed in Crash | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-15 | https://www.nytimes.com/politics/first-draft/2014/10/14/no-attorney-general-pick-before-midterms-white-house-says/ | No Attorney General Choice Before Election | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://dealbook.nytimes.com/2014/10/14/abbvie-to-reconsider-inversion-deal-for-shire/ | After Tax Rule Changes AbbVie to Reconsider Inversion Deal for Shire | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/fed-is-silent-on-doomsday-book-its-blueprint-for-fighting-aig-crisis.html | Fed Is Silent on Blueprint Used to Fight AIG Crisis | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/economy/the-price-of-water-is-too-low.html | The Risks of Cheap Water | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/media/new-yorks-the-place-to-be-an-agency-says-.html | New Yorks the Place to Be an Agency Says | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/study-backs-use-of-stem-cells-in-retinas.html | Study Backs Use of Stem Cells in Retinas | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/business/virginia-threatens-to-remove-guardrails-unless-manufacturer-performs-new-tests.html | Virginia Threatens to Remove Guardrails Unless Manufacturer Performs New Tests | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/after-battery-park-contest-one-fleurt-chair-by-andrew-jones-design-is-left-standing.html | After Contest One Chair Is Left Standing | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/court-gives-go-ahead-to-expansion-by-nyu.html | Court Allows NYUs Plan for Expansion in the Village | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasio-focusing-on-law-and-order-visits-fbi-chief-and-white-house-.html | De Blasio Takes a LawandOrder Tour | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/de-blasios-silence-reverberates.html | Silence of Mayor Reverberates | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/las-vegas-paris-this-tourism-push-asks-new-yorkers-to-think-closer-to-home.html | Las Vegas Paris This Tourism Push Asks New Yorkers to Think Closer to Home | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/smoke-bomb-raises-concerns-for-mta.html | Smoke Bomb Raises Concerns for MTA | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/nyregion/tough-punches-traded-in-connecticut-rematch-dannel-malloy-thomas-foley.html | Vitriol Flows as Governor Faces Familiar Opponent in Connecticut Campaign | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-british-message-to-israel.html | A British Message to Israel | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/a-missed-opportunity-to-find-rapists.html | A Missed Opportunity to Find Rapists | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/gov-cuomos-debate-follies.html | Gov Cuomos Debate Follies | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/still-pondering-us-cuba-relations-fidel-castro-responds.html | Still Pondering USCuba Relations Fidel Castro Responds | By Ernesto Londoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/opinion/thomas-friedman-a-pump-war.html | A Pump War | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/andrew-friedman-from-rays-rags-to-dodgers-riches.html | Leaving Rays For the Wealth Of the Dodgers | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/kansas-city-royals-baltimore-orioles-alcs-mlb-playoffs.html | Their Year Royals 70 in Postseason Are a Win Away From the World Series | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/now-royals-can-do-no-wrong.html | Now Royals Can Do No Wrong | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/san-francisco-giants-st-louis-cardinals-nlcs-mlb-playoffs.html | The Wind a Wall and a Wide Throw Foil the Cardinals | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/baseball/yankees-ponder-ex-met-as-mets-consider-former-yankee.html | Yanks Ponder ExMet and Vice Versa | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/bill-simmonss-return-sets-intrigue-in-motion-at-espn.html | Return Sets Intrigue in Motion at ESPN | By Jonathan Mahler and Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/football/former-nfl-players-face-deadline-to-opt-out-of-concussion-settlement.html | Former Players Face Deadline to Opt Out of Concussion Settlement | By Ken Belson and Bill Pennington | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/sports/hockey/with-late-surge-islanders-top-the-rangers.html | Islanders Late Surge Sinks Rangers at Home | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/theater/found-a-musical-based-on-literary-detritus.html | Discovering Stories in the Words Left Behind | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/california-10500-could-lose-health-care.html | California 10500 Could Lose Health Care | By Jennifer Medina | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/deal-is-said-to-be-close-in-detroits-bankruptcy.html | Deal Is Said to Be Close in Detroits Bankruptcy | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/ex-prosecutors-urge-voters-not-to-bring-a-felon-back-as-providences-mayor.html | ExProsecutors Urge Voters Not to Bring a Felon Back as Providences Mayor | By Jess Bidgood and Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/missouri-police-link-dead-teenager-to-gunfire.html | Missouri New Evidence in Fatal St Louis Shooting | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/philadelphia-teachers-hit-by-latest-cuts.html | Philadelphia Teachers Hit by Latest Cuts | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/politics/cia-study-says-arming-rebels-seldom-works.html | CIA Study Says Arming Rebels Seldom Works | By Mark Mazzetti | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/prominent-rabbi-arrested-on-a-charge-of-voyeurism.html | Prominent Rabbi Arrested on a Charge of Voyeurism | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/us-files-more-charges-in-benghazi-attack.html | US Files More Charges in Benghazi Attack | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/us/wisconsin-election-law-ruling-is-reversed.html | Wisconsin Election Law Restriction Reversed | By Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/americas/mexico-bodies-do-not-match-lost-students.html | Mexico Bodies Do Not Match Lost Students | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/asia/as-afghan-first-lady-rula-ghani-steps-into-public-role-celebration-and-criticism.html | Jolting Some Afghan Leader Brings Wife Into the Picture | By Declan Walsh and Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/ebola-fight-in-africa-is-hurt-by-limits-on-ways-to-get-out.html | Doctors Say More Would Help in Africa if There Were Better Ways to Get Out | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/europe/us-and-russia-agree-to-share-more-intelligence-on-isis.html | US and Russia Agree to Share More Intelligence on Islamic State | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/middleeast/-isis-bomber-hits-baghdad-killing-24-.html | ISIS Bomber Hits Baghdad Killing 24 | By Kirk Semple and Omar AlJawoshy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/motivational-speaker-finds-eager-audiences-in-a-struggling-iran.html | Motivational Speaker Finds Eager Audiences in a Struggling Iran | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/obama-says-coalition-is-in-long-term-fight-against-militants.html | Obama Says Coalition Is in LongTerm Fight Against Militants | By Michael D Shear and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-15 | https://www.nytimes.com/2014/10/15/world/un-chief-offers-stark-view-of-gaza-devastation.html | UN Chief Offers Stark View of Gaza Devastation | By Isabel Kershner and Fares Akram | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-16 | https://www.nytimes.com/2014/10/11/sports/volvo-ocean-race-a-test-of-skills-not-boats.html | In Refitted Race Around World Nothing but Daring Separates the Boats | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/bill-henderson-of-pushcart-press-builds-a-personal-cathedral.html | A Religious Retreat All His Own | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/leonard-cohen-live-concert-to-be-released-on-video/ | Leonard Cohen Concert To Be Released on Video | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/14/marquis-de-sade-in-paris-retains-the-power-to-shock/ | Marquis de Sade Making a Comeback | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/15/theater/pavel-landovsky-czech-actor-and-dissident-dies-at-78.html | Pavel Landovsky 78 Actor and Vocal Czech Dissident | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/deals-at-gracious-home-kartell-missoni-home-and-nanimarquina.html | Discounts on Lamps Stools Pillows and Rugs | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/hiding-history-in-firefox.html | Hiding History in Firefox | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://artsbeat.blogs.nytimes.com/2014/10/15/shortlists-for-national-book-awards-announced/ | National Book Award Finalists Are Chosen | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://cityroom.blogs.nytimes.com/2014/10/15/new-york-parking-alert-alternate-side-rules-suspended-on-thursday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/big-legal-charge-drags-down-bank-of-americas-profit/ | Legal Charge for Mortgage Settlement Decreases Profit at Bank of America | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/brazilian-bidders-raise-offer-for-chiquita/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/hp-action-indicates-merger-talks-with-emc-have-ended/ | End of Discussions | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/qualcomm-set-to-buy-british-chip-maker-for-2-5-billion/ | Eye of Connectivity | By Mark Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/stocks-tumble-on-global-growth-worries/ | Steep SellOff Spreads Fear to Wall Street | By Peter Eavis and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/charges-of-looting-as-heirs-dispute-c-c-wang-collection.html | A Family Battles Over a Disappearing Trove of Chinese Paintings | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/design/the-arcus-center-for-social-justice-leadership-in-kalamazoo.html | Stoking a Hearth for Human Rights | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/egon-schiele-portraits-at-neue-galerie.html | A Rebels Feverish Burst of Insolence | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/it-has-to-be-you-a-catherine-butterfield-comedy.html | Maybe Mother Isnt Losing It After All | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/fabio-luisi-leads-juilliard-orchestra-in-wagner-and-mozart.html | Seasoned Hand Helps a Young Ensemble Reach Back | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/gotham-chamber-opera-opens-season.html | A Double Dose of Outrageousness | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/music/tom-harrell-at-the-village-vanguard.html | An Improviser Brings His Trumpet | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/vuyani-dance-theater-and-trisha-brown-at-fall-for-dance.html | Eclectic Quadruple Bill That Spans the Globe | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/books/john-branchs-boy-on-ice-about-derek-boogaard.html | An Enforcers Tale When a Gentle Giant Fights for a Living | By Stephen Brunt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/time-warner-chief-to-brief-investors-on-plans-for-growth.html | Eye on Rivals HBO Unveils New Service for Streaming | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/positive-thinking-with-a-little-help-from-your-phone.html | Positive Thinking With a Little Help From Your Phone | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/smallbusiness/a-whole-town-tries-to-improve-its-customer-service-how-could-we-be-a-70.html | A Whole Town in Colorado Pushes to Improve Its Customer Service | By Ian Mount | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/walmart-lowers-its-sales-outlook-as-holiday-forecasts-darken.html | Walmart Cuts Its Sales Forecast as Holiday Hopes Darken | By Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/whole-foods-to-rate-its-produce-and-flowers-for-environmental-impact.html | Whole Foods to Rate Produce on Its Environmental Impact | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/crosswords/bridge/the-2013-world-championships-in-bali.html | The 2013 World Championships in Bali | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/education/harvard-law-professors-back-away-from-sexual-misconduct-policy.html | Some Faculty at Harvard Oppose Policy on Assaults | By Jess Bidgood and Tamar Lewin | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/apolis-bespoken-ovadia-and-sons-Want-Les-Essentiels-de-la-Vie-brothers-in-the-mens-luxury-fashion-market.html | A New Band of Fashion Brothers | By John Ortved | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/brad-pitt-at-a-party-for-fury.html | The Waiting Is the Hardest Part | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/for-tim-cook-of-apple-the-fashion-of-no-fashion.html | This Emperor Needs New Clothes | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/gisele-bundchen-baz-luhrmann-and-others-celebrate-chanel-short-film-ad-campaign.html | What Becomes a Classic Most Excess and Expression | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/monochromatic-dressing-for-fall-a-ronnie-fieg-x-adidas-consortium-sneaker-and-more-shopping-news.html | Pick a Color Any Color and Step One Is Done | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/openings-sales-and-events-for-the-week-of-oct-16.html | Openings Sales and Events for the Week of Oct 16 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/shopping-at-band-of-outsiders-in-soho.html | A Touch a Smell a Smile | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/silicon-valley-stirs-up-hollywood.html | Silicon Valley Stirs Up Hollywood | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/style-in-copenhagen-denmark.html | Less Is More in Denmark | By Shern Sharma | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/fashion/your-instagram-picture-worth-a-thousand-ads.html | Your Picture Worth a Thousand Ads | By Katherine Rosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/back-to-the-cutting-board.html | Back to the Cutting Board | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/for-that-battlefield-known-as-the-living-room-.html | For That Battlefield Known as the Living Room | By Tim McKeough | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/ghosts-of-plumbers-past.html | Ghosts of Plumbers Past | By Bob Tedeschi | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/scheherazade-slept-here.html | Scheherazade Slept Here | By Elaine Sciolino | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/secret-lives-and-personas-now-up-for-auction.html | Secret Lives and Personas Now Up for Auction | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/study-in-elegance-desk-accessories.html | Study in Elegance | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/the-big-sheet-on-the-wall-enters-the-21st-century.html | The Big Sheet on the Wall Enters the 21st Century | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/garden/would-a-home-theatre-increase-the-value-of-my-home.html | Would a Home Theatre Increase the Value of My Home | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/greatomesanddestinations/between-apocalypses.html | Between Apocalypses | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/ebolas-other-contagious-threat-hysteria.html | Experts Offer Steps for Avoiding Public Hysteria a Different Contagious Threat | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/health/leukemia-patients-cell-therapy-childrens-hospital.html | TCell Therapy Puts Leukemia Patients in Extended Remission | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/a-new-york-subway-line-that-doubles-as-an-art-gallery.html | Along the D Line Brooklyn Train Stations Are Platforms for Art | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-district-attorney-and-murder-charges-for-2-men.html | 2 Brooklyn Murder Convictions From 86 Are Vacated | By Colin Moynihan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-man-69-killed-in-home-invasion-police-say.html | Brooklyn Man Is Fatally Shot After Confronting 3 Intruders at His Home Police Say | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/citizenship-after-22-years-in-new-york-and-threats-of-deportation.html | After Deportation Threats and a Long Wait Citizenship for a Lifesaver | By Nina Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/connecticut-trooper-kills-man-accused-of-slashing-bus-passengers.html | Connecticut Trooper Kills Man Accused of Slashing 2 Aboard Bus Headed to Casino | By Alison Leigh Cowan and Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/new-york-police-officer-jennara-cobb-is-found-guilty-in-ticket-fixing-case.html | Officer Faces Jail for Leaks in a TicketFixing Inquiry | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/bina-shah-a-homeland-we-pakistanis-dont-recognize.html | Not My Homeland | By Bina Shah | TX 8-101-759 | 2015-02-06 |

| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/ending-this-fee-for-all.html | Ending This Fee for All | By Devin Fergus | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/potlatch-for-politicians.html | Potlatch for Politicians | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/resurrecting-smallpox-easier-than-you-think.html | Resurrecting Smallpox Easier Than You Think | By Leonard Adleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/royals-keep-rolling-and-advance-to-the-world-series.html | After 29 Years Royals Waste No Time | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/basketball/jim-cleamons-tries-again-with-a-new-generation-of-knicks.html | Reminder of Knicks Dysfunction Is Again Hoping to Solve It | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/sideline-tablets-help-microsoft-squeeze-into-the-nfl-picture.html | Microsoft Wins a Spot on the NFL Sideline | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/on-any-given-sunday-sure-but-patriots-on-a-thursday.html | Jets Eager for Game but Does It Have to Be on a Thursday | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/soccer/don-garber-criticizes-jurgen-klinsmann-for-comments-about-mls.html | MLS Commissioner Rebukes US Coach | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/apple-set-to-unveil-new-ipads.html | Apple Set to Unveil New iPads as Rivals Are Gaining Ground | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/gamergate-women-video-game-threats-anita-sarkeesian.html | Feminist Critics of Video Games Facing Threats | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/google-earnings-will-depend-on-wringing-more-from-mobile-advertisers.html | Google Profit Will Depend on Wringing More From Mobile Ads | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/businesses-are-turning-to-beacons-and-its-going-to-be-ok.html | Businesses Are Beckoning and Its Going to Be OK | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/personaltech/samsung-galaxy-note-4-review.html | Catching a Glimpse of Computings Future | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/exit-stage-left-grasping-cane-enter-sprinting.html | Exit Stage Left Grasping Cane Enter Sprinting | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/theater/karen-finley-relives-the-aids-epidemic-in-written-in-sand.html | A Raging Grief Adamantly Undiminished | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/how-not-to-be-fooled-by-odds.html | What Are the Odds a Closer Look at Probability | By David Leonhardt | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/senate-races-where-outside-groups-spend-their-money.html | What Outside Money Is Buying in Senate Races | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/ebola-outbreak-texas.html | New Ebola Case Confirmed US Vows Vigilance | By Manny Fernandez and Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/mark-driscoll-evangelical-megachurch-mars-hill.html | Divisive Pastor Quits Post at Seattle Church | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/rabbi-pleads-not-guilty-to-voyeurism.html | Rabbi Pleads Not Guilty to Voyeurism | By Emmarie Huetteman | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/africa/oscar-pistorius-sentencing-hearing-day-three.html | Payments by Pistorius Take Center Stage at Hearing | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/americas/campaigning-for-the-most-coveted-seat-at-the-un.html | Competition Is Tough for Most Coveted Seat at the United Nations | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/car-bomb-kills-cia-trained-afghan-soldiers.html | Car Bomb Kills 8 Afghans From Unit Linked to CIA | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/himalayas-blizzard-and-avalanche-kill-at-least-20-and-leave-dozens-missing.html | Blizzard and Avalanche Kill at Least 20 Trekkers in Himalayas | By Bhadra Sharma and Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/north-and-south-korea-said-to-hold-high-level-military-talks.html | South Korea Generals Meet on Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/asia/video-of-apparent-beating-of-protester-in-hong-kong-stirs-anger.html | Beating of Democracy Advocate in Hong Kong Fuels Public Outcry | By Keith Bradsher and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/laurent-fabius-france-german-cabinet-meeting.html | French Minister Attends German Cabinet Session | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/isis-isil-islamic-state-iraq.html | Siege Possible as ISIS Nears Strategic Town | By Kirk Semple and Ali Hamza | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/15/cyberattack-at-jpmorgan-chase-also-hit-website-of-banks-corporate-race/ | Cyberattack at JPMorgan Hit Race Site | By Matthew Goldstein Nicole Perlroth and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://dealbook.nytimes.com/2014/10/16/abbvie-board-recommends-shareholders-vote-against-shire-acquisition/ | Crackdown Is Said to Sink AbbVie Deal | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/automobiles/lexus-recalls-423000-cars-in-the-us.html | Lexus Recalling 423000 Cars to Repair Fuel System Defect | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/airbnb-listings-mostly-illegal-state-contends.html | Airbnb Listings Mostly Illegal State Contends | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/class-action-case-accuses-gm-of-neglect-beyond-ignition-switch.html | ClassAction Case Accuses GM of Neglect Beyond Ignition Switch | By Hilary Stout | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/fda-approves-first-2-drugs-for-treatment-of-a-fatal-lung-disease.html | FDA Approves First 2 Drugs for Treatment of a Fatal Lung Disease | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/guardrail-tests-went-unreported-court-hears.html | Guardrail Tests Went Unreported Court Hears | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/business/media/autumn-still-looms-but-for-marketers-christmas-has-already-begun.html | Autumn Is in the Air but for Marketers Christmas Has Already Begun | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/at-murder-trial-gigi-jordan-testifies-about-sons-accusations-of-sexual-abuse.html | At Murder Trial Mother Tells ofAbuse She Believed Son Suffered | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/brooklyn-bridge-ornamented-with-locks-becomes-a-gallery-of-commitment.html | Brooklyn Bridge Ornamented With Locks Becomes a Gallery of Commitment | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/for-governor-cuomo-a-low-key-book-signing.html | For Governor a LowKey Book Signing | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/man-charged-in-bomb-plot-seeks-to-toss-rights-waiver.html | Man Charged in Bomb Plot Tries to Quash Rights Waiver | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/on-an-island-under-vines-officials-see-a-future-park.html | On an Island Under Vines Officials See a Future Park | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/planned-parenthood-is-expanding-to-queens.html | Health Clinic for Women Is Expanding Into Queens | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/nyregion/sole-debate-in-race-for-new-york-state-comptroller-is-gentlemanly.html | Sole Debate in Race for State Comptroller Is Gentlemanly | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/a-deadly-legacy-in-iraq.html | A Deadly Legacy in Iraq | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/mitch-mcconnell-may-be-unpopular-but-hes-still-leading-in-the-polls.html | In Kentuckys Senate Race a Democrat Runs Away From Obama | By Juliet Lapidos | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/opinion/the-supreme-court-acts-for-texas-women.html | The Supreme Court Acts for Texas Women | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/adult-supervision-failed-at-new-jersey-school.html | Searching for Adult Supervision in Sayreville | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/baseball/after-gaffe-cardinals-randy-choate-recalls-lesson-learned-as-rookie.html | After Gaffe Cardinals Veteran Recalls Lessons Learned Early in Career | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/giants-briefed-on-ebola-before-dallas-trip.html | Team Briefed on Ebola Before Dallas Trip | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/thursdays-matchup-jets-1-5-at-patriots-4-2-.html | Jets 15 at Patriots 42 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/football/top-rusher-rashad-jennings-will-miss-giants-game.html | Top Rusher Will Miss Giants Game | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/sports/giants-near-pennant-as-short-grounders-go-a-long-way.html | Giants Near Pennant as Short Grounders Go a Long Way | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/technology/growth-dip-in-auctions-cuts-results-for-ebay.html | Growth Dip in Auctions Cuts Results for eBay | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/upshot/stock-prices-may-be-converging-with-rest-of-the-economy.html | SellOff Signals | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/arkansas-supreme-court-strikes-down-voter-id-law-saying-it-exceeds-state-constitution.html | Arkansas Supreme Court Strikes Down Voter ID Law Saying It Exceeds State Constitution | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/cdc-director-becomes-face-of-nations-worry-and-flawed-response.html | CDC Director Becomes Face of Nations Worry and Flawed Response | By Sabrina Tavernise | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/in-south-clinton-tries-to-pull-democrats-back-into-the-fold.html | In South Clinton Tries to Pull Democrats Back Into the Fold | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/infamy-for-dallas-hospital-where-virus-spread.html | Downfall for Hospital Where the Virus Spread | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/late-surge-of-money-buoys-republicans-in-races-that-will-decide-control-of-senate.html | Late Surge of Money Buoys Republicans in Races That Will Decide Control of Senate | By Nicholas Confessore | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/lax-us-guidelines-on-ebola-led-to-poor-hospital-training-experts-say.html | Lax US Guidelines on Ebola Led to Poor Hospital Training Experts Say | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/norward-roussell-sought-student-parity-dies-at-80.html | Norward Roussell Who Led Schools in Selma in Turbulent Time Dies at 80 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/once-again-a-carter-aims-to-govern-in-georgia.html | Once Again a Carter Aims to Govern in Georgia | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/politics/finally-a-name-for-isis-strikes.html | Finally a Name for ISIS Strikes | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/texas-abortion-clinics-set-to-reopen-despite-future-in-legal-limbo.html | Texas Abortion Clinics to Reopen Despite a Future in Legal Limbo | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/us/us-says-consumers-must-renew-policies.html | US Says Consumers Must Renew Policies | By Robert Pear | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/fall-in-oil-prices-poses-a-problem-for-russia-iraq-and-others.html | Fall in Oil Prices Poses a Problem for Russia Iraq and Others | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/europe/in-britain-stupidity-defense-has-a-drawback.html | In Britain Stupidity Defense Has a Drawback | By Katrin Bennhold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/a-house-by-house-struggle-for-control-of-a-jerusalem-neighborhood.html | A HousebyHouse Struggle for Control of a Neighborhood | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/as-oil-prices-plummet-saudi-arabia-faces-a-test-of-strategy.html | As Oil Prices Plummet Saudi Arabia Faces a Test of Strategy | By Ben Hubbard and Clifford Krauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/at-war-against-isis-iraqi-premier-is-facing-battles-closer-to-home.html | At War Against Islamic State Iraqi Premier Is Facing Battles Closer to Home | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/general-escalates-libya-attack-.html | General Escalates Libya Attack | By Suliman Ali Zway and David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/substantial-work-said-to-remain-in-iran-nuclear-talks.html | Substantial Work Said to Remain in Iran Nuclear Talks | By Michael R Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-16 | https://www.nytimes.com/2014/10/16/world/middleeast/us-steps-up-strikes-on-embattled-syrian-town-aided-by-data-from-kurds.html | US Steps Up Strikes on Embattled Town Aided by Data From Kurds | By Eric Schmitt and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/15/and-the-oscars-host-is-drumroll-neil-patrick-harris/ | Neil Patrick Harris to Host the Oscars | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-17 | https://www.nytimes.com/2014/10/16/your-money/financial-planners/fidelity-investments-forges-alliance-with-low-cost-player.html | Fidelity Forges Alliance With LowCost Player | By Ron Lieber | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/al-pacino-will-return-to-broadway-in-new-mamet-play/ | Pacino Heads to Broadway in a New Mamet Play | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/broadway-to-pay-tribute-to-elaine-stritch/ | A Tribute to Stritch | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/gehrys-revised-eisenhower-memorial-is-approved/ | Eisenhower Memorial  Receives Approval | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://artsbeat.blogs.nytimes.com/2014/10/16/stephen-colbert-and-the-angry-inch/ | A Tall Tale | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://cityroom.blogs.nytimes.com/2014/10/16/parking-alert-for-new-york-alternate-side-rules-suspended-friday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/bhp-billiton-confirms-new-listing-in-london-for-spinoff/ | Spinoff Plans | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/blackstone-reporting-higher-profit-sees-opportunity-in-market-turmoil/ | Blackstone Sees Opportunity in Volatility | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/britain-hinders-sale-of-rwe-oil-unit-to-russians/ | Deal Hindered | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/goldman-sachs-tops-estimates-on-rise-in-market-volatility/ | Goldman Earns Higher Profits but Stock Falls on Worries Over Sustainable Returns | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/new-name-new-office-similar-performance-for-steven-cohen/ | After Federal Case Cohens New Firm Is Posting Enviable Gains on Investments | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/third-company-owned-by-fallen-businessman-batista-files-for-bankruptcy/ | Bankruptcy Protection | By Dan Horch | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/u-s-stocks-open-lower/ | Calm Returns to Wall St but Europe Remains a Worry | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/varied-paths-in-life-after-galleon-but-few-led-to-success/ | Varied Paths in Life After Galleon but Few Led to Success | By Anita Raghavan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/16/business/media/mcsweeneys-announces-a-move-to-nonprofit-status.html | McSweeneys Goes Nonprofit | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/a-requiem-for-syrian-refugees-about-fleeing-conflict.html | Lives Uprooted by War | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/being-mortal-by-atul-gawande.html | A Prescription for Lifes Final Stretch | By Janet Maslin | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/camp-x-ray-a-dark-drama-about-guantanamo.html | Prisoner and Guard Cautiously Bonding in a Limitless Hellhole | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/basil-twists-whimsical-the-rite-of-spring.html | From Swirling Silk to Smoke to Paper a Ballet Knitted From Abstractions | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/dance/city-ballet-presents-varied-trio-in-four-.html | Prismatic Sonic Palette Animates a Pas de Deux | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/a-marisol-exhibition-opens-at-el-museo-del-barrio.html | At Home in a Wider World Before It Was the Rage | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/behind-the-scenes-at-museums-in-boston-and-pasadena-.html | Behind the Scenes at Museums in Boston and Pasadena | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cindy-shermans-untitled-film-stills-go-to-auction-.html | Cindy Shermans Untitled Film Stills Go to Auction | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/cubism-the-leonard-a-lauder-collection-starring-picasso-and-braque.html | It Was Hip to Be Square | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fin-de-sicle.html | Fin de Sicle | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/fine-art-and-antiques-show-at-park-avenue-armory.html | A Collection of Wonders Across the Ages | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/ishiuchi-miyako-here-and-now-atomic-bomb-artifacts-hiroshima-1945-2007.html | Ishiuchi Miyako Here and Now Atomic Bomb Artifacts Hiroshima 19452007 | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/rob-pruitt-multiple-personalities.html | Rob Pruitt Multiple Personalities | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/design/thread-lines.html | Thread Lines | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/goya-order-and-disorder-at-museum-of-fine-arts-boston.html | Cosmic Grumbling Awash With Acid | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/chamber-music-society-at-alice-tully-hall.html | LesserKnown Mozart Opens a Chamber Season | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/masters-of-hawaiian-music-play-at-subculture.html | Virtuosic Keepers of a Cultural Flame | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/musicians-from-marlboro-take-their-lessons-on-the-road.html | Working and Playing at the Side of the Master Artist | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/penny-arcade-confronts-a-gentrified-new-york.html | Penny Arcade Confronts a Gentrified New York | By A C Lee | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-for-children-for-oct-17-23.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/spare-times-listings-for-oct-17-23.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/dave-grohl-in-foo-fighters-sonic-highways-on-hbo.html | A Musical History Tour Is Dying to Take You Away | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/the-sci-fi-film-young-ones-stars-michael-shannon.html | The Future Is Bright and Hot | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/automobiles/chrysler-recalls-907000-vehices-for-electrical-problems.html | Chrysler Recalls 907000 Cars Because of Electrical Problem | By Benjamin Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/cbs-to-offer-web-subscription-service.html | CordCutters Rejoice CBS Joins Web Stream | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/detroit-reaches-settlement-with-remaining-big-creditor.html | Detroit in Deal With Its Biggest Holdout Creditor | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/economy/yellen-goes-on-road-to-investigate-health-of-the-jobs-market.html | Yellen Goes on the Road to Check the Health of the Jobs Market | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/international/india-picks-top-economic-aide-formerly-of-imf.html | USBased Economist Picked as Top Adviser in India | By Neha Thirani Bagri | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/health/in-cities-with-west-african-populations-hospitals-and-residents-gear-up-for-ebola.html | In Cities With West African Populations Hospitals Take Extra Steps | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/birdman-stars-michael-keaton-and-emma-stone.html | Former Screen Star Molting on Broadway | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/dear-white-people-about-racial-hypocrisy-at-a-college.html | Advanced Course in Diversity | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/eternity-the-movie-spoofs-the-rockumentary.html | Eternity The Movie | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/felony-a-drama-about-a-police-cover-up.html | Felony | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-default-somali-pirates-demand-is-for-coverage.html | Default | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/in-summer-of-blood-a-vampirish-makeover.html | Summer of Blood | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/listen-up-philip-with-jason-schwartzman.html | He Suffers for Art and Forces Everyone Around Him to Do So | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/movie-review-fury-has-brad-pitt-killing-nazis-again.html | Theyre Buddies but as Coarse as the War Around Them | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/relationship-status-a-french-comedy-starring-manu-payet.html | Relationship Status Its Complicated | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/rudderless-with-billy-crudup-explores-a-fathers-grief.html | A Mournful Duet With the Past | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-best-of-me-an-adaptation-of-a-nicholas-sparks-novel.html | After 20 Years Apart Reunited in a Way | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-book-of-life-directed-by-jorge-r-gutierrez.html | Fluttering Hearts in a Land of Magic | By Manohla Dargis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-golden-era-a-biopic-on-the-novelist-xiao-hong.html | The Golden Era | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-hacker-wars-a-documentary-about-prosecutions.html | The Hacktivist as Angry Young Man | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/the-tale-of-the-princess-kaguya-from-isao-takahata.html | Life a Royal Pain | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/movies/watchers-of-the-sky-on-raphael-lemkins-work.html | A Mission for Justice in the Face of Genocide | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/joan-rivers-died-of-complication-in-treatment-medical-examiner-says.html | Rivers Died After Complication in Treatment Citys Medical Examiner Says | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/new-york-city-unemployment-rate-fell-in-September.html | Unemployment Rate in City Dropped to 68 Last Month | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/the-live-peep-show-a-relic-of-a-bygone-times-square-endures.html | Getting a Glimpse of Times Squares Sordid Past | By Mosi Secret | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/dont-depend-on-those-frozen-eggs.html | Dont Depend on Those Frozen Eggs | By Sarah Elizabeth Richards | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/the-dark-market-for-personal-data.html | The Dark Market for Personal Data | By Frank Pasquale | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/cardinals-pitcher-marco-gonzales-gives-family-an-october-surprise.html | Reconnecting With an Old Friend Hear About Her Son the Pitcher | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/the-royals-had-a-vision-and-saw-it-all-the-way-through.html | Royals Envisioned Success and Then Saw It Through | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/lindsey-horan-on-paris-club-seeks-spot-on-us-womens-soccer-team.html | Fit for Europe Yes US Maybe | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/google-search-ad-growth-slows.html | Analysts Ask Whats Next for Google | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/technology/new-apple-ipads-mac-computers.html | New Products in Hand Apple Tries to Reignite Interest in the iPad | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/employee-of-the-year-chronicling-a-womans-life.html | Cleaving to a Young Girls Yearning and Seeking | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/uncanny-valley-a-jaunt-into-the-future.html | Having It All Except for Humanity | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/calls-to-use-a-proposed-nuclear-site-now-deemed-safe.html | Calls to Use a Proposed Nuclear Site Now Deemed Safe | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/lausd-john-deasy-resigns-superintendent-los-angeles.html | Los Angeles Schools Chief Resigns After Mounting Criticism | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/obama-may-name-ebola-czar-after-amber-joy-vinson-flight-causes-concern.html | Obama May Name Czar to Oversee Ebola Response | By Jack Healy Sabrina Tavernise and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/politics/fbi-director-in-policy-speech-calls-dark-devices-hindrance-to-crime-solving.html | FBI Director Hints at Action as Google and Apple Lock Up Cellphone Data | By David E Sanger and Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/politics/voter-id-firebrand-kris-kobach-takes-a-low-profile-kansas-office-out-of-the-shadows.html | He Pushed Kansas to the Right Now Kansas Is Pushing Back | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/tsa-director-who-tightened-airport-security-is-stepping-down.html | TSA Director Stepping Down Tightened Security at Airports | By Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/venezuela-gets-security-council-seat-turkey-fails.html | Venezuela Gets UN Seat Turkey Is Denied | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |

| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/haqqani-leaders-arrested-afghanistan-khost.html | 2 Haqqani Militant Leaders Are Captured Afghan Officials Say | By Declan Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hikers-blizzard-nepal.html | LifeandDeath Choices in a Himalayan Blizzard | By Bhadra Sharma Ellen Barry and Rajneesh Bhandari | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/hong-kong-leader-open-to-talks-with-protesters.html | Police Raid Removes Many of Protesters Barricades | By Keith Bradsher and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/japan-rebuffed-over-un-report-on-wartime-brothels.html | Japan Seeking Revision of Report on Wartime Brothels Is Rebuffed | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/asia/pakistan-christian-blasphemy-death-penalty.html | Pakistan Death Sentence Is Upheld in Blasphemy Case | By Waqar Gillani and Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/europe-evaluates-ebola-measures-as-new-cases-are-suspected.html | Europe Evaluates Ebola Measures as Possibility of New Cases Arises in France and Spain | By Aurelien Breeden and Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/immunity-provisions-cast-doubt-on-greeces-efforts-to-fight-graft.html | New Immunity Provisions Cast Doubt on Greeces Efforts to Fight Corruption | By Suzanne Daley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/initial-report-from-vatican-on-families-is-criticized.html | Initial Report From Vatican on Families Is Criticized | By Laurie Goodstein and Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-17 | https://www.nytimes.com/2014/10/17/your-money/a-good-time-to-check-your-portfolio.html | Time to Tread Lightly | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/pimco-and-other-big-firms-could-face-liquidity-crisis-in-risky-bonds/ | Fears That Big Firms Could Be Left Unable to Unload Risky Bonds | By Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://dealbook.nytimes.com/2014/10/16/shivers-in-the-markets-portend-a-freeze-in-deal-circles/ | Shivers in the Markets Portend a Freeze in Deal Circles | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/music/anita-cerquetti-opera-fill-in-who-soared-dies-at-83.html | Anita Cerquetti Opera FillIn Who Soared Dies at 83 | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/elizabeth-pena-actress-on-the-big-and-small-screens-dies-at-55.html | Elizabeth Pea 55 Actress on the Big and Small Screens | By Daniel E Slotnik | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/energy-environment/texas-plant-to-capture-and-then-reuse-carbon.html | Texas Plant to Capture and Then Reuse Carbon | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/indias-prime-minister-announces-reforms-to-increase-job-creation.html | Narendra Modi Indias Leader Moves to Reshape Labor Rules | By Neha Thirani Bagri | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/new-stetson-cologne-reaches-out-through-gallantry.html | New Stetson Cologne Reaches Out Through Gallantry | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/walmart-workers-seek-wage-bump.html | Walmart Workers Seek Wage Bump | By Hiroko Tabuchi and Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/business/what-a-401-k-plan-really-owes-employees.html | What a Plan Really Owes Employees | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/de-blasio-rents-out-townhouse-in-brooklyn.html | De Blasio Rents Out Townhouse in Brooklyn | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/in-connecticut-governors-race-malloy-and-foley-keep-trading-blows-as-election-nears.html | In Debate Between Connecticut Governor and Rival a Familiar Nasty Tone | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/jpmorgan-chase-seeks-incentives-to-build-new-headquarters-in-manhattan.html | Chase in Talks Over 2 Towers on West Side | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/pedestrian-lane-sought-for-verrazano-narrows-bridge.html | Bikers and Walkers on Verrazano Bridge They Say Its Time | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/proposal-could-alter-use-of-apps-to-dispatch-cabs.html | Proposal Could Alter Use of Apps to Dispatch Cabs | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/nyregion/rikers-jail-costs-soared-despite-fewer-inmates-comptroller-finds.html | Rikers Jail Costs Soared Despite Fewer Inmates Comptroller Finds | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/david-brooks-the-case-for-low-ideals.html | The Case for Low Ideals | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/evo-morales-of-bolivia-and-democracy.html | South America8217s New Caudillos | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/keeping-ebola-at-bay.html | Keeping Ebola at Bay | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/paul-krugman-what-markets-will.html | What Markets Will | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/opinion/why-north-carolinas-senate-race-has-a-wide-gender-gap.html | Why North Carolinas Senate Race Has a Wide Gender Gap | By David Firestone | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/giants-rejuvenate-and-rely-on-a-bullpen-of-journeymen.html | Giants Rejuvenate and Rely on a Bullpen of Journeymen | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/baseball/san-francisco-giants-advance-to-world-series.html | Shot Brings Echo of 821651 Giants Win the Pennant | By John Branch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/basketball/milwaukee-bucks-seek-financing-for-arena-as-other-city-centers-face-money-problems.html | An Arena Fairy Tale With Blurred Morals | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/brooklyn-bolts-give-players-another-run-at-the-nfl.html | Latest Fledgling League Gives Players Another Run at the NFL | By Matt Krupnick | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/football/ny-jets-do-everything-but-win-the-game.html | Jets Do Everything but Win the Game | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/sports/ncaafootball/one-year-after-johnny-manziel-texas-am-adjusts-to-higher-expectations.html | Memories of Manziel Hang Over Texas AM as It Seeks an Identity | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/theater/in-on-the-town-the-city-is-candy-colored-heaven.html | Carried Away by the Sights Lights Nights | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/after-hospital-scandal-va-officials-jump-ship.html | After Hospital Scandal VA Officials Jump Ship | By Dave Philipps | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/austin-plan-for-renewable-energy-at-odds-with-utility.html | Austin Plan for Renewable Energy at Odds With Utility | By Neena Satija | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/bidens-son-embarrassed-over-navy-ouster.html | Bidens Son Embarrassed Over Navy Ouster | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/controls-poor-at-hospital-nurse-says.html | Controls Poor in Dallas Nurse Says | By Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/fan-delays-florida-debate-and-mocking-circulates-online.html | Fan Delays Debate and Mocking Circulates Online | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/justice-department-deputy-will-leave.html | Justice Department Deputy Will Leave | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/no-job-yet-but-lots-of-folks-have-applied.html | No Job Yet but Lots of Folks Have Applied | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/us/out-on-the-front-lines-risks-and-duty-collide.html | Out on the Front Lines Risks and Duty Collide | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/quality-of-words-not-quantity-is-crucial-to-language-skills-study-finds.html | Quality of Words Not Quantity Is Crucial to Language Skills Study Finds | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/universities-rethinking-their-use-of-massive-online-courses.html | Universities Rethinking Their Use of Massive Online Courses | By Reeve Hamilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/15/us/white-house-takes-drop-everything-approach-to-respond-to-public-health-crisis.html | White House Takes DropEverything Approach to Respond to Public Health Crisis | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/africa/ebola-liberia-west-africa-epidemic.html | In Layers of Gear US Doctor Offers Healing Hand in Liberia | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/americas/bermuda-prepares-for-hurricane.html | Bermuda Prepares for Hurricane | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/bloc-in-europe-starts-to-balk-over-austerity-.html | Large Nations in Europe Balk at German Gospel of Austerity | By Jim Yardley and Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/europe/serbia-honors-putin-while-keeping-its-eyes-on-ties-to-the-west.html | Serbia Honors Putin While Keeping Its Eyes on Ties to the West | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/in-exodus-from-israel-to-berlin-young-nations-fissures-show.html | In Exodus From Israel to Germany a Young Nations Fissures Show | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/middleeast/israeli-troops-are-suspected-in-shooting-of-a-teenager-.html | Israeli Troops Are Suspected in Shooting of a Teenager | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-17 | https://www.nytimes.com/2014/10/17/world/nairobis-latest-novelty-high-end-mac-and-cheese-served-by-whites.html | Nairobis Latest Novelty HighEnd Mac and Cheese Served by Whites | By Jeffrey Gettleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/elmore-leonards-papers-and-hawaiian-shirts-go-to-university/ | Elmore Leonards Papers Go to a University | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-18 | https://artsbeat.blogs.nytimes.com/2014/10/16/lincoln-center-theater-adds-two-plays-to-its-season/ | Lincoln Center Theater Adds 2 Plays to Its Season | By Lorne Manly | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/credit-suisse-shakes-up-board-and-investment-banking-team/ | Credit Suisse Changes Investment Bank Leadership | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/jimmy-choo-prices-i-p-o-despite-turbulent-market/ | Jimmy Choo Prices IPO Despite Turbulent Market | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/morgan-stanleys-profit-surges-in-quarter/ | Morgan Stanley Profit Tops Forecasts | By Peter Eavis | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/the-crowd-at-the-top-of-credit-suisses-investment-bank/ | Credit Suisse Changes Investment Bank Leadership | By Dominic Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://dealbook.nytimes.com/2014/10/17/to-restore-confidence-in-economy-a-test-of-europes-banks/ | Checkup Time at Europes Banks | By Jack Ewing and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/alessandra-ferri-performs-a-work-by-lar-lubovitch.html | A Goddess Is Back as Huntress | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/la-dance-project-brings-millepied-and-peck-works-to-bam.html | A Return Back East to Make a Debut | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/dance/wild-grass-by-beijing-dance-theater-at-next-wave.html | Contemporary Choreography Woven From Poems of Chinas Past | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/bill-lynchs-paintings-get-a-show-at-white-columns.html | A Natural Painters Singular View of the Natural World | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/design/lvmh-flaunts-its-billowing-gehry-trophy-in-paris.html | LVMH Flaunts Its Billowing Gehry Trophy in Paris | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/jurowski-leads-london-philharmonic-at-carnegie-hall.html | A Russian Guest Returns With Enigmatic Works | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/esa-pekka-salonen-leads-the-new-york-philharmonic.html | A Night of Excitements and Extremes | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/names-that-defined-hip-hop-at-the-barclays-center.html | For Def Jam a TimeTraveling Tribute | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/music/sierra-boggess-performs-at-54-below.html | Serenading Broadway but Never Too Seriously | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/big-driver-a-stephen-king-story-comes-to-lifetime.html | An Author Who Seeks Revenge by the Book Her Own | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/books/richard-norton-smith-dissects-nelson-rockefeller.html | Capturing the Life of a Striver Who Fell Short of the White House | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/amid-tumult-in-stocks-bonds-prove-steady.html | Amid Tumult Bonds Prove Steady | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/biofuel-companies-look-beyond-the-gas-tank.html | Biofuel Companies Look Beyond the Gas Tank | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/energy-environment/us-oil-boom-shows-no-signs-of-slowing-down.html | Despite Slumping Prices No End in Sight for US Oil Production Boom | By Clifford Krauss | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/ge-profit-rises-11-in-third-quarter.html | Robust Demand for Industrial Equipment Lifts General Electrics Profit 11 | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/international/government-holds-firm-in-germany-in-face-of-weakening-economy.html | Government Holds Firm in Germany in Face of Weakening Economy | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/michael-millikin-gms-top-lawyer-is-retiring.html | In Surprise Top Lawyer at GM Sets Retirement | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/obama-orders-stronger-security-on-us-payment-systems.html | Upgrades Are Ordered to Protect Peoples Data | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/yellen-warns-of-inequality-threat.html | Yellen Issues a Warning on the Risks of Rising Inequality | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/crosswords/bridge/salvo-wins-world-mixed-teams-championship.html | Salvo Wins World Mixed Teams Championship | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/movies/snowden-film-tests-hollywood-obama-backers-.html | Snowden Film Tests Hollywood Obama Backers | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/william-j-ronan-architect-of-the-metropolitan-transportation-authority-dies-at-101.html | William J Ronan 101 Transit Agency8217s Architect Dies | By Sewell Chan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/arthur-c-brooks-start-helping-the-helpers.html | Start Helping the Helpers | By Arthur C Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/a-paycheck-for-college-athletes-join-the-fishing-team.html | Collegiate Fishings Added Lure Cash on the Line | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/cables-ascent-tests-baseball-fans-and-their-fingers.html | Postseason Vanishing from Broadcast Networks | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ishikawa-bobby-thompson-linked-by-announcers-the-giants-win-the-pennant.html | Two Giants Shots Heard Round the Airwaves | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/soccer/soccer-corruption-report-wont-be-published-in-full.html | FIFA Corruption Report Wont Be Published in Full | By Sam Borden | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/techno logy/personaltech/fitbit-says-it-will-make-changes-to-address-complaints-about-allergic-reactions-.html | Fitbit Says It Will Make Changes to Address Complaints About Allergic Reactions | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theate r/lennon-through-a-glass-onion-looks-at-the-former-beatle.html | A Portrait of a Dreamer | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/theate r/mark-dendys-labyrinth-a-take-on-the-theseus-myth.html | A Detour While the Rockettes Waited | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ala ska-gay-marriage.html | Alaska and Arizona Are Latest to Clear Way for Gay Marriage | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/col orado-towns-gun-policy-exposes-weapons-and-tensions.html | Growing Town Asks Where Guns Fit In | By Julie Turkewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ebo la-cruise-ship-dallas.html | Obama Names Democratic Operative to Coordinate Ebola Response | By Sabrina Tavernise and Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/flor ida-man-gets-life-in-prison-in-fatal-dispute-over-music.html | Florida Man Gets Life Term in Fatal Dispute Over Music | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/mic hael-bloomberg-to-back-soda-tax-in-berkeley.html | Bloomberg to Back Soda Tax in Berkeley | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/pol itics/midterm-elections-neil-newhouse-republicans-senate-polls.html | Republican Pollster Takes Lessons Learned in 2012 to Senate Races | By John Harwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ron-klain-chief-of-staff-to-2-vice-presidents-is-named-ebola-czar.html | Before Ebola New Czar Handled Political Crises | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/ africa/nigeria-said-to-declare-cease-fire-with-boko-haram-militants.html | Nigerian Army Reports Truce With Militants | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/ africa/oscar-pistorius-sentencing-hearing-day five.html | South Africa Prosecution Seeks 10 Years in Prison for Pistorius | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/ americas/a-one-man-pulp-fiction-factory-keeps-his-motors-running-in-brazil.html | A Human PulpFiction Factory Becomes a Cult Hero | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/ asia/at-least-14-killed-at-k-pop-concert-in-south-korea.html | South Korea Deaths at a Concert | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/ asia/china-is-directing-response-to-hong-kong-protests.html | Beijing Is Directing Hong Kong Strategy Government Insiders Say | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/hong-kong-protesters-retake-street-defying-government.html | Protesters Push Back on Police in Hong Kong | By Chris Buckley and Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/khmer-rouge-leaders-genocide-trial.html | Cambodia Genocide Trial Begins | By Julia Wallace | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/nepal-to-establish-weather-warning-system-after-hiking-disaster.html | Recriminations Follow Deaths of Hikers in Nepal | By Nida Najar and Philip P Pan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/in-europe-fear-of-ebola-far-outweighs-the-true-risks.html | In Europe Fear of Ebola Exceeds the Actual Risks | By Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/a-financial-aid-map-for-families-who-have-saved-nothing.html | Aid for Families Who Havent Saved | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/at-the-top-of-the-world-a-view-of-the-new-york-real-estate-market.html | At the Top of the World a View of the New York Real Estate Market | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/tax-credits-for-college-can-help-ease-costs.html | Tax Credits for College Can Help Ease Costs | By Ann Carrns | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/the-downsides-of-generous-workplace-perks.html | The Downsides of Generous Workplace Perks | By Alina Tugend | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-18 | https://www.nytimes.com/2014/10/18/your-money/when-retirement-planning-consider-transportation.html | When Planning for Retirement Consider Transportation | By Harriet Edleson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/international/heirs-sue-bank-over-sale-of-nazi-looted-art-.html | Heirs Sue Bank Over Sale of NaziLooted Art | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/business/experts-oppose-ebola-travel-ban-saying-it-would-cut-off-worst-hit-countries.html | Experts Oppose Travel Ban Saying It Would Cut Off WorstHit Countries | By Jad Mouawad | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/after-45-years-valley-stream-flea-market-is-forced-to-close.html | The End of a Bargain Paradise in a Parking Lot | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/boyfriend-of-new-york-city-hall-aide-cites-her-to-fight-tickets.html | Boyfriend of City Hall Aide Cited Her to Fight Tickets | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/cuomo-picks-democrat-leslie-stein-for-top-state-court-creating-liberal-majority.html | Cuomo Picks Democrat for Top State Court Creating Liberal Majority | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/federal-taxes-for-thomas-foley-673-in-2013.html | Federal Taxes for Candidate With Wealth 673 in 2013 | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/for-grimm-and-recchia-in-congressional-race-a-debate-is-all-bark.html | For Grimm and Opponent in Congressional Race a Debate Is All Bark | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/in-new-york-a-nose-for-hidden-compartments-and-the-potential-for-smoke.html | A Nose for Hidden Compartments and the Potential for Smoke | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/james-m-larossa-defender-of-mob-bosses-in-court-dies-at-82.html | James M LaRossa 82 Defender of Mob Bosses in Court | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/putting-photojournalism-where-it-will-be-seen-on-city-streets.html | Putting Photojournalism Where It Will Be Seen On City Streets | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/school-district-on-long-island-told-it-must-teach-immigrants.html | School District on LI Told It Must Teach Immigrants | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/nyregion/seeking-votes-at-home-governor-goes-far-afield.html | Seeking Votes at Home Governor Goes Far Afield | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/free-pigs-from-the-abusive-crates.html | Free Pigs From the Abusive Crates | By Bill Maher | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/joe-nocera-failures-of-competence.html | Failures of Competence | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/small-schools-work-in-new-york.html | Small Schools Work in New York | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/the-white-teeth-monopoly.html | The White Teeth Monopoly | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/vatican-signals-on-gays-and-remarriage-are-a-hopeful-beginning.html | Pope Francis Walks the Talk | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/opinion/what-is-a-catholic-family.html | What Is a Catholic Family | By Peter Manseau | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/baseball/if-the-leaves-are-falling-san-francisco-giants-are-rising.html | If the Leaves Are Falling the Giants Are Rising | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/basketball/nets-and-brook-lopez-savor-the-news-on-his-foot-injury.html | Nets and Lopez Savor the News on His Foot Injury | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-acquire-percy-harvin-a-dynamic-but-fragile-playmaker.html | After Losses Mount Jets Acquire a Dynamic but Fragile Playmaker | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/jets-find-a-bright-side-even-after-a-sixth-consecutive-loss.html | Finding a Bright Side Even After a Sixth Consecutive Loss | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/johnny-manziels-presence-hangs-over-browns-starter-brian-hoyer.html | A Hometown Hero Is Unwittingly Cast in a Cleveland Shadow | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/football/nfl-roundup.html | Upbeat Cruz Vows He Will Recover From Injury to Knee | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/fsu-fans-galvanized-amid-blitz-of-coverage.html | Blitz is One | By Tom Spousta | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/ohio-state-fans-take-an-informal-rutgers-pop-quiz.html | Scarlet Knights Buckeyes Ponder a New Big Ten | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/sports/tennis/wta-suspends-russian-official-for-comment-about-williams-sisters.html | Russian Official Is Penalized for Williams Sisters Remark | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/amid-assurances-on-ebola-obama-is-said-to-seethe.html | Amid Assurances on Ebola Obama Is Said to Seethe | By Michael D Shear and Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/ferguson-case-officer-is-said-to-cite-struggle.html | Ferguson Case Officer Is Said to Cite Struggle | By Michael S Schmidt Matt Apuzzo and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/health-scare-in-texas-also-sends-political-ripples.html | Health Scare in Texas Also Sends Political Ripples | By Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/holder-decision-on-benghazi-case-reverberates.html | Holder Decision on Benghazi Case Reverberates | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/megachurch-pastor-signals-shift-in-tone-on-gay-marriage.html | Megachurch Pastor Signals Shift in Tone on Gay Marriage | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/obama-administration-to-expedite-green-cards-for-some-haitian-families.html | Obama Administration to Expedite Family Reunification for Some Haitians | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/robert-w-fri-energy-adviser-and-director-at-smithsonian-dies-at-78.html | Robert W Fri 78 Who Drew Visitors to Smithsonian | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/stepping-off-the-path-and-redefining-faith.html | Stepping Off the Path and Redefining Faith | By Samuel G Freedman | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/unable-to-meet-the-deductible-or-the-doctor.html | Unable to Meet the Deductible or the Doctor | By Abby Goodnough and Robert Pear | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/us/white-house-to-cut-funding-for-risky-biological-study.html | White House to Cut Funding for Risky Biological Study | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/as-debts-pile-up-an-artist-and-his-work-face-eviction-in-paris.html | As Debts Pile Up an Artist and His Work Face Eviction in Paris | By Aida Alami | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/asia/india-politician-is-granted-bail.html | India Politician Is Granted Bail | By Hari Kumar | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/europe/some-charges-are-dropped-in-scandal-in-turkey.html | Some Charges Are Dropped in Scandal in Turkey | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-keeps-up-pressure-near-baghdad-as-iraqi-troops-stumble.html | Islamic State Keeps Up Pressure Near Baghdad as Iraqi Troops Stumble | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/middleeast/isis-militants-in-syrian-border-town-begin-to-retreat-after-a-monthlong-battle.html | Militants in Syrian Border Town Begin to Retreat After a Monthlong Battle | By Kareem Fahim and Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-18 | https://www.nytimes.com/2014/10/18/world/unbowed-putin-chews-the-scenery-in-milan.html | Making Merkel Wait Finding Time for Truffles | By Jim Yardley and David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/stevie-nicks-haim-interview/ | Sisters of the Moon | By Sheila Heti | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/06/zines-spiralogues-sumi-ink-club-skylight-books/ | Feeling for | By Jonathan Griffin | TX 8-101-759 | 2015-02-06 |
| 2014-10-06 | 2014-10-19 | https://www.nytimes.com/2014/10/06/t-magazine/rodarte-rug-company.html | Dream Weavers | By Eviana Hartman | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/carsten-holler-artist-home-birds/ | Cuckoos Nest | By Dan Crane | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/new-orleans-art-festival-prospect-3/ | A Different Kind of Carnival Rolls Into the Big Easy | By David Amsden | TX 8-101-759 | 2015-02-06 |
| 2014-10-07 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/07/ridley-scott-string-of-naked-lightbulbs-annabels/ | Ridley Scott Hits Annabels | By Nate Freeman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/mens-wear-military-dior-burberry-ferragamo-ralph-lauren-calvin-klein-prada/ | Course of Action | By Jason Rider | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/08/vintage-scott-corey-store-julienne-barth/ | Vintage Americana | By Kate Donnelly | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-08 | 2014-10-19 | https://www.nytimes.com/2014/10/08/t-magazine/berluti-jean-michel-casalonga-profile.html | The Shoemakers Shoes | By Stephen Heyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-08 | 2014-10-19 | https://www.nytimes.com/2014/10/08/t-magazine/vegetarian-restaurants-manhattan-bobby-flay-jean-george-vongerichten-gato-narcissa.html | CenterStage Vegetables | By Laura Neilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/andre-3000-and-fran-lebowitz-review-oatmeal-sunglasses/ | Take Two | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/09/lace-and-crochet-dresses/ | Kindred Spirits | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-09 | 2014-10-19 | https://www.nytimes.com/2014/10/09/t-magazine/watches-montblanc-chopard-longines-jewelry.html | Dont Work So Hard | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/10/and-other-stories-new-york/ | Swedens Sleek New Stateside Store | By Kari Molvar | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/10/t-magazine/beauty-neon-makeup-rave-fashion.html | Good Old Neon | By Emily Witt | TX 8-101-759 | 2015-02-06 |
| 2014-10-10 | 2014-10-19 | https://www.nytimes.com/2014/10/10/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/andrea-martin-amy-poehler-martin-short-neil-patrick-harris-wise-words-from-four-funny-new-autobiographies/ | Close Read | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/karl-lagerfeld-louis-vuitton-punching-bag/ | The Thing | By Brooke Bobb | TX 8-101-759 | 2015-02-06 |
| 2014-10-13 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/13/michael-kors-in-shanghai/ | An American in Shanghai | By Nicholas Haramis | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/brutalism-family-style.html | Brutalism Family Style | By Marco Velardi | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/channing-tatum-foxcatcher-interview.html | Work in Progress | By Rob Haskell | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/14/t-magazine/yves-saint-laurent-villa-mabrouka.html | The Strength of Simplicity | By Marian McEvoy | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/do-we-read-differently-at-different-ages.html | Do We Read Differently at Different Ages | By Daniel Mendelsohn and Pankaj Mishra | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-are-americans-so-fascinated-with-extreme-fitness.html | Never Quit | By Heather Havrilesky | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/finding-oases-of-calm-in-3-european-cities.html | Siobhan Wall on Finding Urban Tranquil Places | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/hotel-review-london-edition-in-london.html | Where Edwardian Meets Minimalist | By Bonnie Tsui | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/sweet-dreams-in-seven-heavenly-european-inns.html | Sweet Dreams in Seven Heavenly Inns | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/15/the-divorcees-french-class/ | The Divorces French Class | By Ellen Ann Fentress | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/15/2004-by-the-numbers/ | The Year 2004 | By Jeff Oloizia | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/buddhism-meditation-spiritual-mindfulness.html | The Meaning of Life | By Tim Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/15/t-magazine/london-spitalfields-gilbert-george.html | Fournier Street | By Sam Knight | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/16/sports/football/fantasy-football-week-7-favorable-and-unfavorable-matchups.html | Another Promising Day for Versatile Quarterbacks | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/frances-mcdormand-true-to-herself-in-hbos-olive-kitteridge.html | A Star Who Has No Time for Vanity | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-baked-potato-three-ways.html | Your Own Private Idaho | By Sam Sifton | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/when-women-become-men-at-wellesley-college.html | Sisterhood is Complicated | By Ruth Padawer | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/affordable-manhattan-in-hudson-heights.html | A Less Expensive Manhattan | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/sting-and-jimmy-nail-on-the-musical-the-last-ship.html | Sail From NewcastleonBroadway | By Rob WeinertKendt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/the-belle-of-amherst-starring-joely-richardson.html | Theater Reclusive Poet Staged Anew | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-barcelona-making-the-markets-fresh-again.html | To Market to Market | By Jane Margolies | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/restaurant-report-mini-bar-in-lisbon-.html | Borrowing From Barcelona | By Jay Cheshes | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/things-to-do-in-36-hours-in-athens.html | 36 Hours in Athens | By Joanna Kakissis | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-19 | https://runway.blogs.nytimes.com/2014/10/16/a-new-entrant-in-the-wearables-war-will-i-am/ | William Enters the Wearables Fray | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/elle-fanning-interview-young-ones/ | No Longer a Child | By Ben Barna | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/exquisite-corpse-story/ | Exquisite Corpse | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/stromboli-fiorucci-italy/ | The Last Place on Earth | By Gideon LewisKraus | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/16/the-springs-los-angeles-wellness-center | Eat and Retreat | By Su Wu | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/16/t-magazine/maurizio-cattelan-pierpaolo-ferrari-kevin-young-elephant-funeral.html | A Picture and a Poem | By T Magazine | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/17/world/africa/because-of-ebola-ambulance-work-in-liberia-is-a-busy-and-lonely-business.html | On Ambulance in Liberia Ebola Zone Work Is Desperate and Lonely | By Ben C Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/the-death-of-klinghoffer-at-the-metropolitan-opera.html | Opera Under Fire | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-path-appears-by-nicholas-kristof-and-sheryl-wudunn.html | Give Better | By Paul Collier | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/christine-kenneallys-invisible-history-of-the-human-race.html | The Story of Us | By David Dobbs | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/zephyr-teachouts-corruption-in-america.html | The Best Congress Money Can Buy | By Thomas Frank | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/life-was-a-roving-party-until-i-grew-up.html | Life Was a Roving Party Until I Grew Up | By Monica Drake | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/photo-inopportunity.html | A Photo Inopportunely | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/please-boss-give-me-something-to-do.html | Please Boss Give Me Something to Do | By Rob Walker | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-beggars-of-lakewood.html | Beggarville | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-new-look-at-manfred-kirchheimers-documentaries.html | Want to Make a Film Stand on a Corner | By Eric Hynes | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/homevideo/pee-wees-playhouse-comes-to-blu-ray-from-shout-factory.html | ManChild in the Puppet Land | By J Hoberman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/israel-and-suha-arraf-differ-on-nationality-of-villa-touma.html | The Hand That Feeds Bites Back | By John Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/jorge-r-gutierrez-talks-about-his-film-the-book-of-life.html | HandCarved Love Triangle | By Mekado Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/ruben-ostlands-force-majeure-a-look-at-fear-and-masculinity.html | Real Men Flee Avalanches | By Cara Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-tenant-blacklist-culled-from-tedium.html | On the List and Not in a Good Way | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/tremble-mortals.html | Tremble Mortals | By Alex Vadukul | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/a-greenwich-village-apartment-for-a-creative-soul.html | An Apartment in His Own Image | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/financing-manufactured-homes.html | Financing Manufactured Homes | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/in-normandy-young-ambition-stirs-a-traditional-brandy.html | Young Producers AgeOld Spirits | By Jason Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/prized-souvenirs-found-for-free.html | Finder Keeper | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://cityroom.blogs.nytimes.com/2014/10/17/ravenous-opportunist-known-by-many-aliases/ | Ravenous Opportunist Known by Many Aliases | By Dave Taft | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://intransit.blogs.nytimes.com/2014/10/17/whats-new-in-the-french-and-swiss-alps/ | Trending Whats New in the French and Swiss Alps | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/16/treating-depression-before-it-becomes-postpartum/ | Treating Depression Before Its Postpartum | By David Bornstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://tmagazine.blogs.nytimes.com/2014/10/17/celebrating-10-years-of-t-magazine/ | Editors Letter | By Deborah Needleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/sports/football/week-7-nfl-matchups.html | Classic Passer vs Face of Future | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/imaginary-worlds-in-fashion-art-design.html | Imaginary Worlds | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/17/t-magazine/missoni-cutest-family-ever.html | Cutest Family Ever | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/18/upshot/knocked-down-by-life-joe-louis-could-rely-on-his-friends.html | An Ailing Idol Had Friends in His Corner | By Michael Beschloss | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/18/us/waste-from-ebola-poses-challenge-to-hospitals.html | Ebola Waste Poses Challenge to Hospitals | By Michael Wines | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/a-new-species-of-battery-driven-bmw-.html | A New Species of BatteryDriven BMW | By Dexter Ford | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/autoreviews/review-2015-bmw-i8.html | Yes Gawkers Attention Must Be Paid | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/baking-up-a-new-look-in-layers.html | Baking Up a New Look in Layers | By Phil Patton | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/costly-yet-also-frugal.html | Costly Yet Also Frugal | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/hondas-sensible-starting-point.html | Hondas Sensible Starting Point | By Jerry Garrett | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-bevy-of-the-best.html | A Bevy of the Best | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/a-wolf-called-romeo-by-nick-jans-and-more.html | Dogs | By Bronwen Dickey | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/gabriel-finley-and-the-ravens-riddle-and-heap-house.html | Theyve Got Secrets | By Pseudonymous Bosch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/john-sandfords-deadline-and-more.html | Gone to the Dogs | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/just-mercy-by-bryan-stevenson.html | The Dispossessed | By Ted Conover | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/kinda-like-brothers-and-half-a-world-away.html | Fierce Attachments | By Rita WilliamsGarcia | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/landslide-lbj-and-ronald-reagan-at-the-dawn-of-a-new-america-by-jonathan-darman.html | Falling and Rising | By Sean Wilentz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/marla-frazees-the-farmer-and-the-clown-and-more.html | Worlds Without Words | By Grace Lin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/nell-zink-wallcreeper-review.html | The Allure of the Wild | By Robin Romm | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/paul-therouxs-mr-bones.html | Dissecting Civility | By Francine Prose | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/simon-rich-spoiled-brats-review.html | In a PostPostPostIronic World | By Patton Oswalt | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/steven-pinker-the-sense-of-style-review.html | Omit Needless Rules | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/the-betrayers-by-david-bezmozgis.html | Yalta at This Time of Year | By Boris Fishman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/books/review/through-the-woods-and-monstrous-affections.html | A Touch of Evil | By Adam Gidwitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/a-not-so-young-audience-for-young-adult-books.html | Look Homeward Reader | By Meg Wolitzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/alexander-wang-for-h-m-collection-debut.html | A Casual Gym Crowd Gets Its Freak On | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/bill-cunningham-chanels-paris-show.html | Shopping Around | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/friends-for-life-and-perhaps-even-longer.html | BFF Best Friend for a Bit Longer | By Jennifer Conlin | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/how-apples-siri-became-one-autistic-boys-bff.html | To Siri With Love | By Judith Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/modelfit-a-manhattan-gym-for-models-and-ordinary-people.html | Where Even the LongLegged and Lithe Sweat It Out | By Sheila Marikar | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/the-subject-of-death-plays-a-part-in-popular-culture.html | Flirting With the Dark Side | By Ruth La Ferla | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/want-a-free-sample-cosmetic-companies-are-onto-you.html | The Treasure in a Small Package | By Annabelle Gurwitch | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/charlie-kimball-indy-race-car-driver-is-wed-to-kathleen-thompson.html | He Fell Behind Early but Caught Up Fast | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/cherishing-lifes-ferris-wheel-ride.html | Cherishing Lifes Ferris Wheel Ride | By Jane Gordon Julien | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/anna-gunn-all-the-things-ive-been-in-lately-have-been-quite-murderous.html | All the Things Ive Been in Lately Have Been Quite Murderous | Interview by Dave Itzkoff | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/cristela-alonzo-wants-to-make-america-laugh.html | Comic Relief | By Susan Dominus | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/how-billionaire-oligarchs-are-becoming-their-own-political-parties.html | Money Talks | By Jim Rutenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/streaming-music-has-left-me-adrift.html | My Problem With Music | By Dan Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/the-origins-of-my-pyromania.html | Fire Starter | By Mary Pauline Lowry | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/magazine/why-tell-koko-about-robin-williamss-death.html | Good Grief | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/movies/a-photographer-in-a-danger-zone.html | A Photographer in a Danger Zone | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-brief-history-of-dimming-the-lights-on-broadway.html | A Brief History of Dimming the Lights on Broadway | By Michael Pollak | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-arcadia-by-tom-stoppard-at-yale-repertory-theater.html | Forces of Nature | By Sylviane Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-battello-in-jersey-city.html | In a Nautical Perch a Home for Fine Dining | By Fran Schumer | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-kumo-in-stamford.html | PrimeTime Sushi | By Patricia Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-outside-mullingar-at-the-george-street-playhouse-in-new-brunswick.html | So Tired of Being Alone | By Ken Jaworowski | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-the-god-game-in-armonk.html | The Tension of Politics and No Religion | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/a-review-of-underhills-crossing-in-bronxville.html | The Secret to a Small Spaces Long Run | By M H Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/after-saturday-night-a-bit-of-old-new-york-can-still-be-found.html | Sunday Night Is for Regulars | By Annie Correal | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/ballet-dancer-has-a-day-off-but-she-still-moves.html | An Offstage Pirouette | By Hilary Howard | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/books-about-danny-aiello-filipino-natives-on-coney-island-and-the-waldorf-astoria.html | Show Biz Pride and Shame Hotels Hyphen | By Sam Roberts | TX 8-101-759 | 2015-02-06 |

| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/calidore-string-quartet-to-make-stony-brook-university-its-home.html | Always Room for Four More | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/former-opera-singer-befriends-her-parrot.html | He Picked Me | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/hard-cider-is-trending-today.html | Renaissance Under the Apple Tree | By Susan M Novick | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/puppetworks-in-brooklyn-remains-an-institution.html | Where Strings Get Pulled | By Gili Malinsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/story-excerpt-traveling-from-brooklyn.html | Story Excerpt Traveling From Brooklyn | By Lydia Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/when-living-on-tips-means-putting-up-with-harassment.html | Where a Tip Can Beget Harassment | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/a-paradox-of-integration.html | A Paradox of Integration | By Eve Fairbanks | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/are-women-better-decision-makers.html | Are Women Better Decision Makers | By Therese Huston | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/does-everything-happen-for-a-reason.html | Does Everything Happen for a Reason | By Konika Banerjee and Paul Bloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-rebirth-of-tijuana.html | The Rebirth of Tijuana | By Sam Quinones | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/condo-at-one57-brings-34-million.html | First for a Flip | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/in-old-new-york-shouting-fire-with-a-system-of-bells.html | Shouting Fire With a System of Bells | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/manhattan-apartments-with-illegal-greenhouses.html | Hazy Outlook for Greenhouses | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/mary-carillo-at-home-in-the-west-village.html | So Bowling Anyone | By Joanne Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/new-york-city-park-views-for-under-a-million.html | Park Views for Under a Million | By C J Hughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/realestate/residential-tower-in-fort-lee-nj-begins-leasing.html | Transforming a Skyline | By Ronda Kaysen | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/12-treasures-of-europe.html | 12 Treasures | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/travel/murano-italy-still-sparkling-after-700-years-.html | Still Sparkling After 700 Years | By Andrew Ferren | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-19 | https://www.nytimes.com/2014/10/19/upshot/when-uber-lyft-and-airbnb-meet-the-real-world.html | When Uber and Airbnb Meet the Real World | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://bits.blogs.nytimes.com/2014/10/18/trying-to-live-in-the-moment-and-not-on-the-phone/ | Trying to Live in the Moment and Not on the Phone | By Jenna Wortham | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://dealbook.nytimes.com/2014/10/18/bollore-group-makes-bid-for-control-of-havas/ | Bollor Group Makes Bid for Ad Giant | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://opinionator.blogs.nytimes.com/2014/10/18/why-doctors-need-stories/ | Why Doctors Need Stories | By Peter D Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/dance/irina-kolpakova-trains-dancers-at-american-ballet-theater.html | A Teacher Who Bridges the Eras | By Roslyn Sulcas | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/dance/when-opposites-attract-and-repel.html | When Opposites Attract and Repel | By Brian Schaefer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/design/v-s-gaitondes-art-gets-a-guggenheim-retrospective.html | Indian Modernist Artist of Mystery | By Arthur Lubow | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/design/wrapped-in-complexity.html | Wrapped in Complexity | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/kindness-vk-and-the-bots-release-new-albums.html | Statements of Isolation in Songs That Soon Drift Away | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/mozart-and-more.html | Mozart and More | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/on-piano-and-bass.html | On Piano and Bass | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/music/tim-hauser-the-founder-of-the-manhattan-transfer-dies-at-72.html | Tim Hauser 72 Singer Founded GrammyWinning Manhattan Transfer | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/television/crooning-the-classics.html | Crooning the Classics | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/economy/when-a-stock-market-theory-is-contagious.html | When a Market Theory Is Contagious | By Robert J Shiller | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/judith-edelman-architect-91-is-dead-firebrand-in-a-male-dominated-field.html | Judith Edelman Architect 91 Is Dead Firebrand in a MaleDominated Field | By Douglas Martin | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/michelle-munson-of-aspera-on-always-respecting-the-opportunity.html | Always Respect the Opportunity | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/of-virtue-and-vice-and-a-vatican-priest.html | Of Virtue and Vice and a Vatican Priest | By Davide Casati | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/retirement/behind-private-equitys-curtain.html | Behind Private Equitys Curtain | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/the-feud-thats-shaking-gallery-walls.html | The Feud Thats Shaking Gallery Walls | By Robert Frank | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/when-those-who-know-wont-share.html | When Those Who Know Wont Share | By Phyllis Korkki | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/business/where-the-spectrum-is-sliced-and-diced.html | Where the Spectrum Is Sliced and Diced | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/jobs/on-the-lookout-for-ebola-.html | On the Lookout for Ebola | Interview by Patricia R Olsen | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/a-rate-cap-for-all-consumer-loans.html | A Rate Cap for All Consumer Loans | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/alvin-poussaint.html | Alvin Poussaint | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ebola-alarm-rebellion-in-europe-and-turkeys-puzzling-attack.html | Ebola Alarm Rebellion in Europe and Turkeys Puzzling Attack | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/frank-bruni-the-virus-of-cynicism.html | The Virus of Cynicism | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/from-jimmy-carter-a-rebuke-to-egypt.html | From Jimmy Carter a Rebuke to Egypt | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/i-am-not-a-coffee-drinker.html | I Am Not a Coffee Drinker | By Ethan Hauser | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/jennifer-finney-boylan-knitting-backward.html | Knitting Backward | By Jennifer Finney Boylan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/maureen-dowd-an-affair-to-remember-differently.html | An Affair to Remember Differently | By Maureen Dowd | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/ross-douthat-the-ebola-scare.html | The Ebola Scare | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-boys-in-the-clubhouse.html | The Boys in the Clubhouse | By Buzz Bissinger | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/the-houses-ethics-lesson-for-the-senate.html | The Houses Lesson for the Senate | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/opinion/sunday/voting-in-the-rain.html | Voting in the Rain | By Ann Patchett | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/public-editor/so-we-beat-on-another-year-in-the-hot-seat.html | So We Beat On Another Year in the Hot Seat | By Margaret Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/alan-webb-grinds-out-a-bumpy-transition-to-triathlon.html | Track Star Grinds Out a Bumpy Transition | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/a-modest-rivalry-gains-some-heft.html | A Modest Rivalry Gains Some Heft | By NailaJean Meyers | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/steinbrenners-revolving-door-sent-dick-howser-to-the-royals.html | Steinbrenners Revolving Door Sent a Champion to the Royals | By Dave Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/baseball/young-mets-discover-unlikely-pals-yankees-.html | Young Mets Discover Unlikely Pals Yankees | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/giants-3-3-at-cowboys-5-1-.html | Giants 33 at Cowboys 51 | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/without-cruz-giants-hope-to-unearth-another-diamond-at-receiver.html | Without Cruz Giants Hope to Unearth Another Diamond at Receiver | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/hockey/sharks-profess-unity-after-playoff-failures-.html | Sharks Profess Unity After Playoff Woes | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/one-mans-vision-footrace-in-new-york-city-five-boroughs.html | One Mans Vision Footrace in Five Boroughs | By George A Hirsch | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tennis/as-the-return-of-serve-gains-importance-the-third-shot-is-the-charm-.html | As the Return of Serve Gains Importance the Third Shot Is the Charm | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/tension-grows-in-nascars-playoff.html | Tension Grows in Nascars Playoff | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sunday-review/the-ebola-conspiracy-theories.html | The Ebola Conspiracy Theories | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/theater/billy-ray-and-other-plays-laugh-at-hollywood.html | Skewers of Stage and Screen | By Eric Grode | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/chocolate-maker-stays-true-to-his-texas-roots.html | Chocolate Maker Stays True to His Texas Roots | By Megan Giller | TX 8-101-759 | 2015-02-06 |

| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-black-vote-democrats-see-lifeline-for-midterms.html | Black Vote Seen as Last Hope for Democrats to Hold Senate | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/in-judges-footnote-a-heavy-slap-at-texas-past.html | In a Footnote a Heavy Slap at Texas Past | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/life-in-quarantine-for-ebola-exposure-21-days-of-fear-and-loathing.html | Life in Quarantine 21 Days of Fear and Loathing | By Kevin Sack Jack Healy and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/obama-could-reaffirm-a-bush-era-reading-of-a-treaty-on-torture.html | Obama Could Reaffirm a BushEra Reading of a Treaty on Torture | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/politics/outspoken-governor-tries-to-squeak-by-in-3-way-maine-race.html | Outspoken Governor Tries to Squeak By in 3Way Maine Race | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/supreme-court-upholds-texas-voter-id-law.html | Supreme Court Allows Texas to Use Strict Voter ID Law in Coming Election | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/thomas-eric-duncan-ebola-victim-is-mourned-at-service.html | At Service for Dallas Ebola Victim Relatives Recall a Gentle Generous Man | By Jonathan M Katz | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/a-train-ride-through-time-from-iraqs-checkered-past-into-an-uncertain-future.html | A Train Ride Through Time From Iraqs Checkered Past Into an Uncertain Future | By Tim Arango | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/for-japan-and-china-small-gesture-holds-great-importance.html | For Japan Small Gesture Holds Great Importance | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/hong-kong-officials-offer-fresh-talks-with-protesters-.html | New Clashes in Hong Kong After Activists Retake Streets | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/asia/pakistan-demands-answers-after-officer-is-killed-on-iran-border-.html | Pakistan Demands Answers After Officer Is Killed on Iran Border | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/conflict-uncovers-a-ukrainian-identity-crisis-over-deep-russian-roots.html | Conflict Uncovers a Ukrainian Identity Crisis Over Deep Russian Roots | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/no-consensus-at-vatican-as-synod-ends-.html | No Consensus at Vatican as Synod Ends | By Laurie Goodstein and Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/after-delay-iraq-appoints-two-to-posts-for-security.html | After Delay Iraq Appoints Two to Posts for Security | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/middleeast/blunt-us-appeal-encourages-huangs-couple-held-in-qatar.html | State Departments Blunt Appeal Heartens Couple Held in Qatar | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/new-at-the-helm-of-indonesias-government-a-common-man.html | New at the Helm of Indonesias Government A Common Man | By Joe Cochrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/t-magazine/nakedness-in-a-digital-age.html | Sign of the Times | By Richard Rodriguez | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/fashion/weddings/a-teams-loss-is-their-gain.html | A Teams Loss Is Their Gain | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/edward-v-regan-longtime-new-york-state-comptroller-dies-at-84-.html | Edward V Regan Longtime New York State Comptroller Dies at 84 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/mental-reports-put-34500-on-new-yorks-no-guns-list.html | Mental Issues Put 34500 on New York NoGuns List | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/nyregion/razed-by-terror-attacks-a-church-will-rise-anew-.html | Razed by the 911 Terror Attacks a Greek Orthodox Church Will Rise Anew | By Alex Vadukul | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/football/jets-confirm-deal-for-percy-harvin.html | Jets Confirm Deal for Harvin | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/a-flag-appears-notre-dames-momentary-lead-vanishes-and-fsu-survives.html | A Flag Appears a Momentary Lead Vanishes and FSU Survives | By Tom Spousta | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/sports/ncaafootball/road-proves-harsh-for-rutgers-as-jt-barrett-and-ohio-state-romp.html | Road Proves Harsh for Rutgers as Ohio State Romps | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/remains-are-found-in-search-for-university-of-virginia-student.html | Remains Are Found in Search for Student | By Rick Rojas | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/tax-credits-for-energy-industry-are-under-scrutiny.html | Tax Credits for Energy Industry Are Under Scrutiny | By Jim Malewitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/us/wealthy-donor-helps-turn-a-campaign-into-a-race.html | Wealthy Donor Helps Turn a Campaign Into a Race | By Terri Langford | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/americas/missing-mexican-student-search.html | Mexico Finds Many Corpses but Not Lost 43 | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-19 | https://www.nytimes.com/2014/10/19/world/europe/where-mud-is-archaeological-gold-russian-history-grew-on-trees.html | Where Mud Is Archaeological Gold Russian History Grew on Trees | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-19 | https://www.nytimes.com/2014/10/19/automobiles/the-i3-wants-to-stay-over-a-couple-of-nights.html | The i3 Wants to Stay Over a Couple of Nights | By Jim Motavalli | TX 8-101-759 | 2015-02-06 |
| 2014-10-14 | 2014-10-20 | https://bits.blogs.nytimes.com/2014/10/14/google-executive-chairman-amazon-is-a-lovely-place-to-shop-and-search/ | Google Chairman on Competition | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-20 | https://www.nytimes.com/2014/10/18/opinion/beppe-severgnini-the-italian-military-to-the-rescue.html | The Italian Military to the Rescue | By Beppe Severgnini | TX 8-101-759 | 2015-02-06 |
| 2014-10-18 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/18/vandals-deflate-an-eyebrow-raising-sculpture-in-paris/ | A Giant Sculpture Is Deflated in Paris | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/brad-pitt-and-fury-take-no-1-at-box-office/ | Brad Pitt Leads Fury to No 1 | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/toni-morrison-papers-will-go-to-princeton/ | Princeton Will Keep Toni Morrisons Papers | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://artsbeat.blogs.nytimes.com/2014/10/19/vandal-strikes-koons-exhibit/ | Vandal Strikes at Whitney | By Emma G Fitzsimmons and Scott Heller | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://bits.blogs.nytimes.com/2014/10/19/a-new-tool-to-preserve-moments-on-the-internet/ | A Tool to Preserve Passing Moments on a Fickle Internet | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/seeking-an-explanation-after-a-benchmark-bonds-unnerving-move/ | Seeking a Cause After a Benchmark Bonds Unnerving Move | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/dance/at-fall-for-dance-festival-ballet-to-hip-hop.html | Scenes From Ballet to an Asphalt Jungle | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/diabeacon-celebrates-steve-paxtons-choreography.html | A Choreographer Drawn to Change | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/examining-michael-jackson-impersonators-and-dangerous.html | Moonwalk a Mile in His Shoes | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/joyce-breach-performs-standards-at-dont-tell-mama.html | A Broken Heart and Nostalgia | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/music/ryoji-ikedas-superposition-at-the-metropolitan-museum-of-art.html | Putting Cold Data in the Service of Language and Music | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |

| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/private-violence-an-hbo-documentary-on-domestic-abuse.html | In a Portrait of Violence an Appeal for Reform | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/twin-sisters-from-china-stay-in-touch.html | Twins Raised in Different Worlds | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/video-games/honky-tonk-tchaikovsky-fantasia-game-offers-a-way-.html | HonkyTonk Tchaikovsky Fantasia Game Offers a Way | By Laura Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/wendy-whelan-leaves-city-ballet-after-30-years.html | A Loving Lingering Farewell Embrace | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/the-hot-zone-author-tracks-ebolas-evolution.html | Updating a Chronicle of Suffering | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/sesame-workshop-to-tackle-preschool-literacy-with-technology.html | Sesame Workshop Tackles Literacy With Technology | By Elizabeth Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/the-stream-finally-cracks-the-dam-of-cable-tv-.html | The Stream Finally Cracks the Dam of Cable TV | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/power-plants-seek-to-extend-life-of-nuclear-reactors.html | Power Plants Seek to Extend Life of Nuclear Reactors for Decades | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/tech-giants-earnings-and-eurozone-bank-stress-tests.html | Tech Giants Earnings and Eurozone Bank Stress Tests | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/crosswords/bridge/red-bull-mixed-pairs-at-world-championships.html | Red Bull Mixed Pairs at World Championships | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/doctors-letter-spells-end-of-job-for-pregnant-employee.html | Doctor Says No Overtime Pregnant Workers Boss Says No Job | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/friends-hope-death-wont-doom-a-devotee-of-bronx-history-to-oblivion.html | Exploring a Historians Own Mysterious Past | By David Gonzalez | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/a-new-start-for-newark-schools.html | A New Start for Newark Schools | By Ras J Baraka | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/megarich-plaintiffs-legally-adrift.html | Megarich Plaintiffs Legally Adrift | By Steven Rattner | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/-nfl-backs-push-for-its-fan-friendly-mobile-service-.html | NFL Stands by Its Push to Connect to Fans Digitally | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/hockey/barclays-center-to-sound-horn-for-islanders-.html | Barclays Center to Sound Horn for Islanders | By Allan Kreda | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/for-federer-not-a-great-year-but-a-pretty-good-one.html | Not a Grand Year but Federer Still Has a Shot at Major Feats | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/tennis/williams-and-sharapova-blast-russian-for-sexist-remarks.html | Sports Briefing  Tennis | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/league-of-legends-south-korea-epicenter-esports.html | The VideoGame Nation | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/here-lies-love-to-close-at-the-public.html | Here Lies Love to Close at the Public | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/lippy-a-chilly-play-from-irelands-dead-centre.html | The Dead Speak but Dont Explain | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/back-on-trail-obama-aids-maryland-democrat.html | Obama Returns to Trail With a Blue State Focus | By Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ceo-of-texas-hospital-group-at-center-of-ebola-scare-apologizes-for-mistakes.html | Dozens Declared Free Of Ebola Risk in Texas | By Manny Fernandez and Kevin Sack | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/ebola-cruise-returns-to-texas.html | Ebola Is Ruled Out After Cruise Ship Carrying Hospital Worker Returns to Texas | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/politics/obama-sees-an-iran-deal-that-could-avoid-congress-.html | Obama Sees an Iran Deal Skirting Congress For Now | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/at-least-22-reportedly-killed-in-attack-in-western-china.html | At Least 22 People Are Reported Killed in Attack at a Market in Western China | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/gunfire-exchanged-on-korean-boundary.html | Gunfire Exchanged Across Korean Boundary | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/hong-kong-protester-arrested-in-inciting-others-to-confront-police.html | Hong Kong Police Accuse Man of Inciting Protests | By Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/modis-party-leading-in-key-state-elections.html | Indian Leaders Party Gains Seats in Key State Votes | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/times-video-presents-to-kill-a-sparrow.html | Bartered Away at Age 5 Now Trying to Escape to a Life She Chooses | By Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/pope-francis-beatifies-pope-paul-vi.html | Pope Francis Beatifies an Earlier Reformer Paul VI | By Elisabetta Povoledo | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-19 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/swedish-navy-hunts-for-source-of-underwater-signals.html | Sweden Hunts for Source of Underwater Signals | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://dealbook.nytimes.com/2014/10/19/shouts-on-bond-trading-floor-yield-to-robot-beeps/ | Shouts on BondTrading Floor Yield to Robot Beeps | By Nathaniel Popper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/books/park-honan-a-biographer-of-authors-is-dead-at-86.html | Park Honan a Biographer of Authors Is Dead at 86 | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/for-aaron-kushner-a-difficult-foray-into-newspapers.html | A Papers WouldBe Savior Now Confronted by Lawsuits | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/stephen-colbert-has-a-mock-feud-with-google-over-search-results.html | For Google a Fake Feud Raises Flags on Searches | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/washington-post-adds-a-national-tabloid-edition-.html | Washington Post Adds a National Tabloid Edition | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/whole-foods-asks-shoppers-to-consider-a-value-proposition.html | Whole Foods Asks Shoppers to Consider a Value Proposition | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/media/yahoos-tumblr-teams-up-with-tv-shows-to-reach-their-audiences.html | Yahoos Tumblr Teams Up With TV Shows to Reach Their Audiences | By Leslie Kaufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/business/volatility-unlikely-to-alter-feds-policy-course.html | Volatility Unlikely to Alter Feds Policy Course | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/movies/parents-loosen-up-rules-for-viewing.html | Parents Loosen Up Rules for Viewing | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/cuomo-defends-law-denying-guns-to-mentally-ill-people.html | Cuomo Defends Law Denying Guns to Mentally Ill People | By Anemona Hartocollis and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/in-new-jersey-young-players-recall-hazing.html | In New Jersey Young Players Recall Hazing | By Nate Schweber Kim Barker and Jason Grant | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/new-yorkers-delight-in-claiming-long-forgotten-cash.html | More New Yorkers Pursue Unclaimed Funds | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/officials-say-man-may-have-killed-stepdaughter-3-over-soiled-pants.html | Officials Say Man May Have Killed Stepdaughter 3 Over Soiled Pants | By J David Goodman and Winnie Hu | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/protesters-link-a-queens-project-to-brooklyn-rents.html | Protesters Link a Queens Project to Brooklyn Rents | By Vivian Yee | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/nyregion/with-training-program-central-park-conservancy-spreads-its-wealth.html | With Training Park Conservancy Shares Wealth | By Lisa W Foderaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/cubas-impressive-role-on-ebola.html | Cubas Impressive Role on Ebola | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/ireland-still-addicted-to-tax-breaks.html | Ireland Still Addicted to Tax Breaks | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/paul-krugman-amazons-monopsony-is-not-ok.html | Monopsony Is Not OK | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/opinion/to-battle-sugar-mayor-bill-de-blasio-doesnt-need-a-big-soda-ban.html | The Wrong Rx for XXLs | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/baseball/kc-royals-and-sf-giants-make-it-a-wild-card-world-series.html | Giants Royals | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/brooklyn-nets-see-disparities-in-shorter-game-experiment-as-minute.html | In ShorterGame Experiment Nets See Disparities as Minute | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/basketball/nba-players-union-hires-new-counsel.html | Players Union Hires New Counsel | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/cowboys-defeat-of-the-giants-demonstrates-the-nfls-glory-and-depravity.html | In Dallas Sidestepping Peril Off the Field Too | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/football/injuries-catch-up-to-giants-as-the-cowboys-break-away.html | Turnovers Catch Up to Giants as Cowboys Break Away | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/sports/ncaafootball/florida-states-jameis-winston-performs-admirably-under-scrutiny-at-least-on-the-field.html | Performing Admirably Under Scrutiny at Least on the Field | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/technology/dial-and-redial-phone-hackers-stealing-billions-.html | Dial and Redial Phone Hackers Stealing Billions | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/theater/the-belle-of-amherst-joely-richardson-as-dickinson.html | That Reclusive Poet Opens Her Parlor Door | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/upshot/where-young-college-graduates-are-choosing-to-live.html | Hello Buffalo Urban Migration of College Graduates Is Expanding | By Claire Cain Miller | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/before-bigger-stage-walker-must-win-wisconsin.html | Before Bigger Stage Walker Must Win Wisconsin | By Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/fear-of-ebola-closes-schools-and-shapes-politics.html | Fear of Ebola Closes Schools and Shapes Politics | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/girl-scouts-debate-their-place-in-a-changing-world.html | Girl Scouts Debate Their Place in a Changing World | By Jennifer Dobner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/in-tennessee-time-comes-for-a-nuclear-plant-four-decades-in-the-making.html | In Tennessee Time Comes for a Nuclear Plant Four Decades in the Making | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/us/pumpkin-festival-goes-from-treat-to-trick.html | Pumpkin Festival Takes a Menacing Turn | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/africa/in-homeland-liberia-native-finds-resilience-amid-horror-.html | Panic Where Ebola Risk Is Tiny Stoicism Where Its Real | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/americas/scandal-over-brazilian-oil-company-petrobras-adds-turmoil-to-the-presidential-race.html | Scandal Over Brazilian Oil Company Adds Turmoil to the Presidential Race | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/bhuttos-son-tries-to-revive-the-pakistan-peoples-partys-fortunes.html | Bhuttos Son Tries to Revive His Partys Fortunes | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/asia/the-new-victims-of-chinas-war-on-corruption.html | Presumed Guilty in Chinas War on Corruption | By Andrew Jacobs and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/at-birthplace-of-the-arab-spring-discontent-opens-a-door-to-the-past.html | At Birthplace of the Arab Spring Discontent Opens a Door to the Past | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/europe/historic-loss-may-follow-rise-of-rents-in-barcelona.html | Historic Loss May Follow Rise of Rents in Barcelona | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-20 | https://www.nytimes.com/2014/10/20/world/middleeast/us-airdrops-weapons-and-supplies-to-kurds-fighting-in-kobani.html | US Airdrops Weapons and Supplies to Kurds Fighting in Kobani | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/15/artistic-director-departs-from-shakespeare-company/ | Artistic Director Leaves Shakespeare Company | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/when-herbivore-numbers-drop-plants-lower-their-thorny-defenses.html | Adaptation Plants TwoWay Protection Plan | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/do-mosquitoes-spread-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-17 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/17/mistakes-in-treating-childhood-fractures/ | Young Bones Set Incorrectly | By Jan Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/globalfest-2015-will-offer-a-broad-view-of-world-music/ | Globalfest 2015 Announces Lineup | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://artsbeat.blogs.nytimes.com/2014/10/20/new-york-philharmonic-to-audition-a-concertmaster-from-houston/ | Philharmonic to Audition Another Concertmaster | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/canadian-pacific-railway-and-csx-call-off-merger-talks/ | Negotiations End | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/private-equity-titans-open-cloistered-world-to-smaller-investors/ | Private Equity Titans Open Their Doors to Small Investors | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/tpg-takes-majority-stake-in-c-a-a/ | Bolstering Its Stake | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/for-children-with-autism-opening-a-door-to-dental-care/ | Dentists Open a Closed Door for Autism | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/sick-cell-disease-children/ | Stemming a Stream of Pain | By Roni Caryn Rabin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/sleep-for-teenagers/ | Hard Lesson in Sleep for Teenagers | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/aretha-franklin-annie-lennox-and-kiesza-release-new-albums.html | Aretha Franklin Annie Lennox and Kiesza Release New Albums | By Jon Pareles Stephen Holden and Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/dance/new-york-city-ballets-powerfully-eventful-fall-season.html | A Bountiful Season of Dizzying Challenges and New Peaks | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/design/two-shows-for-frank-gehry-as-his-vuitton-foundation-opens.html | An Architects Big Parisian Moment | By Joseph Giovannini | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/for-john-adams-a-day-of-music-not-protests.html | For John Adams a Day of Music Not Protests | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/metropolitan-opera-forges-ahead-on-klinghoffer-in-spite-of-protests.html | Protests Greet Mets Premiere of Klinghoffer | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/music/tiny-concerts-at-coffee-tables-near-you-.html | Tiny Concerts at Coffee Tables Near You | By Melena Ryzik | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/freak-out-deal-with-it-use-hidden-cameras.html | Pranksters Who Spare No Punches | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/andrew-m-cuomo-tells-his-story-in-all-things-possible.html | As Election Looms a Governor Chronicles His Ups and a Few Downs | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/books/samuel-hynes-discusses-his-book-the-unsubstantial-air.html | The Eye of a Pilot Serves a Writer | By Charles McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/a-wayward-tablet-shares-a-seat-pocket-with-a-guardian-angel.html | A Wayward Tablet Shares a Seat Pocket With a Guardian Angel | By Gary Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/amid-a-shift-in-strategy-ibm-reports-weak-earnings.html | Weak Results at IBM as Its Strategy Shifts | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/donations-for-ebola-relief-efforts-are-slow-to-take-off.html | Donations for Ebola Relief Are Slow to Gain Speed | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/economy/federal-housing-finance-agency-unveils-plan-to-loosen-mortgage-rules.html | Federal Housing Agency Unveils Plan to Loosen Mortgage Rules | By Dionne Searcey and Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/for-travel-pros-ebola-fears-create-teaching-moments.html | For Travel Pros Ebola Fears Create Teaching Moments | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/eurozone-economy.html | Unity on Eurozone Growth Eludes Germany and France | By Jack Ewing and Liz Alderman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/jury-says-trinity-industries-a-highway-guardrail-maker-defrauded-us.html | Guardrail Firm Liable for Fraud in Texas | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/love-field-flight-limits-end-and-passengers-cheer.html | Limits End and Fliers Cheer | By Mike Tierney | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/steroids-are-no-boon-to-worlds-poorer-women.html | Steroids Are No Boon to Worlds Poorer Women | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/alienating-a-state-from-east-to-west.html | Alienating a State From East to West | By Tom Ferrick Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/fighting-ebola-and-the-mud-.html | Fighting Ebola and the Mud | By Karin Huster | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/25-years-ago-nasa-envisioned-its-own-orient-express.html | 25 Years Ago NASA Envisioned Its Own Orient Express | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/science/a-frightening-diagnosis-is-only-start-of-the-story-in-not-fade-away-and-now-i-see-you.html | Young Stricken and Determined to Fight | By Katherine Bouton | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/scienc e/a-quiet-approach-to-bringing-down-malaria.html | The Malaria Fighter | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/scienc e/hemispheres-in-space.html | Hemispheres in Space | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/scienc e/seeking-stars-finding-creationism.html | Seeking Stars Finding Creationism | By George Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/scienc e/taking-minds-on-a-journey-to-mars.html | In a Dome in Hawaii a Mission to Mars | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/scienc e/three-times-the-weight-but-much-less-hop.html | Fossils Three Times the Weight but Much Less Hop | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ baseball/for-barry-bonds-a-decade-of-inflated-blame-for-the-steroid-era.html | For Bonds a Decade of Inflated Blame for the Steroid Era | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ baseball/opera-joyce-didonato-national-anthem-kansas-city-royals-world-series.html | A Kansas City Mezzo Is Left Off the Anthem Roster | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ hockey/kings-defenseman-voynov-suspended-after-domestic-violence-arrest.html | NHL Suspends Player After Domestic Violence Arrest | By Jeff Z Klein and Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ miloslava-rezkova-64-gold-medal-olympic-high-jumper-dies.html | Miloslava Rezkova 64 High Jumper | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/ ncaafootball/archie-manning-leaving-college-football-playoff-committee-for-2014.html | Elder Manning Takes Leave From Collegiate Playoff Board | By Tom Pedulla and Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/techno logy/iphone-6-propels-apple-profit-to-record.html | Demand for iPhone 6 Gives Apple RecordBreaking Quarter | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theate r/448-psychosis-a-polish-adaptation-of-sarah-kanes-play.html | A Devouring Darkness Finally Cinches Its Grip | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/boa rd-says-saudi-detainee-should-be-repatriated.html | Board Says Saudi Detainee Should Be Repatriated | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/bod ies-of-7-women-found-in-northwestern-indiana.html | Motel Meeting in Indiana Leads to Gruesome Confession | By Mitch Smith and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/ne w-counts-for-suspect-in-abduction-in-virginia.html | New Counts for Suspect in Abduction in Virginia | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/rabbinical-council-to-add-a-role-for-women-in-wake-of-voyeurism-scandal.html | Voyeur Case Spurs Rabbis to Add Post for Women | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/supreme-court-will-weigh-in-on-police-hotel-searches.html | Justices Will Consider Police Searches of Hotel Registries | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/texas-officials-clear-43-people-after-ebola-monitoring.html | 3 Weeks of Isolation and Worry End for 43 People Declared Free of Ebola | By Manny Fernandez and Frances Robles | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/africa/who-declares-nigeria-free-of-ebola.html | Nigeria Is Free of Ebola Health Agency Affirms | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/a-beloved-pakistani-philanthropist-falls-prey-to-karachis-criminals.html | Even Beloved Figure Is Prey to Robbers in Pakistani City | By Saba Imtiaz | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/joko-widodo-is-sworn-in-as-indonesian-president.html | New Leader Takes Oath of Office in Indonesia | By Joe Cochrane | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/leung-chun-ying-hong-kong-china-protests.html | Hong Kong Leader Reaffirms Unbending Stance on Elections | By Keith Bradsher and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/nepal-tragedy-reverberates-across-borders.html | Mourning After Nepal Storm Resonates Across Borders | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/pakistani-government-suspends-license-of-ary-news.html | Pakistan Suspends License of Critical News Network | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/two-women-resign-japan-cabinet-a-blow-to-abe.html | Two Women Exit Japans Cabinet in Crisis for Abe | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/albania-edi-rama-belgrade-trip-soccer-match-drone.html | Albania Tensions Delay a Visit | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/for-paris-cataphiles-the-secret-is-out-on-their-cherished-underground.html | A Subterranean City of Shadows Beckons the Adventurous | By Aurelien Breeden | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/france-moves-to-clarify-the-rules-on-full-veil-and-burqa-bill.html | France Moves to Clarify Restrictions on Full Veil | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/russia-frees-activist-who-was-investigating-soldiers-deaths.html | Russia Soldiers Advocate Freed | By Alexandra Odynova | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/shipwreck-survivors-recount-a-deadly-journey-from-middle-east-to-europe.html | Shipwreck Was Simple Murder Migrants Recall | By Jim Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/despite-us-pressure-travel-ban-stands-for-american-couple-held-in-qatar.html | Travel Ban Stands for Couple in Qatar | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/dozens-are-killed-in-attacks-on-shiite-targets-in-iraq.html | 40 Are Killed in Attacks Targeting Shiites in Iraq | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/jewish-settlers-move-into-palestinian-area-of-jerusalem.html | Israel More Jewish Settlers Move Into East Jerusalem | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/kobani-turkey-kurdish-fighters-syria.html | Turkey to Let Iraqi Kurds Cross to Syria to Fight ISIS | By Kareem Fahim and Karam Shoumali | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://bits.blogs.nytimes.com/2014/10/21/longtime-microsoft-executive-opens-cloud-database-start-up/ | Microsoft CEOs Pay Package Could Be Worth 843 Million | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://dealbook.nytimes.com/2014/10/20/the-truth-hidden-by-ibms-buybacks/ | The Truth Hidden by IBMs Buybacks | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/coffee-may-protect-the-liver/ | Prevention On Coffee Lovers and Livers | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/genetic-variant-may-shield-latinas-from-breast-cancer/ | Genetic Variant May Shield Latinas From Breast Cancer | By Anahad OConnor | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/21/lose-weight-quickly-or-slowly-research/ | Regimens A Weight Loss Belief Is Tested | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://well.blogs.nytimes.com/2014/10/20/robotic-surgery-report-card/ | Risks Robotic Surgery Report Card | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/international/mixed-economic-signals-from-china.html | Mixed Signals From China | By Neil Gough | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/it-looked-like-a-stabbing-but-takata-air-bag-was-the-killer.html | It Looked Like a Stabbing but Air Bag Was the Killer | By Hiroko Tabuchi and Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/business/media/at-ogilvy-new-unit-will-mine-data-.html | At Ogilvy New Unit Will Mine Data | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/health/-ethicist-calls-cpr-too-risky-in-ebola-.html | Ethicist Calls CPR Too Risky in Ebola | By Lawrence K Altman | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/30-years-of-anger-from-waiting-on-tables-boils-over-in-a-comedy-show.html | 30 Years of Anger From Waiting on Tables Boils Over in a Comedy Show | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-pregnant-worker-is-offered-her-job-back.html | Baby on Way Worker Gets Her Job Back | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/a-struggle-just-outside-the-spotlight-for-new-york-community-center.html | A Struggle Just Outside the Spotlight | By Kia Gregory | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/consider-flight-bans-to-west-africa-gov-cuomo-says.html | Consider Flight Bans Cuomo Says | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/de-blasio-sees-progress-for-hurricane-sandy-victims-through-a-program-he-overhauled.html | Mayor Cites Reform to Agency for Progress on Storm Damage | By Al Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/gov-cuomo-joined-by-biden-announces-design-contest-to-improve-new-york-citys-airports.html | Governor Holding Contests to Upgrade Airports in City | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/in-new-york-vocational-skills-could-count-toward-diploma.html | Change Would Give Students Flexibility on Regents Tests | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/new-york-city-studying-child-safety-at-shelters-after-a-death.html | City Studying Child Safety at Shelters After a Death | By Winnie Hu and J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/oscar-de-la-renta-fashion-designer-dies-at-82.html | Designer Who Clothed Stars and Became One | By Cathy Horyn and Enid Nemy | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/schneiderman-uses-bulletproof-vest-effort-as-symbol-of-his-crime-fighting-success.html | A ToughonCrime Example | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/sports-betting-in-new-jersey-is-challenged.html | Sports Betting in New Jersey Is Challenged | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/nyregion/strategy-by-union-mock-a-manhattan-apartment-buildings-selling-points.html | Strategy by Union Mock an Apartment Buildings Selling Points | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/david-brooks-what-the-ebola-crisis-reveals-about-culture.html | The Quality of Fear | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/election-2014-andrew-cuomo-for-governor-of-new-york.html | Reelect Mr Cuomo for Governor | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/joe-nocera-a-world-without-opec.html | A World Without OPEC | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/memberships-perks-for-immigrants-too.html | Memberships Perks for Immigrants Too | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/opinion/president-obama-and-the-convention-against-torture.html | Close the Overseas Torture Loophole | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/baseball/in-arizona-fall-league-baseball-experiments-with-quickening-games.html | Timeless but on the Clock | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/basketball/for-derek-fisher-knicks-new-coach-a-rivalry-resumes.html | For Knicks New Coach a Rivalry Is Rekindled | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/needing-to-replenish-giants-finally-catch-a-break.html | Needing to Replenish Giants Finally Catch a Break | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/football/since-nobodys-perfect-jets-think-percy-harvin-could-be-a-great-addition.html | Jets Welcome Harvins Potential and Hope His Personality Will Fit In | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/madison-bumgarner-a-durable-ace-goes-deep-for-the-giants.html | A Durable Ace Goes Deep for the Giants | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/sports/peter-daland-coached-swim-champions-is-dead-at-93.html | Peter Daland Is Dead at 93 Coached Swim Champions | By Frank Litsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/as-apple-pay-arrives-witnessing-the-next-step-in-money-maybe.html | The Next Step in Money Maybe | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/technology/hoverboard-still-in-the-future.html | Hoverboard Still in the Future | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/theater/billy-ray-explores-the-making-of-double-indemnity.html | Suspense on Screen Tension Behind the Scenes | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/next-open-enrollment-for-aca-approaches-but-few-notice.html | Uninsured and Unaware of Next Open Enrollment | By Margot SangerKatz | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/upshot/why-house-republicans-alienate-hispanics-they-dont-need-them.html | Why House Republicans Can Ignore Latinos for Now | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/cdc-issues-new-guidelines-for-ebola-care.html | CDC Issues New Guidelines for Ebola Care | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/in-raising-immigration-gop-risks-blowback-after-election.html | In Raising Immigration GOP Risks Blowback After Election | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/obama-broadens-support-for-same-sex-marriage.html | Obama Broadens Support for SameSex Marriage | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/on-ebola-response-congressional-republicans-put-new-focus-on-visa-suspensions.html | On Ebola Response Congressional Republicans Put New Focus on Visa Suspensions | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/politics/iowa-senate-election.html | As Farm Life Fades Power Shifts in Heartland | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/us/speaker-of-alabama-house-is-arrested-on-corruption-charges.html | Speaker of Alabama House Is Arrested on Corruption Charges | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/americas/in-canada-terrorism-concerns-arise-after-car-hits-2-in-military.html | In Canada Terrorism Concerns Arise After Car Hits 2 in Military | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/asia/north-korea-challenges-un-report-on-violations.html | North Korea Challenges UN Report on Violations | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/britain-urged-to-step-back-in-feud-with-eu.html | Britain Urged to Step Back in Feud With EU | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/europe/us-denial-of-visas-for-6-in-hungary-strains-ties.html | US Denial of Visas for 6 in Hungary Strains Ties | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/middleeast/arrests-follow-acid-attacks-on-iranian-women-.html | Iran Women Hit in Acid Attacks | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-21 | https://www.nytimes.com/2014/10/21/world/ukraine-used-cluster-bombs-report-charges.html | Ukrainian Forces Used Cluster Bombs Evidence Indicates | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-16 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/hungry-city-paet-rio-in-elmhurst-queens.html | A Warm Feeling Spreads in Queens | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-savory-potato-tart-recipe-with-a-relaxed-attitude-on-starch.html | A Relaxed Attitude on Starch | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/lamb-chops-with-green-tomatoes-a-recipe-from-melissa-clark.html | Green Tomatoes Get a Go | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/wine-review-barolo.html | Fine Barolo Takes Its Time | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/20/celebrity-selfies-as-art-via-john-baldessari/ | Celebrity Selfies as Art Via John Baldessari | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |

| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/business/media/tribeca-enterprises-and-lionsgate-to-team-up-on-subscription-video.html | Tribeca and Lionsgate to Start OnDemand | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/21/opinion/toronto-on-a-bender.html | Toronto on a Bender | By Stephen Marche | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/a-foolproof-tarte-tatin-recipe-from-gotham-bar-and-grill.html | As American as Tarte Tatin | By Julia Moskin | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurants-in-dc-are-moving-into-residential-neighborhoods.html | Washington Has More to Dine On | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://artsbeat.blogs.nytimes.com/2014/10/21/tatiana-maslany-to-star-in-new-labute-play/ | Tatiana Maslany to Star in New LaBute Play | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://bits.blogs.nytimes.com/2014/10/21/staples-is-latest-retailer-hit-by-hackers/ | Staples Becomes the Latest Retailer to Be Penetrated by Hackers | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/4-banks-including-jpmorgan-fined-in-europe-over-cartel-behavior/ | Banking Fines | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/after-jpmorgan-cyberattack-a-push-to-fortify-wall-street-banks/ | After Breach Push to Close Security Gaps | By Jessica SilverGreenberg and Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/brazils-first-i-p-o-for-2014-to-start-trading/ | Strong Debut | By Vinod Sreeharsha | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/google-invests-in-magic-leap-an-augmented-reality-firm/ | Google Invests Heavily in Effort to Blend Illusion and Reality | By David Gelles and Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/proxy-advisory-firm-glass-lewis-opposes-chiquitas-deal-for-fyffes/ | Opposition | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/third-point-loebs-hedge-fund-urges-amgen-to-consider-a-breakup/ | Breakup Urged | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/dance/fall-for-dance-closes-with-lidberg-and-ashton.html | Forward and Back at a Finale | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/design/nation-to-nation-at-museum-of-the-american-indian.html | Understanding Wasnt Mutual | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/abdullah-ibrahim-at-the-schomburg-center.html | One Song Can Contain Multitudes | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/john-adams-death-of-klinghoffer-metropolitan-opera-debut.html | Distress at Sea and Offstage | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/juilliard415-and-yale-schola-cantorum-perform-a-mass.html | Sweet Harmony of Heaven Dissonant Bustle of Earth | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/male-performers-dominate-new-york-cabaret-convention.html | Life Is a Cabaret Convention Especially for Young Men | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/music/maurizio-pollini-at-carnegie-hall.html | An Evolving Alignment of Medium and Message | By David Allen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/a-new-superhero-arrives-to-protect-the-powerless.html | A New Superhero Arrives to Protect the Powerless | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/books/high-times-a-40-year-history-of-the-magazine.html | 4 Decades of Inhaling Deeply | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/christophe-de-margerie-swashbuckling-chief-of-total-oil-is-dead-at-63.html | Christophe de Margerie 63 Who Brought a Personal Touch to Leading an Oil Giant | By Maa de la Baume | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/economy/insurers-retreat-from-weather-related-disasters.html | A Retreat From Weather Disasters | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/christophe-de-margerie-ceo-of-oil-company-total-dies-in-moscow.html | The Death of Totals CEO Is Felt Across National Borders | By Andrew E Kramer and Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/international/enforcer-at-treasury-is-first-line-of-attack-against-isis.html | Following the ISIS Money | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/bloomberg-hires-joseph-weisenthal-business-insiders-executive-editor.html | Bloomberg Hires Editor of Business Insider | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/harry-styles-of-one-direction-stars-in-anna-todds-novel.html | Fantasizing on the Famous | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/takata-air-bag-warning-leaves-drivers-looking-for-answers-as-federal-resources-fail-to-respond.html | Few Answers After an Alert on Air Bags | By Hiroko Tabuchi and Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/graces-marketplace-moves-pumpkin-shaped-pasta-and-more-food-news.html | Graces Marketplace Moves PumpkinShaped Pasta and More Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/massimo-bottura-adds-his-touch-to-risotto.html | Dont Tell Grandma | By Melissa Clark | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/restaurant-review-blenheim-in-the-west-village.html | Putting Together an Ambitious Puzzle | By Pete Wells | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/dining/vics-is-the-latest-from-vicki-freeman-and-marc-meyer.html | Vics Is the Latest From Vicki Freeman and Marc Meyer | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/movies/e-team-examines-human-rights-watch-investigators.html | Gallantry and Glamour in a War Zone | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/as-governor-and-candidate-cuomo-has-kept-one-foot-in-buffalo.html | A Stressed City That Caught Cuomos Eye | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/at-workshop-on-watches-making-time-piece-by-microscopic-piece.html | Lessons in Making Time Piece by Microscopic Piece | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/grimms-trial-delayed-until-february.html | Grimms Trial Is Postponed | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-health-care-workers-gather-for-ebola-training.html | Caution and Calm Urged at Ebola Training Session | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/rules-and-paperwork-keep-long-islands-immigrant-children-from-classroom.html | When School Is Harder to Get Into Than US Was | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/a-teardown-builds-up-a-delaware-housing-development.html | A Teardown Builds Up a Delaware Housing Development | By Jon Hurdle | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/realestate/commercial/spencer-rascoff.html | Spencer Rascoff | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/after-obannon-ruling-figuring-out-whats-next.html | After Ruling in O8217Bannon Case Determining the Future of Amateur Athletics | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/basketball/forest-city-ratner-looking-to-sell-its-share-of-barclays-center-.html | Share of Barclays for Sale | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/cowboys-release-michael-sam-from-practice-squad.html | Sam Let Go by Cowboys Extension for Kerley | By Lynn Zinser and Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/football/seahawks-are-laboring-with-a-target-on-their-back.html | Seahawks Are Laboring With Targets on Their Backs | By Chase Stuart | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/johnny-weir-and-tara-lipinski-named-nbcs-top-figure-skating-broadcast-team.html | Weir and Lipinski to Lead Skating Coverage for NBC | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/china-attack-aims-at-apple-icloud-storage-service.html | China Attack Aims at iCloud Apples Service for Storage | By Paul Mozur Nicole Perlroth and Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/personaltech/shopping-with-apple-pay-seamless-in-stores-but-quirky-online.html | Apple Pay Seamless in Stores but Quirky Online | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/technology/yahoo-revenue-and-profit-surpass-estimates.html | Growth for Yahoo at Last but Strategy Is No Clearer | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/theater/brownsville-song-b-side-for-tray-at-lincoln-center.html | Determined Not to Live the Same Old Story | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/a-holder-legacy-shifting-terror-cases-to-the-courts-and-winning.html | A Holder Legacy Shifting Terror Cases to the Civilian Courts and Winning | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-west-africa-united-states-flights.html | 5 US Airports Set for Travelers From 3 African Nations | By Matt Apuzzo and Manny Fernandez | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/politics/environmental-issues-become-a-force-in-political-advertising.html | Environment Is Grabbing Big Role in Ads for Campaigns | By Coral Davenport and Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/rule-change-lets-los-angeles-dream-of-spires-and-sky-high-gardens.html | Rule Change Lets Los Angeles Dream of Spires | By Adam Nagourney | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/africa/oscar-pistorius-sentenced.html | For Pistorius FiveYear Term May Mean Move to House Arrest | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/canadian-soldier-run-down-in-what-officials-call-act-of-terror-dies.html | HitandRun in Canada Is Called Terrorist Attack | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/afghanistan-ashraf-ghani.html | New Afghan President Wastes No Time Putting Efficiency Over Ceremony | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/hong-kong-student-protesters-and-city-leaders-meet-to-discuss-democracy.html | On TV Hong Kong Openly Debates Democracy | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/jayalalithaa-jayaram-corruption-case-india.html | India Convicted Former Official Vows to Reward Devotion of Dead Followers | By Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/kevin-rudd-new-head-of-asia-society-policy-institute.html | Former Leader of Australia to Study Asia in a New Way | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/asia/north-korea-frees-one-of-three-americans.html | American Held by North Korea Is Freed | By Peter Baker and Rick Gladstone | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/britain-extradites-terrorism-suspect-to-us.html | Britain Mentally Ill Terrorism Suspect Long Sought by the US Is Extradited | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/ira-mairia-cahill-northern-ireland-martin-morris.html | Northern Ireland Inquiry Is Planned Into Handling of IRA Rape Allegations | By Douglas Dalby | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/maria-teresa-romero-ramos-tests-negative-for-ebola.html | Spaniard Is Declared Free of Ebola | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/submarine-search-near-stockholm-reminiscent-of-a-cold-war-thriller.html | Hunt for Submarine Plays Like a Cold War Thriller | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/warsaw-museum-of-the-history-of-polish-jews.html | To Trace Its Jewish History Poland Presents a Museum of Life | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/de-la-renta-and-the-clintons-a-bond-beyond-the-gowns/ | From Inaugural Gowns to Family Vacations | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/in-n-r-a-ad-guilt-by-non-association/ | An NRA Ad in Iowa Uses a New York Face | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-22 | https://www.nytimes.com/politics/first-draft/2014/10/21/liberals-less-friendly-to-opposing-views-on-facebook/ | Liberals Less Friendly Online | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/states-ease-laws-that-protected-poor-borrowers/ | States Ease Laws That Protected Poor Borrowers | By Michael Corkery | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://dealbook.nytimes.com/2014/10/21/us-regulators-approve-eased-mortgage-lending-rules/ | US Regulators Approve Eased Mortgage Lending Rules | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/demand-jumps-for-protective-equipment-as-ebola-cases-spur-hospitals-into-action.html | Demand Jumps for Protective Equipment as Ebola Cases Spur Hospitals Into Action | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/ben-bradlee-editor-who-directed-watergate-coverage-dies-at-93.html | Ben Bradlee Washington Editor and Watergate Warrior Dies at 93 | By Marilyn Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/media/pr-groups-soul-searching-leads-to-shifts-in-strategy-.html | PR Groups SoulSearching Leads to Shifts in Strategy | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/nelson-bunker-hunt-texas-tycoon-dies-at-88.html | Nelson Bunker Hunt Texas Tycoon Dies at 88 | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/testing-for-ebola-vaccines-to-start-soon-who-says.html | Testing for Ebola Vaccines to Start Soon WHO Says | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/business/us-orders-more-testing-on-guardrail-after-ruling.html | US Orders More Testing on Guardrail After Ruling | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/health/procedure-on-paralyzed-man-stirs-hope-and-caution-.html | Procedure on Paralyzed Man Stirs Hope and Caution | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/board-approves-sayreville-football-coaches-suspensions-in-high-school-hazing-case.html | Suspensions Approved in Football Hazing Case | By Emma G Fitzsimmons and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/despite-de-blasios-promise-marijuana-arrests-persist.html | Despite de Blasios Promise Marijuana Arrests Persist | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/dispatchers-faulted-for-delayed-medical-call-to-fatal-fire-in-queens.html | Dispatchers Faulted for Delayed Medical Call to Fatal Fire | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-new-york-cuomo-pledges-more-aid-for-indigents-in-court.html | Cuomo Pledges More Aid for Lawyers of the Indigent | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/in-shake-up-new-york-schools-chief-changes-8-superintendents.html | In ShakeUp Schools Chief Changes 8 Superintendents | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/letter-to-prosecutor-on-rape-allegation-against-sanford-rubenstein.html | Letter to Manhattan District Attorney Details Rape Allegation Against a Defense Lawyer | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/new-york-city-council-to-look-at-school-segregation.html | Council to Look at School Segregation | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/nyregion/opponent-attacks-new-jersey-congressmans-record-on-hurricane-recovery.html | Opponent Attacks New Jersey Congressmans Record on Hurricane Recovery | By Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/alison-lundergan-grimes-kay-hagan-and-other-candidates-avoid-obama.html | The Democratic Panic | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/frank-bruni-capitalisms-suffocating-music.html | Capitalisms Suffocating Music | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/hbo-and-cbs-move-toward-selling-content-directly-to-consumers.html | Unraveling the Cable Bundle | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/some-good-news-on-the-ebola-front.html | Some Good News on the Ebola Front | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/the-building-blocks-of-a-good-pre-k.html | The Building Blocks of a Good PreK | By Shael PolakowSuransky and Nancy Nager | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/opinion/thomas-friedman-putin-and-the-pope.html | Putin and the Pope | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/airbnb-an-alternative-to-hotels-for-new-york-marathon-runners-isnt-welcome-by-all.html | An Alternative to New York Hotels if Not Welcome by All | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-catcher-salvador-perez-perfume.html | From Behind the Plate for the Royals Lights Catcher Action | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-kansas-city-royals-monarchs-negro-leagues.html | In Kansas City Daring Style Spans Years | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-game-1.html | Bumgarner and Giants Upstage Royals | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/after-voynovs-arrest-the-kings-confront-domestic-violence.html | Domestic Violence Arrives at the Kings Doorstep | By Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/hockey/rangers-use-a-furious-rally-and-a-calm-henrik-lundqvist-to-beat-the-devils.html | Furious Rally and Calm Goalie Lift the Rangers | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/sports/ncaafootball/hugh-freeze-coach-at-ole-miss-follows-an-unlikely-blueprint.html | An Unlikely Blueprint | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/alabama-house-speaker-dismisses-ethics-charges-as-politically-motivated.html | Alabama House Speaker Dismisses Ethics Charges as Politically Motivated | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/chief-of-nuclear-regulatory-commission-will-leave-job-that-she-fought-to-keep.html | Chief of US Nuclear Commission Will Leave Job She Fought to Keep | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/debate-for-florida-governor-takes-on-a-hostile-edge.html | Debate for Florida Governor Takes on a Hostile Edge | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/ebola-prompts-universities-to-tighten-travel-rules.html | Universities Are Prodded to Tighten Travel Rules | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/missouri-panel-will-study-race-and-poverty-after-ferguson-shooting.html | Missouri Panel Will Study Race and Poverty | By Timothy Williams | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/nations-confidence-ebbs-at-a-steady-drip.html | A Steady Loss of Confidence | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/nations-wealthy-places-pour-private-money-into-public-schools-study-finds.html | Nations Wealthy Places Pour Private Money Into Public Schools Study Finds | By Motoko Rich | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/us/us-says-it-stopped-3-young-women-seeking-to-join-islamic-state.html | US Says It Stopped 3 Young Women Seeking to Join Islamic State | By Jack Healy and Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/africa/new-freedoms-in-tunisia-drive-support-for-isis.html | New Freedoms in Tunisia Drive Support for ISIS | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/mexican-military-executed-at-least-12-federal-panel-says.html | Mexican Military Executed at Least 12 Federal Panel Says | By Damien Cave | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/americas/suspected-leader-of-mexican-drug-cartel-arrested-in-texas.html | Suspected Leader of Mexican Drug Cartel Arrested in Texas | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/ebola-outbreak-erodes-recent-advances-in-west-africa.html | Ebola Outbreak Erodes Recent Advances in West Africa | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/europe/attacks-on-politicians-in-ukraine-add-to-tension-before-parliamentary-elections.html | Attacks on Politicians in Ukraine Add to Tension Before Parliamentary Elections | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/in-hard-drinking-sydney-rowdy-beer-barns-make-way-for-sleek-bars.html | In HardDrinking Sydney Rowdy Beer Barns Make Way for Sleek Bars | By Jane Perlez | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-22 | https://www.nytimes.com/2014/10/22/world/student-spins-double-life-among-spanish-elite.html | Student Spins Double Life Among Spanish Elite | By Raphael Minder | TX 8-101-759 | 2015-02-06 |
| 2014-10-15 | 2014-10-23 | https://www.nytimes.com/2014/10/16/theater/rococo-rouge-company-xivs-burlesque-show.html | A Little Dvorak a Little Britney Spears and a Whole Lot of Letting Go | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-23 | https://www.nytimes.com/2014/10/21/theater/in-inner-voices-two-solo-musicals-about-illness.html | On Seconal and Seeing | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/21/celebrating-50-years-of-peter-paul-and-mary-give-or-take/ | 50 Years or So of Peter Paul and Mary | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/22/world/asia/gough-whitlam-former-australian-premier-who-showed-prescience-with-china-dies-at-98.html | Gough Whitlam Leader of Australia Who Built Ties to China Dies at 98 | By Michelle Innis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/trademark-by-the-burch-sisters.html | Staying Within the Lines Sister Style | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |

| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/discounts-from-sferra-lapuan-kankurit-and-o-lighting.html | Fine Linens Blankets and Lamps | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-21 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/exporting-video-from-iphoto.html | Exporting Video From iPhoto | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/22/plowing-deeper-a-new-historical-association-for-the-midwest/ | A New Association for Midwestern History | By Jennifer Schuessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://artsbeat.blogs.nytimes.com/2014/10/22/spring-season-rockettes-show-is-reborn-with-weinsteins-help/ | A Rockettes Show Is Reborn With Weinsteins Aid | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://cityroom.blogs.nytimes.com/2014/10/22/new-york-parking-alert-alternate-side-rules-suspended-thursday/ | Parking Rules | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/22/in-turnabout-former-prosecutors-assail-wall-st-regulators/ | In Turnabout Former Top Regulators Assail Wall Street Watchdogs | By Jesse Eisinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://sinosphere.blogs.nytimes.com/2014/10/22/estimated-2400-executions-last-year-put-china-far-off-peak/ | China Executed 2400 in Last Year Group Says | By Didi Kirsten Tatlow | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/22/arts/music/stephen-paulus-classical-composer-rich-in-lyricism-dies-at-65.html | Stephen Paulus 65 Writer of Lush Accessible Operas | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/dean-mosss-johnbrown-at-the-kitchen.html | An Abolitionists Soul Goes Marching On Rowdily | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/john-lanchesters-how-to-speak-money.html | A Decoder for Financial Illiterates | By Sarah Lyall | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/luca-pisaroni-in-concert-at-carnegie-hall.html | A Master of the Dramatic Turns Lyrical | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/lang-lang-plays-mozart-at-avery-fisher-hall.html | Boldly Bluntly a Pianist Puts His Stamp on Mozart | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/music/rae-sremmurd-and-makonnen-at-cmj-music-marathon.html | Oddball Rappers Get a Showcase Complete With Models | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/video-games/reviews-fifa-15-the-sims-4-vanishing-of-ethan-carter-murasaki-baby-and-bayonetta-2.html | Reviews Fifa 15 The Sims 4 Vanishing of Ethan Carter Murasaki Baby and Bayonetta 2 | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/books/ebola-a-history-by-david-quammen.html | Ebola Facts Are Scary Enough | By Michiko Kakutani | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/boeings-shares-drop-despite-strong-quarterly-results.html | Boeings Earnings Jump but Higher Costs for 787 Weigh on Its Shares | By Christopher Drew | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/eu-commission-jean-claude-juncker.html | European Unions Executive Branch Approves Slate of Commissioners | By James Kanter | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/international/thierry-desmarest-patrick-pouyanne-total-ceo-chariman.html | Two Insiders Will Lead the French Oil Giant Total | By David Jolly and Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/ben-bradlees-charmed-charming-life.html | Ben Bradlees Charmed Charming Life | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/taylor-swifts-1989-carries-high-hopes-but-no-country-music.html | Swifts New Direction May Even Be Up | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/smallbusiness/when-the-buck-stops-here-and-here.html | Finding a Balance When the Buck Stops Here And Also Here | By Sarah Max | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/solar-energy-discounts-become-employee-perk-in-new-program.html | Solar Energy Discounts Are Worker Perk in New Program | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/crosswords/bridge/a-deal-from-the-red-bull-world-bridge-series.html | A Deal From the Red Bull World Bridge Series | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/Facebook-Arturo-Bejar-Creating-Empathy-Among-Cyberbullying.html | Meet Facebooks Mr Nice | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/bar-sardine-reopens-as-a-cocktail-bar-in-the-west-village.html | Bar Sardine Reopens as a Cocktail Bar in the West Village | By John Ortved | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/fabologies-adi-heyman-promotes-modest-fashion.html | Modesty Is Her Best Policy | By Kate Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/for-the-bike-to-work-generation-a-move-to-fashionable-high-tech-clothing.html | Cyclists Go Glam Into the Night | By Alex Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/gym-classes-for-children.html | Whos Jane Fonda Mom | By Courtney Rubin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/halloween-brooklyn-real-life-good-witches-concoct-herbal-brews.html | The Corner Alchemist | By Rachel Syme | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/herms-artistic-director-announces-alliance-with-aperture-foundation.html | Viewfinder for Photos | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/openings-and-events-in-new-york-city-starting-the-week-of-oct-23.html | Openings and Events in New York City Starting the Week of Oct 23 | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-legacy.html | The Rewards of Patience | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/oscar-de-la-renta-remembered-by-the-fashion-world.html | Full of Life on the Dance Floor and Off | By John Koblin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/over-the-knee-boots-gap-collaborates-with-jack-and-kate-spade-a-70s-inspired-denim-collection-and-more.html | Boots That Are a Step Ahead of Your Knee | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/sofia-vergara-ryan-reynolds-with-blake-lively-and-kris-jenner-attend-the-angel-ball.html | Plenty of Diversions at the Angel Ball | By John Koblin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/style-in-corona-queens-new-york-city.html | Fashion Runs in the Family | By Joanna Nikas | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/fashion/the-branding-of-WikiLeaks-founder-julian-assange.html | The Branding of Julian Assange | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/an-interview-with-craig-dykers-of-snohetta.html | Norse Gods Now Have His Number | By Linda Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/apple-picking-season-is-here-dont-you-want-more-than-a-macintosh.html | An Apple a Day for 47 Years | By Michael Tortorello | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/dining-room-chairs-you-can-mix-and-match.html | Odd Ones In | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/home-organization-advice-from-marie-kondo.html | Kissing Your Socks Goodbye | By Penelope Green | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/ken-fulk-restores-a-historic-house-in-sonoma-for-three-sticks-wines.html | A Fresh Sip of California History | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/les-indiennes-introduces-its-new-textile-collection.html | From India Wall Hangings to Please a Mogul | By Natalie Shutler | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/review-mcintosh-headphones-for-audiophiles.html | In the Studio With Kanye or So It May Sound | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/garden/wall-art-made-from-feathers.html | For Flights of Fancy or Dreams | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/greathomesanddestinations/a-midcentury-bungalow-is-transformed-with-glass-walls-kilims-and-caged-light-bulbs.html | CountryIndustrial Complex | By Elaine Louie | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/health/us-to-monitor-travelers-from-ebola-hit-nations-for-21-days.html | US Plans 21Day Watch of Travelers From EbolaHit Nations | By Donald G McNeil Jr and Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/movies/letter-to-afar-pre-holocaust-home-movies-from-poland.html | Precious Windows on a Vanished World | By Joseph Berger | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/9-in-connecticut-being-watched-for-symptoms-of-ebola.html | 9 in Connecticut Being Monitored for Symptoms | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/barnes-noble-to-leave-the-bronx-after-15-years.html | Final Days for a Bookstore Once Wooed by the Bronx | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/brooklyn-man-charged-with-murder-in-stepdaughters-death.html | Man Charged With Murder of Stepchild | By Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/oscar-de-la-renta-in-new-york-a-boldface-and-household-name.html | For City Elite Designer Was Household Name | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/so-little-paper-to-chase-in-a-law-firms-new-library.html | So Little Paper to Chase in a Law Firms New Library | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/Yan-Lianke-finding-light-in-chinas-darkness.html | Finding Light in Chinas Darkness | By Yan Lianke | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-battle-for-gay-rights-in-rural-america.html | Small Towns Small Hearts | By Silas House | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/research-humans-interbred-with-neanderthals.html | Mans Genome From 45000 Years Ago Is Reconstructed | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-a-silent-link-between-the-giants-and-kansas-city.html | A Pioneer Pitchers Trail of Wins and Wit | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/study-finds-many-athletes-are-still-taught-little-about-concussions.html | Universities Lag in Concussion Management Harvard Study Finds | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/university-of-north-carolina-investigation-reveals-shadow-curriculum-to-help-athletes.html | UNC Says Athletes Took Fake Classes | By Sarah Lyall | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/world-series-2014-hunter-pence-fires-up-giants-with-his-bat-and-personality.html | Pence With Quirks in Personality and Play Spurs the Giants | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/att-profit-drops-but-customers-stay-with-the-carrier.html | ATT Net Drops but Customers Stay | By Brian X Chen | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/devices-with-yosemite-and-ios-8-operating-systems-seamlessly-connect-in-apples-ecosystem.html | Apple Strengthens Pull of Its Orbit With Each Device | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/dont-be-afraid-of-these-halloween-themed-apps.html | Dont Be Afraid of These HalloweenThemed Apps | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/gopro-cameras-face-simpler-competition.html | GoPro Cameras Face Simpler Competition | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/technology/personaltech/ipad-air-2-and-mini-3-review-one-thumb-up-and-another-down.html | Two Sharp New Tablets From Apple but Theyre Not MustHaves | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot/kansas-faces-additional-revenue-shortfalls-after-tax-cuts.html | For Kansas New Revenue Shortfalls and Fiscal Pain After Tax Cuts | By Josh Barro | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/blackwater-verdict.html | Guards Guilty in 07 Killings in Iraq Square | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/las-vegas-mls-bid.html | Las Vegas Hopes Its Play to Land Pro Soccer Wont Be a Loser | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/politics/economists-see-holes-in-a-republican-wish-list.html | Economists See Limited Gains in GOP Plan | By Jackie Calmes | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/suspect-in-indiana-killings-refuses-to-speak-in-court.html | Despite Earlier Confession Suspect in Indiana Killings Refuses to Speak in Court | By Mitch Smith and Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/canada-parliament-gunfire.html | Gunmen Attack on Parliament Shakes Ottawa | By Ian Austen and Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/amid-clamor-over-democracy-hong-kongs-tycoons-keeping-quiet.html | Amid Clamor Over Democracy Hong Kongs Tycoons Keep Silent | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/arrest-of-us-marine-in-killing-of-filipino-may-test-military-ties.html | US Marines Arrest in Killing in Philippines May Test Ties | By Floyd Whaley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/kenny-g-stirs-controversy-with-visit-to-hong-kong-protest.html | Beijing Unsoothed by a Kenny G Visit | By Dan Levin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/north-korea-jeffrey-fowle-kim-jong-un.html | Kim Gave Order to Free American North Says | By Choe SangHun | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/south-korea-tears-down-christmas-tower-on-border.html | South Korea Tears Down Christmas Tower on Border | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/british-police-arrest-woman-suspected-of-planning-terrorism.html | Britain Woman Held in Terrorism Case | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/isis-kobani-syria-turkey.html | Turkish Leader Says US Airdrop Aided Militants | By Ceylan Yeginsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/swiss-company-apologizes-for-hitler-coffee-cream-containers.html | For Swiss a Distasteful Jolt With Coffee Hitler Creamer | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/2-israeli-soldiers-wounded-near-egypt.html | Driver Plows Into Group in Jerusalem Killing Baby | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-book-four-funds-and-a-flood-of-cash-.html | A Book Four Funds and a Flood of Cash | By Randall Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-place-to-hang-your-hat-and-bridles.html | A Place to Hang Your Hat and Bridles | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/can-watches-look-sharp-and-be-smart.html | Can Watches Look Sharp and Be Smart | By Victoria Gomelsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/home-as-a-piggy-bank-not-everywhere-.html | Home as a Piggy Bank Not Everywhere | By John F Wasik | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/how-to-gladden-a-wealthy-mind-.html | How to Gladden a Wealthy Mind | By J Peder Zane | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-a-name-on-horseback.html | Making a Name on Horseback | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/making-sure-retirement-savings-dont-run-out-.html | Making Sure Retirement Savings Dont Run Out | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/older-women-and-challenges-of-wealth.html | Older Women and Challenges of Wealth | By Fran Hawthorne | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/stock-buybacks-demystified-.html | Stock Buybacks Demystified | By Conrad De Aenlle | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/another-fence-jumper-at-the-white-house/ | Fence Jumper Caught at White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/latest-target-of-an-irascible-alaskan-a-youths-suicide/ | QuickTempered Says Who | By Carl Hulse | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/supreme-court-edits-a-dissent-and-admits-it/ | A Rare Admission About a Correction | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-23 | https://www.nytimes.com/politics/first-draft/2014/10/22/the-bradlee-interview-are-you-a-moonie/ | One Tough Interview | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-23 | https://dealbook.nytimes.com/2014/10/22/us-loosens-reins-but-mortgage-lenders-want-more-slack/ | US Loosens Reins but Mortgage Lenders Want More Slack | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/rene-burri-photographer-of-picasso-and-che-dies-at-81.html | Ren Burri Photographer of Picasso and Che Dies at 81 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/as-safety-concerns-grow-more-states-ban-use-of-a-guardrail-unit.html | As Safety Concerns Grow More States Ban Use of a Guardrail Unit | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/backers-of-a-maglev-train-hope-to-outpace-acela-in-the-northeast-corridor.html | Backers of a Maglev Train Hope to Outpace Acela in the Northeast Corridor | By Ron Nixon and Jonathan Soble | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/media/helping-parents-deal-with-learning-and-attention-issues.html | Helping Parents Deal With Learning and Attention Issues | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/no-picket-fence-younger-adults-opting-to-rent.html | No Picket Fence Younger Adults Opting to Rent | By Dionne Searcey | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/business/pressure-intensifies-for-recall-of-takata-airbags.html | Pressure Intensifies for Recall of Airbags | By Hiroko Tabuchi and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/amid-immigrant-cases-new-york-state-education-dept-will-review-school-enrollment-process.html | Migrants School Cases Spur Enrollment Review | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/honoring-george-carlin-with-his-own-manhattan-block.html | Honoring a Comedian With His Own Block His Church Excepted | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/in-new-york-governors-debate-cuomo-repels-astorinos-jabs-with-his-own.html | In Rare Debate Cuomo Repels Jabs With a Few of His Own | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/its-home-still-awaiting-repairs-new-york-city-police-museum-is-packing-up-once-again.html | Its Home Awaiting Repairs Police Museum Is Packing Up Again | By Kia Gregory | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/testimony-of-gigi-jordans-friend-disputes-motive-in-killing-of-autistic-son.html | Testimony Disputes Motive in Killing of Autistic Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/nyregion/us-accuses-2-former-police-officers-of-abusing-a-confidential-database.html | US Says ExOfficers Misused Database | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/a-verdict-on-blackwater.html | A Verdict on Blackwater | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/gail-collins-womens-issues-dominate-2014-campaigns.html | What Women Want | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/nicholas-kristof-how-to-defeat-ebola.html | How to Defeat Ebola | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-fed-at-the-crossroads.html | The Fed at the Crossroads | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/opinion/the-times-recommends-re-electing-eric-schneiderman-and-thomas-dinapoli.html | New Yorks Attorney General and Comptroller | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/science/scientists-consider-repurposing-robots-for-ebola.html | Scientists Consider Repurposing Robots | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-kansas-city-royals-beat-sf-giants-in-game-2.html | Tempers Heat Up So Do Royals Bats | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/baseball/world-series-2014-sf-giants-kansas-city-royals-relievers-in-al-nl-get-new-awards.html | Relievers in AL and NL Get New Awards Named for Rivera and Hoffman | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/basketball/rejection-of-draft-changes-gives-top-losers-in-nba-a-victory.html | Rejection of Draft Changes Gives Top Losers a Victory | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/roger-goodell-must-address-questions-from-ray-rices-lawyers.html | Goodell Must Address Questions From Rices Lawyers | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/football/thursdays-matchup-chargers-5-2-at-broncos-5-1-.html | Chargers 52 at Broncos 51 | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/hockey/islanders-buyers-look-to-ease-transition-for-fans.html | Isles Buyers Look to Ease Transition for Fans | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/ncaafootball/university-of-florida-releases-full-report-on-treon-harris-accusations.html | Florida Details Students Claims of Rape | By Marc Tracy | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/sports/skiing/history-making-medal-for-mikaela-shiffrin-its-a-start.html | A HistoryMaking Medal To Shiffrin Its Just a Start | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/theater/fortress-of-solitude-now-with-musical-numbers-at-the-public-theater.html | Magic Rings Can Do Only So Much | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/upshot/one-third-of-top-websites-restrict-customers-right-to-sue.html | Online Its Easy to Lose Your Right to Sue | By Jeremy B Merrill | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/a-partial-solar-eclipse.html | A Partial Solar Eclipse | By Agence FrancePresse | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/carolyn-rovee-collier-who-said-babies-have-clear-memories-is-dead-at-72.html | Carolyn RoveeCollier 72 Said Babies Have Clear Memories | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/denied-survivors-benefits-after-wifes-death-texas-widow-files-a-federal-suit.html | Denied Survivors Benefits After Wifes Death Texas Widow Files a Federal Suit | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/ebola-guidelines-for-doctors-offices-are-called-vague-and-vary-by-state.html | Ebola Guidelines for Doctors Offices Are Called Vague and Vary by State | By Roni Caryn Rabin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/fence-jumper-caught.html | Fence Jumper Caught at White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/us/from-a-rwandan-dump-to-the-halls-of-harvard.html | From a Rwandan Dump to the Halls of Harvard | By Michael Wines | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/after-shooting-fear-and-anxiety-take-over-ottawa.html | Fear Takes Over a Usually Placid Capital | By Ian Austen and Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/canada-worries-as-extremism-lures-more-abroad.html | Canada Worries as Extremism Lures More Abroad | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/americas/mexican-official-links-a-mayor-to-missing-college-students.html | Mexican Official Links a Mayor to Missing College Students | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/asia/taliban-rise-again-in-afghanistans-north.html | Taliban Are Rising Again in Afghanistans North | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/europe/estonia-tensions-over-a-russian-jet.html | Estonia Tensions Over a Russian Jet | By Andrew E Kramer | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/in-china-a-drought-tests-nomadic-herders-culture-of-survival.html | In China a Drought Tests Nomadic Herders Culture of Survival | By Edward Wong | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/world/middleeast/thousands-in-iran-protest-acid-attacks-on-women.html | Thousands in Iran Protest Acid Attacks on Women | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/a-second-try-at-home-buying-after-the-market-collapse.html | A Second Try at HomeBuying | By Tara Siegel Bernard | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-23 | https://www.nytimes.com/2014/10/23/your-money/health-spas-aimed-at-teaching-stressed-executives-to-unwind.html | More Boot Camp Than Spa | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/22/visa-investment-scandal-keeps-south-dakota-senate-race-close/ | A Kansas Thing Quips With a Message | By Alan Rappeport | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://bits.blogs.nytimes.com/2014/10/23/zuckerberg-speaking-chinese-shows-up-at-beijing-forum/ | Facebook Lures China in Mandarin | By Vindu Goel Austin Ramzy and Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/atlanta-hawks-hire-goldman-and-inner-circle-sports-to-sell-team/ | Hawks Hire Banks to Help With Teams Sale | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/credit-suisse-profit-more-than-doubles-in-third-quarter/ | Trading Helps Double Credit Suisse Profit | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/drawn-to-lost-causes-hedge-fund-seeks-to-turn-them-around/ | Drawn to Lost Causes a Hedge Fund Seeks to Turn Them Around | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/ello-enshrines-ad-free-status-in-its-charter-and-raises-5-5-million/ | AdFree Status | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/investors-are-eager-for-african-sovereign-debt-despite-plenty-of-risks/ | An Untapped Continent | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lazards-profit-rises-44-as-advisory-business-stays-strong/ | Advisory Fees Help Raise Profit by 44 at Lazard | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/lloyds-banking-may-cut-up-to-9000-jobs-in-digital-reshaping/ | More Job Cuts | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://dealbook.nytimes.com/2014/10/23/rival-group-increases-offer-for-chiquita-ahead-of-vote/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/american-ballet-theater-opens-its-fall-season.html | Letting Youth Take the Reins | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/dance/steve-paxton-reprises-dance-works-at-diabeacon.html | A World Where Gravity Regains Its Wonder | By Brian Seibert | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/ewao-kagoshima.html | Ewao Kagoshima | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/genieve-figgis-good-morning-midnight.html | Genieve Figgis Good Morning Midnight | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/grand-design-showcases-pieter-coecke-tapestries-at-the-met.html | In Weft and Warp Earth Heaven and Hell | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/hans-haacke-gets-establishment-nod-of-approval.html | Contrarian Stays True to His Cred | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/lucky-debellevue-open-concept.html | Lucky DeBellevue Open Concept | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/metropolitan-museum-spotlights-bartholomeus-spranger.html | Metropolitan Museum Spotlights Bartholomeus Spranger | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/michelle-grabner.html | Michelle Grabner | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/napoleons-hat-is-back-in-vogue.html | Capitalizing on a Waterloo Anniversary | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/design/sharon-horvath-cosmicomics-and-varanasi-notebook.html | Sharon Horvath Cosmicomics and Varanasi Notebook | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/buster-pointdexter-back-in-a-tux-coming-full-circle.html | Still Hot Hot Hot After All These Years | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/how-like-an-angel-blends-music-and-acrobats.html | The Sounds of Heaven and Its Workouts | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/music/t-oliver-reid-performs-at-the-metropolitan-room.html | For a Tour of Vintage Nightclubs a Guide Steeped in the Blues | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/paul-strands-lifetime-of-photography-at-philadelphia-museum.html | Expatriate Humanist Lens Up His Sleeve | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-for-children-for-oct-24-30.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/spare-times-listings-for-oct-24-30.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/television/constantine-hard-boiled-exorcist-returns-as-nbc-series.html | A Nicer Healthier Demon Hunter | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Friday File | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/a-dylan-thomas-centennial-in-new-york.html | Remembering a Seducer | By William Grimes | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/books/the-secret-history-of-wonder-woman-by-jill-lepore.html | Her Past Unchained | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/audi-recalls-850000-cars-over-airbag-software-flaw.html | Audi Recalls 850000 Cars for Problems With Airbags | By Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/banks-again-avoid-having-any-skin-in-the-game.html | Banks Again Avoid Having Any Skin in the Game | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/colorado-bans-a-type-of-highway-guardrail.html | Three States Move to Ban Guardrail Made by Trinity | By Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/davita-to-pay-350-million-to-settle-charges-of-illegal-kickbacks.html | Dialysis Chain to Settle US Kickback Accusations | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/gm-posts-solid-third-quarter-earnings-exceeding-expectations.html | Profit Doubles at GM as It Strives to Move Past Its Litany of Recalls | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/international/tesco-plc-chairman-richard-broadbent-profits.html | Growing Scandal Claims Tescos Chairman | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/amc-networks-buys-a-stake-in-bbc-america.html | AMC Networks Acquires a Stake in BBC America | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/comcast-reports-rise-in-third-quarter-earnings.html | A Comcast Executive Raises Doubts About Streaming Services | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/studies-link-mental-issues-and-the-rigor-of-the-military.html | Studies Link Mental Issues and the Rigor of the Military | By Benedict Carey | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/health/without-lucrative-market-potential-ebola-vaccine-was-shelved-for-years.html | Ebola Vaccine Ready for Test Sat on Sideline | By Denise Grady | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/1000-times-good-night-starring-juliette-binoche.html | Insatiably She Leaps Into the Fray | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/23-blast-about-football-and-christianity.html | Touchdowns in the Face of Adversity | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/algorithms-follows-blind-chess-players-in-india.html | Algorithms | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/citizenfour-a-documentary-about-edward-j-snowden.html | Intent on Defying an AllSeeing Eye | By AO Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/exists-eduardo-sanchezs-bigfoot-horror-film.html | Something Out There Behind the Trees | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/force-majeure-a-dark-swedish-comedy.html | Every Man for Himself Forget the Wife and Kids | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/glen-campbell-ill-be-me-a-final-tour-with-alzheimers.html | Anything but Gentle on His Mind | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/in-john-wick-keanu-reeves-as-an-avenger.html | Pets Slaughter Uncorks a Latent Inner Assassin | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/laggies-stars-keira-knightley-embracing-immaturity.html | Some People Persist in Taking an Endless Timeout From Adult Life | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/life-of-riley-alain-resnaiss-swan-song.html | A Bon Vivants Illness Flusters and Fixates Women From His Past | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/low-down-on-growing-up-with-joe-albany.html | A Daughters View of Dad the Jazz Pianist and Addict | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/ouija-combines-teenage-girls-and-sances.html | If the Planchette Moves You | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/red-dot-on-the-ocean-the-journey-of-matt-rutherford.html | Alone at Sea Battling the Elements | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/revenge-of-the-green-dragons-by-andrew-lau-and-andrew-loo.html | In the Grip of New Yorks Chinese Gangs | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/stonehearst-asylum-stars-ben-kingsley-and-kate-beckinsale.html | Caution This Institution Processes Nuts | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/the-heart-machine-explores-human-connection.html | Dating at a Distance | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/tiger-lily-road-a-comedy-directed-by-michael-medeiros.html | A Snowstorm Arrives and the Flakes Are Here | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/viktor-stars-grard-depardieu-and-elizabeth-hurley.html | How Do You Say Rough Customers in Russian | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/movies/white-bird-in-a-blizzard-a-mystery-from-gregg-araki.html | Mom Wont Find Us She Disappeared or Something | By AO Scott | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/a-stage-set-for-savoring-autumn-in-new-york.html | A Stage Set for Savoring Autumn in New York | By Steve Reddicliffe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/barnes-noble-will-stay-in-the-bronx.html | In Reversal Barnes  Noble Executives Say Store Will Remain in the Bronx | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/craig-spencer-is-tested-for-ebola-virus-at-bellevue-hospital-in-new-york-city.html | New York Doctor Back From Africa Is Sick With Ebola | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/early-halloween-celebrations-and-a-tribute-to-bertha-hope-.html | Early Halloween Celebrations and a Tribute to Bertha Hope | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/new-york-police-fatally-shoot-man-who-attacked-officer-with-a-hatchet.html | Police Kill Man Who Hit 2 Officers With Hatchet | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/the-gridiron-workout-grueling-but-invigorating.html | Fantasy Football Redefined | By Daniel Krieger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-billy-butler-isnt-like-the-other-speedy-defensive-minded-kansas-city-royals.html | On a Team Built for Speed Butler Earns His Keep With His Bat | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/basketball/wizards-ask-paul-pierce-to-show-them-the-way.html | Wizards Expect Pierce to Lead Way | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/convicted-of-rape-ched-evans-is-hoping-to-play-again.html | A Player Convicted of Rape Hopes to Return to Soccer | By John F Burns | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/soccer/major-league-soccer-suspends-referee-after-his-arrest-for-fraud.html | Sports Briefing  Soccer | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/amazon-loss-quarterly-earnings.html | Investments by Amazon Are Piling Up as Big Losses | By David Streitfeld | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/technology/microsoft-sales-rise-profit-drops.html | Microsofts Sales Increase Helped by Its Acquisition of Nokia and Investors Notice | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/godlight-theaters-deliverance-brings-the-backwoods-to-a-tiny-stage.html | When Male Bonding Along a River Goes Brutally Wrong | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/upshot/the-strike-zone-revolution.html | That Was a Strike It Is Now | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/in-colorado-ever-in-transition-a-fight-for-power.html | Tracing the Line in a State Split Left and Right | By Jack Healy | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/south-carolina-bobby-harrell-campaign-finance.html | In South Carolina Guilty Plea by House Speaker | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/the-latest-north-korean-mystery-a-diplomatic-charm-offensive.html | Latest North Korean Mystery A Diplomatic Charm Offensive | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/boko-harm-abducts-more-women-despite-claims-of-nigeria-cease-fire.html | Boko Haram Said to Abduct More Women | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/africa/tunisia-elections-islamists.html | Tunisia Deadly Shootout and Siege | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/ottawa-canada-parliament-attack.html | Despite Telltale Signs Ottawa Gunman Was Not Flagged as a Threat | By Ian Austen and Sarah Maslin Nir | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/beijing-charges-writer-tie-liu.html | China Critic of Mao Is Charged | By Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/china-moves-to-enact-rule-of-law-with-caveats.html | China Moves to Reinforce Rule of Law With Caveats | By Andrew Jacobs and Chris Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/gunmen-kill-8-members-of-persecuted-minority-in-pakistan.html | Violence in Pakistan Kills at Least 13 | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/north-korea-to-bar-foreign-tourists-over-ebola-fears.html | Ebola Prompts North Korea to Bar Tourists | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/un-urges-china-to-allow-free-elections-in-hong-kong.html | UN Human Rights Panel Urges China to Allow Free Elections in Hong Kong | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/as-islamists-seek-to-fill-ranks-more-western-women-answer-their-call.html | In West ISIS Finds Women Eager to Enlist | By Steven Erlanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/germany-to-send-military-training-mission-to-northern-iraq.html | Germany Officials Weigh Expanding the Training of Kurdish Forces in Iraq | By Alison Smale | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/milibands-embrace-of-jewish-heritage-complicates-criticism-of-israel-.html | British Labour Chief a Jew Who Criticizes Israel Walks a Fine Line | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/syria-us-strikes-death-toll.html | Militant Toll in Airstrikes Said to Top 500 in Syria | By Ben Hubbard | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democratic-super-pac-takes-a-pass-on-south-dakota/ | Democrats Pass on S Dakota | By Carl Hulse | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/democrats-refund-343000-to-donors-this-year/ | Got a Receipt 343000 in Returned Donations | By Derek Willis | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/politics/first-draft/2014/10/23/maines-most-famous-summer-residents-endorse-its-governor/ | Elder Bush Endorses Governor of Maine | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/media/a-tech-twist-on-home-for-the-holidays-.html | A Tech Twist on Home for the Holidays | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/4-year-old-girl-is-found-dead-in-a-shelter-in-queens.html | 4YearOld Girl Is Found Dead in a Shelter in Queens | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/for-hillary-clinton-and-andrew-cuomo-a-dance-of-expediency.html | Another Twist in Drama of Clintons and Cuomos | By Amy Chozick and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-connecticut-governors-race-malloy-finds-his-footing-in-the-heat-of-debates.html | In Connecticut Governors Race Malloy Finds Footing in Debates | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/in-senators-case-defining-embezzlement.html | In Senators Case Defining Embezzlement | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/neighbors-say-patient-is-fast-to-lend-a-helping-hand-.html | Neighbors Say Patient Is Fast to Lend a Helping Hand | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/tracing-patients-possible-contacts-creates-host-of-challenges-for-the-city.html | Tracing Patients Possible Contacts Creates Host of Challenges for the City | By Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/nyregion/unsolved-murders-prompt-outcry-on-lack-of-justice-for-the-poor.html | Unsolved Murders Prompt Outcry on Lack of Justice for the Poor | By Al Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/a-betrayal-of-migrant-children-and-the-law.html | A Betrayal of Migrant Children and the Law | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/beyond-screening-for-ebola.html | Beyond Screening for Ebola | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/david-brooks-the-working-nation.html | The Working Nation | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/ottawa-shooting-shattering-the-peace-on-parliament-hill.html | Shattering the Peace on Parliament Hill | By Michael Petrou | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/our-highways-toll-on-wildlife.html | Our Highways Toll on Wildlife | By Amanda Hardy and Renee Seidler | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/paul-krugman-plutocrats-against-democracy.html | Plutocrats Against Democracy | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/the-real-bailout-victims.html | The Real Bailout Victims | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/opinion/why-kobani-must-be-saved.html | Why Kobani Must Be Saved | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/mets-hire-kevin-long-a-hitting-coach-fired-by-the-yankees.html | Mets Hire Hitting Coach Fired by Yankees | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-baseball-is-no-longer-center-of-attention-in-new-landscape.html | Series Is On Everybodys Watching Football | By Jonathan Mahler and Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/baseball/world-series-2014-kansas-city-royals-terrance-gore-excels-as-a-pinch-runner.html | 80 Pounds Apart They Lift Kansas City | By William C Rhoden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/football/even-with-percy-harvin-rex-ryan-favors-the-run.html | Even With Harvin Ryan Favors the Run | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/hockey/jordin-tootoos-latest-stop-on-a-long-hard-journey.html | Latest Stop on a Long Hard Journey | By Jeff Z Klein | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/sports/ncaafootball/east-carolina-pirates-make-a-name-for-themselves-outside-the-big-5.html | Outsider That Might Fit In | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/theater/josh-radner-and-gretchen-mol-star-in-disgraced-on-broadway.html | When the Soul Must Be Heard | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/500000-didnt-have-id-to-vote-who-knew.html | 500000 Didnt Have ID to Vote Who Knew | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/a-plan-to-cut-costs-and-crime-curb-bias-against-ex-convicts.html | A Plan to Cut Costs and Crime End Hurdle to Job After Prison | By Timothy Williams and Tanzina Vega | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/board-taking-last-pass-at-social-studies-textbook.html | Board Taking Last Pass at Social Studies Textbook | By Morgan Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/ebola-crosses-new-border-as-mali-confirms-a-case.html | Illness Crosses New Border as Mali Confirms a Case | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/fallacies-are-spreading-as-readily-as-the-virus-has.html | As an Outbreak Spreads So Have Several Fallacies | By Carl Zimmer | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/in-ad-spending-greg-abbott-opens-big-margin-in-texas.html | In Airtime a Candidate Looks Invincible | By Christine Ayala and Bobby Blanchard | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/k-9-agents-lift-spirits-of-the-secret-service-with-heroics-at-the-white-house.html | K9 Agents Lift Spirits of the Secret Service With Heroics at the White House | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/language-dispute-halts-navajo-election.html | Language Dispute Halts Navajo Election | By Ian Lovett | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/lawsuits-against-irs-are-dismissed.html | Lawsuits Against IRS Are Dismissed | By David S Joachim | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/politics/rick-s-piltz-firebrand-on-climate-dies-at-71-.html | Rick S Piltz Firebrand on Climate Dies at 71 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/race-tests-democrats-viability-in-west-virginia.html | Race Tests Democrats Viability in West Virginia | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/us/vaccine-trials-for-ebola-are-planned-in-west-africa.html | Vaccine Trials Are Planned in West Africa | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/hearing-in-haitians-cholera-case.html | Hearing in Haitians Cholera Case | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/in-mexico-an-embattled-governor-resigns.html | In Mexico an Embattled Governor Resigns | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/americas/nathan-cirillo-soldier-killed-in-ottawa-used-strength-to-help-others.html | Soldier Killed at War Memorial Used Strength to Help Others | By Sarah Maslin Nir | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/jihadist-captive-faces-terror-charges-in-us.html | Jihadist Captive Faces Terror Charges in US | By Matt Apuzzo | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/khenpo-kartse-tibetan-religious-leader-is-said-to-be-sentenced-in-china.html | China Tibetan Abbot Is Sentenced | By Edward Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/asia/south-korea-delays-shift-in-control-of-military.html | South Korea Delays Shift in Control of Military | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/britain-pledges-millions-to-fight-ebola-and-chides-others-to-spend-more.html | Britain Pledges Millions to Fight Ebola and Chides Others to Spend More | By James Kanter and Andrew Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/european-leaders-agree-on-targets-to-fight-climate-change-.html | Bloc Reaches Deal to Cut Emissions of Greenhouse Gases by 40 Percent | By James Kanter | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/europe/unable-to-marry-gay-couples-some-italian-mayors-rebel.html | Unable to Marry Gay Couples Some Italian Mayors Rebel | By Gaia Pianigiani | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/full-iraqi-response-to-isis-months-away-us-says.html | Robust Rponse to ISIS Appears Far Off for Iraqis | By Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/in-iraq-relief-after-news-of-blackwater-convictions.html | In Iraq Relief After News of Blackwater Convictions | By Kirk Semple | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-24 | https://www.nytimes.com/2014/10/24/world/middleeast/isis-said-to-use-chlorine-gas-against-iraqi-police-officers.html | US Is Investigating Report That Islamic State Used Chlorine Gas | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-24 | https://www.nytimes.com/2014/10/24/business/lantern-a-start-up-offers-online-therapy-for-anxiety-and-more.html | A StartUp Offers Online Therapy for Anxiety and More | By Ann Carrns | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://artsbeat.blogs.nytimes.com/2014/10/24/documentary-film-offers-50-years-of-the-grateful-dead/ | Documentary Film Offers 50 Years of Grateful Dead | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://artsbeat.blogs.nytimes.com/2014/10/24/picasso-museum-in-paris-to-open-doors-after-5-year-renovation/ | After Much Turmoil Picasso Museum to Open | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://dealbook.nytimes.com/2014/10/24/chiquita-shareholders-reject-inversion-deal-clearing-way-for-rival-bid/ | Chiquita Will Not Buy Fyffes Clearing the Way for Its Own Takeover | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/17/sports/cycling/photos-old-wheels-on-tuscanys-gravel-roads.html | A Race Against Time | By Jeffrey Furticella | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/business/media/donald-a-pels-media-executive-and-philanthropist-dies-at-86.html | Donald A Pels 86 Dies Early Investor in Cellular and High Line Benefactor | By Steve Lohr | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/24/us/politics/frank-mankiewicz-press-secretary-to-robert-f-kennedy-dies-at-90.html | Frank Mankiewicz 90 McGovern Strategist Dies | By Robert D McFadden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/ballet-theater-presents-a-new-version-of-raymonda.html | Retooled or Merely Dusted Off 3 Classics Shine Anew | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/dance/cynthia-olivers-boom-at-new-york-live-arts.html | Two Besties Feeling the Power | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/design/christies-and-sothebys-differ-on-handling-of-2-schieles.html | Dispute Over Nazi Victims Art | By Patricia Cohen and Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alan-gilbert-conducts-the-new-york-philharmonic.html | A Bruckner Symphony and a Bartok Piano Concerto A Study in Contrasts | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/chaya-czernowins-wintersongs-at-miller-theater.html | Suggestions of Secrets Beyond the Chaos | By David Allen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/james-levine-leads-his-2500th-met-performance-saturday.html | A Milestone for Operas Sultan of Swat | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/the-pianist-rafal-blechacz-at-zankel-hall.html | Take That Elevated Expectations | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/death-comes-to-pemberley-on-pbs.html | Distinctive Setting for Murder | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/hogzilla-and-other-halloween-programs.html | The Channeling of Secondary Scares | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/the-good-witch-franchise-changes-gears.html | A Sorceress Who Doesnt Tip Her Hand | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-bad-plus-plays-ornette-coleman.html | A Jazz Elders Spacecraft Refitted | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/the-source-an-oratorio-about-chelsea-mannings-leaks.html | Shadowed Clamoring Blurry And With Reason | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/Procter-Gamble-Quarterly-Earnings-Report.html | Cleaning House PG Plans Duracell Spinoff | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ebola-vaccine-trials-planned-for-december.html | Health Officials Expect to Start Vaccine Trials in West Africa as Early as December | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/eurozone-falters-amid-deflation-as-a-mildly-inflationary-us-grows.html | In Eurozone Deflation in US Mild Inflation | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/evenflo-recalls-202000-child-safety-seats.html | Evenflo Agrees to Recall 202000 Infant Car Seats | By Christopher Jensen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/ford-reports-third-quarter-earnings.html | Ford Earnings Drop Before Debut of New F150 | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/in-brazil-election-a-stark-choice-on-economic-direction.html | In Election Stark Vote on Brazils Economy | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/international/europe-banking-stress-test.html | About 25 Europe Banks Said to Have Failed Tests | By Jack Ewing and Landon Thomas Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/trinity-industries-halts-shipments-of-highway-guardrails.html | Producer of Highway Guardrails to Halt Sales | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/crosswords/bridge/americans-grab-medals-at-red-bull-series-in-sanya-china.html | Americans Grab Medals at Red Bull Series in Sanya China | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/from-bellevue-hospital-center-to-brooklyn-feeling-ebola-anxiety.html | Officials Soothe Fears While Workers Sanitize Infected Doctors Path | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/man-who-attacked-police-with-hatchet-ranted-about-us-officials-say.html | Attacker With Hatchet Called SelfRadicalized | By Michael Schwirtz and William K Rashbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/new-york-ebola-case-craig-spencer.html | Cuomo and Christie Order Strict Ebola Quarantines | By Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-focus-on-gun-control-bloomberg-to-inject-17-million-into-connecticut-governors-race.html | New TV Ad in Election Puts Focus on Guns | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/with-gun-act-cuomo-alienates-upstate-new-york-constituency.html | Cuomos Gun Law Plays Well Downstate but Alienates Upstate | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/alan-eustace-jumps-from-stratosphere-breaking-felix-baumgartners-world-record.html | Parachutists Record Fall Over 25 Miles in 15 Minutes | By John Markoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/science/pragmatism-on-climate-change-trumps-politics-at-local-level-across-us.html | Pragmatism on Climate Change Trumps Politics at Local Level Across US | By John Schwartz | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/manager-joe-maddon-opts-out-of-tampa-bay-rays-contract.html | This Time a Manager Opts Out to Test Free Agency | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/hockey/ny-rangers-rick-nash-opens-season-with-a-deft-scoring-touch.html | Nash Opens Season With Flurry of Goals for Rangers | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/suarez-may-see-action-in-clasico.html | With Return of Surez Zeal Grows for Clsico | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/tiny-boxing-champion-hekkie-budler-rules-in-lightest-division.html | Tiny Champ Is Watching Talent Soar as Belt Sags | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/technology/fcc-delays-auction-of-tv-airwaves-for-mobile-use.html | FCC Delays Auction of TV Airwaves for Mobile | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/theater/ivo-van-hove-brings-angels-in-america-to-bam.html | A Universal Heart Pounding With Hope | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/upshot/how-rex-ryan-can-save-his-job-and-help-reinvent-the-nfl.html | By Limiting Punts Ryan Could Kickstart a Revolution | By Kevin Quealy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/amnesty-internation-report-faults-the-police-in-ferguson-mo.html | Rights Group Faults Police in Ferguson Report Says | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/nina-pham-free-of-ebola-virus.html | Nurse Free of Ebola Makes White House Detour on Way Home | By Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/oklahoma-challenge-to-abortion-law-denied.html | Oklahoma Challenge to Abortion Law Denied | By Erik Eckholm | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/toxic-partisanship-bill-clinton-says-he-had-it-worse-than-obama.html | Toxic Partisanship Clinton Says He Had It Worse Yet Got Things Done | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/remains-found-in-virginia-identified-as-missing-student-hannah-graham.html | Virginia Remains Are Those of Missing Student | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/shooting-reported-at-high-school-north-of-seattle.html | At Least 2 Students Die in Shooting at High School Cafeteria | By Kirk Johnson Ian Lovett and Michael Paulson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/James-Tien-says-Leung-Chun-ying-should-think-about-quitting.html | ProBeijing Lawmaker Urges Hong Kong Leader to Consider Quitting | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/china-signs-agreement-with-20-other-nations-to-establish-international-development-bank.html | Deal Set on ChinaLed Infrastructure Bank | By Bree Feng | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/hong-kong-stars-face-mainland-backlash-over-support-for-protests.html | Stars Backing Hong Kong Pay Price on Mainland | By Amy Qin and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/new-japan-trade-minister-brings-fresh-crises-for-shinzo-abe.html | Japan Leader Faces Crisis Over Minister for Trade | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/british-undercover-officer-settlement.html | Woman Who Bore British Undercover Officers Child Is to Get Settlement | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/european-union-orders-britain-to-pay-extra-27-billion.html | European Union Asks Britain to Pay Extra 27 Billion | By Stephen Castle | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/extraordinary-rendition-ruling-appealed-by-poland.html | Poland Appeals Ruling on Transfer of Terror Suspects | By Rick Lyman | TX 8-101-759 | 2015-02-06 |

| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/stockholm-sweden-submarine-search.html | Sweden Weeklong Search Effort for Mysterious Submarine Is Called Off | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/militants-kill-at-least-26-egyptian-soldiers-in-sinai-peninsula-attack.html | 31 Egyptian Soldiers Are Killed as Militants Attack in Sinai | By David D Kirkpatrick | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/women-hold-western-wall-bat-mitzvah-in-jerusalem.html | With Guile and Tiny Torah Women Hold a Bat Mitzvah at the Western Wall | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/401ks-and-similar-plans/combating-a-flood-of-early-401-k-withdrawals.html | Retirement Experts Try to Curb Those Early 401k Withdrawals | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/the-affluent-are-often-politically-moderate-a-survey-finds.html | In Some Ways the Rich Arent So Different From You and Me | By Paul Sullivan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-25 | https://www.nytimes.com/2014/10/25/your-money/winners-of-2014-purpose-prize.html | Gaining in Years and Helping Others to Make Gains | By Kerry Hannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/music/alfred-wertheimer-early-photographer-of-elvis-presley-dies-at-84.html | Alfred Wertheimer 84 Presley Photographer | By William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/arts/television/whats-on-tv-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/business/white-house-will-review-auto-safety-regulator.html | White House Will Review Auto Safety Regulator | By Rebecca R Ruiz and Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/after-calling-for-calm-cuomo-joins-christie-in-ordering-some-quarantines.html | Cuomo Shifting His Policy on Outbreak Opens Up Public Rift With de Blasio | By Thomas Kaplan and Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/bellevue-back-on-front-line-in-another-crisis.html | Bellevue Back on Front Line in Another Crisis | By Nina Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/car-kills-a-girl-outside-a-bronx-school.html | Car Kills a Girl Outside a Bronx School | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/cuomo-with-a-daughters-help-tweaks-his-education-image.html | Cuomo With a Daughters Help Tweaks His Education Image | By Elizabeth A Harris | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-patient-in-new-york-is-called-a-doctor-at-ease-in-danger.html | Ebola Patient in New York Is Called a Doctor at Ease in Danger | By Michael Wilson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/ebola-quarantines-seen-as-barrier-to-volunteers.html | New Protocol Seen as Barrier to Volunteers | By David W Chen and Liz Robbins | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-charged-in-death-of-4-year-old-girl-in-shelter.html | Mother Charged in Death of 4YearOld Girl in Shelter | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/nyregion/mother-on-trial-for-killing-autistic-son-tries-to-revise-defense-then-backs-down.html | Woman on Trial for Killing Autistic Son Tries to Revise Defense Then Backs Down | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-deepening-partnership-with-vietnam.html | A Deepening Partnership With Vietnam | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/a-way-for-local-businesses-to-grow.html | A Way for Local Businesses to Grow | By Amy Cortese | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/ebolas-information-paradox.html | Ebolas Information Paradox | By Steven Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/for-congress-in-new-york.html | For Congress in New York | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/gail-collins-once-again-guns.html | Once Again Guns | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/joe-nocera-carl-icahns-bad-advice.html | Carl Icahns Bad Advice | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/opinion/no-progress-on-marijuana-arrests.html | No Progress on Marijuana Arrests | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/kansas-city-royals-beat-sf-giants-and-win-game-3-of-the-world-series.html | Reshuffled Royals Find Familiar Winning Recipe | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/baseball/sf-giants-bullpen-catcher-bill-hayes-remains-invaluable.html | An Older Wiser Achier Voice of Experience | By Tim Rohan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/ncaafootball/tyler-varga-of-yale-blasts-off-to-an-unstoppable-start.html | Yale Running Back Confounds Opponents and His Teammates Too | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/sports/soccer/us-women-secure-berth-in-2015-world-cup.html | US Women Secure Berth in 2015 World Cup | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/2-california-deputies-are-killed-in-rampage.html | 2 California Officers Are Killed in Rampage | By Robert B Gunnison | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/abortion-capital-of-bible-belt-tennessee-vote-tests-that-idea.html | Abortion Capital of Bible Belt Tennessee Vote Tests That Idea | By Richard Fausset | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/in-a-scandal-new-attention-to-mikvahs.html | In a Scandal New Attention to Mikvahs | By Mark Oppenheimer | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/joan-quigley-astrologer-to-a-first-lady-is-dead-at-87.html | Joan Quigley Astrologer to a First Lady Is Dead at 87 | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/us/politics/with-praise-hillary-clinton-keeps-an-adversary-close.html | With Praise Hillary Clinton Keeps an Adversary Close | By Katharine Q Seelye and Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/islamist-party-in-tunisia-appears-set-to-rebound.html | Islamist Party in Tunisia Appears Set to Rebound | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/africa/mali-reports-first-death-from-ebola.html | Mali Reports First Death From Virus | By Adam Nossiter | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/americas/ottawa-canada-gunmans-radicalism-deepened-as-life-crumbled.html | Ottawa Gunmans Radicalism Deepened as Life Crumbled | By Michael Wines and William Yardley | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/pakistan-court-acquits-a-suspect-charged-in-the-murder-of-daniel-pearl.html | Pakistan Court Acquits a Suspect Charged in the Murder of Daniel Pearl | By Salman Masood | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/asia/us-commander-sees-key-nuclear-step-by-north-korea.html | US Commander Sees Key Nuclear Step by North Korea | By David E Sanger | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/eu-greenhouse-gas-deal-falls-short-of-expectations.html | EU Greenhouse Gas Deal Falls Short of Expectations | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/in-french-port-city-calais-a-real-psychosis.html | In French Port City a Real Psychosis | By Maa de la Baume | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/turkey-mers-virus-case-is-reported.html | Turkey MERS Virus Case Is Reported | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/vladimir-putin-lashes-out-at-us-for-backing-neo-fascists-and-islamic-radicals.html | Putin Lashes Out at US for Backing NeoFascists and Islamic Radicals | By Neil MacFarquhar | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/europe/with-stunts-and-vigilante-escapades-a-populist-gains-ground-in-ukraine.html | With Stunts and Vigilante Escapades a Populist Gains Ground in Ukraine | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/israeli-troops-kill-palestinian-teenager-in-the-west-bank-the-2nd-in-8-days.html | Israeli Troops Kill Palestinian Teenager in the West Bank the 2nd in 8 Days | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-25 | https://www.nytimes.com/2014/10/25/world/middleeast/sunni-militants-draw-iraqi-forces-into-intense-battles-on-several-fronts.html | Sunni Militants Draw Iraqi Forces Into Intense Battles on Several Fronts | By Kirk Semple | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-15 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/james-risens-pay-any-price.html | In Security | By Louise Richardson | TX 8-101-759 | 2015-02-06 |
| 2014-10-17 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/whats-the-most-terrifying-book-youve-ever-read.html | Whats the Most Terrifying Book Youve Ever Read | By Francine Prose and Ayana Mathis | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-you-uber-a-burger.html | Table for 2 at 730 25 Please | By Matt Buchanan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/hooking-up-at-an-affirmative-consent-campus-its-complicated.html | The Meaning of Yes | By Emily Bazelon | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/former-churches-blessed-with-new-lives-in-pittsburgh.html | Former Churches Blessed With New Lives | By Dan Eldridge | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/hotel-review-zero-george-street-in-charleston-sc.html | Old South Modern Style | By Cheryl LuLien Tan | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/restaurant-report-kachka-in-portland-ore-.html | A Little Food to Drink With | By David Farley | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/cruises-that-go-deep-into-the-amazon/ | Dinner a Movie and a Flight Out of Minneapolis | By Elaine Glusac | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/22/on-vieques-a-yoga-retreat/ | Fitness On Vieques a Yoga Retreat | By Diane Daniel | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/22/the-other-side-of-the-living-sea/ | The Other Side of the Living Sea | By Tiphanie Yanique | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/diamond-drop-earrings/ | In Fashion Piercing Looks | By Malina Joseph Gilchrist | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://tmagazine.blogs.nytimes.com/2014/10/22/shasta-airflyte-camper-rv/ | Cult Item Hotel on Wheels | By Steven Kurutz | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/23/sports/football/fantasy-football-week-8-matchups.html | Three Quarterbacks With Hot Hands | By Jason Sablich and Justin Sablich | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sam-wagstaffs-passion-transformed-the-art-market.html | The Man Who Loved Photographs | By Philip Gefter | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/mcconaughey-hathaway-and-chastain-on-interstellar.html | Flight Club | By Dave Itzkoff | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/a-homemade-fluke-with-fancy-plating.html | Plate Expectations | By Sam Sifton | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/what-if-age-is-nothing-but-a-mind-set.html | The Thought That Counts | By Bruce Grierson | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/affordability-in-danbury-conn-just-over-the-border.html | Affordability Just Over the Border | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/clare-barron-discusses-her-new-play-you-got-older.html | Turned On by Writing and Cowboys | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/ewan-mcgregor-and-maggie-gyllenhaal-in-the-real-thing.html | Theater Love or Just Lust Does It Matter | By Steven McElroy | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/browsing-boutiques-in-a-creative-corner-of-phnom-penh.html | A Creative Corner of the Capital | By Rooksana Hossenally | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/things-to-do-in-36-hours-in-naples-fla.html | 36 Hours in Naples Fla | By Hannah Seligson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/23/in-curacao-helping-hands-for-reefs/ | On the Horizon | By Diane Daniel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://runway.blogs.nytimes.com/2014/10/23/bonnie-cashin-in-the-spotlight-at-the-manhattan-vintage-clothing-show/ | Vintage Show Is a Tribute to Cashin | By Alexandra Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/a-return-for-rothkos-harvard-murals.html | A Return for Rothkos Harvard Murals | By Hilarie M Sheets | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/biomuseo-showcases-panamas-ecological-diversity.html | Showing Panamas EcoDiversity | By Judith H Dobrzynski | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/christies-ramps-up-online-only-sales.html | Gone in Instant Auction | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/death-and-grief-influence-new-york-exhibitions.html | Exploring the Culture of Mourning | By Sam Roberts | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/french-town-is-a-living-d-day-memorial.html | French Town Is a Living DDay Memorial | By John Hanc | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/historical-institutions-update-their-brands.html | These Fusty Names Are History | By Robin Pogrebin | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/independent-projects-draws-dealers-to-new-york.html | An Art Fair Thats Less About Business | By Randy Kennedy | TX 8-101-759 | 2015-02-06 |

| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jewish-museum-highlights-helena-rubinstein.html | Beauty in the Eye of the Bolder | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jimmy-carters-fight-against-the-guinea-worm.html | Inching Toward Eradication | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/john-soane-and-electra-webb-whimsical-collectors.html | Obsessive Visions on Display | By Edward Rothstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/jules-maeght-unveils-art-in-motion.html | A Gallerys Opening Movement | By Carol Kino | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/mapping-out-a-museum-crawl.html | Mapping Out a Museum Crawl | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/mark-mothersbaugh-of-devo-to-exhibit-art-in-denver.html | From Leading Devo to Solo Art | By Ted Loos | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/moma-exhibit-is-devoted-to-sound-art.html | Music and Design Nod at Each Other | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/natural-history-museum-displays-a-giant-tortoise.html | Lonesome George Immortalized | By Henry Fountain | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/nfl-teams-harness-stadiums-as-museums.html | Encouraging a Walk in the Hall of Fame | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-and-the-zero-group-among-new-york-exhibits.html | At Galleries Slices of Art History | By Dorothy Spears | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/picasso-jacqueline-at-pace-gallery-in-new-york.html | Picasso and His Last Muse | By Hilarie M Sheets | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/spider-man-among-comic-art-up-for-auction.html | Big Money in Original Comic Art | By George Gene Gustines | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/swann-galleries-auctions-vintage-travel-posters.html | Art That Makes You Wish You Were There | By Greg Beato | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/the-brooklyn-museum-surveys-35-artists.html | Local Art Showcased at Global Museums | By Jane L Levere | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/artsspecial/the-met-and-other-museums-adapt-to-the-digital-age.html | Museums Morph Digitally | By Steve Lohr | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/taylor-swift-1989-new-album-review.html | A Farewell to Twang | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/heady-stakes-for-black-ish-on-abc.html | A Modern Family With Issues | By Jenna Wortham | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/a-set-of-vettes-off-to-rehab.html | A Set of Vettes Off to Rehab | By Daniel McDermon | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/a-brief-history-of-seven-killings-by-marlon-james-review.html | The Harder They Come | By Zachary Lazar | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/apps-offer-virtual-tours-of-museums-and-more.html | Tour a Museum From Anywhere | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/mellons-estate-joins-famous-collections-up-for-auction.html | In Bids Celebrity Cachet Brings a Premium | By Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/revitalized-baltimore-museum-of-art-broadens-its-scope.html | Refocusing on a New Constituency | By Dorothy Spears | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/modern-love-crossing-a-threshold-and-not-looking-back.html | Crossing a Threshold and Not Looking Back | By Linnie Greene | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/social-qs-the-shadow-of-beauty.html | The Shadow of Beauty | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/can-video-games-fend-off-mental-decline.html | Keen Screen | By Clive Thompson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/glen-campbell-on-the-road-with-alzheimers-in-ill-be-me.html | A Farewell to His Fans and Himself | By Larry Rohter | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-patrias-in-new-rochelle.html | At the Intersection of Spain and Peru | By Steve Reddicliffe | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-richard-gachot-exhibit-at-the-heckscher-museum-in-huntington.html | One Mans Junk Is This Mans Inspiration | By Aileen Jacobson | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/exploring-washington-irvings-hudson-valley-haunts.html | Where the Headless Horseman Lost His Head | By Susan Hodara | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/a-chelsea-apartment-with-a-bedroom-for-baby.html | A Bedroom for the Baby | By Joyce Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/cheaper-to-buy-than-to-rent-a-home.html | Cheaper to Buy Than to Rent | By Lisa Prevost | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/related-companies-buys-a-50-percent-stake-in-core-residential-brokerage.html | Big Developer and Boutique Firm Join Forces | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/emma-stone-joins-cabaret-on-broadway.html | Right This Way Your Part Is Waiting | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/in-calgary-exploring-the-cultural-side-of-cowtown.html | A City Serving Sizzle With the Steak | By Elisabeth Eaves | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/your-big-box-vacation.html | Your Big Box Vacation | By Stephanie Rosenbloom | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://well.blogs.nytimes.com/2014/10/24/the-advanced-7-minute-workout/ | The New Scientific 7Minute Workout | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/24/opinion/the-disgust-election.html | The Disgust Election | By Timothy Egan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/week-8-nfl-matchups.html | Bruising Cardinals Have Achy Leader | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/gibney-dance-expands-in-lower-manhattan.html | Making Space for Creativity | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/dance/tragic-greek-rebel-takes-up-flamenco-.html | Tragic Greek Rebel Takes Up Flamenco | By Siobhan Burke | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/design/sailing-in-shackles-a-culture-survives.html | Sailing in Shackles a Culture Survives | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/a-genre-cocktail-endlessly-remixed.html | A Genre Cocktail Endlessly Remixed | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/a-keening-mother-and-a-joyful-noise.html | A Keening Mother and a Joyful Noise | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/cecilia-bartolis-album-explores-early-opera-in-russia.html | What Czarinas Kept in Their iPods | By Corinna da FonsecaWollheim | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/music/drummers-choices-setting-the-beat-calling-the-tune.html | Drummers Choices Setting the Beat Calling the Tune | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/shadowy-world-of-sticky-fingers.html | Shadowy World of Sticky Fingers | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-jaguar-f-type-r-coupe.html | Fast Sexy but Not So Silent | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/autoreviews/review-2015-mclaren-650s.html | The Price of Progress Early Buyers Take Hit | By Lawrence Ulrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-fords-mark-iis-may-lead-to-reunion-.html | The Fords Mark IIs May Lead to Reunion | By Larry Edsall | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/automobiles/collectibles/the-roof-doctor-will-see-your-lincoln-now-.html | The Roof Doctor Will See Your Lincoln Now | By Terry Parkhurst | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/anne-rices-prince-lestat-and-more.html | Be Very Afraid | By Terrence Rafferty | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/art-of-darkness.html | Art of Darkness | By Pico Iyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/chuck-palahniuks-beautiful-you-and-more.html | Transgressive Fiction | By Paula Bomer | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/edward-st-aubyn-on-the-edge-review.html | The Old New Age | By David Leavitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/ghosts-a-natural-history-by-roger-clarke.html | Spooked | By Patrick McGrath | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/jean-thompsons-the-witch-and-other-tales-re-told.html | Twice Upon a Time | By Laura Miller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/lucy-worsleys-art-of-the-english-murder.html | Murder They Wrote | By Sara Paretsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/new-books-by-karin-fossum-jens-lapidus-and-more.html | Northern Exposure | By Marilyn Stasio | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/robert-jackson-bennetts-city-of-stairs-and-more.html | Dark Visions | By N K Jemisin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/spooky-suggestions.html | Spooky Suggestions | By John Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/tawni-odells-one-of-us-and-more.html | Killer Company | By Christopher Rice | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-immortal-evening-by-stanley-plumly.html | OmniumGatherum | By Priscilla Gilman | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/books/review/the-poet-and-the-vampyre-by-andrew-mcconnell-stott.html | Fright Night | By Maxwell Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/kirsten-gillibrand-and-julianna-margulies-share-more-than-fame.html | Seeking a Level Playing Field | By Philip Galanes | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/life-and-design-grounded-in-pigalle.html | Life and Design Grounded in Pigalle | By Matthew Schneier | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/remembering-oscar-de-la-renta-at-the-fashion-group-international-awards.html | Remembering the Star Who Wasnt There | By Guy Trebay | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/finding-a-first-kiss-and-love-right-back-at-home.html | Finding a First Kiss and Love Right Back at Home | By Nina Reyes | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/standing-on-ceremony-for-a-couple-of-regulars.html | Standing on Ceremony for a Couple of Regulars | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/why-the-strong-reaction-to-renee-zellweger-face.html | Me Rene and Every Other Woman | By Alex Kuczynski | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/is-it-cheating-to-compete-against-younger-runners.html | Race Against Time | By Chuck Klosterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/john-heilemann-and-mark-halperin-promise-washington-the-program-it-deserves.html | Soft Warm and Cuddly | Interview by David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/my-search-for-the-fountain-of-youth.html | Hope Springs Eternal | By Sam Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/magazine/the-man-on-death-row-who-changed-me.html | The High Road | By Bryan Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/a-documentary-celebrates-the-mekons.html | The Cult Band That Keeps on Chugging | By Rob Tannenbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/homevideo/universal-classic-monsters-puts-horror-on-parade.html | Invasion of the Horror Franchises | By J Hoberman | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/like-friends-but-with-blood-ties.html | Like Friends but With Blood Ties | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-gap-within-a-gender-in-new-york-politics.html | Saying No to a Party | By Ginia Bellafante | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-cafe-bua-in-piscataway.html | Where Variety Is the Spice | By Joel Keller | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-henry-viii-at-the-f-m-kirby-shakespeare-theater-in-madison.html | Pageantry and Sizzling Romance in Henry VIII | By Michael Sommers | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-review-of-nixs-restaurant-in-hartford.html | Downtown the Party Begins | By Rand Richards Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/matty-talty-a-musical-concierge-from-county-clare.html | A Cap and a Concertina | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-treadmill-studios-aim-to-be-soulcycles-successor.html | Happily Going Nowhere Fast | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/review-of-george-martins-grillfire-in-syosset.html | Classics of the American Grill | By Joanne Starkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/visits-to-a-small-town-and-the-state-of-denmark.html | Visits to a Small Town and the State of Denmark | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-problem-with-positive-thinking.html | The Problem With Positive Thinking | By Gabriele Oettingen | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/why-i-lose-all-my-jewelry.html | Why I Lose All My Jewelry | By Nina Burleigh | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/an-early-new-york-city-skyscraper-remembered.html | Refined in an Era of Superlatives | By Christopher Gray | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/central-park-vistas-for-2139-million.html | Skyline and Park Vistas | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/in-new-yorks-luxury-apartments-amenities-are-costly-add-ons.html | Creature Comforts  la Carte | By Michelle Higgins | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/making-room-for-rentals-in-lincoln-square.html | Making Room for Rentals | By Alison Gregor | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/opulent-river-house-duplex-for-14750000.html | In a Privileged Setting | By Robin Finn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/realestate/pieds-terre-owners-dominate-some-new-york-buildings.html | PiedNeighborhood | By Julie Satow | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/theater/american-identity-muslim-identity-.html | American Identity Muslim Identity | By Michael Paulson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-small-town-gem-near-nashville.html | A SmallTown Gem Near Nashville | By Christian L Wright | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/a-writing-retreat-by-rail-from-paris-to-the-cote-dazur.html | Writing Retreat by Rail | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/joseph-oneill-on-dubai-a-place-in-formation.html | Joseph ONeill on Dubai the Setting for His Latest Novel | By Emily Brennan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/travel/where-americans-turned-the-tide-in-world-war-i.html | Where Americans Turned the Tide | By Richard Rubin | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-26 | https://www.nytimes.com/2014/10/26/upshot/china-will-keep-growing-just-ask-the-soviets.html | Recalculating the Chinese Century | By Neil Irwin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://intransit.blogs.nytimes.com/2014/10/25/dinner-a-movie-and-a-flight-out-of-minneapolis/ | River Cruise Deeper Into the Amazon | By Ashley Winchester | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://opinionator.blogs.nytimes.com/2014/10/25/my-mothers-psychotherapy-and-mine/ | My Mothers Psychotherapy  and Mine | By Sad Sayrafiezadeh | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/an-extra-cost-in-american-home-sales.html | An Extra Cost in American Home Sales | By Anna Bernasek | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/bill-ackman-and-his-hedge-fund-betting-big.html | Over the Top | By Alexandra Stevenson and Julie Creswell | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/corner-office-dr-laurie-glimcher-on-putting-everything-on-the-line.html | Putting Everything on the Line | By Adam Bryant | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/dividing-and-conquering-the-trash.html | Dividing and Conquering the Trash | By David Zax | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/selling-a-smaller-soccer-ball.html | Selling a Smaller Soccer Ball | By Claire Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/business/shareholders-disarmed-by-a-delaware-court.html | Shareholders Disarmed by a Court | By Gretchen Morgenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/I-Was-Misinformed-my-mothers-stroke-.html | My Mothers Stroke | By Joyce Wadler | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/bill-cunningham-paying-respects.html | Paying Respects | By Bill Cunningham | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/miley-cyrus-and-robin-thicke-see-a-reversal-of-fortunes.html | A Blurred Lines Boomerang | By Laura M Holson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/mindy-kaling-talks-at-the-new-yorker-festival.html | When Youre Famous but Not That Famous | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/the-etiquette-for-having-your-friends-befriend-each-other.html | Striking a Friendship Match | By Henry Alford | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/jobs/the-call-of-the-wild-partly-answered.html | The Call of the Wild Partly Answered | By Veronique Greenwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-caribbean-outpost-in-brooklyn.html | A Double Dose of Trinidad | By Elizabeth Flock | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/a-look-at-aldo-sohm-wine-bar.html | Its Casual at Le Bernardins Baby Brother | By John Leland | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/after-hurricane-sandy-new-york-rebuilds-for-the-future.html | Building for the Next Big Storm | By Alan Feuer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/an-app-that-helps-the-drinks-come-faster.html | Free Up a Bartender | By Jonah Engel Bromwich | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/broad-channel-the-island-in-the-city.html | Bouncing Back | By Corey Kilgannon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/caryl-m-stern-talks-cooking-and-baking-as-catharsis.html | Home Cooking by a World Traveler | By Liz Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/in-new-york-bringing-a-comforting-message-during-a-chaotic-time.html | In New York Bringing a Comforting Message During a Chaotic Time | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/msgr-william-b-obrien-90-is-dead-helped-start-drug-rehabilitation-agency.html | Msgr William B OBrien 90 Began Drug Treatment Center | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/new-york-ebola-patients-fiance-shares-his-altruism-.html | Ebola Patients Fiance Shares His Passion for Helping Those in Need Friends Say | By Kim Barker and Sharon Otterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/nurse-in-newark-tests-negative-for-ebola.html | Tested Negative Nurse Criticizes Her Quarantine | By Anemona Hartocollis and Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/reasons-to-visit-midtown-the-houdini-museum-and-keens-steakhouse.html | And for His Next Trick | By Julie Besonen | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/deficit-talk-in-an-election-year.html | Deficit Talk in an Election Year | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/do-black-people-have-equal-gun-rights.html | Do Black People Have Equal Gun Rights | By Charles C W Cooke | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/frank-bruni-fathers-sons-and-the-presidency.html | Fathers Sons and the Presidency | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/hamdi-ulukaya.html | Hamdi Ulukaya | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/nicholas-kristof-the-american-dream-is-leaving-america.html | The American Dream Is Leaving America | By Nicholas Kristof | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/ross-douthat-the-pope-and-the-precipice.html | The Pope and the Precipice | By Ross Douthat | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-dangers-of-eating-late-at-night.html | The Dangers of Eating Late at Night | By Jamie A Koufman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-disheartening-gamergate-campaign.html | Can Video Games Survive | By Chris Suellentrop | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-meaning-of-fulfillment.html | The Meaning of Fulfillment | By Emily Fox Gordon | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/the-shifting-politics-of-cuba-policy.html | The Shifting Politics of Cuba Policy | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/thomas-l-friedman-the-last-train.html | The Last Train | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/opinion/sunday/what-are-you-so-afraid-of.html | What Are You So Afraid Of | By Akiko Busch | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/autoracing/brad-keselowski-a-driver-who-infuriates-makes-a-run-for-the-title.html | A Driver Gains Momentum and Enemies | By Viv Bernstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/when-the-earth-shook-and-the-series-stood-still.html | When the Earth Shook and the Series Stood Still | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-a-giants-rookies-rise-just-a-bit-cartoonish-.html | A Giants Rookies Rise Just a Bit Cartoonish | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-in-royals-stellar-bullpen-a-unique-college-pedigree.html | A Unique College Pedigree Within the Royals Touted Bullpen | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/basketball/with-meaningless-nba-tickets-apology-is-a-tough-sell.html | With Meaningless Tickets Apology Is a Tough Sell | By Harvey Araton | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/a-game-of-attrition-chews-up-nfl-players.html | A Game of Attrition Full of Blood Sweat and Ligament Tears | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/football/sundays-matchup-bills-4-3-at-jets-1-6-.html | Bills 43 at Jets 16 | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/for-pregnant-marathoners-2-endurance-tests.html | For Pregnant Marathoners Two Endurance Tests | By Lindsay Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hockey/a-year-later-trying-to-comprehend-a-young-hockey-players-suicide.html | A Year Later Trying to Comprehend a Young Players Suicide | By Pete Croatto | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/opening-a-season-with-a-new-lyricism-skating-to-music-with-words.html | Famous First Words New Rules Give Grand Prix Season a Lyrical Air | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/biggest-test-for-the-us-goalkeeper-hope-solo-may-come-off-the-field.html | Biggest Test for US Goalkeeper May Come Off the Field | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/soccer/in-el-clsico-real-madrid-pays-no-mind-to-barcelona-debut-of-luis-surez.html | Surez Is Eclipsed by Spectacle of Clsico and Spectacular Play of Madrid | By Sam Borden | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-big-bang-of-social-networking.html | The Big Bang of Social Networking | By Jim Dwyer | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sunday-review/the-worlds-dissidents-have-their-say.html | The Worlds Dissidents Have Their Say | By Danny Hakim | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/as-insurers-try-to-limit-costs-providers-hit-patients-with-more-separate-fees.html | As Insurers Try to Limit Costs Providers Hit Patients With More Separate Fees | By Elisabeth Rosenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/author-ted-dekker-discusses-personal-transformation.html | Teller of Dark Tales Rewrites His Own Narrative | By Tom Bartlett | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/catholics-in-el-paso-could-set-the-tone.html | Catholics in El Paso Could Set the Tone | By Julin Aguilar | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/changing-demographics-are-creating-an-electoral-battleground.html | Changing Demographics Are Creating an Electoral Battleground | By Alexa Ura | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/contrasting-portraits-emerge-of-jaylen-ray-fryberg-shooter-at-washington-school.html | Tangled Portrait of a Student Emerges in Washington Shooting | By Kirk Johnson and Shaila Dewan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/how-democrats-will-gauge-progress-in-texas.html | One Gauge of Progress for Democrats | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |

| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/insurers-consumer-data-isnt-ready-for-enrollees.html | Insurers Consumer Data Isnt Ready for Enrollees | By Robert Pear | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/law-lets-irs-seize-accounts-on-suspicion-no-crime-required.html | Law Lets IRS Seize Accounts on Suspicion No Crime Required | By Shaila Dewan | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/new-york-ebola-response-polar-opposite-of-dallas.html | As Ebola Spread in Dallas New York Honed Protocol | By Sabrina Tavernise Anemona Hartocollis Sharon LaFraniere and Abby Goodnough | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/new-hampshires-tight-senate-race-keeps-focus-on-baggage-.html | New Hampshires Tight Senate Race Keeps Focus on Baggage | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/africa/assassination-in-tunisia-draws-mbarka-brahmi-into-politics.html | Assassination in Tunisia Draws Spouse Into Politics | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/americas/negro-prieto-moreno-a-question-of-identity-for-black-mexicans.html | Prieto Negro Moreno A Question of Identity for Black Mexicans | By Randal C Archibold | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/afghan-mullah-who-raped-girl-in-his-mosque-receives-20-year-prison-sentence.html | Afghan Mullah Who Raped Girl in His Mosque Receives 20Year Prison Sentence | By Rod Nordland | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/asia/chen-ziming-dissident-in-china-is-dead-at-62.html | Chen Ziming Dissident in China Is Dead at 62 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/coalition-seeks-to-send-north-korea-to-international-court-over-rights-abuses.html | Coalition Seeks to Send North Korea to International Court Over Rights Abuses | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/daring-fare-from-the-amazons-mouth-to-yours.html | Daring Fare From the Amazons Mouth to Yours | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/europe/parliamentary-elections-show-political-turmoil-is-continuing-in-ukraine-.html | Parliamentary Elections Show Political Turmoil Is Continuing in Ukraine | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/horror-before-the-beheadings-what-isis-hostages-endured-in-syria.html | The Horror Before the Beheadings | By Rukmini Callimachi | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/middleeast/rights-groups-condemn-iranian-execution-.html | Rights Groups Condemn Execution of Iranian Woman | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/oil-gives-kurds-a-path-to-independence-and-conflict-with-baghdad.html | Oil Gives Kurds a Path to Independence and Conflict With Baghdad | By Azam Ahmed and Clifford Krauss | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/world/to-rebuild-gazans-wait-for-aid-already-arrived.html | Aid Is In but Gazans Can Only Look at Supplies | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/online-jeers-strangely-giving-way-to-cheers.html | Online Jeers Strangely Giving Way to Cheers | By David Segal | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-26 | https://www.nytimes.com/2014/10/26/your-money/when-iphones-ring-the-economy-listens.html | When iPhones Ring the Economy Listens | By Jeff Sommer | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/fashion/weddings/a-tale-of-recovery-leads-to-romance.html | A Tale of Recovery Leads to Romance | By Vincent M Mallozzi | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/nyregion/city-rights-commissioner-charged-with-a-sex-crime.html | City Rights Commissioner Charged With a Sex Crime | By J David Goodman and Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/baseball/world-series-2014-sf-giants-even-series-with-kansas-city-royals.html | Giants Rally and Get Even in a Hurry | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/hekkie-budler-rallies-to-retain-minimumweight-title.html | Budler Rallies to Retain Minimumweight Title | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/ncaafootball/east-carolina-pirate-in-residence-is-a-fixture-at-home-games.html | This Motif May Go Overboard Only Thing Missing Is the Plank | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/sports/south-african-runner-killed-in-auto-accident.html | South African Runner Killed in Auto Accident | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/for-midterms-betting-on-feet-and-good-apps.html | For Midterms Betting on Feet and Good Apps | By Ashley Parker and Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/politics/on-campaign-road-uneasy-democrats-show-obama-their-tail-lights.html | On Campaign Road Uneasy Democrats Show Obama Their Tail Lights | By Jonathan Martin and Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-26 | https://www.nytimes.com/2014/10/26/us/three-supreme-court-justices-return-to-yale.html | Justices Return to School and Speak of Lessons Learned | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-26 | https://www.nytimes.com/2014/10/26/movies/godard-tries-out-3-d-in-goodbye-to-language.html | Those Silly Glasses Are Hip Again | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/22/survey-exposes-prevalence-of-online-harassment/ | Facebooks Take on Early Nets Bulletin Boards | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |

| 2014-10-22 | 2014-10-27 | https://www.nytimes.com/2014/10/22/arts/music/paul-craft-witty-country-music-songwriter-dies-at-76.html | Paul Craft 76 Witty Country Songwriter | By Bill FriskicsWarren | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/in-its-10th-year-coil-festival-finds-itself-away-from-home/ | Coil Festival Announces 10th Anniversary Slate | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/24/signal-strength-connects-underground-ensemble-in-nine-subway-stations/ | Subway Musicians Are Now Connected | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/business/international/basf-an-industrial-pillar-in-germany-leans-abroad.html | BASF an Industrial Pillar in Germany Is Shifting Its Focus Abroad | By Stanley Reed and Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/sports/international/us-hoping-to-stage-world-outdoor-track-championships.html | Land of Prefontaine Bids to Host the World | By Christopher Clarey | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-27 | https://www.nytimes.com/2014/10/25/world/asia/myanmars-opening-up-hasnt-loosened-graft-in-courts.html | Myanmars Makeover Has Yet to Leave a Mark on Corruption in Courts | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-27 | https://bits.blogs.nytimes.com/2014/10/25/with-promotion-sundar-pichai-becomes-googles-product-chief/ | Breathing Room for Googles Chief | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-25 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/john-roger-new-age-spiritual-leader-dies-at-80.html | JohnRoger New Age Spiritual Leader With a West Coast Following Dies at 80 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://artsbeat.blogs.nytimes.com/2014/10/26/ouija-responds-with-dollar-signs/ | Ouija Responds With Dollar Signs | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://dealbook.nytimes.com/2014/10/26/ec b-stress-test-finds-13-banks-fall-short/ | Just 13 Eurozone Banks Fail Test in Possible Economic Turning Point | By Jack Ewing | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/26/us/jack-bruce-creams-adventurous-bassist-dies-at-71.html | Jack Bruce Star Bassist for Cream Is Dead at 71 | By Peter Keepnews | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/dance/ballet-theater-offers-sinfonietta-and-seven-sonatas.html | Spreading Their Wings and Reaching for the Sky | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/michel-faber-plans-to-stop-writing-novels.html | Closing a Chapter of a Literary Life | By Alexandra Alter | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/jimmy-scott-honored-at-abyssinian-baptist-church-in-harlem.html | In Musical Tribute to OneofaKind Performer | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/music/newcomers-and-comebacks-.html | Newcomers and Comebacks | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/orpheus-chamber-orchestra-opens-season-at-carnegie-hall.html | Nuance and Unanimity No Conductor Required | By James R Oestreich | TX 8-101-759 | 2015-02-06 |

| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/spokfrevo-orquestra-plays-at-jazz-at-lincoln-center.html | A Brazilian Frenzy Marches North to Columbus Circle | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/mr-dynamite-the-rise-of-james-brown-on-hbo.html | Soul Power in Overdrive | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/tlc-says-goodbye-to-honey-boo-boo.html | TLC Says Goodbye to Honey Boo Boo | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/at-home-in-exile-on-the-jewish-diaspora-by-alan-wolfe.html | A Shared Blessing for a FarFlung People | By Michael S Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/books/neustadt-literature-prize-goes-to-an-african-writer.html | Neustadt Literature Prize Goes to an African Writer | Compiled by Lori HolcombHolland | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/for-the-hartford-courant-250-years-in-print.html | Hartford Newspaper Celebrating 250 Years | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/telling-urbanites-to-flee-the-cities.html | Telling Urbanites to Flee the Cities | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/wikipedia-is-emerging-as-trusted-internet-source-for-information-on-ebola.html | Wikipedia Is Emerging as Trusted Internet Source for Information on Ebola | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/social-media-reports-a-fed-policy-meeting-and-third-quarter-gdp.html | Social Media Reports a Fed Policy Meeting and ThirdQuarter GDP | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/crosswords/bridge/defensive-play-in-the-rand-senior-bowl-final.html | Defensive Play in the Rand Senior Bowl Final | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/h20-mx-wins-margaret-mead-filmmaker-award.html | Margaret Mead Filmmaker Award | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/movies/happy-new-year-a-farah-khan-extravaganza.html | A Bollywood Specialty Caper Movie With Extras | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/at-86-an-old-school-deli-man-is-still-taking-orders-at-zabars.html | The Deli Business Is Still in His Bones Two Decades Into Retirement | By Rachel L Swarns | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/ebola-quarantine.html | Under Pressure Cuomo Says Ebola Quarantines Can Be Spent at Home | By Matt Flegenheimer Michael D Shear and Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-gm-brian-sabean-is-giants-implacable-leader.html | Keeping His Team Ahead of the Game | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/bills-extend-jets-skid-as-michael-vick-replaces-geno-smith-again.html | Somehow the Jets Take a Turn for the Worse | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/golf/golfing-like-a-girl-its-about-time.html | Playing Like a Girl Its About Time | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/tennis/serena-williams-punishes-simona-halep-for-earlier-defeat.html | Williams Caps Season With a Vengeance | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/amazing-grace-a-faith-based-musical-aims-at-broadway.html | A Composer Has Faith in His Show | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/a-bite-to-remember-chocolate-is-shown-to-aid-memory.html | To Improve a Memory Consider Chocolate | By Pam Belluck | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/brazilian-presidential-election.html | Brazil Stays With Rousseff as President After Turbulent Campaign | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/as-ebola-spreads-asia-senses-vulnerability.html | Countries in Asia Sense Vulnerability as a Virus Spreads Beyond Africa | By Keith Bradsher | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/dog-petting-event-underlines-malaysias-culture-wars.html | Want to Touch a Dog In Malaysia Its a Delicate Subject | By Thomas Fuller | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/asia/us-and-british-troops-end-combat-operations-in-key-afghan-province.html | US and British Troops End Operations in Key Afghan Province | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/ukrainian-parliamentary-elections.html | Ukraine President Claims Win for ProWest Parties | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/-us-inquiry-sought-in-police-treatment-of-press-at-ferguson-protests-.html | US Inquiry Sought in Police Treatment of Press at Ferguson Protests | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/facebook-offers-life-raft-but-publishers-are-wary.html | Facebook Offers Life Raft but Publishers Are Wary | By David Carr | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/business/media/how-facebook-is-changing-the-way-its-users-consume-journalism.html | The News  La Carte | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/as-states-look-to-halt-ebola-restrictions-prompt-a-debate.html | The Flu TB and Now Ebola A Rare Legal Remedy Returns | By Benjamin Weiser and J David Goodman | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/generations-of-lawyers-gather-for-a-reunion-like-no-other.html | Generations of Lawyers Gather for a Reunion Like No Other | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/in-connecticut-race-a-loophole-lets-party-money-flow-for-a-kennedy-scion.html | In Connecticut Race a Loophole Lets Party Money Flow for a Kennedy Scion | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/nurse-who-spoke-out-about-quarantine-felt-a-calling-for-health-care-friends-say.html | Nurse Who Spoke Out Felt a Calling for Health Care Friends Say | By Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/officer-kills-man-in-queens-brandishing-a-utility-knife.html | Officer Kills Man in Queens Who Waved a Utility Knife | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/nyregion/three-new-york-colleges-will-omit-criminal-record-question-for-applicants.html | 3 New York Colleges to Drop Crime Queries for Applicants | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/a-rare-victory-for-public-defense.html | A Rare Victory for Public Defense | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/afghanistans-unending-addiction.html | Afghanistans Unending Addiction | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/chris-christies-battle-against-transparency.html | The Secrets of New Jersey | By Laura R Walker | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/in-georgia-a-democrat-appeals-to-the-distant-hope-of-compromise.html | In Georgia a Democrat Appeals to the Distant Hope of Compromise | By David Firestone | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/local-food-for-the-military.html | Local Food for the Military | By Eva M Clayton | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/paul-krugman-ideology-and-investment.html | Ideology and Investment | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/opinion/the-land-grab-out-west.html | The Land Grab Out West | By Martin Heinrich | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/cardinals-outfielder-oscar-taveras-22-dies-in-crash.html | Cardinals Outfielder 22 Dies in Crash | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/kansas-city-royals-base-stealers-are-in-neutral-one-reason-theyre-not-on-base.html | Royals8217 Base Stealers Are in Neutral One Reason They8217re Not on Base | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/with-sf-giants-in-world-series-2014-one-rock-song-goes-on-and-on-and-on-and-on.html | With Giants in Series One Rock Song Goes On and On and On and On | By Tim Rohan | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/baseball/world-series-2014-madison-bumgarner-and-sf-giants-shut-down-kc-royals-and-close-in-on-title.html | Giants Near Title Led by Ace Immune to Pressure or Royals | By David Waldstein | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/basketball/good-nba-teams-jostle-to-join-the-best-in-the-west.html | Good Teams Jostle to Join the Best in the West | By Beckley Mason | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/football/at-lambeau-field-green-bay-packers-fans-still-appreciate-radio-mounted-on-ears.html | At Lambeau Field Packers Fans Still Appreciate Radio Mounted on Ears | By Ken Belson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/ncaafootball/so-long-computer-rankings-hello-new-era-of-bickering.html | Providing a Peek at What Matters in a New Era of Rankings | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/ill-prepared-team-finds-no-shortage-of-generosity-in-world-cup-bid.html | Team That Arrived With Little Finds Plenty of Generosity for Its Cup Bid | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/sports/soccer/many-in-mls-playing-largely-for-love-of-the-game-.html | Many in MLS Playing Largely for Love of the Game | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/personaltech/2-drug-chains-disable-apple-pay-as-a-rival-makes-plans-.html | 2 Drug Chains Disable Apple Pay as a Rival Makes Plans | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/technology/using-cash-and-pressure-china-builds-its-chip-industry.html | Using Cash and Pressure China Builds Its Chip Industry | By Paul Mozur | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/theater/the-last-ship-with-songs-by-sting-opens-on-broadway.html | Setting Course to Reclaim the Past | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/upshot/voters-expect-republican-wins-in-kansas-and-elsewhere.html | Voters Forecasts Often More Telling Than Own Choices Favor GOP | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/ahead-of-2016-immigration-activists-want-answers-from-clinton.html | Ahead of 2016 Immigration Activists Want Answers From Clinton | By Amy Chozick | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/in-cold-war-us-spy-agencies-used-1000-nazis.html | In Cold War US Spy Agencies Used 1000 Nazis | By Eric Lichtblau | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/politics/peace-prize-laureates-urge-disclosure-on-us-torture.html | Peace Prize Laureates Urge Disclosure on US Torture | By Charlie Savage | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/teacher-is-praised-for-her-intervention-in-washington-school-shooting.html | Teacher Is Praised for Her Intervention in Washington School Shooting | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/the-bushes-led-by-w-rally-to-make-jeb-45.html | The Bushes Led by W Rally to Make Jeb 45 | By Peter Baker | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/us/tobacco-road-final-toasts-at-a-gritty-beloved-miami-tavern.html | The Final Toasts at a Gritty Beloved Miami Tavern | By Lizette Alvarez and Nick Madigan | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/africa/voter-turnout-bolsters-tunisian-hopes-for-post-revolution-stability-.html | Voter Turnout Bolsters Tunisian Hopes for PostRevolution Stability | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/conservative-seems-likely-to-reach-second-presidential-round-in-uruguay-.html | Conservative Seems Likely to Reach Second Presidential Round in Uruguay | By Simon Romero and Mauricio Rabuffetti | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/americas/response-to-ottawa-attack-resembled-an-action-film.html | In Video Ottawa Gunman Spoke of Political Motives | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/europe/a-toast-to-dylan-thomas-on-his-100th-birthday.html | A Toast to Dylan Thomas on His 100th Birthday | By Katrin Bennhold | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/a-lebanese-battle-with-syrian-overtones.html | A Lebanese Battle With Syrian Overtones | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/egyptian-media-to-limit-criticism-of-government.html | Egyptian Media to Limit Criticism of Government | By David D Kirkpatrick and Merna Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/for-mosuls-christians-a-shelter-in-jordan.html | Christians of Mosul Find Haven in Jordan | By Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/jerusalem-adding-police-amid-fears-of-violence.html | Jerusalem Adding Police Amid Fears of Violence | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/27/world/middleeast/missiles-of-isis-may-pose-peril-for-aircrews.html | Missiles of ISIS May Pose Peril for Aircrews | By Kirk Semple and Eric Schmitt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-27 | https://www.nytimes.com/2014/10/28/world/americas/-in-video-ottawa-gunman-spoke-of-political-motives-.html | In Video Ottawa Gunman Spoke of Political Motives | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-20 | 2014-10-28 | https://www.nytimes.com/2014/10/21/science/australian-birds-that-mysteriously-chase-rain.html | In the Field Australian Birds That Mysteriously Chase Rain | By Sindya N Bhanoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-21 | 2014-10-28 | https://www.nytimes.com/2014/10/22/us/ali-mazrui-scholar-of-africa-who-divided-us-audiences-dies-at-81.html | Ali Mazrui 81 a Scholar of Africas Heritage Dies | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-22 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/22/how-music-can-boost-a-high-intensity-workout/ | Intense Workout Try Music | By Gretchen Reynolds | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-23 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/23/milk-choice-may-affect-vitamin-d-levels/ | Prevention Cowu2019s Milk May Lift Vitamin D | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/competition-drives-quick-evolution-of-lizards-feet.html | Evolution Rapidly Evolving Feet Do Not Fail Lizard Species | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/26/revised-nutrition-labels-still-wont-tell-whole-story/ | New Labels Wont Be Much Improved | By Jane E Brody | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/john-barrys-widow-establishes-a-scholarship-for-film-music/ | A Scholarship For Film Music | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://artsbeat.blogs.nytimes.com/2014/10/27/strong-start-for-a-delicate-balance-on-broadway/ | A Record Start for A Delicate Balance | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/track-record-for-making-money-and-making-a-difference/ | A Focus on Making Money and Making a Difference | By Sarah Max | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/activist-hedge-fund-takes-stake-in-former-a-d-p-unit/ | Drawing Interest | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/chiquita-and-brazilian-group-announce-takeover-deal/ | Finally a Deal | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/ex-ubs-investment-banking-head-to-lead-deutsche-brse/ | New Leader | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/regal-entertainment-says-its-considering-a-sale/ | Regal Big Theater Chain May Be for Sale | By Michael Cieply | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/valeant-ready-to-raise-offer-for-botox-maker-allergan/ | Sweetened Offer | By David Gelles | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://well.blogs.nytimes.com/2014/10/27/doctors-and-decision-fatigue/ | Nostrums Prescribing More While Tired | By Nicholas Bakalar | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/27/science/tracking-turtles-as-they-swim-for-their-lives.html | Tracking a Swim for Survival | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/a-great-night-in-harlem-salutes-herbie-hancock.html | A Jazz Gala at the Apollo for a Noble Cause | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/angel-corellas-opens-debut-season-at-pennsylvania-ballet.html | New Director on Board a Troupe Sets Sail | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/benched-a-new-lawyer-comedy-on-usa.html | A Legal Eagle Humbled Hits the PublicDefender Reset Button | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/dance/bluemarble-stars-julian-barnett-and-jocelyn-tobias.html | Two Bodies Share a Universe Like Planets or Satellites | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/picasso-the-camera-john-richardsons-latest-show.html | Wielding a Lens as Skillfully as a Brush | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/a-masked-sbtrkt-performs-at-terminal-5.html | A Musical Identity Coyly Masked | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/albums-from-jerry-lee-lewis-and-daniel-lanois.html | Albums From Jerry Lee Lewis and Daniel Lanois | By Ben Ratliff Jon Caramanica and Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/music/joyce-didonato-sings-alcina-at-carnegie-hall.html | A Wily Temptress Undone by Love or Perhaps by a Transitory Spell | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/the-rise-of-isis-a-pbs-frontline-documentary.html | Beyond Beheadings | By Mike Hale | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/books/john-lahrs-tennessee-williams-fleshes-out-the-playwright.html | A Raffish Life That Rivaled a Writers Art | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/food-scores-ranks-grocery-items-on-ingredients-and-nutrition.html | Website Rates Food on Ingredients and Nutrition | By Stephanie Strom | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/living-wages-served-in-denmark-fast-food-restaurants.html | Serving Up Fries for a Living Wage | By Liz Alderman and Steven Greenhouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/please-remember-to-stow-your-smile-in-the-overhead-bin.html | Stow Your Smile in the Overhead Bin | By Michael Apa | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/merck-reports-third-quarter-earnings.html | Merck Sales Down 4 Profit Beats Forecasts | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/tesla-announces-a-new-leasing-package-for-its-electric-cars.html | Trial Period and Other Lease Changes From Tesla | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/the-winner-in-business-travel-food-expenses-starbucks.html | Business Travelers Pick Starbucks on the Go | By Joe Sharkey | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/virginia-plans-to-remove-suspect-guardrail-parts.html | Virginia to Remove Suspect Guardrails | By Aaron M Kessler and Danielle Ivory | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/latrines-may-not-improve-health-of-poor-children.html | Latrines May Not Improve Health of Poor Children | By Donald G McNeil Jr | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/martha-weinman-lear-returns-to-medical-memoir-with-less-fury-in-echoes-of-heartsounds.html | Healing the Metaphorical Heart | By Abigail Zuger Md | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/d-a-pennebaker-and-chris-hegeduss-counterculture-archive.html | Wanted Home for a Prized Trove | By Cara Buckley | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/movies/haider-angers-hindu-nationalists-but-excites-film-critics.html | Kashmiri Hamlet Stirs Rage in India | By Vaibhav Vats | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/bronx-police-officer-in-ticket-fixing-inquiry-is-convicted-of-drug-robbery-and-theft-charges.html | Officer in TicketFixing Inquiry Is Guilty of Drug and Robbery Charges | By Winnie Hu | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-new-york-hazmat-workers.html | For Crew in New York a Virus Is Fought With Scrub Brushes and Cleanser | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/ebola-us.html | Seeking Unity US Revamps Ebola Protocol | By Sabrina Tavernise Michael D Shear and Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/new-york-city-agency-and-vendor-csc-bilked-medicaid-us-say.html | City Is Accused in 5Year Fraud Over Medicaid | By Benjamin Weiser | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/nurse-in-newark-to-be-allowed-to-finish-ebola-quarantine-at-home-christie-says.html | Released From Quarantine Nurse Heads to Maine Christie Defends His Action | By Liz Robbins Michael Barbaro and Marc Santora | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/londons-housing-boom.html | Why Londons Not for the Likes of Us | By Reni EddoLodge | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/a-mathematical-thriller-and-an-exhibition-of-what-could-go-wrong.html | A Mathematical Thriller and an Exhibition of What Could Go Wrong | By Jascha Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/ebola-and-the-vast-viral-universe.html | Why Viruses Went Viral | By Natalie Angier | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/fruit-flies-pass-mating-test-with-flying-colors.html | Fruit Flies Pass Mating Test With Flying Colors | By Douglas Quenqua | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/magic-may-lurk-inside-us-all.html | Magic May Lurk Inside Us All | By C Nathan DeWall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/naomi-oreskes-imagines-the-future-history-of-climate-change.html | A Chronicler of Warnings Denied | By Claudia Dreifus | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/reversing-course-on-beavers.html | Reversing Course on Beavers | By Jim Robbins | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/stephen-hawkings-movie-life-story-is-not-very-scientific.html | The Leaky Science of Hollywood | By Dennis Overbye | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/science/vitiligo-and-vision.html | Vitiligo and Vision | By C Claiborne Ray | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/buster-posey-has-a-lot-of-derek-jeter-in-him.html | Giants Catchers Success Recalls the Early Jeter Minus the Supermodels | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/down-but-not-out-royals-have-reasons-for-hope.html | Royals Still Like Their Chances and So Does History | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/giants-jon-beason-to-have-season-ending-foot-surgery.html | Reese Wants Coughlin and Giants to Be More Aggressive on Offense | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/nba-preview-2014-breaking-down-the-conferences.html | Major Changes but Not for the Spurs | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/soccer/major-league-soccer-shuts-down-chivas-usa.html | MLS Shuts Down a Los Angeles Team | By Andrew Das | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/technology/twitter-user-growth-quarterly-earnings.html | Usage Stalls For Twitter Shares Drop | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/democrats-seem-poised-to-pick-up-a-few-governors-seats.html | Democrats Seem Poised to Take a Few Governors Seats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/madison-bumgarner-joins-an-elite-list.html | Measuring Bumgarner Against Great Series Pitchers | By David Leonhardt | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/supreme-court-with-terse-orders-has-judges-and-lawyers-reading-tea-leaves.html | Justices Drawing Dotted Lines With Terse Orders in Big Cases | By Adam Liptak | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/washington-school-shooting-claims-another-victim-gia-soriano.html | School Gunman Used Texts to Gather Victims at Lunch Police Say | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/nidaa-tounes-ennahda-tunisian-parliamentary-election.html | Islamist Party in Tunisia Concedes to Secularists | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/oscar-pistorius-conviction-sentence-appeal.html | South Africa Prosecution to Appeal Pistorius Verdict | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/union-breaks-from-anc-as-south-africa-alliance-frays-further.html | Union Breaks From ANC as Alliance Frays Further | By Alan Cowell | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/china-began-push-against-hong-kong-elections-in-50s.html | Hong Kong Democracy Standoff Circa 1960 | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |

| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/death-penalty-sought-for-captain-in-south-korea-ferry-disaster.html | Death Penalty Is Sought in Sinking of Ferry | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/asia/taliban-kills-in-northern-afghanistan.html | Attack Punctuates Talibans Advances in an Afghan Province | By Azam Ahmed | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/ukraine-election.html | Ukrainian Voters Affirm Embrace of Europe and Reject Far Right | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/a-sectarian-wedge-pushes-from-syria-into-lebanon.html | Sectarian Wedge Pushes From Syria Into Lebanon | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/alaa-abd-el-fattah-dissident-blogger-is-re-arrested-in-egypt.html | Egypt Dissident Is Arrested as He Appeals Verdict | By Robert Mackey | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/middleeast/benjamin-netanyahu-east-jerusalem.html | Netanyahu Pushes Plan to Add Apartments in East Jerusalem | By Isabel Kershner and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/human-rights-in-iran-have-worsened-un-investigator-says.html | Rights in Iran Worsen UN Investigator Says | By Somini Sengupta | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-28 | https://www.nytimes.com/2014/10/28/your-money/charles-schwab-to-offer-free-advisory-service-for-online-investments.html | Brokerage Firm to Offer Web Investors Free Service | By Ron Lieber | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/e-c-b-stress-tests-seen-as-bolstering-confidence-in-banks/ | Europe May Gain Confidence as More of Its Banks Pass Stress Test | By Peter Eavis | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hillary-clintons-comment-about-corporations-and-job-creation-raises-wall-st-s-eyebrows/ | Wall St Wonders About Hillary Clinton | By Andrew Ross Sorkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://dealbook.nytimes.com/2014/10/27/hopes-for-rebound-in-brazil-rest-with-re-elected-president/ | Hopes for Rebound in Brazil Rest With Reelected President | By Dan Horch | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/design/the-picasso-museum-reopens-in-paris.html | With SelfPortrait of a Lifetime Picasso Returns to Paris Pedestal | By Holland Cotter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/energy-environment/lithuania-offers-example-of-how-to-break-russias-grip-on-energy.html | Lithuania Offers Example of How to Break Russias Grip on Energy | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/international/directing-planes-by-remote-control.html | Aloft Through Automation | By Nicola Clark | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/jian-ghomeshi-cbc-radio-host-is-fired-in-sex-case.html | Canadian Radio Host Fired in Sex Case | By Ian Austen | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/business/media/touch-of-levity-in-a-campaign-for-gun-safety-.html | Touch of Levity in a Campaign for Gun Safety | By Andrew Adam Newman | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/health/efua-dorkenoo-dies-at-65-key-foe-of-genital-cutting.html | Efua Dorkenoo Dies at 65 Battled Genital Cutting | By Douglas Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/an-artist-is-chronicling-a-disappearing-new-york-city-one-painting-at-a-time.html | Before the Wrecking Ball an Artist Captures a City | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/cuomo-citing-local-government-waste-says-its-time-we-fix-high-property-taxes.html | Cuomo Singles Out Cause for High Property Taxes Local Government Waste | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/defense-seeks-manslaughter-verdict-in-trial-of-gigi-jordan-who-killed-her-son-8.html | Defense Seeks Manslaughter Verdict in Trial of Woman Who Killed Her Son 8 | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/flickering-lights-strange-music-and-a-ghost-at-a-brooklyn-restaurant-maybe.html | A Spirit May Linger at a Bar in Brooklyn | By Chadwick Moore | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/missing-roof-decorations-new-yorks-bald-spots-are-being-restored-and-recreated.html | New Yorks Bald Spots Missing Rooftop Decorations Are Being Restored | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/stan-m-jay-seller-of-musical-instruments-dies-at-71.html | Stan M Jay 71 Seller of Strings to the Stars | By Paul Vitello | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/two-governors-shifts-on-ebola-are-criticized-as-politics-not-science.html | Two Governors Shifts on Ebola Are Criticized as Politics Not Science | By Kate Zernike and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/nyregion/with-ebolas-arrival-de-blasio-stands-tall-as-christie-and-cuomo-falter.html | De Blasio Takes a Businesslike Approach as Ebola Arrives in New York | By Matt Flegenheimer and Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/dannel-malloy-for-governor-of-connecticut.html | Mr Malloy for Governor of Connecticut | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/david-brooks-why-partyism-is-wrong.html | Why Partyism Is Wrong | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/ebola-policies-made-in-panic-cause-more-damage.html | The Dangers of Quarantines | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/elton-john-on-the-unfinished-fight-against-aids.html | Dont Forget About AIDS | By Elton John | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/hope-and-hard-work-in-ukraine.html | Hope and Hard Work in Ukraine | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/opinion/joe-nocera-are-our-courts-for-sale.html | Are Our Courts for Sale | By Joe Nocera | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/baseball/ratings-for-the-world-series-remain-on-the-low-side.html | Series Garners Low Ratings | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/as-buzz-fades-focus-will-be-on-brooklyn-nets-play-fine-by-them.html | As Buzz Fades Focus Will Be on Nets Play Fine by Them | By Andrew Keh | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/knicks-trade-travis-outlaw.html | Knicks Trade Forward | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/madison-square-garden-company-considering-a-breakup.html | Garden Considering a Breakup | By Michael J de la Merced | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/basketball/ny-knicks-dust-off-phil-jackson-triangle-offense.html | 3 Sides to This Story | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/caroline-wozniacki-crams-for-new-kind-of-test.html | Wozniacki Crams for New Kind of Test | By Ben Rothenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/jets-worst-brings-out-a-postgame-shows-best.html | Jets Worst Brings Out a Postgame Shows Best | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/football/ny-jets-and-john-idzik-have-plan-to-succeed-just-not-a-roster-to-do-so.html | Jets Have Plan to Succeed Just Not a Roster to Do So | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/hockey/ny-rangers-storm-back-with-five-goals-in-third-period-to-overwhelm-the-wild.html | Rangers Storm to Life With Five Goals in Third | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/ncaafootball/karlos-williams-florida-states-top-rusher-is-accused-of-domestic-abuse.html | Florida States Top Rusher Is Accused of Domestic Abuse | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/sports/pac-12-guarantees-4-year-scholarships.html | Pac12 Changes Scholarships | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/upshot/a-new-push-to-get-low-income-students-through-college.html | LowIncome High Achievers to Get New Help With College | By David Leonhardt | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/a-clinton-loyalist-now-a-potential-alternative.html | A Clinton Loyalist Now a Potential Alternative | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/gop-senate-hopeful-finds-business-resume-cuts-2-ways.html | GOP Senate Hopeful Finds Business Rsum Cuts 2 Ways | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/in-new-hampshire-house-incumbents-try-to-prevent-another-flip-of-seats.html | In New Hampshire House Incumbents Try to Prevent Another Flip of Seats | By Jess Bidgood | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/politics/chris-christie-thriving-on-the-road-in-his-role-as-republican-cheerleader.html | On Trail Christie Juggles Roles as Ebola Fighter and GOP Cheerleader | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/rare-survey-examines-sex-assault-at-mit-.html | Rare Survey Examines Sex Assault at MIT | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/trying-to-raise-profile-of-climate-change-for-washington-voters.html | Trying to Raise Profile of Climate Change for Washington Voters | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/us/us-secretly-monitoring-mail-of-thousands.html | Report Reveals Wider Tracking of Mail in US | By Ron Nixon | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/africa/wish-to-do-more-in-ebola-fight-meets-reality-in-liberia.html | Wish to Do More in Ebola Fight Meets Reality | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/brazil-vote-highlights-a-rift-linked-to-economics.html | Brazil Vote Highlights a Rift Linked to Economics | By Simon Romero | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/canada-terrorism-bill-unveiled.html | Canada Terrorism Bill Unveiled | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/americas/ford-family-loses-hold-on-city-hall-in-toronto.html | Ford Family Loses Hold on City Hall in Toronto | By Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-28 | https://www.nytimes.com/2014/10/28/world/europe/a-capital-of-the-arts-is-forced-to-evolve.html | A Capital of the Arts Is Forced to Evolve | By Dan Bilefsky and Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-23 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/hungry-city-the-bao-in-the-east-village.html | Soup Dumplings for Young Souls | By Ligaya Mishan | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/garlic-aioli-with-roasted-vegetables.html | The Scent of Something Special | By Melissa Clark | TX 8-101-759 | 2015-02-06 |
| 2014-10-24 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/recipe-velvet-chicken-breast-with-mustard-sauce.html | A Velvet Touch With Chicken | By David Tanis | TX 8-101-759 | 2015-02-06 |
| 2014-10-26 | 2014-10-29 | https://www.nytimes.com/2014/10/27/arts/dance/doris-hering-dance-critic-and-champion-dies-at-94.html | Doris Hering 94 Dance Critic and Promoter | By Jack Anderson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/raaka-chocolate-in-red-hook-takeout-cakes-from-telepan-local-and-more-food-news.html | Raaka Chocolate in Red Hook Takeout Cakes From Telepan Local and More Food News | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/rock-and-rye-returns-to-the-mix.html | Rock and Rye Returns to the Bar | By Robert Simonson | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/the-chocolate-candy-in-the-halloween-trick-or-treat-bag.html | The TrickorTreat Bag | By Michael Moss | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/authors-auction-off-novelistic-naming-rights/ | Authors Auction Off Naming Rights | By Roslyn Suclas | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://artsbeat.blogs.nytimes.com/2014/10/28/pharrell-williams-joins-the-apollo-theaters-board/ | Pharrell Williams Joins Apollo Board | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/deutsche-bank-preparing-to-replace-financial-chief/ | Management Changes | By Jack Ewing and Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/former-s-e-c-chairman-to-advise-two-prominent-bitcoin-companies/ | Expert Advice | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lawsuit-contends-consultant-misled-detroit-pension-plan/ | Detroit Pension Adviser Faces Suits | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/lloyds-banking-group-to-cut-9000-jobs-in-digital-push/ | CostCutting Measures | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/standard-chartered-profit-falls-in-third-quarter/ | Falling Profit | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/the-consequences-of-saying-no-to-a-hostile-takeover-bid/ | The Consequences of Saying No to a Hostile Takeover Bid | By Steven Davidoff Solomon | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://dealbook.nytimes.com/2014/10/28/ubs-posts-higher-profit-despite-legal-charge/ | UBS Profit Rises in Face Of a Variety Of Inquiries | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/business/media/cbs-orders-full-seasons-for-all-four-of-its-new-dramas.html | CBS Renews Dramas | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/dance/kontakthof-by-tanztheater-wuppertal-pina-bausch-at-bam.html | Wallflowers and Lotharios in an AgeOld Courtship Ritual | By Gia Kourlas | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/design/mayor-de-blasios-plan-for-parks-needs-to-grow.html | Room to Grow in Mayors Plan for City Parks | By Michael Kimmelman | TX 8-101-759 | 2015-02-06 |

| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/breaking-character-jeremy-jordans-club-act-at-54-below.html | A Fear of Inhabiting Himself | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/jerusalem-quartet-plays-the-92nd-street-y.html | At One With Brahms Individually or as a Group | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/music/the-death-of-klinghoffer-helps-box-office.html | Mets Divisive Opera Is Selling Tickets | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/emmanuel-carrres-new-book-profiles-edward-limonov.html | The Bad Boy of Soviet Writers | By Rachel Donadio | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/books/the-book-of-strange-new-things-by-michel-faber.html | Galaxies Away as His Wife Flails on Earth | By Dwight Garner | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/economy/more-renters-less-risk-for-wall-street.html | More Renters Less Risk for Wall St | By Eduardo Porter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/energy-environment/pemex-petroleos-mexico-oil-gets-ready-to-step-into-a-public-ring.html | In Uncharted Waters | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/bp-earnings-q3.html | Prices Low BP Profit Drops 18 | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/international/european-union-blinks-in-budget-battle-with-italy-and-france.html | EU Blinks in Budget Fight With Italy and France | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/matt-taibbi-is-on-leave-only-months-after-joining-first-look-media.html | Matt Taibbi Wall Street Critic Said to Clash With New Bosses | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/nbc-picks-neil-patrick-harris-to-host-new-variety-show.html | Neil Patrick Harris Signs Deal With NBC | By Bill Carter | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/enrique-olvera-is-opening-cosme-in-the-flatiron-district.html | Enrique Olvera Is Opening Cosme in the Flatiron District | By Florence Fabricant | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/red-wine-is-the-drink-of-choice-for-powerful-women-on-tv.html | On TV Powerful Women Gulp Reds | By Eric Asimov | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/restaurant-review-blue-hill-in-greenwich-village.html | Seasonal Pleasures Far From the Farm | By Pete Wells | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/dining/santa-maria-tri-tip-recipe.html | Is That Cut a TriTip or What | By Kim Severson | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/movies/goodbye-to-language-the-latest-from-jean-luc-godard.html | Lots of Philosophy No Inhibitions | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/movies/l-m-kit-carson-actor-and-writer-dies-at-73.html | L M Kit Carson Actor and Writer Dies at 73 | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/movies/revenge-of-the-mekons-tells-the-story-of-a-rock-band.html | FarFlung LongLasting and Still Punk at the Core | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/movies/the-great-invisible-on-the-deepwater-horizon-oil-spill.html | Disasters Toll on the Gulf and Its People | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/christie-ebola-policy-new-jersey-and-new-york.html | New Yorks Rules to Let Travelers Pick Site for Isolation | By Marc Santora and Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/citi-bike-to-expand-as-new-york-city-reaches-deal-with-private-company.html | New Leader Will Drive Expansion of Citi Bike | By Matt AV Chaban | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/in-upstate-new-york-house-race-republican-makes-her-youth-a-selling-point.html | Vying to Retake House Seat for GOP Hopeful Uses Her Youth as Selling Point | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/malloy-ebola-quarantine-system-in-connecticut-raises-concern.html | Connecticut Tries to Find Middle Path on Ebola | By Benjamin Mueller | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/metro-north-and-railroad-regulators-are-criticized-on-safety.html | Officials Assail MetroNorth and Regulators Over Safety | By Patrick McGeehan | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/nyregion/top-uniformed-jail-officer-to-step-down-over-rikers-violence.html | 3 Top Officials Quit as Rikers Faces Scrutiny | By Michael Schwirtz and Michael Winerip | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/opinion/anita-sarkeesian-on-video-games-great-future.html | Game Over for the Gamers | By Anita Sarkeesian | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/realestate/at-santa-monica-airport-the-noise-off-the-runway-is-getting-louder.html | The Noise Near This Airports Runway Is Getting Louder | By Christine Negroni | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/realestate/commercial/ian-schrager.html | Ian Schrager | By Vivian Marino | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/sports/basketball/celtics-brad-stevens-enters-sophomore-year-learning-as-he-goes.html | With Coach in Place Celtics Aim for Results | By Peter May | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/jack-ramsay-remains-a-guiding-light-for-nets-coach-lionel-hollins.html | Legacy Shaped in Northwest Takes Hold in Brooklyn | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/football/nfls-2014-rookie-receivers-are-in-a-class-of-their-own.html | Rookie Receivers Emerge in a Class of Their Own | By Chase Stuart | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/girlfriend-of-florida-states-karlos-williams-seeks-end-to-abuse-inquiry.html | Bid to End FSU Inquiry | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/ncaafootball/mississippi-state-leads-college-football-playoff-committees-first-rankings.html | Mississippi State and Florida State Lead First Playoff Rankings | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/FTC-says-ATT-deceived-consumers-on-unlimited-data-plan.html | FTC Accuses ATT of Deceiving Smartphone Customers With Unlimited Data Plans | By Edward Wyatt | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/facebook-strong-q3-earnings.html | Facebook to Spend Billions on Future | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/russian-government-linked-to-more-cybersecurity-breaches.html | Online Security Experts Link More Breaches to Russian Government | By Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/not-afraid-by-nora-sorena-casey-at-under-st marks.html | If You Flirt With Danger It Just Might Come Calling | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/investigator-in-secret-service-prostitution-scandal-resigns-after-being-implicated-in-own-incident.html | Investigator in Prostitution Scandal Quits | By Michael S Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/obama-defends-cdcs-ebola-rules-as-sensible-based-in-science.html | Joint Chiefs Chairman Urges 21Day Quarantine for Troops Working in Ebola Zone | By Helene Cooper and Michael D Shear | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/robel-phillipos-friend-of-boston-marathon-bombing-suspect-is-found-guilty.html | Boston Bombings Suspects Friend Convicted of Lying | By Timothy Williams | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/rocket-heading-to-international-space-station-explodes-no-one-is-hurt.html | Rocket Bound for Space Station Explodes | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/mexico-missing-students-search.html | In Mexico a New Lead on Students | By Paulina Villegas and Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/china-Gen-Xu-Caihou-peoples-liberation-army-bribes.html | ExGeneral Admits He Took Bribes Report Says | By Chris Buckley | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/convictions-deal-blow-to-south-korean-intelligence-service.html | South Korea Intelligence Agents Convicted of Faking Documents | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/in-hong-kong-fears-of-a-police-crackdown-online.html | Protesters in Hong Kong on Edge as Police Track Their Online Footprints | By Michael Forsythe and Alan Wong | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/james-tien-hong-kong-expulsion.html | A Price for Breaking Ranks With Beijing | By Michael Forsythe | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japan-yasukuni-shrine-izokukai.html | Conservative Group Urges Changes at Japanese War Shrine | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/japanese-village-grappling-with-wartime-sins-comes-under-attack.html | Pressure in Japan to Forget Sins of War | By Martin Fackler | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/north-korea-kim-jong-un-foot-surgery.html | UN Rights Investigator Says North Korea May Allow a Visit | By Rick Gladstone and Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/asia/sewol-ferry-disaster-south-korea.html | South Korea Body Found in Ferry | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/fleur-pellerin-patrick-modiani-france-culture.html | French Culture Ministers Prosaic Reading List Draws Criticism | By Dan Bilefsky | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/italys-president-testifies-in-mafia-case.html | President of Italy Questioned in Mafia Case | By Gaia Pianigiani | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/europe/vote-set-by-ukraine-separatists-wins-russias-support.html | Russia Backs Plan by Ukraine Separatists for an Early Election | By David M Herszenhorn and Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/for-israelis-and-palestinians-another-divide-to-contend-with-time.html | Another Divide to Deal With What Time It Is | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/iranians-hope-for-nuclear-deal-with-west-to-kick-start-economy.html | Economic Pain Looms Large for Iranians in Nuclear Negotiations | By Thomas Erdbrink | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/pesh-merga-forces-isis-kobani.html | Iraqi Kurds Are Joining Fight to Drive Islamic State From Kobani | By Kamil Kakol and Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/middleeast/some-hamas-government-workers-in-gaza-to-get-salaries.html | Qatar Offers Cash to Pay Some Staff in Gaza Strip | By Fares Akram and Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/politics/first-draft/2014/10/28/facebook-looks-at-politics-and-culture/ | Playlists Bipartisanship With a Beat | By Elena Schneider | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/2014/10/28/politics/first-draft/2014/10/28/martin-omalley-campaigns-in-south-carolina/ | The Democrats A Challengers Inspiration | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-28 | 2014-10-29 | https://www.nytimes.com/politics/first-draft/2014/10/28/mitch-mcconnells-next-challenge/ | 2016 Aspirants Could Vex GOP in New Senate | By Jonathan Weisman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/gm-plans-new-version-of-its-volt-for-2015.html | GM Plans New Version of Its Volt for 2015 | By Bill Vlasic | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/judge-orders-mediation-in-guardrail-lawsuit.html | Judge Orders Mediation in Guardrail Lawsuit | By Danielle Ivory and Aaron M Kessler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/low-sales-drag-down-drug-makers-shares.html | Low Sales Drag Down Drug Makers Shares | By Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/her-job-split-in-two-veteran-times-executive-opts-to-leave.html | Her Job Split in Two Veteran Times Executive Opts to Leave | By Christine Haughney | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/business/media/seeing-a-value-in-simplicity-.html | Seeing a Value in Simplicity | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/movies/hollywood-ending-near-for-orson-welless-last-film.html | Twisting Plot of Welless Last Film Nears an End | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/court-finds-that-queens-district-attorneys-office-undercut-miranda-warnings.html | Court Rules Against Queens District Attorney | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/crime-dips-in-new-york-as-misdemeanor-arrests-rise-report-says.html | Crime Dips as Misdemeanor Arrests Rise | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/free-broadband-for-public-housing-in-new-york-sought-as-condition-in-comcast-deal.html | Free Services Are Sought as Condition in Cable Deal | By Emily Steel | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/grimm-and-recchia-spar-in-final-debate-of-a-bitter-campaign.html | Grimm and Recchia Spar in Final Debate of a Bitter Campaign | By Matt Flegenheimer | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/jpmorgan-chase-drops-plan-to-build-2-west-side-towers.html | JPMorgan Chase Drops Plan to Build 2 West Side Towers | By Charles V Bagli | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/long-island-confronts-destructive-southern-pine-beetles.html | In Its Northward March a Destructive Invader Reaches the Pines on Long Island | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/police-investigating-two-deaths-on-long-island.html | Police Investigating Two Deaths in Farmingdale | By The New York Times | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/reports-tell-of-scramble-in-southwest-airlines-cockpit-before-la-guardia-crash.html | Reports Tell of Scramble in Cockpit Before Crash | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/shuffling-of-top-assignments-at-new-york-police-department.html | New Assignments at Police Department | By J David Goodman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/stronger-family-bonds-two-years-after-hurricane-sandy.html | A Storm Defines Family | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/nyregion/unease-lingers-in-the-bronx-despite-a-boys-negative-ebola-test-.html | Unease Lingers in Bronx Despite Boys Negative Test for a Virus | By Winnie Hu and Vivian Yee | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/ballot-measures-for-nov-4.html | Ballot Measures for Nov 4 | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/europes-ambitious-climate-goal.html | Europes Ambitious Climate Goal | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/frank-bruni-toward-better-teachers.html | Toward Better Teachers | By Frank Bruni | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/secretary-arne-duncan-offers-states-guidance-on-equality.html | Civil Rights at School | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/thomas-friedman-isis-and-vietnam.html | ISIS and Vietnam | By Thomas L Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/weak-oversight-deadly-cars.html | Weak Oversight Deadly Cars | By Clarence Ditlow and Ralph Nader | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/opinion/when-prosecutors-align-on-guns.html | When Prosecutors Align on Guns | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/rare-film-captures-white-sox-before-they-were-black-sox.html | In Rare Film White Sox Before They Were Black Sox | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-crush-sf-giants-and-force-game-7.html | For Royals No Place Like Home | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-kansas-city-royals-opera-star-joyce-didonato-will-sing-national-anthem-game-7.html | Opera Star Will Sing Anthem if She Isn8217t Left Standing in OnDeck Circle | By Karen Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-fighting-history-would-like-to-forget-this-one.html | The Giants Fighting History Would Like to Forget This One | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/baseball/world-series-2014-sf-giants-have-the-trappings-of-a-dynasty.html | Untraditional Dynasty In the Making | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/basketball/question-mark-shadows-derrick-roses-return-to-the-bulls.html | A Return to the Bulls for Rose Shadowed by a Question Mark | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/colleges-shift-on-four-year-scholarships-reflects-players-growing-power.html | Shift on FourYear Scholarship Reflects Players Power | By Ben Strauss | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/sports/new-york-marathon-2014-ex-distance-star-is-taking-it-slower.html | An ExDistance Star Is Now Taking It Slower | By Jer Longman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/technology/apple-pay-runs-afoul-of-a-rival.html | Apple Pay Runs Afoul of a Rival | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/theater/father-comes-home-from-the-wars-by-suzan-lori-parks-at-the-public-theater.html | Ulysses as an American Slave | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/cause-of-childrens-paralysis-remains-unclear.html | Cause of Childrens Paralysis Remains Unclear | By Catherine Saint Louis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/for-marijuana-a-second-wave-of-votes-to-legalize.html | For Marijuana a Second Wave of Votes to Legalize | By Kirk Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/georgia-judge-dismisses-lawsuit-on-voter-registration.html | Georgia Judge Dismisses Lawsuit on Voter Registration | By Alan Blinder | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/iowans-playbook-for-women-to-win-mens-vote.html | Iowans Playbook for Women to Win Mens Vote | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/lobbyists-bearing-gifts-pursue-attorneys-general.html | Lobbyists Bearing Gifts Pursue Attorneys General | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/mexican-held-in-shootings-was-deported-after-arrests.html | Immigration Laws Facing New Scrutiny After Killings | By Jennifer Medina and Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/obama-begins-trip-to-back-democratic-candidates.html | Obama Begins Trip to Back Candidates | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/politics/midterm-elections-michael-bennet-jerry-moran.html | A Role in Steering Midterms Savior or Scapegoat | By Carl Hulse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/trial-begins-for-first-band-member-in-hazing-death-of-florida-am-drum-major.html | Trial Begins for First Band Member in Hazing Death of Florida AM Drum Major | By Lizette Alvarez | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/us/white-house-cites-a-breach-by-hackers-.html | White House Cites a Breach by Hackers | By The New York Times | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/africa/in-liberia-a-good-or-very-bad-sign-empty-beds-.html | In Liberia a Good or Very Bad Sign Empty Beds | By Sheri Fink | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/computing-the-political-impact-of-canadas-attacks.html | Computing Political Impact of Attacks in Canada | By Michael Wines and Ian Austen | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-29 | https://www.nytimes.com/2014/10/29/world/americas/despite-rumors-not-everything-that-towers-is-eiffels.html | Despite Rumors Not Everything That Towers Is Eiffels | By William Neuman | TX 8-101-759 | 2015-02-06 |
| 2014-10-27 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/sorting-the-phones-address-book.html | Sorting the Phones Address Book | By J D Biersdorfer | TX 8-101-759 | 2015-02-06 |
| 2014-10-28 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-women-fashion-power-exhibition-at-the-design-museum-in-london.html | The Power That Comes From Clothes | By Vanessa Friedman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/director-of-atlantas-high-museum-to-step-down/ | Director of High Museum In Atlanta to Leave | By Randy Kenendy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/judge-dismisses-noriegas-lawsuit-over-video-game/ | Noriegas Suit Over Game Is Dismissed by Judge | By Gregory Schmidt | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/sondheim-meets-reich-at-lincoln-centers-american-songbook-series/ | Sondheim Meets Reich In Songbook Series | By Allan Kozinn | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/taylor-swifts-1989-likely-to-sell-a-million-copies-this-week/ | Swifts 1989 Is Looking Like a Million | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://artsbeat.blogs.nytimes.com/2014/10/29/tyne-daly-and-harriet-harris-to-star-in-it-shoulda-been-you-on-broadway/ | Two Stage Veterans to Team Up on Broadway | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/15-million-sent-in-error-to-money-manager-both-are-missing/ | 15 Million Sent in Error to Money Manager Both Are Missing | By Matthew Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/carlyle-reports-lower-profit-on-weakness-in-hedge-funds/ | Lower Profit | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/certain-traders-may-get-early-looks-at-s-e-c-filings-paper-finds/ | Seconds of Advantage | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/deutsche-bank-earnings-q3-loss/ | Legal Costs Push Deutsche Bank to a Loss | By Jack Ewing | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/ex-banker-highlights-complexity-of-trades-for-public-entities/ | Banker in Middle of a Fight Between Goldman and Libya | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/fiat-chrysler-to-spin-off-sports-car-brand-ferrari/ | Finding It an Odd Fit Fiat Chrysler Will Spin Off Ferrari | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/hong-kong-ready-for-trading-link-with-shanghai/ | Waiting Game | By Alexandra Stevenson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/prosecutors-wrestling-with-wall-streets-repeat-offenders/ | Repeat Offenses Are Suspected on Wall Street | By Ben Protess and Jessica SilverGreenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://dealbook.nytimes.com/2014/10/29/s-p-in-settlement-talks-over-mortgage-securities/ | Settlement Talks | By Dealbook | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/design/melissa-chiu-takes-over-at-the-hirshhorn-museum.html | Bold Aims for Art in a Staid Capital | By Graham Bowley | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/a-distant-drum-recalls-the-life-of-nathaniel-nakasa.html | Reporters Life Under Apartheid in Music Dance and Typewriter | By Jon Pareles | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/bard-college-and-new-york-philharmonic-in-new-ventures.html | Orchestra and College Enter Each Others Turf | By Michael Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/jessie-ware-sings-from-her-tough-love-cd-in-brooklyn.html | Grabbing Power by Holding Her Fire and Taking Her Time | By Jon Caramanica | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/new-york-city-gets-a-country-music-festival.html | New Festival to Bring Big Country to the Big City | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/steinbergs-passion-week-by-clarion-choir.html | Sacred Work Written in Secret in Leningrad | By James R Oestreich | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/music/the-allman-brothers-band-plays-final-concert-at-the-beacon-theater.html | At the End of the Line a HitFilled Goodbye | By Ben Ratliff | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/tyler-ritter-and-laurie-metcalf-in-the-mccarthys-on-cbs.html | Welcome to Their World Boston Accents and TV Sports | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/video-games/the-terror-of-alien-isolation-and-the-evil-within.html | OldSchool Horror and Its Reliable Chills | By Chris Suellentrop | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/books-by-david-nicholls-and-edward-st-aubyn.html | Books by David Nicholls and Edward St Aubyn | By Carmela Ciuraru | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/galway-kinnell-poet-who-went-his-own-way-dies-at-87.html | Galway Kinnell PlainSpoken Poet Is Dead at 87 | By Daniel Lewis | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/books/respect-tells-aretha-franklins-life-story.html | Seeking the Queens Soul Just a Little Bit | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/fda-approves-vaccine-for-rare-meningitis.html | FDA Approves Vaccine for Rare Meningitis | By Katie Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/federal-reserve-janet-yellen-qe-announcement.html | BondBuying Reaches the End | By Binyamin Appelbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/another-british-watchdog-opens-inquiry-into-tesco-accounting-scandal.html | Criminal Investigation Started in Tesco Accounting Case | By Jenny Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/budget-france-italy-european-union.html | Budget Approval for France and Italy Comes With Asterisk | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/international/christopher-viehbacher-sanofi-chief-ousted-by-board.html | Frustrated by Communication Sanofi Fires CEO but Retains His Global Strategy | By David Jolly and Andrew Pollack | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/new-venture-seeks-higher-royalties-for-songwriters.html | New Venture Seeks Higher Royalties for Songwriters | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/retailers-like-lowes-are-getting-a-jump-on-the-holidays.html | Retailers Like Lowes Are Getting a Jump on the Holidays | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/smallbusiness/Reforming-Employees-Who-Are-Destructive-Heroes.html | The Long Odds of Reforming an Employee Who Is a Destructive Hero | By John Grossmann | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/crosswords/bridge/a-winning-pair-at-the-world-bridge-championships.html | A Winning Pair at the World Bridge Championships | By Phillip Alder | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/halloween-costumes-on-the-job.html | Costumes That Work Both Ways | By Joanna Nikas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/kinfolk-94-has-become-a-williamsburg-cultural-hub.html | Kinfolk 94 Has Become a Williamsburg Cultural Hub | By Patrick Heij | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/latest-fall-fashion-trends-shaggy-sweaters-neck-scarves-and-more.html | When Its Not Cold Enough for a Coat | By Erica M Blumenthal | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/meet-alexander-gilkes-co-founder-of-paddle8-an-online-auction-house.html | He Knows His Royalty and His Art | By Jacob Bernstein | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/neil-patrick-harris-and-alec-baldwin-attend-the-elton-john-aids-foundation-dinner.html | Yes They Plan Some Halloween Fun | By John Koblin | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/new-yorks-hottest-halloween-parties.html | New Yorks Hottest Halloween Parties | By Denny Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/skin-care-products-from-south-korea-catch-on-in-united-states.html | South Korea Exports Its Glow | By Marisa Meltzer | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/the-other-koch-brothers.html | Arent They Already Famous | By Stacey Anderson | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/tinder-the-fast-growing-dating-app-taps-an-age-old-truth.html | Tinder Taps an AgeOld Truth | By Nick Bilton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/women-and-watches-its-complicated.html | Women and Watches Its Complicated | By Kathleen Beckett | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/an-energy-efficient-home-celebrates-the-dutch-landscape.html | At Home With Nature | By Julie Lasky | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/bat-man-and-his-friends.html | Bat Man and His Friends | By Danielle Beurteaux | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/discounts-at-john-robshaw-blu-dot-and-broadway-panhandler.html | Bedding Knives and More | By Rima Suqi | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/diy-taxidermy-may-be-for-you-if-you-have-the-guts.html | A Kinder Gentler Taxidermy | By Kate Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/from-istanbul-furniture-you-ought-to-know-better.html | Showing Off for a While | By Dan Rubinstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/home-repair-tools-for-basic-tasks.html | Knife Fork Pliers Hammer | By Tim McKeough | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/new-territories-brings-latin-american-ingenuity-to-the-museum-of-arts-and-design.html | Nothing Goes to Waste | By Natalie Shutler | TX 8-101-759 | |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/office-chairs-from-vitra-make-a-splashy-debut.html | The Chairs Are All Bright | By Arlene Hirst | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/garden/the-wire-actress-long-retired-is-back-in-a-film-about-herself.html | Strutting and Fretting Offstage | By Lauren Sandler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/greathomesanddestinations/a-harlem-brownstone-is-renovated-to-make-room-for-tea.html | Heaven Is Down the Hall | By Elaine Louie | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/bellevue-workers-worn-out-from-treating-ebola-patient-face-stigma-outside-hospital.html | Bellevue Employees Face a Virus at Work and the Stigma of It Everywhere | By Anemona Hartocollis and Nate Schweber | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/harlem-landmark-is-reborn-from-the-base-of-the-old-corn-exchange-bank.html | A Harlem Landmark Is Reborn From Its Base | By David W Dunlap | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/steinway-piano-showroom-is-moving-to-a-new-home-in-midtown.html | Changing Keys | By James Barron | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/are-banks-too-expensive-to-use.html | Are Banks Too Expensive to Use | By Lisa Servon | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/ghosts-are-back.html | Ghosts Are Back | By T M Luhrmann | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/linka-pelham-modern-slavery-in-bangladesh.html | Enslaved Abroad Oppressed at Home | By Lipika Pelham | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/science/space/explosion-leaves-questions-and-dead-mosquito-eggs-.html | Explosion Leaves Questions and Dead Mosquito Eggs | By Kenneth Chang | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/colts-ahmad-bradshaw-is-motivated-to-face-giants-in-return-to-metlife-stadium.html | Colts Bradshaw Set to Face Giants Recalls Hurt Feelings | By Bill Pennington | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/football-injuries-lead-to-steady-stream-of-high-school-forfeitures.html | Injury Lists Grow Longer and Seasons Are Cut Short | By John Branch and Billy Witz | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/georgia-running-back-todd-gurley-suspended-until-nov-15.html | Georgia Star Still Barred | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/bluetooth-improvements-appear-in-more-devices.html | Bluetooth Improvements Appear in More Devices | By Molly Wood | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/learn-spanish-from-your-phone.html | Spanish as a Second Language With the Accent on Fun | By Kit Eaton | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/looking-for-a-design-behind-amazons-devices.html | Amazons Grand Design for Devices | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/ben-bradlee-funeral.html | Capital Mourns Bradlee and the Passing of an Era | By Peter Baker | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/californias-proposition-45-would-offer-public-a-say-on-health-insurance-rate-increases.html | Californias Proposition 45 Would Offer Public a Say on Health Insurance Rates | By Ian Lovett | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/coast-guard-rescues-cubans-off-boca-raton-in-new-sign-of-perilous-efforts-to-flee.html | Coast Guard Rescues Cubans Off Boca Raton in New Sign of Perilous Efforts to Flee | By Frances Robles | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/kaci-hickox-nurse-under-ebola-quarantine-threatens-lawsuit.html | Nurse Pushes Issue of Ebola Quarantine With Maine Officials | By Kate Zernike and Emma G Fitzsimmons | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/national-concerns-drain-color-from-politics-in-louisiana.html | Colorful Rogues Make Way for National Issues | By Campbell Robertson and Jonathan Martin | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/ebola-liberia-who.html | Ebola Slowing in Liberia WHO Says but International Support Is Still Necessary | By Nick CummingBruce | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/michael-sata-sharp-tongued-president-of-zambia-dies-at-77.html | Zambias Acerbic Leader Michael Sata Dies at 77 | By Alan Cowell and Jeffrey Gettleman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/deadly-landslide-hits-central-sri-lanka.html | Sri Lanka Scores Missing in Landslide | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/sat-cheating-inquiry-delays-scores-for-south-korea-and-china.html | SAT Cheating Inquiry Delays South Korea and China Scores | By Richard PrezPea | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/asia/taiwan-shines-as-beacon-for-gays-in-asia.html | For Asias Gays Taiwan Stands Out as Beacon | By Andrew Jacobs | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/hungarians-march-against-proposed-tax-on-internet-use.html | Proposed Internet Tax Draws Hungarians to Streets in Protest | By Rick Lyman | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/syria-germany-terrorism-ismail-issa.html | German Shopping Spree Brings Terrorism Charge | By Melissa Eddy | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/turkey-coal-mine-recep-tayyip-erdogan.html | Turkish Leader Rushes to Site of Mine Flood | By Sebnem Arsu | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/egypt-sinai-peninsula-gaza-buffer-zone.html | Egypt Flattens Neighborhoods to Create Buffer Zone Along Gaza Border | By Kareem Fahim and Merna Thomas | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/israel-snipes-back-after-us-official-calls-netanyahu-a-coward.html | Israel Jabs Back After US Official Calls Netanyahu a Coward | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/mounting-crises-raise-questions-on-capacity-of-obamas-team.html | Obama Could Replace Aides Bruised by a Cascade of Crises | By Mark Landler | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/right-wing-israeli-activist-shot-jerusalem.html | Activist in Israel Is Wounded in Shooting | By Isabel Kershner and Rick Gladstone | TX 8-101-759 | 2015-02-06 |

| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/poll-show-democrats-slipping-among-young-voters/ | Young Voters Prefer GOP Congress Poll Says | By Sheryl Gay Stolberg | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/seven-endangered-house-democrats-get-a-cash-infusion/ | 7 Incumbents Get Cash Infusions | By Carl Hulse | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-30 | https://www.nytimes.com/politics/first-draft/2014/10/29/truest-to-life-holder-says-house-of-cards/ | For Holder Its Underwood | By Andrew Siddons | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/agency-tells-automakers-to-speed-up-airbag-fixes.html | Agency Tells Automakers to Speed Up Airbag Fixes | By Aaron M Kessler and Hiroko Tabuchi | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/media/a-solo-success-in-hollywood-where-many-fizzle.html | A Solo Success in Hollywood Where Many Fizzle | By Brooks Barnes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/microsoft-jumps-into-the-growing-market-for-wearable-fitness-technology.html | Microsoft Jumps Into the Growing Market for Wearable Fitness Technology | By Nick Wingfield | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/business/terry-keenan-populist-finance-reporter-dies-at-53.html | Terry Keenan 53 Populist Finance Reporter | By Bruce Weber | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/fashion/this-weeks-openings-and-events-in-new-york-city.html | This Weeks Openings and Events in New York City | By Alison S Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/cuomos-role-in-hurricane-sandy-inquiry-foretold-fate-of-his-ethics-panel.html | Cuomo Role in Storm Inquiry Foretold an Ethics Panels Fate | By Susanne Craig | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/de-blasio-fights-for-a-democratic-state-senate-with-calls-cash-and-ads.html | De Blasio Fights for a Democratic State Senate With Calls Cash and Ads | By Michael M Grynbaum | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/in-connecticut-a-familys-confusion-after-a-girl-7-is-barred-from-school.html | After a Family Trip to Africa a Connecticut Girl 7 Is Unwelcome at School | By Ariel Kaminer | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/jury-deliberations-begin-in-gigi-jordan-murder-case.html | Deliberations Begin in Trial of Woman Who Killed Son | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/nyregion/woman-21-with-autism-dies-after-she-chokes-in-cafeteria-at-her-brooklyn-school.html | Student 21 Dies After Choking at School | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/attorney-general-eric-holder-and-rules-on-journalists.html | Unfinished Business on Press Freedom | By The Editorial Board | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/citi-bike-2-0.html | Citi Bike 20 | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/gail-collins-a-political-crystal-ball.html | A Political Crystal Ball | By Gail Collins | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/prop-47-could-take-the-state-a-step-further-in-reducing-overcrowding.html | California Leads on Justice Reform | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/opinion/the-sec-and-political-spending.html | The SEC and Political Spending | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/a-hall-of-fame-jockey-steers-a-protege-to-success.html | A Hall of Fame Jockey Steers a Protg to Success | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/a-game-that-cements-reputations-not-always-for-the-better.html | A Game That Cements Reputations Not Always for the Better | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/as-he-bows-out-bud-selig-sees-positive-signs.html | Commissioner Sees Positive Signs as He Bows Out | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/joe-maddon-reaches-agreement-to-manage-chicago-cubs.html | Maddon Said to Be Joining the Cubs | By Tyler Kepner and David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/madison-bumgarner-sf-giants-world-series-2014-rises-to-the-moment-and-jaws-drop.html | A Pitcher Rises to the Moment and Jaws Drop | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/baseball/world-series-2014-giants-beat-royals-in-game-7-to-win-title.html | ThreeRing Master | By David Waldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/brooklyn-nets-boston-celtics-are-dismantled-by-another-work-in-progress.html | Nets Are Dismantled by Another Work in Progress | By Andrew Keh | | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/basketball/unburdened-of-expectations-the-miami-heat-see-a-path-to-success.html | Free of Expectations Miami Sees a Path to Success | By Harvey Araton | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/michael-vick-gets-his-turn-with-the-jets-seeking-a-turnaround.html | Vick Gets His Turn With the Jets Seeking a Turnaround | By Ben Shpigel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/football/thursdays-matchup-new-orleans-saints-at-carolina-panthers.html | Thursdays Matchup Saints 34 at Panthers 341 | By Brett Michael Dykes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/knicks-juggle-starting-lineup-then-drop-opener.html | Knicks Juggle Starting Lineup Then Drop Opener | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nbc-extending-breeders-cup-deal.html | NBC Extending Breeders Cup Deal | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/ncaafootball/former-texas-player-julius-whittier-files-suit-against-ncaa.html | Georgia Star Still Barred | By Marc Tracy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/new-york-city-marathon-a-lawyer-by-day-a-runner-always.html | A Lawyer by Day a Runner Always | By Mary Pilon | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/sports/nyc-marathon-finish-line-for-older-runners-its-when-they-say-so.html | Finish Line For Older Entrants Its When They Say So | By Juliet Macur | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/personaltech/the-latest-flipboard-serves-up-the-news-and-some-surprises.html | The Latest Flipboard Serves Up the News and Some Surprises | By Farhad Manjoo | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/technology/rival-says-it-may-adopt-apple-pays-system.html | Apple Pay Rival Open to Other Technology | By Mike Isaac | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/theater/lips-together-teeth-apart-revival-at-second-stage.html | All Together All Isolated at the Beach | By Charles Isherwood | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/upshot/why-polls-tend-to-undercount-democrats.html | Why Polls Are Likely to Undercount Democrats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/holder-adds-fuel-to-debate-over-fergusons-police-department.html | Holder Adds Fuel to Debate Over Fergusons Police Department | By Mitch Smith and Monica Davey | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/in-us-cleanup-efforts-accident-at-nuclear-site-points-to-cost-of-lapses.html | In US Cleanup Efforts Accident at Nuclear Site Points to Cost of Lapses | By Matthew L Wald | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/jack-broughton-89-dies-a-top-pilot-turned-critic.html | Jack Broughton 89 Dies a Top Pilot Turned Critic | By Richard Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/latino-support-for-democrats-drops-a-bit-poll-says.html | Latino Support for Democrats Drops a Bit Poll Says | By Julia Preston | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/new-scrutiny-on-sweets-with-ascent-of-marijuana-in-colorado.html | New Scrutiny on Sweets With Ascent of Marijuana | By Jack Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/from-democrats-election-focus-on-racial-scars.html | From Democrats Election Focus on Racial Scars | By Jeremy W Peters | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/us/politics/missouris-attorney-general-faces-scrutiny.html | Missouri Attorney General May Face Inquiry | By Eric Lipton | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/africa/secularist-win-is-confirmed-in-tunisia.html | Secularist Win Is Confirmed in Tunisia | By Carlotta Gall | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/europe/after-ukraine-vote-a-new-test-burying-a-legacy-of-dysfunctional-politics.html | After Vote a New Test Burying a Legacy of Dysfunctional Politics | By David M Herszenhorn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/iraq-chemical-weapons-pentagon-response.html | Troops to Be Checked for Chemical Exposure | By C J Chivers | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-30 | https://www.nytimes.com/2014/10/30/world/middleeast/reinforcements-enter-besieged-syrian-town-via-turkey-raising-hopes.html | Reinforcements Enter Besieged Syrian Town Via Turkey Raising Hopes | By Anne Barnard | TX 8-101-759 | 2015-02-06 |
| 2014-10-29 | 2014-10-31 | https://artsbeat.blogs.nytimes.com/2014/10/29/flea-theaters-artistic-director-to-step-down/ | Artist Director Leaving Flea Theater | By Patrick Healy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/apollo-profit-plunged-in-third-quarter/ | Disappointing Performance | By William Alden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/barclays-profit-falls-on-weaker-investment-banking-and-legal-costs/ | Profit Dives 26 at Barclays Hampered by Big Legal Bill | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/bitcoin-foundations-executive-director-jon-matonis-resigns/ | Departure | By Sydney Ember | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/british-pub-operator-extends-deadline-for-takeover-bid/ | Deadline Extension | By Chad Bray | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/citigroup-restates-third-quarter-earnings/ | Investigation Causes Citi to Cut Profit | By Michael Corkery Peter Eavis and Ben Protess | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://dealbook.nytimes.com/2014/10/30/judge-approves-bankruptcy-exit-for-stockton-calif/ | Judge Spares Pensions in Stockton Calif Bankruptcy | By Mary Williams Walsh | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://opinionator.blogs.nytimes.com/2014/10/30/peering-into-the-darkness/ | Peering Into the Darkness | By Joe Hill | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/american-ballet-theater-the-museum-exhibition.html | A History Built on Stars | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/ballet-theater-performs-bach-partita.html | No Respite for the Eye as Ballet Hierarchy Meets Bach to the Tune of a Solo Violin | By Brian Seibert | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/dance/balletcollective-performs-at-the-skirball-center.html | Leaping From Within Narratives of a Young Ensemble | By Alastair Macaulay | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/bob-and-roberta-smith-art-amnesty-at-moma-ps1.html | A Disposable Commodity Indeed | By Ken Johnson | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/celebrating-helena-rubinstein-at-the-jewish-museum.html | An Art Trove Built on Mascara and Cold Cream | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/chris-ofili-night-and-day-a-survey-at-the-new-museum.html | Medium and Message Both Unsettling | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/claudio-parmiggiani-at-bortolami-gallery.html | Claudio Parmiggiani at Bortolami Gallery | By Martha Schwendener | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/dadaist-self-deprecation-now-at-moma.html | SelfDeprecation from a Dadaist | By Carol Vogel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/harriet-korman-line-or-edge-line-or-color-new-paintings-and-drawings.html | Harriet Korman Line or Edge Line or Color New Paintings and Drawings | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jane-wilson-at-90-east-village-east-end.html | Jane Wilson at 90 East VillageEast End | By Karen Rosenberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/jrg-immendorff-caf-deutschland.html | Jrg Immendorff Caf Deutschland | By Roberta Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/design/not-all-medieval-sacred-art-was-anti-semitic-.html | Not All Medieval Sacred Art Was AntiSemitic | By Eve M Kahn | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/an-evening-of-steve-reich-at-zankel-hall.html | A Classic and a Premiere in an Evening of Reich | By Zachary Woolfe | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/music/joshua-redman-trio-plays-the-village-vanguard.html | A Skill Set Wired for Direct Connection | By Nate Chinen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/nicole-kidman-and-colin-firth-star-in-before-i-go-to-sleep.html | A Life Not Gone Just Forgotten | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-children-for-oct-31-nov-6.html | Spare Times For Children | By Laurel Graeber | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/spare-times-for-oct-31-nov-6.html | Spare Times | By Anne Mancuso | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/sphinx-virtuosi-and-catalyst-quartet-at-carnegie-hall.html | O Say Can You Hear | By Anthony Tommasini | TX 8-101-759 | 2015-02-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/brad-meltzers-lost-history-on-h2-looks-for-artifacts.html | Hunting for Americana | By Neil Genzlinger | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/frances-mcdormand-stars-in-olive-kitteridge-on-hbo.html | Shes Depressed She Enjoys It | By Alessandra Stanley | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | John D Ducks for Apples | By Mary Jo Murphy | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/emily-st-john-mandels-station-eleven-a-flu-apocalypse.html | OK Now Its Time to Panic | By Janet Maslin | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/books/horror-from-cemetery-dance-ec-archives-centipede-press.html | Artisanal Terror From Lilliputian Presses | By Dana Jennings | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/economy/us-economy-q3-2014-gdp.html | GDP Rises at 35 Pace Lifting Hopes | By Patricia Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/inflation-deflation-is-new-risk.html | Inflation Deflation Is New Risk | By Floyd Norris | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/royal-dutch-shell-plc-earnings-q3.html | Shell Earnings Buoyed by Strength in Liquefied Natural Gas | By Stanley Reed | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/international/ukraine-and-russia-reach-deal-on-natural-gas-supplies.html | Accord Reached on Resuming Russian Deliveries of Natural Gas to Ukraine | By James Kanter | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/all-christmas-radio-is-an-enduring-and-profitable-tradition.html | Radio Dusts Off Mistletoe in October | By Ben Sisario | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/coming-out-in-businessweek-tim-cook-chooses-to-play-it-low-key.html | Coming Out in Businessweek Tim Cook Chooses to Play It LowKey | By Noam Cohen | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/media/for-veterans-day-a-tv-special-that-will-span-6-cable-networks-.html | For Veterans Day a TV Special That Will Span 6 Cable Networks | By Stuart Elliott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/new-york-times-co-reports-3Q-earnings.html | New York Times Company Reports a Quarterly Loss | By Ravi Somaiya | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/solarworld-plans-to-add-200-jobs-and-increase-production.html | US Solar Panel Maker to Add 200 Jobs and Expand Its Plant | By Diane Cardwell | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/supplier-of-defective-airbags-ordered-to-turn-over-its-records.html | Supplier of Defective Airbags Is Ordered to Turn Over Its Records | By Aaron M Kessler | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/williams-sonoma-settles-window-shades-safety-claim.html | WilliamsSonoma Settles Federal Safety Claim on Window Shades | By Rachel Abrams | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/dining/restaurant-hopping-with-the-author-of-the-cuban-table.html | Sweet and Savory Memories Caramelized in Exile | By Alex Witchel | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/health/genes-influence-ebola-infections-in-mice-study-suggests.html | Genes Influence How Mice React to Ebola Study Says in Significant Advance | By Gina Kolata | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/all-you-need-is-love-documentary-on-thai-school.html | All You Need Is Love | By Ben Kenigsberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/bitter-honey-looks-at-multiple-spouses-in-bali.html | Bitter Honey | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/blood-ransom-writes-new-rules-for-the-undead.html | Blood Ransom | By Andy Webster | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/braddock-america-the-story-of-a-rust-belt-struggle.html | Braddock America | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/horns-stars-a-horned-daniel-radcliffe.html | Suddenly Hes Father Confessor | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-magical-universe-the-outsider-art-of-al-carbee.html | Magical Universe | By Nicolas Rapold | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-point-and-shoot-would-be-warrior-details-his-odyssey.html | Look Im Just Like Lawrence of Arabia | By Stephen Holden | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/in-the-hadza-tanzanians-live-as-they-did-centuries-ago.html | The Hadza Last of the First | By Anita Gates | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/nightcrawler-stars-jake-gyllenhaal-as-an-obsessive.html | The First Responder Is a Cameraman | By AO Scott | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/plot-for-peace-about-a-frenchman-in-south-africa.html | A WheelerDealer Turned Broker for Racial Justice | By Daniel M Gold | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/private-peaceful-adapts-a-michael-morpurgo-novel.html | Private Peaceful | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/movies/true-son-on-michael-tubbss-campaign-in-stockton.html | True Son | By Jeannette Catsoulis | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/as-archdiocese-prepares-to-reorganize-churches-parishioners-hope-theirs-will-be-saved.html | Amid Reorganization Catholics Await News About Their Churches | By Sharon Otterman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/asian-art-celebration-heads-to-queens-for-grand-finale-.html | Asian Art Celebration Heads to Queens for Grand Finale | By A C Lee | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/holder-in-brooklyn-pushes-for-more-alternatives-to-prison.html | Holder in Brooklyn Pushes for More Alternatives to Prison | By Stephanie Clifford | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/manhattan-judge-frees-justo-santos-charged-in-1986-killing.html | No Murder Trial for Man Charged in a 1986 Killing | By James C McKinley Jr | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/new-york-state-offers-protections-for-medical-workers-joining-ebola-fight.html | In New York Protections Offered for Medical Workers Joining Ebola Fight | By Marc Santora and Anemona Hartocollis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/smiths-bar-closing-in-times-square.html | One Last Drink Under the Neon | By Mosi Secret | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/our-failing-weather-infrastructure.html | Our Failing Weather Infrastructure | By Kathryn Miles | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/science/salamanders-fungal-disease-europe-an-martel.html | Infection That Devastates Amphibians Already in Europe Could Spread to US | By James Gorman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-madison-bumgarner-sf-giants-ace-is-product-of-north-carolina-and-proud-father.html | In Foothills a Howl for an MVP and Native Son | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-official-scorer-reverses-decision-giving-giants-jeremy-affeldt-the-win-madison-bumgarner-a-save.html | Win or Save A Rule Based on Judgment | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-is-over-but-fox-crew-still-has-a-ways-to-go-.html | Foxs Chatty Booth Makes Few Good Points to Speak of | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/knicks-jose-calderon-out-two-to-three-more-weeks.html | Calf Injury Will Keep Calderon Sidelined | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/world-series-2014-alex-gordon-brandon-crawford-royals-last-best-shot-at-glory-is-held-up-at-third.html | Improbable Series Thrill Comes Up 90 Feet Short | By Tyler Kepner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/timothy-cook-apples-chief-executive-says-he-is-proud-to-be-gay.html | Proud to Be Gay | By Brian X Chen and Vindu Goel | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/six-characters-in-search-of-an-author-at-bam.html | In Need of an Ending to Their Family Tragedy | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-dreary-coast-on-the-banks-of-the-gowanus-canal.html | A River to Hell Reeking but Rhapsodic | By Alexis Soloski | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/zvi-sahars-salt-of-the-earth-at-bam.html | A Puppet Hero on the Run in Search of Freedom | By Laura CollinsHughes | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-county-resents-oil-drilling-despite-the-money-it-brings-in.html | A County Resents Oil Drilling Despite the Money It Brings In | By Aman Batheja | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/a-final-rush-for-everyone-but-perry-.html | A Final Rush for Everyone but Perry | By Ross Ramsey | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/ericfrein-accused-in-killing-of-trooper-is-reported-held-in-pennsylvania-.html | Suspect in Pennsylvania Troopers Death Is Captured After 7Week Manhunt | By Ashley Southall | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/from-texas-a-spicybrown-and-green-candidate-for-senate.html | From State of Pappy and Kinky Comes SpicyBrown for Senate | By John Reynolds | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/gtt.html | GTT | By Michael Hoinski | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/kaci-hickox-nurse-under-ebola-quarantine-takes-bike-ride-defying-maine-officials.html | From Governors a Mix of HardLine Acts and Conciliation Over Ebola | By Jess Bidgood and Kate Zernike | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/muriel-bowser-david-catania-washington-mayor-race.html | Changing Demographics May Tip Balance in Race for Mayor in Washington | By Jennifer Steinhauer | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/politics/data-driven-campaigns-zero-in-on-voters-but-messages-are-lacking.html | DataDriven Campaigns Zero In on Voters but Messages Are Lacking | By Ashley Parker and Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/politics/mcconnells-team-mitch-swings-through-kentucky-coal-country-.html | For McConnell to Lead Senate a Winding Trail | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/politics/pr-executives-western-energy-alliance-speech-taped.html | HardNosed Advice From Veteran Lobbyist Win Ugly or Lose Pretty | By Eric Lipton | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/thomas-m-menino-mayor-who-transformed-boston-dies-at-71.html | Thomas M Menino Mayor Who Led Bostons Renaissance Is Dead at 71 | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/burkina-faso-protests-blaise-compaore.html | Violent Protests Topple Government in Burkina Faso | By Herv Taoko Alan Cowell and Rukmini Callimachi | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/dan-garrett-hong-kong-protests.html | In Hong Kong Photographer China Sees Image of Spy | By Chris Buckley | TX 8-101-759 | 2015-02-06 |

| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/nachi-fujikoshi-south-korea-ruling.html | South Korea Forced Labor Ruling | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/pakistan-drone-strikes-waziristan.html | Pakistan Drone Strike Kills 6 | By Ismail Khan | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/sri-lanka-landslide.html | Sri Lanka Landslide Toll Adjusted | By Nida Najar | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/france-russia-mistral-warships.html | France Denies That Its Ready to Deliver Warship to Russia | By David Jolly | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/interpol-considers-charging-companies-to-screen-passports.html | Interpol May Charge to Screen Passports | By Doreen Carvajal | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/sweden-recognizes-palestinian-state.html | Sweden Gives Recognition to Palestinians | By Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/friction-grows-between-israel-and-jordan-over-holy-site-in-jerusalem.html | Friction Grows Between Israel and Jordan Over Revered Location | By Jodi Rudoren and Rana F Sweis | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/israel-palestinians-jerusalem-temple-mount-al-aksa.html | In a Rare Move Israel Cuts Off Holy Site Access | By Jodi Rudoren and Isabel Kershner | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sodastream-to-close-factory-in-west-bank.html | Israeli Firm Target of Boycott to Shut West Bank Plant | By Jodi Rudoren | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/washington-post-reporters-family-asks-iran-to-free-him-calling-incarceration-a-farce.html | Family of Post Reporter Calls on Iran to Free Him | By Rick Gladstone | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/a-textbook-on-managing-campaigns-by-the-managers-themselves/ | Politics 101 A Textbook to Campaign On | By Ashley Parker | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/from-the-bleachers-jordan-jaws-obamas-swing/ | Jordan Trash Talks Obamas Golf Game | By Jason Horowitz | TX 8-101-759 | 2015-02-06 |
| 2014-10-30 | 2014-10-31 | https://www.nytimes.com/politics/first-draft/2014/10/30/one-robo-rings-another-hangs-up/ | Campaigning One Robo Calls One Hangs Up | By Nick Corasaniti | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://bits.blogs.nytimes.com/2014/10/30/andy-rubin-leaves-google-during-executive-shake-up/ | CoFounder of Android Departs Top Google Post | By Conor Dougherty | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/business/w-m-anderson-92-dies-led-union-carbide-in-80s-.html | W M Anderson 92 Dies Faced India Plant Disaster | By Douglas Martin | TX 8-101-759 | 2015-02-06 |

| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/after-37-year-career-a-fire-chief-says-goodbye-to-the-job-but-not-to-the-past.html | After 37Year Career a Fire Chief Says Goodbye to the Job but Not to the Past | By Al Baker | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/boys-13-and-14-accused-of-rapes.html | Boys 13 and 14 Accused of Rapes | By Joseph Goldstein | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/city-comptroller-to-audit-success-academy-charter-network.html | City Comptroller Is Auditing Charter Schools | By Kate Taylor | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/homelessness-rose-in-new-york.html | Homelessness Rose in New York | By Tatiana Schlossberg | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/in-new-york-attorney-general-debate-cahill-and-schneiderman-go-on-the-attack.html | In Only Debate for Attorney General Candidates Clash Over Ethics and Integrity | By Jesse McKinley | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/lawsuit-says-rental-complex-in-queens-excludes-ex-offenders.html | Suit Says Landlord Bars ExOffenders | By Mireya Navarro | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/outside-donors-focus-more-attention-on-new-york-state-senate-races.html | Outside Donors Focus More Attention on State Senate Races | By Thomas Kaplan | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/republican-congressman-in-an-upstate-district-is-strong-among-democrats.html | Republican Congressman in an Upstate District Is Strong Among Democrats | By Michael Barbaro | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/nyregion/tone-of-a-house-race-in-connecticut-between-ivy-league-alumni-turns-nasty.html | Tone of a House Race in Connecticut Between Ivy League Alumni Turns Nasty | By Alison Leigh Cowan | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/blaming-the-west-for-things-gone-wrong-mr-putin-sings-an-old-tune.html | Blaming the West for Things Gone Wrong Mr Putin Sings an Old Tune | By Serge Schmemann | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/david-brooks-our-machine-masters.html | Our Machine Masters | By David Brooks | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/governor-cuomos-power-play.html | Governor Cuomos Power Play | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/paul-krugman-apologizing-to-japan.html | Apologizing to Japan | By Paul Krugman | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/the-prospect-of-a-republican-senate.html | The Prospect of a Republican Senate | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/opinion/tunisias-victory.html | Tunisias Victory | By The Editorial Board | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/mets-juan-lagares-named-best-center-fielder.html | Mets Lagares Named Best Center Fielder | By Benjamin Hoffman | TX 8-101-759 | 2015-02-06 |

| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/baseball/world-series-2014-game-7s-ratings-surge.html | Game 7s Ratings Surge and Series Avoids a Low | By Richard Sandomir | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/in-lebron-james-return-to-cleveland-hype-overshadows-hoops.html | Knicks Are Kings of a Homecoming | By Michael Powell | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/basketball/undaunted-ny-knicks-spoil-lebron-jamess-homecoming.html | Surrounded by Frenzy Undaunted Knicks Crash Jamess Party | By Scott Cacciola | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/breeders-cup-young-trainer-positioned-to-further-his-standing.html | Young Trainer Set to Grow His Standing | By Tom Pedulla | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/football/tom-coughlin-politely-calls-for-giants-to-make-big-plays.html | Coughlin Politely Calls for Big Plays | By Zach Schonbrun | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/hockey/john-moores-suspension-forces-rangers-to-adjust-defense.html | Moores Suspension Forces Rangers to Adjust Defense | By Allan Kreda | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/new-york-marathon-2014-will-to-win-returns-after-training-partners-death.html | Will to Win Returns After Training Partners Death | By Lindsay Crouse | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/sports/ny-red-bulls-advance-with-late-goal-in-play-in-game.html | Red Bulls Advance With Late Goal in PlayIn Game | By Jack Bell | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/apple-chief-tim-cooks-coming-out-this-will-resonate.html | Apple Chiefs Coming Out This Will Resonate | By James B Stewart | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/technology/twitter-appoints-product-chief-replacing-one-named-6-months-ago.html | Twitter Appoints Product Chief Replacing One Named 6 Months Ago | By Vindu Goel | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/theater/the-real-thing-with-ewan-mcgregor-and-maggie-gyllenhaal-opens-on-broadway.html | When the Head Leads the Heart | By Ben Brantley | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/upshot/early-voting-election-results-hold-good-news-for-democrats.html | Early Voting Numbers Look Good for Democrats | By Nate Cohn | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/former-navy-seal-matt-bissonnette-investigated-for-bin-laden-book.html | Former SEAL Team Member Investigated for Book | By Christopher Drew and Nicholas Kulish | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/missouri-inquiry-finds-no-juror-misconduct.html | Missouri Inquiry Finds No Juror Misconduct | By Julie Bosman | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/on-the-other-side-of-fergusons-protest-lines-officers-face-new-threats.html | On the Other Side of Fergusons Protest Lines Officers Face New Threats | By Dan Barry | TX 8-101-759 | 2015-02-06 |

| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/campaigning-to-extend-or-end-one-party-rule-.html | Campaigning to Extend or End OneParty Rule | By Monica Davey | TX 8-101-759 | 2015-02-06 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/in-new-england-obama-rallies-base-on-economic-growth.html | Obama Takes a Final Campaign Swing | By Julie Hirschfeld Davis | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/politics/tearful-displays-enliven-close-massachusetts-race-.html | Tearful Displays Enliven Close Massachusetts Race | By Katharine Q Seelye | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/small-jet-crash-in-wichita-kills-pilot-and-three-.html | SmallJet Crash in Wichita Kills Pilot and Three | By Mitch Smith | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/voters-in-illinois-to-choose-failure-or-the-billionaire.html | Voters in Illinois to Choose Failure or the Billionaire | By Trip Gabriel | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/us/why-republicans-keep-telling-everyone-theyre-not-scientists.html | Why Republicans Keep Telling Everyone Theyre Not Scientists | By Coral Davenport | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/africa/liberias-ebola-crisis-puts-president-in-harsh-light.html | Liberias Crisis Puts President in Harsh Light | By Helene Cooper | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/americas/halloween-creeps-in-where-local-tradition-ruled-the-living-and-dead-.html | Halloween Creeps In Where Local Tradition Ruled the Living and Dead | By Elisabeth Malkin | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/husbands-arrest-in-india-tests-colonial-era-sex-law.html | Husbands Arrest in India Tests ColonialEra Sex Law | By Raksha Kumar and Ellen Barry | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/asia/north-korea-said-to-impose-ebola-quarantine-on-all-travelers.html | North Korea Said to Impose Ebola Quarantine on All Travelers | By Choe SangHun | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/new-russian-boldness-revives-a-cold-war-tradition-testing-the-other-side-.html | New Russian Boldness Revives a Cold War Tradition Testing the Other Side | By David E Sanger and Nicole Perlroth | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/europe/russia-court-rules-against-tycoon.html | Russia Court Rules Against Tycoon | By Andrew Roth | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/protest-is-muted-as-egypt-levels-border-area-in-sinai.html | Protest Is Muted as Egypt Levels Border Area in Sinai | By Kareem Fahim | TX 8-101-759 | 2015-02-06 |
| 2014-10-31 | 2014-10-31 | https://www.nytimes.com/2014/10/31/world/middleeast/sunni-tribesmen-say-isis-exacts-brutal-revenge.html | Sunni Tribesmen Say ISIS Exacts Brutal Revenge | By Ben Hubbard | TX 8-101-759 | 2015-02-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/29/historical-society-exhibition-to-commemorate-selma-to-montgomery-march/ | Exhibition Pays Tribute to Selma March | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/dia-project-using-flavin-work-stirs-debate/ | A Dan Flavin Work Is Headed to a Cave | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://artsbeat.blogs.nytimes.com/2014/10/31/smithsonian-names-a-temporary-leader/ | Smithsonian Names Interim Leader | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://cityroom.blogs.nytimes.com/2014/10/31/new-york-city-parking-alert-alternate-side-rules-suspended-saturday/ | New York City Parking Alert AlternateSide Rules Suspended Saturday | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/discovery-of-jpmorgan-cyberattack-aided-by-company-that-runs-race-website-for-bank/ | Luck Helped in Discovery of Breach at JPMorgan | By Matthew Goldstein and Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://dealbook.nytimes.com/2014/10/31/r-b-s-posts-profit-as-it-sets-aside-1-25-billion-for-legal-costs/ | RBS Profit Sags on 125 Billion for Legal Costs | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://sinosphere.blogs.nytimes.com/2014/10/31/hong-kong-protesters-consider-taking-their-grievances-to-beijing/ | Protesters in Hong Kong Weigh a Trip to Beijing | By Michael Forsythe | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/dance/richard-alston-dance-company-at-monclair-state-university.html | QuickFooted Dancers Flying at Full Tilt | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/design/to-reel-in-crowds-a-museum-is-showing-a-fake-painting.html | Guess Which One Is Fake A Museums Sly Strategy | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/martha-graham-studio-celebrates-appalachian-spring.html | Decades Later a Quintessential Journey Continues to Resonate | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/bobby-shmurda-young-jeezy-and-ti-at-powerhouse.html | 10 Minutes and Theyre Gone | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/ian-bostridge-stars-in-brittens-curlew-river.html | Unhinged by Grief in Search of Solace | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/john-pizzarelli-and-jessica-molaskey-at-the-caf-carlyle.html | Their Marital Duality Mirrored in Melodies | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/music/leonard-slatkin-leads-the-philharmonic-in-copland-and-rouse.html | Sentimental Harmonies | By James R Oestreich | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/sex-sent-me-to-the-er-and-untold-stories-of-the-er.html | Pass the Scalpel Please Im Ready for My CloseUp | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/waitress-is-one-of-many-new-writers-with-big-book-deals.html | And Our Fiction Special Tonight Is | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/Homeownership-renting-and-apartment-construction.html | More Americans Are Preferring the Lease to the Mortgage | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/energy-environment/exxon-mobil-and-chevron-report-3Q-earnings.html | At Exxon Mobil and Chevron Refining Businesses Support Earnings | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/ferrari-fined-35-million-for-not-reporting-fatal-crashes.html | Ferrari Fined 35 Million Didnt Report Fatal Crashes | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/eurozone-inflation-ticks-up-in-october.html | Eurozone Inflation Ticked Up in October but Is Still Far Below Target | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/japans-central-bank-unexpectedly-moves-to-stimulate-economy.html | Japan Abruptly Acts to Stimulate Economy | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/international/monte-dei-paschi-di-siena-sentencing.html | Monte dei Paschi Executives Get 35 Years in Prison | By Gaia Pianigiani and Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/christopher-nolans-film-stirs-everything-but-indifference.html | Already a Universe of Opinions on Interstellar | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/colbert-announces-end-date-for-report-and-his-blowhard-persona.html | Colbert Sets End Date for The Colbert Report | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/media/gregg-allman-dropped-from-wrongful-death-suit.html | Gregg Allman Dropped From WrongfulDeath Suit | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nik-wallendas-risk-for-discovery-channel-points-to-tvs-audience-troubles.html | Risking a Life for TV Ratings | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/nissan-recalls-1800-suvs-over-another-defect-in-takata-made-airbags.html | New Defect in Airbags Affects Some Infinitis | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/crosswords/bridge/womens-pairs-winners-in-world-bridge-series.html | Womens Pairs Winners in World Bridge Series | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/3-people-in-the-bronx-drugs-and-recollections-of-a-days-bloody-turn.html | 3 People in the Bronx Drugs and Recollections of a Days Bloody Turn | By Michael Wilson | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/connecticut-girl-returns-to-school-after-being-barred-amid-ebola-fears.html | Girl 7 Barred From a Connecticut School Over Ebola Concerns Goes Back to Class | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/philip-banks-new-yorks-top-uniformed-police-officer-resigns.html | Top Uniformed Police Officer Set to Become Brattons Deputy Quits | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/police-unions-cant-intervene-in-stop-and-frisk-cases-appeals-panel-rules.html | Panel Denies Unions Bid to Play Role in Frisk Suits | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/robotic-voice-by-new-york-health-department-help-line-worker-gets-him-in-trouble.html | A City Worker Is Suspended One Complaint He Talked Like a Robot | By Andy Newman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/settlement-for-family-of-rikers-inmate-who-died-in-overheated-cell.html | 225 Million Settlement for Family of Rikers Inmate Who Died in Hot Cell | By Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/three-people-shot-one-fatally-outside-queens-nightclub.html | Three People Are Shot One Fatally Outside a Queens Nightclub | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/with-school-ban-nearing-end-new-york-city-works-on-how-and-when-to-allow-cellphones.html | With Ban Nearing End City Works on How and When to Allow Cellphones at School | By Motoko Rich and Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/science/virgin-galactics-spaceshiptwo-crashes-during-test-flight.html | Rocket Plane for Space Tourists Crashes in Desert Killing a Pilot | By Kenneth Chang and John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/cubs-fire-renteria-to-make-way-for-maddon.html | With Apologies Cubs Replace Manager | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/basketball/so-far-so-bad-russell-westbrooks-injury-further-depletes-thunder.html | So Far So Bad Injury to Westbrook Further Depletes the Thunder | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-picks-day-2.html | Breeders Cup Picks Day 2 | By Joe Drape | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/marathon-champion-rita-jeptoo-fails-doping-test.html | Elite Marathoners Failed Test Is Another Setback for Kenya | By Mary Pilon and Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/michigan-athletic-director-dave-brandon-is-set-to-resign.html | Michigans Athletic Director Quits Amid Growing Rancor | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/technology/fcc-considering-hybrid-regulatory-approach-to-net-neutrality.html | FCC Is Said to Consider Hybrid Rules for Internet | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/theater/october-in-the-chair-and-other-fragile-things.html | From Month to Month in a Work of the Eerie and the Oddball | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/a-formula-for-pop-culture-and-religious-sensibility-on-a-mormon-tv-network.html | Pop Culture and Religious Sensibility on a Mormon TV Network | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/albuquerque-police-shootings-settlement.html | Albuquerque Agrees to Changes on Use of Force | By Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/california-race-brings-democrats-divide-on-education-into-focus.html | California Race Brings Democrats Differences on Education Into Focus | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/ebola-maine-nurse-kaci-hickox.html | Judge in Maine Eases Restrictions on Nurse | By Jess Bidgood and Dave Philipps | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/eric-frein-suspect-in-killing-of-pennsylvania-state-trooper-appears-in-court.html | Answers Still Elusive After Fugitives Arrest in Killing of a State Trooper | By Seamus McGraw and Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/florida-am-band-member-is-convicted-in-hazing-death.html | Florida AM Band Member Is Convicted in Hazing Death | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/attorney-generals-political-donations-eric-schneiderman-john-cahill.html | Donations Are Assailed by Hopefuls in New York | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/firebrand-alabama-republican-michael-hubbard-collides-with-ethics-law-he-espoused.html | Firebrand Alabama Republican Collides With Ethics Law He Espoused | By Campbell Robertson and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/repeal-of-health-law-once-central-to-gop-is-side-issue-in-campaigns.html | GOPs Assault on Health Law Fades in Races | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/burkina-faso-unrest-blaise-compaore.html | Burkina Fasos President Resigns and General Takes Reins | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/china-and-russia-said-to-block-creation-of-antarctic-marine-reserves.html | Delegates Fail to Agree on Creation of Marine Reserves | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/taiwan-president-Ma-Ying-jeou-backs-hong-kong-protesters-while-courting-beijing.html | Taiwan Leader Stresses Support for Hong Kong Protests | By Keith Bradsher and Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/un-panel-faults-sri-lanka-over-presidential-powers.html | Sri Lanka UN Panel Seeks Checks on Leaders Power | By Dharisha Bastians | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/erdogan-uses-conflict-to-consolidate-power.html | Turkish Leader Using Conflicts Cements Power | By Tim Arango | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/world/europe/hungary-drops-internet-tax-plan-after-surge-of-protests.html | Hungary Drops Internet Tax Plan After Public Outcry | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/world/europe/prolific-writer-clive-james-facing-death-reflects-on-getting-a-few-things-done.html | A Writer Whose Pen Never Rests Even Facing Death | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/world/middleeast/jerusalem-al-aksa-mosque-temple-mount-noble-sanctuary.html | Contested Site in Jerusalem Reopens for Muslim Worship | By Jodi Rudoren and Said Ghazali | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/world/middleeast/syrian-photographers-record-of-deaths-generates-outrage-but-little-action.html | Syrians Photos Spur Outrage but Not Action | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/your-money/a-billion-to-spend-and-only-two-years-to-do-it-.html | A Billion Still to Spend and Only Two Years to Do It | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/your-money/lost-money-everywhere-just-waiting-to-be-claimed.html | On the Trail of Lost Money | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/your-money/the-ethical-will-an-ancient-concept-is-revamped-for-the-tech-age.html | The Ethical Will an Ancient Concept Is Revamped for the Tech Age | By Constance Gustke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-01 | https://www.nytimes.com/2014/11/your-money/when-a-child-legally-becomes-an-adult.html | Beyond a Parents Reach When a Child Legally Becomes an Adult | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/at-first-look-media-personalities-prove-tough-to-manage.html | First Looks Personalities Prove Tough to Manage | By Ravi Somaiya and Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/business/roderick-m-hills-counsel-to-gerald-ford-dies-at-83.html | Roderick M Hills 83 Counsel to Gerald Ford Dies | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/fashion/news/david-armstrong-photographer-of-subcultures-dies-at-60.html | David Armstrong 60 Photographer of Subcultures | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/cuomo-backed-by-working-families-party-may-chip-away-at-its-clout-at-the-polls.html | Cuomo Backed by Working Families Party May Erode Its Clout at the Polls | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/nyregion/schumer-hits-the-trail-for-a-goal-in-albany-a-democratic-new-york-senate.html | Schumer Hits the Trail for a Goal in Albany A Democratic Senate | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/nyregion/ted-kennedy-jr-campaign-is-sharply-questioned-on-finances.html | In Connecticut a Kennedys First Campaign Is Sharply Questioned Over Finances | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/deceptions-of-the-fbi.html | Deceptions of the FBI | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/how-to-mend-the-conservation-divide.html | How to Mend the Conservation Divide | By Emma Marris and Greg Aplet | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/joe-nocera-the-guantanamo-tapes.html | The Guantaacutenamo Tapes | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/the-peoples-choice-on-gun-safety.html | The Peoples Choice on Gun Safety | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/underwriting-the-next-housing-crisis.html | Underwriting the Next Housing Crisis | By Peter J Wallison | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/opinion/when-to-shut-down-failing-schools.html | When to Shut Down Failing Schools | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/2014-nyc-marathon-with-gadgetry-race-may-be-watched-like-no-other.html | With Gadgetry New York Race May Be Watched Like No Other | By Mary Pilon | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-deny-bias-in-ticket-officials-firing-.html | Mets Deny Bias in Ticket Officials Firing | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/baseball/mets-juan-lagares-soars-attaining-new-heights.html | Mets Lagares Soars to New Heights | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/breeders-cup-fluid-plucky-and-injury-free-a-gelding-faces-a-new-test.html | Fluid Plucky and InjuryFree Gelding Faces Test of His Talent | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/brook-lopez-stays-on-sideline-as-the-nets-say-little.html | Lopez Stays on Sideline as the Nets Say Little | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/favored-untapable-rallies-to-win-breeders-cup-distaff.html | Untapable Rallies in Distaff Completing Perfect Season Against Fillies and Mares | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/football/bill-simmons-discusses-suspension-from-espn-until-he-doesnt.html | Simmons Discusses Suspension From ESPN Until He Doesnt | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/five-football-players-charged-in-a-beating-in-pennsylvania.html | Five Players Charged in a Beating in Pennsylvania | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |

| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/sports/ncaafootball/tailgating-goes-above-and-beyond-at-the-university-of-mississippi.html | Tailgating Goes Above and Beyond | By James K Gentry | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/2-names-familiar-in-malibu-battle-over-anti-development-measure.html | 2 Names Familiar in Malibu Battle Over AntiDevelopment Measure | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/alarmed-by-ebola-public-isnt-calmed-by-experts-say-.html | Alarmed by Ebola Public Isnt Calmed by Experts Say | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/better-staffing-seen-as-crucial-to-ebola-treatment-in-africa.html | US Success With Ebola Care Points to Africas Staffing Gap | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/democrats-count-on-edge-with-women-to-limit-election-losses.html | Democrats Count on Edge With Women to Limit Election Losses | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/former-us-envoy-to-moscow-says-russians-are-still-spying-on-him.html | ExEnvoy Says He Is Spied On by Moscow | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/gop-ads-chase-voters-at-home-and-on-the-go-.html | GOP Ads Chase Voters at Home and on the Go | By Nick Corasaniti and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/home-and-campaigning-lure-bill-clinton-to-arkansas.html | Home and Campaigning Lure Clinton to Arkansas | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/opposing-gun-measures-in-washington-state-draw-cash-and-sow-confusion-.html | Opposing Gun Measures in Washington State Draw Cash and Sow Confusion | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/politics/subdued-chris-christie-still-finds-center-stage.html | Subdued Christie Still Finds Center Stage | By Nick Corasaniti | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/us/shaylee-chuckulnaskit-dies-of-wounds-in-washington-school-shooting.html | Girl Shot at Washington School Dies | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/africa/in-nigeria-fragile-hopes-of-boko-haram-freeing-schoolgirls-are-dashed.html | In Nigeria Fragile Hopes of Boko Haram Freeing Schoolgirls Are Dashed | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/asia/on-visit-obama-to-face-a-backsliding-myanmar-.html | On Visit Obama to Face a Backsliding Myanmar | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/presidential-candidates-spy-allegations-in-romania-conjure-a-dystopian-past.html | Spy Allegations in a Presidential Race Conjure Romanias Authoritarian Past | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/ukrainians-in-the-battered-east-scramble-in-darkness-as-winter-nears.html | Ukrainians in the Battered East Scramble in Darkness as Winter Nears | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/europe/with-political-rift-still-deep-russia-ukraine-gas-deal-is-widely-seen-as-a-patch.html | With Political Rift Still Deep RussiaUkraine Gas Deal Is Widely Seen as a Patch | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/iran-hints-at-possible-release-of-washington-post-correspondent-soon.html | Iran Hints at Possible Release of Washington Post Correspondent Soon | By Nick CummingBruce and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-01 | https://www.nytimes.com/2014/11/01/world/middleeast/un-says-iran-is-silent-on-efforts-for-a-bomb.html | UN Says Iran Is Silent on Efforts for a Bomb | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/future-relic-02-daniel-arsham-james-franco/ | The End of the World as They Know It Daniel Arsham and James Francos New Short Film | By Ben Barna | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/turquoise-jewelry/ | Out of the Blue | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-20 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/20/vik-hotels-chile/ | An Intoxicating Chilean Getaway | By Christine Ajudua | TX 8-155-405 | 2015-03-16 |
| 2014-10-21 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/21/henri-samuel-demisch-danant-gallery/ | Henri Samuels Modernist Twist | By David Netto | TX 8-155-405 | 2015-03-16 |
| 2014-10-21 | 2014-11-02 | https://www.nytimes.com/2014/10/21/books/review/leon-panettas-worthy-fights.html | Inside Man | By Leslie H Gelb | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/baja-beach-style/ | A Bit of Baja | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/22/valentino-emperors-table-book/ | The Host With the Most | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/best-espadrilles/ | Espadrilles | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-23 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/23/moncler-leica-x-camera/ | A Camera in a Moncler Coat | By Jeff Oloizia | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/24/marianne-faithfull-and-mike-tyson/ | Take Two | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/10/24/t-magazine/mixed-metal-watches.html | The Artful Dodger | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-24 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/1970s-style-trend/ | Lost in Time | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-27 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/27/bulgari-gemma-watch/ | The Thing | By Brooke Bobb | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/28/orient-express-train-travel/ | Murder They Wrote | By Rebecca Chance and Laura Lippman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/have-you-ever-had-a-relationship-end-because-of-a-book.html | Have You Ever Had a Relationship End Because of a Book | By Zoe Heller and Anna Holmes | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/greek-letters-at-a-price.html | Greek Letters at a Price | By Risa C Doherty | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-bumpkinification-of-the-midterm-elections.html | If Pigs Could Vote | By Mark Leibovich | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/how-to-shop-for-souvenirs-like-a-local.html | How to Shop for Souvenirs Like a Local | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-paris-distinctive-shops-among-the-patisseries.html | Distinctive Shops Among the Patisseries | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/london-develops-a-peruvian-palate.html | A Growing Taste for Peruvian Flavors | By Nicholas Gill | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/restaurant-report-beluga-loves-you-in-maastricht-the-netherlands.html | A Restaurant Talks Back | By Freda Moon | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/12-accidental-landscapes-postcards-from-europe/ | 12 Accidental Landscapes | By Leanne Shapton | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/paul-bettany-shelter-coalition-for-the-homeless/ | Q and A Man and Mission | By Alexandria Symonds | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/29/school-of-doodle-molly-logan-elise-van-middelem/ | Gallery Pencils Up | By Charlotte Druckman | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/28/magazine/theo-padnos-american-journalist-on-being-kidnapped-tortured-and-released-in-syria.html | My Captivity | By Theo Padnos | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/italian-modern.html | Italian Modern | By Natasha Garnett | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/29/t-magazine/south-africa-cape-dutch-travel.html | Going Dutch | By John Gasson | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/10/30/sports/football/fantasy-football-week-9-matchup-breakdown.html | Expect a Feast for 49ers Playmakers | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/demystifying-the-mooc.html | Demystifying the MOOC | By Jeffrey J Selingo | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/just-say-no-yes-or-maybe.html | Just Say No Yes or Maybe | By Julie Scelfo | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/legally-high-marijuana-on-campus-colorado.html | Higher Times | By Abigail Sullivan Moore and Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/edlife/this-is-your-brain-on-drugs-marijuana-adults-teens.html | This Is Your Brain on Drugs | By Abigail Sullivan Moore | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/in-cooking-good-ingredients-gone-bad-can-still-be-delicious.html | Respect Your Elders | By Tamar Adler | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/reese-witherspoon-goes-against-type-in-wild.html | No More Ms Nice Gal | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/steve-carell-plays-a-du-pont-in-the-drama-foxcatcher.html | Stepping Into Eccentricitys Darker Side | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/living-in-astoria-queens.html | A Youth Movement With Souvlaki | By Alison Gregor | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/bradley-cooper-gets-ready-for-the-elephant-man-on-broadway.html | Serious Business | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/the-oldest-boy-a-new-play-by-sarah-ruhl.html | Theater Even a Lama Has a Mama | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/things-to-do-in-36-hours-in-hanoi.html | 36 Hours in Hanoi | By Robyn Eckhardt | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/30/bouke-de-vries-interview/ | Tempest in a Teacup | By Tim Blanks | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/arts/design/susan-sollins-a-creator-of-pbss-art21-series-dies-at-75.html | Susan Sollins 75 a Creator of PBSs Art21 Project | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/bhutan-bicycle-gross-national-happiness.html | Higher State of Being | By Jody Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/brooklyn-beckham-editorial-freedom-of-the-sea.html | Freedom of the Sea | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/10/30/t-magazine/picture-poem-alex-israel-terrance-hayes.html | A Picture and a Poem | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/duane-michals-prepares-for-his-retrospective.html | Documents of a Contrarian | By Blake Gopnik | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/provocateurs-death-haunts-the-dutch-.html | Provocateurs Death Haunts the Dutch | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Modern-Love-perhaps-it-was-in-giving-that-they-received.html | It Was in Giving That They Received | By Ilana Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/Social-Qs-out-dollar100-and-a-pal.html | Out 100 and a Pal | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/jobs/silencing-the-wolf-whistles.html | Silencing the Wolf Whistles | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-exacting-expansive-mind-of-christopher-nolan.html | The Conjurer | By Gideon LewisKraus | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/breakthroughs-in-mr-turner-actress-the-way-he-looks.html | A Blizzard of Star Turns | By Logan Hill | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/designing-the-world-of-big-hero-six.html | Higher Learning in a Hybrid City | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/j-c-chandors-a-most-violent-year-tests-the-american-dream.html | Another Movie Means Another Crisis | By Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/quvenzhane-wallis-wes-bentley-and-others-on-holiday-traditions.html | Cookies Games and Zuzus Petals | Compiled by Mekado Murphy and Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/sit-down-relax-and-enjoy-the-snow.html | Sit Down Relax and Enjoy the Snow | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/the-imitation-game-dramatizes-the-story-of-alan-turing.html | The Riddle Who Unlocked the Enigma | By Charles McGrath | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/theory-of-everything-stars-talk-of-playing-the-hawkings.html | Quiet Bohemians on a Cosmic Scale | By Sarah Lyall | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-angels-and-ministers-of-grace-in-long-branch.html | A Past That Persists Through Quirks and Crises | By Michael Sommers | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/mortgages-after-bankruptcy.html | Borrowing After Bankruptcy | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-digs-in-long-island-city.html | New Digs in a OnceFamiliar City | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/theater/david-rabe-and-his-cast-revive-sticks-and-bones.html | Acting Out a Tale Before Their Time | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/a-brie-binge-east-of-paris-.html | Tracing the Best Cheeses Back to the Cows | By Alexander Lobrano | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/hotel-review-bespoke-inn-in-scottsdale-ariz.html | With a Focus on Alfresco | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |

| 2014-10-30 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/traveling-on-the-fly-with-omar-miller.html | The Actor Omar Miller on Visiting Cities on the Fly | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://cityroom.blogs.nytimes.com/2014/10/31/meet-the-butter-butt-one-tough-bird/ | Meet the Butter Butt | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/dining-itineraries-personalized/ | Food Guides Dining Itineraries Personalized | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://intransit.blogs.nytimes.com/2014/10/31/food-tours-tastings-and-cooking/ | Food Vacations Tours Tastings and Cooking | By Diane Daniel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://tmagazine.blogs.nytimes.com/2014/10/31/great-escapism/ | Great Escapism | By Deborah Needleman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/10/31/t-magazine/gstaad-switzerland-hotels-resorts.html | The Last Resort | By Phoebe Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/01/opinion/an-economic-model-for-asia.html | An Economic Model for Asia | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/benjamin-millepied-takes-over-at-paris-opera-ballet.html | His Plan Have One Eye on Everything | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/shamel-pitts-on-a-dancers-life-in-israel.html | Turning Heads in Tel Aviv | As told to Brian Schaefer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/dance/taking-directions-from-hitchcock.html | Taking Directions From Hitchcock | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/still-inspiring-400-years-later.html | Still Inspiring 400 Years Later | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/design/zap-comix-now-in-a-coffee-table-boxed-set.html | Raunchy and Revered | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/a-voyage-to-venice-a-nod-to-youth.html | A Voyage to Venice a Nod to Youth | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/an-rb-master-and-maybe-an-heir.html | An RB Master and Maybe an Heir | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/celebrating-the-works-of-irving-fine-born-100-years-ago.html | Revisiting Our NeoClassical Moment | By William Robin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/fresh-releases-by-pink-floyd-and-queen.html | Hidden in Archives New Music | By Alan Light | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/music/music-from-little-big-town-mila-j-oc-maco-and-ex-hex.html | Escaping the Shadows of Sisters Rivals and the Streets | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/a-designer-is-dressed-to-cull.html | A Designer Is Dressed to Cull | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/lisa-kudrow-returns-in-the-comeback-on-hbo.html | Shes Still There for Her | By Margy Rochlin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/video-games/kevin-spacey-stars-in-call-of-duty-advanced-warfare.html | Casting the SinglePlayer Movie Star | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/autoreviews/review-2015-porsche-macan.html | A Spicy Pricey Sport Sedan Alternative | By Ezra Dyer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/no-shows-and-strapped-teams-cloud-formula-ones-future.html | NoShows and Strapped Teams Cloud Formula Ones Future | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/automobiles/women-in-top-ranks-of-drag-racing-hear-them-roar.html | Women in Top Ranks of Drag Racing Hear Them Roar | By Louise Ann Noeth | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/born-to-read.html | Born to Read | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/daniel-kehlmanns-f.html | Scam Artists | By Joseph Salvatore | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/death-of-a-king-by-tavis-smiley-with-david-ritz.html | Dream Deferred | By Clay Risen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/edward-j-larsons-the-return-of-george-washington-1783-1789.html | Wilderness Years | By David Waldstreicher | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/eliza-robertsons-wallflowers.html | Disaster Areas | By Natalie Serber | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/florence-gordon-by-brian-morton.html | Uncommon Woman | By Randy Boyagoda | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/gay-berlin-by-robert-beachy.html | Open City | By V R Berghahn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/julie-schumachers-dear-committee-members-and-more.html | Comic Novels | By Brock Clarke | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/lincoln-and-the-power-of-the-press-by-harold-holzer.html | The Daily Statesman | By David S Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/matt-bais-all-the-truth-is-out-about-gary-hart.html | Open Season | By Jack Shafer | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michael-connellys-burning-room-and-more.html | Deadly Embers | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |

| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/michel-fabers-book-of-strange-new-things.html | Outer Limits | By Marcel Theroux | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/peter-schneiders-berlin-now-and-rory-macleans-berlin.html | The Wall Within | By Nicholas Kulish | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-lagoon-how-aristotle-invented-science-by-armand-marie-leroi.html | Bodies of Knowledge | By Rebecca Newberger Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/the-nazis-next-door-by-eric-lichtblau.html | Safe House | By Deborah E Lipstadt | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/books/review/village-of-secrets-by-caroline-moorehead.html | Ordinary Courage | By Carolyn J Dean | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/education/a-conversation-with-gouchers-new-president.html | Reclaiming the Classroom | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/art-portfolio-as-ap-test.html | Portfolio as AP Test | By Daniel Grant | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/connecting-online-via-snail-mail.html | Connecting Online Via Snail Mail | By Laura Pappano | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/putting-art-in-stem.html | Putting Art in STEM | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/skin-deep-anxieties.html | Getting Things Out in the Open | By Oren Fliegelman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/space-to-be-mindful.html | Serenity Now | By Jane Karr | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/springsteen-e-studies.html | Springsteen EStudies | By Jane Karr | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/take-notes-from-the-pros.html | Notes From the Pros | By Laura Pappano | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/edlife/whats-in-a-name.html | Whats in a Name | By Victoria Goldman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/bill-cunningham-make-your-own-art.html | Make Your Own Art | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/college-family-weekend-isnt-just-for-parents-anymore.html | This Weekend College Is for Everyone | By Bruce Feiler | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/geralyn-lucas-uses-tattoos-as-symbols-of-surviving-cancer.html | A Constellation of Love and Memory | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/how-uber-is-changing-night-life-in-los-angeles.html | Los Angeles in the Riders Seat | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/the-political-power-watch-stops-ticking.html | The Political Power Watch Stops Ticking | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/she-said-yes-even-after-he-sawed-her-in-half.html | She Said Yes Even After He Sawed Her in Half | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/bernard-hopkins-boxings-oldest-and-most-cunning-champion.html | Leading With His Head | By Carlo Rotella | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/is-it-wrong-to-divulge-a-secret-to-protect-someones-honor.html | Middle Eastern Promises | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/megan-smith-you-can-affect-billions-of-people.html | You Can Affect Billions of People | Interview by Susan Dominus | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-astonishing-weaponry-of-dung-beetles.html | You Call That a Horn | By Douglas Emlen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-biggest-ship-in-the-world-though-it-isnt-exactly-a-ship-.html | The Biggest Ship in the World | By Robert Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/magazine/the-good-student-in-north-korea.html | The Good Student | By Suki Kim | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/homevideo/new-discs-film-noir-gems-and-altman-and-miyazaki-movies.html | Dash of Blurays With That Egg Nog | By Terrence Rafferty | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/movies/there-is-nothing-like-a-dame.html | There Is Nothing Like a Dame | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-competition-to-get-a-medical-marijuana-license-in-new-york.html | For Pot Inc the Rush Begins | By John Leland and Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/amy-ryan-a-break-from-the-drama.html | Away From The Office and the Drama | By Kara Mayer Robinson | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/an-old-school-deli-endures-in-the-bronx.html | A Nice Bronx Brisket | By Leah Koenig | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/capturing-new-and-old-barbershops.html | OK Whos Next | By Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/distilleries-in-new-jersey-are-legally-ready-for-business.html | Beyond the Mason Jar | By Marissa Rothkopf Bates | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/its-taylor-swifts-city-now.html | Its Taylor Swifts City Now | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/jermaine-lawson-returns-to-international-cricket-competition.html | For a Brooklyn Cricketer Extra Innings | By Alex Vadukul | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/just-lounging-on-a-bench-in-central-park.html | The Cigar Boys | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/looking-back-at-new-york-city-culture-and-transit.html | A History Built on Culture and Transport | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/a-natural-fix-for-adhd.html | A Natural Fix for ADHD | By Richard A Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/academic-science-isnt-sexist.html | Academic Science Isnt Sexist | By Wendy M Williams and Stephen J Ceci | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/its-not-jihad-its-just-love.html | An Attack on Love | By Sonia Faleiro | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/56-million-for-prime-new-york-city-views.html | Prime Views Everywhere | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/new-condos-coming-to-midtown-east.html | Reshaping Midtown East | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/short-and-sweet.html | Short and Sweet | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-greenwich-village-home-of-ben-daitz-restaurateur.html | Comfort Me With Sneakers | By Dan Shaw | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/realestate/the-preservation-of-greenwich-villages-jefferson-market-courthouse.html | The Courthouse That Escaped the Gavel | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/mired-in-mediocrity.html | Mired in Mediocrity | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/deep-in-vietnam-exploring-a-colossal-cave.html | Going Deep in Vietnam | By David W Lloyd | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/in-baja-camping-cactus-and-cocktails.html | The Second Time Around | By Freda Moon | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-02 | https://www.nytimes.com/2014/11/02/travel/where-the-hills-and-hollows-are-alive-with-music.html | Where the Hills and Hollows Are Alive With Music | By Chris Wohlwend | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://opinionator.blogs.nytimes.com/2014/11/01/wild-messengers/ | Wild Messengers | By Jennifer S Holland | TX 8-155-405 | 2015-03-16 |

| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/corner-office-deborah-harmon-on-playing-to-your-teams-strengths.html | Play to Your Teams Strengths | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/cracks-in-the-stress-tests-of-european-banks.html | Some Cracks in Europes Stress Tests | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/that-devil-on-your-shoulder-likes-to-sleep-in.html | Doing No Evil at Least in the Morning | By Matt Richtel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-mother-who-provides-round-the-clock-care-finds-solace-in-her-home.html | A Mother Who Provides RoundtheClock Care Finds Solace in Her Home | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-night-of-wine-and-art-on-long-island.html | Pouring One for the Muse | By Ty Wenzel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-14-hudson-in-piermont.html | Inspiration Outside the Bun | By Alice Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-annapurna-in-hartford.html | Escaping Civilization but Not His Former Family | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-rustica-ristorante-in-chester.html | Italian Food That Wont Drag You Down | By Sarah Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-strut-the-peacock-and-beauty-in-art-in-yonkers.html | Proud Elegant Feathered | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/a-review-of-true-american-kitchen-in-mineola.html | Regional Classics Many Moods | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/alagappa-alagappan-88-dies-founded-temples.html | Alagappa Alagappan 88 Dies Founded Temples | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/for-man-in-ebola-virus-cleanup-a-history-of-fraud.html | For Man in Virus Cleanup a History of Fraud | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/nyregion/new-york-ebola-patients-condition-improves.html | New York Ebola Patients Condition Improves Officials Say | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/american-partisanship-from-sports-to-disease.html | American Partisanship From Sports to Disease | By Serge Schmemann | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/debra-granik.html | Debra Granik | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/frank-bruni-the-pitiful-whimper-of-2014.html | The Pitiful Whimper of 2014 | By Frank Bruni | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/maureen-dowd-a-cup-of-gi-joe.html | A Cup of GI Joe | By Maureen Dowd | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/new-buildings-for-older-people.html | New Buildings for Older People | By Louise Aronson | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/ross-douthat-how-obama-lost-america.html | How Obama Lost America | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/tax-cuts-on-trial-in-governors-races.html | Tax Cuts on Trial in Governors Races | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/teenagers-stand-up-to-backpage.html | Teenagers Stand Up to Backpage | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-kind-of-sort-of-era.html | The Kind of Sort of Era | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-missing-campus-climate-debate.html | The Missing Campus Climate Debate | By Evan J Mandery | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-new-wars-rising-cost.html | The New Wars Rising Cost | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/the-terrible-32s.html | The Terrible 32s | By Kate Greathead and Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/there-is-no-healthy-microbiome.html | There Is No Healthy Microbiome | By Ed Yong | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/they-call-me-doctor-berry.html | They Call Me Doctor Berry | By Carlotta A Berry | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/opinion/sunday/thomas-l-friedman-flying-blind-in-iraq-and-syria.html | Flying Blind in Iraq and Syria | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/science/space/virgin-galactic-is-rattled-by-crash-but-undeterred.html | Virgin Galactic Is Rattled by Crash but Undeterred | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/baseball/deadline-looms-for-baseball-teams-on-eligible-free-agents.html | Pitchers Hitters and a Panda | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/the-knicks-way-starts-to-change.html | The Knicks Way Starts to Change | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/basketball/with-a-turbulent-season-looming-for-lakers-kobe-bryant-demonstrates-an-early-calm.html | With a Turbulent Season Looming Bryant Demonstrates an Early Calm | By Billy Witz | TX 8-155-405 | 2015-03-16 |

| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/sundays-matchup-jets-1-7-at-chiefs-4-3-.html | Jets 17 at Chiefs 43 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/to-rebuild-jets-can-use-chiefs-blueprint.html | To Rebuild Jets Can Use Chiefs Blueprint | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/football/week-9-nfl-matchups.html | A Rivalry Resumes Ever Hear of It | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/hockey/change-of-scenery-in-nhl-crackdown-on-theatrical-falls.html | Change of Scenery in NHL Crackdown on Theatrical Falls | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/icelandic-strongman-does-heavy-lifting-on-a-second-career-as-an-actor.html | Even Ogres Can Learn to Cry | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/marriage-built-on-miles-finds-hope-in-marathon.html | Marriage Built on Miles Finds Hope in Marathon | By Greer Hendricks | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/new-york-marathon-2014-coach-train-900-runners-often-never-meeting-them.html | Coach Trains 900 Runners but Many Never Meet Him | By Lindsay Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sunday-review/which-president-cut-the-most-nukes.html | Which President Cut the Most Nukes | By William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/the-vital-role-of-the-occasional-voter.html | The Vital Role of the Occasional Voter | By Sendhil Mullainathan | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/upshot/why-2014-is-actually-shaping-up-as-a-bad-republican-year.html | Why a Win This Year WOnt Help the GOP | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/a-band-that-couldnt-wait-to-quit-now-lingers-a-bit.html | A Band That Couldnt Wait to Quit Now Lingers a Bit | By Andy Langer | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/the-few-election-answers-that-will-define-the-state-of-political-power-in-texas.html | A Few Election Answers That Will Define the State of Political Power in Texas | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/bernard-mayes-85-dies-started-first-us-suicide-hotline.html | Bernard Mayes 85 Started First US Suicide Hotline | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fleeing-a-mexican-border-town-amid-a-yearslong-drug-war.html | Fleeing a Mexican Border Town Amid a Yearslong Drug War | By Julin Aguilar | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/handling-of-sexual-harassment-case-poses-larger-questions-at-yale.html | Harassment Case Stirs Doubts on Womens Treatment at Yale | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/both-parties-see-campaign-tilting-to-republicans.html | Both Parties See Campaign Tilting to Republicans | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/endurance-test-of-a-race-for-candidates-and-voters-in-iowa.html | Endurance Test of a Race for Candidates and Voters | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/north-carolina-senate-campaigns-play-to-dislikes-in-effort-to-stoke-interest.html | Campaigns Play to Dislikes in Effort to Stoke Interest | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/republicans-setting-the-early-pace-in-colorado-with-104000-more-ballots.html | Complacency Is Common Enemy Near Climax of Battles for Senate | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/wistful-but-having-fun-obama-gives-last-push-.html | Wistful but Having Fun Obama Gives Last Push | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/senior-senator-waits-quietly-in-the-wings.html | Senior Senator Waits Quietly in the Wings | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/burkina-faso.html | Military Backs an Interim President but Burkina Faso Remains Unsettled | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/asia/dog-meat-trade-in-thailand-is-under-pressure-and-may-be-banned.html | Dog Meat Trade in Thailand Is Under Pressure and May Be Banned | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/asia/power-grid-failure-puts-bangladesh-in-the-dark.html | Grid Failure Puts Bangladesh in the Dark | By Julfikar Ali Manik and Nida Najar | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/clashes-on-syrian-border-split-lebanese-town.html | Clashes on Syrian Border Split Lebanese Town | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/europe/putins-friend-profits-in-purge-of-schoolbooks.html | Putins Friend Profits in Purge of Schoolbooks | By Jo Becker and Steven Lee Myers | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/in-france-dam-is-the-catalyst-for-a-flood-of-young-peoples-anger.html | In France Dam Is the Catalyst for a Flood of Young Peoples Anger | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/in-torrent-of-rapes-in-britain-an-uncomfortable-focus-on-race-and-ethnicity.html | In Torrent of Rapes in Britain an Uncomfortable Focus on Race and Ethnicity | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-02 | https://www.nytimes.com/2014/11/02/your-money/what-goes-up-must-at-least-slow-down.html | What Goes Up Must at Least Slow Down | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/10/28/t-magazine/geometric-graphics-in-fashion-art-design.html | Repeating Patterns | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-155-405 | 2015-03-16 |

| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/arts/television/whats-on-tv-sunday-.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/business/for-macys-a-makeover-on-34th-street.html | Makeover on 34th Street | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/bieber-bangs-and-bibles.html | Bieber Bangs and Bibles | By Bob Woletz | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/it-was-the-best-date-she-never-had.html | It Was the Best Date She Never Had | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/fashion/weddings/something-to-dance-about.html | Something to Dance About | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/breeders-cup-2014-in-classic-bayern-bumps-the-favorite-shared-belief-then-wins-in-a-wild-finish.html | Bayern Bumps the Favorite and Holds Off a Late Push to Win the Classic | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/army-gets-an-on-field-black-eye-to-match-an-off-field-one.html | Armys Rough Week Gets Worse as Air Force Secures Trophy | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/sports/ncaafootball/michigans-win-is-easy-questions-on-future-are-anything-but.html | Michigans Win Is Easy Questions on Future Are Anything But | By Mark Viera | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/t-magazine/a-hotel-room-of-ones-own.html | Sign of the Times | By Andrew OHagan | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/braced-for-a-shift-in-congress-obama-is-setting-a-new-agenda.html | Braced for a Shift in Congress Obama Is Setting a New Agenda | By Peter Baker and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/defects-found-before-debut-of-health-insurance-site-for-small-businesses.html | Defects Found Before Debut of Health Insurance Site for Small Businesses | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/fire-kills-people-in-building-near-college-in-maine.html | Fire Kills 5 in Building Near College in Maine | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/us/politics/in-rhode-island-governors-race-pension-issue-could-hurt-raimondo.html | Rhode Island Democrat Who Made Painful Choices Feels Voters Pinch | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/americas/argentine-judge-orders-arrest-of-spanish-ex-officials.html | Argentine Judge Orders Arrest of Spanish ExOfficials | By Jonathan Gilbert | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/europe/labour-party-leader-backs-replacing-house-of-lords.html | Labour Party Leader Backs Replacing House of Lords | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-02 | https://www.nytimes.com/2014/11/02/world/middleeast/-netanyahu-urges-restraint-in-row-over-sacred-site.html | Netanyahu Urges Restraint in Row Over Sacred Site | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-10-28 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/28/play-guitar-head-on-over-to-city-winery/ | Play Guitar Go to City Winery | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-10-28 | 2014-11-03 | https://www.nytimes.com/2014/10/29/business/energy-environment/swansea-bay-generating-power-from-tidal-lagoons.html | As Power Source Tides Are Promising if Costly | By Beth Gardiner | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-03 | https://artsbeat.blogs.nytimes.com/2014/10/29/how-to-protect-yourself-from-ebola-in-song/ | How to Protect Yourself From Ebola in Song | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-10-29 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/29/hp-unveils-plan-to-make-3d-printing-an-everyday-thing/ | HP Claims Leap in 3D Printing | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/in-china-internet-czar-is-taking-a-blunt-tone/ | Chinas Bold Internet Chief | By Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/10/31/the-internet-archive-trying-to-encompass-all-creation/ | Internet Archive Aims to Preserve All of Creation | By David Streitfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-01 | 2014-11-03 | https://www.nytimes.com/2014/11/01/arts/music/herb-schapiro-playwright-behind-the-me-nobody-knows-dies-at-85.html | Herb Schapiro 85 Teacher Turned Playwright | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://bits.blogs.nytimes.com/2014/11/02/a-faded-monster-seeks-a-return-to-glory/ | Monster Moves to Restore Its Job Search Brand | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/italian-bank-to-sell-shares-to-meet-capital-demands/ | Italian Bank to Raise New Capital | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/bill-cosby-and-many-others-hit-the-new-york-comedy-festival.html | A Comedy Moment in New York | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/design/10-million-gift-for-madison-estate.html | 10 Million Gift for Madison Estate | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/gilbert-and-sullivan-players-present-ruddigore-at-nyu.html | Naughty in Spite of Himself | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/kindertotenlieder-by-gisele-vienne-has-music-by-ktl.html | Chilling Story of Friendship and Death Served Chilled | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/lower-east-side-tenement-museum-welcomes-a-former-resident.html | An Artifact Once Was Just Home | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/man-behind-operation-needs-one-himself.html | Man Behind Operation Needs One Himself | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/aida-revival-at-the-metropolitan-opera.html | A Verdi Test Where Nuance Is Just One of the Many Demands | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |

| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/barb-jungr-in-hard-rain-at-59e59.html | Angry About War and Liars All Over Again | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/music/the-philadelphia-orchestra-at-carnegie-hall.html | Amazement Befitting a Miracle Translated to Sound | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/nortons-latest-anthology-explores-world-religion.html | Legions of Faiths Girded for Battle | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/richard-fords-hero-returns-in-let-me-be-frank-with-you.html | The Guys Who Just Watch | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/soledad-barrio-and-noche-flamenca-explore-sophocles-drama.html | Lighting a Flamenco Fire Under an Ancient Heroine | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/over-the-garden-wall-a-new-cartoon-network-series.html | In a World of Whimsy a Perilous Journey Home | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/the-lookalike-a-noir-stars-gillian-jacobs-in-two-roles.html | When Deal Wobbles a Double Steps In | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/bill-maher-flip-a-district-campaign-to-end-on-election-day.html | Punch Line With Real Political Punch | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/technology-website-cnet-to-jump-from-screen-to-page.html | Technology Website Is Making the Jump From Screen to Page | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/crosswords/bridge/medal-for-american-pair-at-world-championships.html | Medal for American Pair at World Championships | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/legacy-of-the-highbridge-community-life-center-in-the-bronx-tossed-in-the-trash.html | The Guts of a Neighborhood Center Tossed Out in the Trash | By David Gonzalez | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/new-york-catholics-are-set-to-learn-fate-of-their-parishes.html | Tears for New Yorks Catholics as Church Closings Are Announced | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/jets-lose-eighth-straight-game-this-one-to-the-chiefs-.html | After Eighth Loss in a Row the Jets Sound a Lowly Refrain | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-elite-runners-dont-just-wear-shoes-they-help-build-them.html | Elite Runners Serve as Muses for Shoe Design | By Lindsay Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-mary-keitany-a-kenyan-wins-womens-race.html | Keitany Wins Duel of Kenyans in Close Finish | By Mary Pilon | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-nba-pounds-pavement-at-marathon-to-promote-fitness-and-itself.html | NBA Pounds Pavement for Fitness Effort | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-wilson-kipsang-a-kenyan-wins-on-late-sprint.html | Buffeted by Wind and One Another | By Lynn Zinser | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/theater/metamorphosis-at-the-big-apple-circus.html | Contortions Clowning and Confetti | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/politics/a-flood-of-late-spending-on-midterm-elections-from-murky-sources.html | Hidden Donors Spend Heavily on Attack Ads | By Nicholas Confessore and Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/china-approves-security-law-emphasizing-counterespionage.html | China Approves Security Law Emphasizing Counterespionage | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/hong-kong-womens-bodies-found.html | Hong Kong Police Arrest Briton After Bodies Found | By Michael Forsythe and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/suicide-bomber-in-pakistan-kills-dozens.html | Bomber Kills at Least 50 Along Border in Pakistan | By Waqar Gillani and Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/global-warming-un-intergovernmental-panel-on-climate-change.html | UN Panel Issues Its Starkest Warning Yet on Global Warming | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/rebel-backed-elections-in-eastern-ukraine.html | RebelBacked Elections to Cement Status Quo in Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-02 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/israeli-lawmakers-push-for-jewish-access-to-sacred-site.html | Israeli Lawmakers Tour Stokes Tension Over Holy Site | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://dealbook.nytimes.com/2014/11/02/capitol-book-club-with-a-bonus/ | Capitol Book Club with a Bonus | By Ben Protess and Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/03retail.html | Stung Last Year Retailers and Shippers Retool for the Holiday Season | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/dells-life-after-wall-street.html | Dells Life After Wall Street | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/european-union-economic-data-and-octobers-us-job-figures.html | European Union Economic Data and Octobers US Job Figures | By James Kanter Jack Ewing and Nelson D Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/e-book-mingles-love-and-product-placement.html | EBook Mingles Love and Product Placement | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/independent-journal-review-website-becomes-a-draw-for-conservatives.html | A Young Website Catches the Eyes of Conservatives | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/journalism-independent-and-not.html | Journalism Independent and Not | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/business/media/masterpiece-franchise-on-pbs-is-adding-broadcasts-.html | 8216Masterpiece8217 Franchise on PBS Is Adding Broadcasts | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/a-tepid-thumbs-up-is-the-best-many-can-muster-for-cuomo.html | A Tepid Thumbs Up Is the Best Many Can Muster for Cuomo | By David W Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/at-a-bronx-park-dreams-of-greener-landscapes.html | At a Bronx Park Dreams of Greener Landscapes | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/bernard-spitzer-new-york-developer-and-philanthropist-dies-at-90.html | Bernard Spitzer 90 Developer and Philanthropist Dies | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/conde-nast-moves-into-the-world-trade-center-as-lower-manhattan-is-remade.html | Cond Nast Moves Into the World Trade Center as Lower Manhattan Is Remade | By Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasio-and-bratton-unite-to-quash-allegations-of-rift.html | De Blasio and Bratton Unite to Quash Allegations of Rift | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/de-blasios-plan-to-eliminate-workfare-lifts-hopes-for-job-seekers.html | De Blasios Plan to Eliminate Workfare Lifts Hopes for Job Seekers | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/finally-drug-free-hes-putting-together-pieces-of-his-life-day-by-day.html | Hes Finally DrugFree and Putting Together the Pieces of His Life | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/nyregion/voters-express-resignation-in-connecticut-governors-race.html | Voters Express Resignation in Connecticut Governors Race | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/a-prisoner-swap-with-cuba.html | A Prisoner Swap With Cuba | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/cancel-the-midterms.html | Cancel the Midterms | By David Schanzer and Jay Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/charles-blow-blacks-obama-and-the-election.html | Blacks Obama and the Election | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/falling-short-on-concussion-warnings.html | Falling Short on Concussion Warnings | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/money-and-judges-a-bad-mix.html | Money and Judges a Bad Mix | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/opinion/paul-krugman-business-vs-economics.html | Business vs Economics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/brooklyn-nets-wear-black-but-their-most-visible-fan-dresses-in-neon.html | Standing Out in the Stands an Artist and Nets Fan Shows His Moves | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/basketball/learning-as-they-go-ny-knicks-pass-another-test.html | Knicks Again Turn to Anthony in the End | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/giants-damontre-moore-adapts-to-twists-and-turns.html | Arriving Where Hes Supposed to Be | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/monday-night-football-preview-colts-giants.html | Colts 53 at Giants 34 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/tom-brady-and-new-england-patriots-cruise-past-peyton-mannings-denver-broncos.html | Duel of Top Teams and Passers Yields a Giddy Victory for the Patriots | By Peter May | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/football/washington-redskins-draw-protesters-in-minnesota-before-losing-in-griffins-return.html | Redskins Draw Protesters in Minnesota Before Losing in Griffins Return | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/hockey/nhl-roundup.html | Rangers McDonagh May Miss Four Weeks | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-stephan-shay-runs-past-the-spot-where-his-brother-had-a-fatal-heart-attack.html | A Brother Runs Past His Sorrow | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/new-york-marathon-2014-tatyana-mcfadden-falls-from-her-wheelchair-but-recovers-for-victory.html | Wheelchair Racers Tumble Doesnt Keep Her From Win | By Zach Schonbrun Lindsay Crouse Mary Pilon and Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/running-the-new-york-city-marathon-2014-at-age-60.html | Over the Hill and Beyond It | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/soccer/rubber-legged-red-bulls-make-a-charge.html | RubberLegged Red Bulls Make a Charge | By Jack Bell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/tennis/as-tours-evolve-indoor-tennis-tournaments-are-increasingly-being-left-out.html | As Tours Evolve Indoor Tournaments Are Increasingly Being Left Out | By Ben Rothenberg | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/sports/women-in-new-york-city-marathon-2014-lead-a-glorious-cross-city-sprint.html | Women Lead a Glorious CrossCity Sprint | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/technology/europe-shifts-on-priorities-for-telecoms.html | Europe Shifts on Priorities for Telecoms | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/an-encore-vote-on-hunting-in-alabama.html | An Encore Vote on Hunting in Alabama | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/in-a-partisan-atmosphere-it-can-even-be-hard-to-find-numbers-that-agree.html | In a Partisan Atmosphere It Can Even Be Hard to Find Numbers That Agree | By John Harwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/montana-judicial-race-joins-big-money-fray.html | Montana Judicial Race Joins BigMoney Fray | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/one-day-in-an-elevator-with-obama-then-out-of-a-job.html | One Day in an Elevator With the President the Next Week Out of a Job | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/politics/obama-lending-support-but-only-in-democratic-bulwarks.html | Lending Support but Only in Friendly Territory | By Julie Hirschfeld Davis and Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/us/senate-control-may-be-decided-by-runoff-votes-in-louisiana-and-georgia.html | Senate Control May Be Decided by Runoff Votes | By Campbell Robertson and Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/americas/mexico-missing-students.html | Keeping the Revolutionary Fires Alive | By Paulina Villegas and Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/asia/to-understand-korean-baseball-head-to-the-stands.html | In Korean Baseball Louder Cheers and More Squid | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/europe/seeing-a-new-future-for-french-nuclear-site-after-the-toxic-dust-has-settled.html | Seeing a New Future for Nuclear Site After the Toxic Dust Has Settled | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/egyptian-journalists-protest-editors-pledge-not-to-criticize-state.html | Egyptian Journalists Protest Editors Pledge Not to Criticize State | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/iraqis-prepare-isis-offensive-with-us-help.html | Iraqis Prepare ISIS Offensive With US Help | By Michael R Gordon and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-03 | https://www.nytimes.com/2014/11/03/world/middleeast/woman-in-iran-sent-to-prison-after-going-to-volleyball-event.html | Woman in Iran Sent to Prison After Going to Sports Event | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-10-30 | 2014-11-04 | https://well.blogs.nytimes.com/2014/10/30/pronouncing-the-patient-dead/ | A Life Ends and the Paperwork Begins | By Daniela J Lamas MD | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-quiet-week-at-the-box-office-for-broadway/ | Halloween and Marathon Slow the Box Offices | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/sonya-yoncheva-to-star-as-mimi-in-met-boheme/ | A Busy Soprano  Gets Even Busier | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/taylor-swift-announces-world-tour-and-pulls-her-music-from-spotify/ | Swift Announces Tour and Pulls Music From Spotify | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/typewriter-casting-a-book-of-short-stories-from-tom-hanks/ | Typewriter Casting Stories From Tom Hanks | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://artsbeat.blogs.nytimes.com/2014/11/03/warner-music-to-offer-100000-classical-prize/ | Warner Music to Offer 100000 Classical Prize | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://cityroom.blogs.nytimes.com/2014/11/03/new-york-parking-alert-alternate-side-rules-suspended-tuesday/ | Parking Rules | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/eurozone-bank-regulator-to-follow-up-on-stress-tests/ | DealBook Online | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/jpmorgan-raises-estimate-for-legal-costs/ | Under Investigation JPMorgan Increases Its Potential Legal Costs | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/labcorp-to-buy-covance-for-6-1-billion/ | Greater Scale | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/r-bs-to-aid-police-in-unraveling-financial-crimes/ | DealBook Online | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/virgin-america-aims-to-raise-300-million-in-i-p-o/ | Plans to Go Public | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/emotion-is-not-the-best-medicine-ebola-case-further-shows/ | Emotion Is Not the Best Medicine | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/placebo-may-aid-babys-cough/ | Childhood Child Coughing Treat Parents | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://well.blogs.nytimes.com/2014/11/03/the-capacity-to-treat-and-to-spread/ | The Capacity to Treat and to Spread | By Abigail Zuger Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/a-south-african-magic-flute-at-new-victory-theater.html | The Indestructible Beat of Tamino | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/dance/at-autumn-festival-in-paris-william-forsythe-is-everywhere.html | Partnering Balancing and the Quest for Center Stage | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/makers-and-hair-jacked-among-alternative-tv-offerings.html | For Viewers Who Set Their Sights High and Low | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/albums-by-neil-young-bette-midler-and-miguel-zenn.html | Albums by Neil Young Bette Midler and Miguel Zenn | By Jon Pareles Stephen Holden and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/buraka-som-sistema-reveals-lisbons-musical-melting-pot.html | In a Lisbon Band Echoes From Afar | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/kristian-bezuidenhout-with-juilliard-players.html | The Fortepiano Shy and Playful by Turns | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/mass-leonard-bernsteins-teeming-effort-from-1971.html | Liturgy and a Tale Revived and Sprawling as Ever | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/music/on-the-infield-or-onstage-a-diva-is-but-a-click-away.html | On the Infield or Onstage a Diva Is but a Click Away | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/on-the-town-actors-bond-around-new-york.html | Broadway Sailors New Leading Lady | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/books/matt-bais-all-the-truth-is-out-revisits-gary-hart-scandal.html | Political Feeding Frenzy as a Turning Point | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/Recalled-GM-cars-remain-unrepaired-as-safety-concerns-persist.html | Over One Million Cars Recalled by GM Still Await Defect Fix | By Hilary Stout and Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/automakers-report-us-sales-for-october-2014.html | Robust Sales of Jeeps and Rams Lead Big Increase for Chrysler | By Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/business-aircraft-industry-climbing-back-slowly.html | Business Aircraft Industry Climbing Back Slowly | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/energy-environment/us-oil-prices-fall-below-80-a-barrel.html | US Oil Prices Fall Below 80 a Barrel | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/hotels-test-turning-guests-smartphonoes-into-room-keys-.html | Skipping the Front Desk and Checking In With a Click | By Martha C White | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/stacey-snider-named-co-chairwoman-of-20th-century-fox.html | CoChairwoman Is Announced at Fox Film Unit | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/minimum-wage-state-referendums.html | Little Opposition Seen in Some Votes to Raise State Minimum Wages | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/state-and-local-treasurers-use-money-skills-to-aid-lower-income-residents.html | Not Just Money Counters | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/fighting-an-epidemic-with-hands-tied.html | Fighting an Epidemic With Hands Tied | By Lawrence K Altman Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/health/hiv-patients-in-yemen-face-hospital-evictions.html | HIV Patients in Yemen Face Hospital Evictions | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-niros-hudson-valley-neighbors-feel-his-presence-mostly-in-court.html | De Niro in Tax Fight Wins Little Sympathy From His Neighbors | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/election-day-information-for-new-york-new-jersey-and-connecticut.html | Voting Information for New York Connecticut and New Jersey | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/first-tenant-of-1-world-trade-center-arrives-highlighting-lower-manhattans-renewal.html | A Pillar of Resilience Open for Business | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/on-eve-of-election-day-cuomo-and-astorino-rally-voters.html | In City and Upstate Cuomo and Astorino Lead Rallies on Eve of Election | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-debatable-fix-for-young-eyes-with-myopia.html | A Debatable Fix for Young Eyes | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-gene-by-any-other-name.html | A Gene by Any Other Name | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/a-tiny-stumble-a-life-upended.html | A Tiny Stumble a Life Upended | By Katie Hafner | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/humans-raise-penguins-as-well-as-penguins-do.html | Birds Humans Raise Penguins as Well as Penguins Do | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/mapping-the-tiny-brain-of-the-aristocrat-of-arachnids.html | Unexpected Complexity in a Spiders Tiny Brain | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/papers-that-are-most-cited-arent-most-famous.html | Lists Papers That Are Most Cited Arent Most Famous | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/randall-munroe-the-creator-of-xkcd-explains-complexity-through-absurdity.html | Hes Glad You Asked | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/soviet-space-dogs-tells-the-story-of-canine-cosmonauts.html | Strays Leading the Soviets Into Space | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/science/steps-to-avoid-an-accident.html | Steps to Avoid an Accident | By Katie Hafner | TX 8-155-405 | 2015-03-16 |

| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/science/what-determines-the-sex-of-a-persimmon.html | Plants What Determines the Sex of a Persimmon | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/buzz-a-new-play-by-benjamin-kunkel.html | Pests in the Apartment but No Ants in the Pants | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/upshot/election-results-2014-the-vote-count.html | How to Watch the Elections Like an Expert | By Amanda Cox and Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/justices-consider-status-of-jerusalem-for-us-passports.html | Supreme Court Weighs Status of Jerusalem for Passports | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/midterm-election-polls-point-to-a-late-night.html | GOP Confident on Elections Eve With Voters Sour | By Jonathan Weisman and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/us-fines-korean-automakers-for-misstating-mileage.html | US Fines Automakers for Errors in Mileage | By Coral Davenport and Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/ebola-cure-delayed-by-drug-industrys-drive-for-profit-who-leader-says.html | WHO Assails Delay in Ebola Vaccine | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/soldiers-faulted-in-deadly-crackdown-during-ebola-protests-in-liberia.html | Inquiry Faults Liberia Force That Fired on Protesters | By Norimitsu Onishi | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/hong-kong-court-charges-british-banker-with-murder-of-2-women.html | Hong Kong Court Charges British Banker With Murder of 2 Women in Apartment | By Michael Forsythe and Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/asia/in-malaysia-allah-is-reserved-for-muslims-only.html | The Right to Say God Divides a Diverse Nation | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/donestk-luhansk-ukraine-vote-zakharchenko-plotnitsky.html | Russia Continues to Train and Equip Ukraine Rebels NATO Official Says | By Michael R Gordon and Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/gate-at-dachau-concentration-camp-with-nazi-slogan-is-stolen.html | Gate Bearing Notorious Slogan Is Stolen From Dachau Site | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/last-missing-body-is-found-in-costa-concordia-wreck.html | Italy Last Body Found on Ship | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/migrants-die-after-boat-capsizes-north-of-bosporus-off-turkey.html | Turkey Migrants Drown at Sea | By Ceylan Yeginsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/romanian-premier-faces-runoff-in-presidential-race.html | Romania Presidential Runoff Is Set | By Kit Gillet | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/unidentified-drones-are-spotted-above-french-nuclear-plants.html | Unidentified Drones Are Seen Above French Nuclear Plants | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-04 | https://www.nytimes.com/2014/11/05/dining/malcolm-livingston-ii-prepares-to-move-to-noma-from-wd-50-and-the-bronx-.html | A BronxBorn Pastry Chef Called to a Danish Dining Olympus | By Jeff Gordinier | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://dealbook.nytimes.com/2014/11/03/sex-and-drug-claims-at-investment-bank-draw-risky-retort/ | Sex and Drug Claims Draw Risky Retort | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/in-traveling-to-the-stars-risk-and-cost.html | In Traveling to the Stars Risk and Cost | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/inquiry-of-honda-centers-on-failure-to-report-deaths-from-airbags.html | Inquiry of Honda Centers on Failure to Report Deaths From Airbags | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/an-emotional-response-to-charlotte-hornets-name-change.html | Emotional Response to Teams Name Change | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/hollywood-works-to-maintain-its-world-dominance.html | Hollywood Hustles to Keep Global Grip | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/media/tom-magliozzi-one-half-of-the-jovial-brothers-on-car-talk-dies-at-77.html | Tom Magliozzi One Half Of the Jovial Brothers On 8216Car Talk8217 Dies at 77 | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/mustnt-keep-the-client-waiting.html | Mustnt Keep the Client Waiting | By Scott Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/business/stryker-settles-suits-by-hip-implant-patients-for-dollar1-billion.html | Stryker Settles Suits by Hip Implant Patients for 1 Billion | By Barry Meier | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/after-the-death-of-her-father-she-fights-her-way-back-to-college.html | After a Death a Fight to Return to College | By Sandra E Garcia | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/de-blasio-unveils-new-plans-for-troubled-schools-in-new-york.html | De Blasio Unveils New Plans for Troubled Schools | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/falling-tape-measure-kills-man-at-jersey-city-construction-site.html | Falling Tape Measure at Construction Site Kills Man in Jersey City | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/long-in-repose-last-remnants-of-founding-family-van-alst-will-leave-long-island-city.html | Long in Repose Last Remnants of Founding Family to Leave Long Island City | By Sam Roberts | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/nyregion/politicians-show-frustration-after-police-chief-banks-exit-in-new-york.html | Politicians Show Frustration After a Police Chiefs Exit | By Joseph Goldstein and Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/another-battle-for-eisenhower.html | Another Battle for Eisenhower | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/david-brooks-death-by-data.html | Death By Data | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/driving-student-borrowers-into-default.html | Driving Student Borrowers Into Default | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/election-day-choices-new-york-new-jersey-connecticut.html | Election Day Choices | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/joe-nocera-guns-and-public-health.html | Guns And Public Health | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/space-tourism-isnt-frivolous-or-impossible.html | Not a Flight of Fancy | By Sam Howe Verhovek | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/opinion/the-shake-up-at-rikers-island.html | The ShakeUp at Rikers Island | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/chicago-cubs-joe-maddon-theo-epstein.html | Cubs Clear the Air but a Lengthy Drought Remains | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/baseball/yankees-david-robertson-among-free-agents-to-receive-a-qualifying-offer.html | For Yanks Closer a 153 Million Pitch With a Catch | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/nets-follow-a-bit-of-levity-with-a-serious-drubbing-of-the-thunder.html | After Bit of Levity Nets Follow With a Serious Drubbing of the Thunder | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/basketball/so-far-knicks-are-succeeding-with-less-carmelo-anthony.html | Knicks Succeeding With Less Anthony | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/few-retired-nfl-players-opt-out-of-proposed-concussion-settlement.html | Few Retired Players Opt Out of Proposed Concussion Settlement | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/heirs-to-the-peyton-manning-tom-brady-rivalry-for-now-its-up-for-grabs.html | Heirs to the ManningBrady Rivalry For Now Its Up for Grabs | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/since-the-jets-last-won.html | Since the Jets Last Won | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/football/woebegone-giants-fall-to-the-colts-in-a-rout.html | Woebegone Giants Fall to the Colts in a Rout | By Bill Pennington | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/a-draft-bust-playing-in-vienna-pictures-life-after-hockey.html | A Hockey Dream Slipping Down | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/sports/hockey/rangers-stand-in-lineup-comes-up-short-against-blues.html | Rangers StandIns Battle but Come Up Short | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/theater/the-oldest-boy-by-sarah-ruhl-opens-at-lincoln-center.html | A Special Child Whats a Mother to Do | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/upshot/football-the-newest-partisan-divide.html | The Newest Partisan Divide Views on Youth Football | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/bells-tolling-for-miles-boston-offers-a-goodbye-to-former-mayor.html | Bells Tolling for Miles Boston Offers a Goodbye | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/brittany-maynard-death-with-dignity-ally-dies-at-29.html | Brittany Maynard 29 RighttoDie Advocate | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/david-m-abshire-who-helped-reagan-through-iran-contra-scandal-dies-at-88.html | David M Abshire Who Helped Reagan Through IranContra Scandal Dies at 88 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/maine-nurse-reaches-agreement-on-travel.html | Maine Nurse Reaches Agreement on Travel | By Jess Bidgood | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/politics/a-guide-to-what-to-watch-for-on-election-night.html | A Guide to What to Watch for on Election Night | By Jonathan Martin and Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/us/utah-youth-rodeo-keeps-old-west-alive.html | Where Riding and Wrangling Beat Virtual Adventures | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/africa/burkina-faso-a-regional-warning.html | Burkina Faso A Regional Warning | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/europe/sex-after-50-less-important-for-women-portuguese-court-rules-.html | Sex After 50 Less Important for Women Portuguese Court Rules | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/merkel-toughens-position-on-britains-eu-demands.html | Merkel Toughens Position on Britains EU Demands | By Stephen Castle and Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/egyptian-cleric-defends-forced-evacuation-in-sinai.html | Egyptian Cleric Defends Forced Evacuation | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/for-a-packed-part-of-jerusalem-expansion-plans-have-built-mostly-outrage-.html | For a Packed Part of Jerusalem Expansion Plans Have Built Mostly Outrage | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-04 | https://www.nytimes.com/2014/11/04/world/middleeast/role-for-russia-gives-iran-nuclear-talks-a-possible-boost.html | Role for Russia Gives Iran Talks a Possible Boost | By David E Sanger | TX 8-155-405 | 2015-03-16 |

| 2014-10-02 | 2014-11-05 | https://www.nytimes.com/2014/10/08/dining/wine-school-champagne.html | Versatile by Occasion and by Menu | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-10-29 | 2014-11-05 | https://www.nytimes.com/2014/10/30/arts/dance/royal-ballet-puts-frederick-ashton-back-at-center-stage.html | A Master in Abstract Mode With Stillness Simplicity and Geometry | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/lamb-shanks-reveal-a-softer-subtler-side.html | Lamb Shanks Reveal a Softer Subtler Side | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/recipe-pan-fried-noodles-with-some-spice.html | No Matter the Noodle Flavors to Match | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/a-bach-organ-marathon-set-for-st-peters-in-manhattan/ | Bach Organ Marathon | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/04/nyregion/jonathan-p-hicks-former-reporter-for-the-new-york-times-dies-at-58.html | Jonathan Hicks 58 Reporter Covered Business and Politics | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/an-exhibition-of-french-fries-ramen-for-the-dining-room-and-more-food-news.html | An Exhibition of French Fries Ramen for the Dining Room and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/review-prune-by-gabrielle-hamilton.html | Veering From the Usual Recipes | By Julia Moskin | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/tavern-on-the-green-hires-jeremiah-tower-as-head-chef.html | A Headline Restaurant Gets a Chef to Match | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/03/pippin-to-close-on-broadway/ | Pippin to Close | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/a-documentary-follows-the-curious-career-of-maurizio-cattelan/ | A Documentary About an Unusual Retiree | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/beyonce-to-release-a-new-album-a-version-of-her-old-album/ | A New Album From Beyonce Not Exactly | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/in-london-sadlers-wells-teams-up-with-english-national-ballet/ | Sadlers Wells Teaming With National Ballet | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://artsbeat.blogs.nytimes.com/2014/11/04/musical-america-award-goes-to-sellars-for-st-matthew-passion/ | Renamed an Award Goes to Peter Sellars | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/carl-icahns-publicly-traded-arm-reports-q3-loss-on-energy-investments/ | Strained Investment | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/judge-declines-to-block-ackman-from-voting-in-board-fight-at-allergan-maker-of-botox/ | Crucial Ruling | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/virgin-moneys-i-p-o-is-back-on-track/ | Back on Track | By Chad Bray | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/04/worth-nothing-failing-law-schools-are-kept-on-life-support/ | Creditors Keep Troubled Law Schools on Life Support | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/david-ritz-opens-up-about-aretha-franklin-and-others.html | An Author Mines His Niche One Usually Filled With Song | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/music/riverside-symphony-opens-season-at-alice-tully-hall.html | An Eclectic Evening to Start a Season | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/snooki-jwoww-on-mtv-begins-its-final-run.html | A Swan Song Season Begins on the Jersey Shore | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/automobiles/ford-nissan-and-toyota-issue-recalls.html | Ford Issues Five Recalls Covering 200000 Vehicles | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/books/book-review-amy-poehlers-yes-please.html | SNL Memories and a Need for Sleep | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/Time-Inc-Reports-3Q-Earnings.html | Digital Ads Lift 3rdQuarter Revenue at Time Inc | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/ebola-researchers-rush-to-find-a-fast-diagnostic-test.html | Researchers Seek Crucial Tool A Fast FingerPrick Ebola Test | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/economy/seeking-new-tools-to-address-income-inequality.html | Seeking New Tools to Address a Wage Gap | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/international/european-union-growth-economy.html | European Union Lowers Growth Forecasts as Business Confidence Sags | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/a-whisky-campaign-for-those-who-want-to-drink-like-don-draper.html | A Whisky Campaign for Those Who Want to Drink Like Don Draper | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/frozen-princess-dresses-are-hot-sellers-disney-says.html | Sales of Frozen Costumes top 3 Million Disney Says | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/media/warner-bros-begins-layoffs-as-part-of-broader-cost-cutting-efforts.html | Warner Bros Begins Layoffs to Cut Costs | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/oil-prices-continue-to-plummet.html | Oil Continues to Plummet to 4Year Lows as Investors Wager on OPEC Price War | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/small-businesses-health-insurance-ACA.html | For Businesses Still a Struggle | By Reed Abelson | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/at-tijuana-picnic-mexican-food-with-an-asian-touch.html | At Tijuana Picnic Mexican Food With an Asian Touch | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/doughnuts-in-new-york-city-from-carpe-donut-nyc-to-pies-n-thighs.html | Rings Around the City | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/dining/restaurant-review-tuome-in-the-east-village.html | Following the Format but With Asian Roots | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/in-national-gallery-frederick-wiseman-plies-his-art.html | Framing the Viewers and the Viewed | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/interstellar-christopher-nolans-search-for-a-new-planet.html | Off to the Stars With Dread and Regret | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/movies/robin-williamss-death-affects-merry-friggin-christmas.html | Sadness Amid the Laughter | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/gigi-jordan-charged-in-her-sons-death-wages-publicity-blitz-as-she-awaits-verdict.html | Defendant Tries Public Relations Push as She Awaits Verdict in Murder Case | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/grimm-vs-recchia-a-race-to-remember-that-staten-islanders-would-sooner-forget.html | A House Race to Remember That Staten Islanders Would Sooner Forget | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/in-lopsided-money-race-cuomo-campaign-is-awash-in-cash.html | Awash in Campaign Cash Cuomo Benefited From Big Donors and Loopholes | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/judge-denies-motion-to-dismiss-lawsuit-over-anti-semitic-bullying-in-a-new-york-school-district.html | Lawsuit Alleging AntiSemitic Bullying in Upstate District Is Allowed to Go On | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/recalling-anne-frank-as-icon-and-human-being.html | An Icon and Human Being | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/opinion/americas-big-bet-on-indonesia.html | Americas Big Bet on Indonesia | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/Development-of-Kala-Ghoda-in-Mumbai-Stirs-Controversy.html | Plan for a Times Square in Mumbai Stirs Criticism | By Max Bearak | TX 8-155-405 | 2015-03-16 |

| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/thirty-minute-interview-stuart-siegel.html | Stuart Siegel | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/realestate/commercial/time-is-running-out-for-a-grand-central-bookstore.html | Time Is Running Out for a Grand Central Bookstore | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/colts-blessed-by-all-kinds-of-luck-one-named-andrew.html | Colts Blessed by All Kinds of Fortune | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/the-secrets-behind-the-afc-norths-might.html | Numbers Tell the Story The AFC North Is the Best Division | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/vikings-adrian-peterson-reaches-plea-deal-in-child-abuse-case.html | Peterson of Vikings Agrees to Deal in ChildAbuse Case | By Lynn Zinser | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/technology/alibaba-earnings-first-report-since-ipo.html | Alibaba Earnings Strong in Report After Offering | By Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/genet-interpreted-anew-in-the-maids-the-maids.html | Absurdism Scrubbed and Domesticated | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/offering-playwrights-a-better-deal.html | Offering Playwrights a Better Deal | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/theater/spacebar-a-play-about-a-play-by-michael-mitnick.html | He Wants His Name in Lights but Could Use an Editor | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/election-spending-is-changing-not-just-getting-bigger.html | Election Spending Is Changing as Well as Expanding | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/election-tests-new-rules-on-voting.html | Voters Report Problems in a Number of States as New Limits Take Effect | By Erik Eckholm and Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/in-climbing-a-california-peak-the-challenge-is-finding-a-place-to-park.html | Challenge at Mission Peak Finding a Place to Park | By Carol Pogash | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/justices-weigh-whistle-blower-protections-in-case-of-fired-air-marshal.html | Air Marshals Firing Weighed in WhistleBlower Argument | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/midterm-elections.html | GOP Takes Senate | By Jonathan Weisman and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/pistorius-prosecutors-begin-appealing-sentence-and-conviction.html | Prosecutors Seek Appeal of Rulings on Pistorius | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/africa/shabab-somalia-fighters-leave-terror-group-behind.html | As Power of Terror Group Declines Once Feared Fighters Defect | By Ismail Kushkush and Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/americas/Iguala-mayor-wife-missing-students-mexico.html | Investigators in Mexico Hold a Mayor and His Wife | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-srinagar-prostests-army-shooting.html | Kashmir Protests Follow Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/GCHQ-director-tech-companies-militants.html | Top British Spy Warns of Terrorists Use of Social Media | By Alan Cowell and Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/defying-court-ruling-catalonia-to-press-ahead-with-independence-straw-poll.html | Catalonia to Defy Court With Independence Straw Poll | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/france-sarkozy-trierweiler-twitter.html | French Political Scions Exchange Jabs in Twitter Feud | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/nusra-front-gains-in-syria.html | As QaedaBacked Group Makes Gains Rift Grows Among Rebels in Syria | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/a-recent-surge-of-leveraged-loans-rattles-regulators/ | A Recent Surge of Leveraged Loans Rattles Regulators | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://dealbook.nytimes.com/2014/11/04/in-vesco-fund-treads-risky-path-as-major-investor-in-distressed-debt/ | Invesco Fund Treads Risky Path as Major Investor in Distressed Debt | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/dance/donald-saddler-dancer-and-choreographer-on-broadway-dies-at-96-.html | Donald Saddler Dancer and a Choreographer on Broadway Dies at 96 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/design/thanks-to-giacometti-sothebys-hits-its-highest-total-ever-at-fall-opening.html | Thanks to Giacometti Sothebys Hits Its Highest Total Ever at Fall Opening | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/gm-offers-25-cards-to-owners-who-get-ignition-switches-fixed.html | GM Offers 25 Cards to Owners Who Get Ignition Switches Fixed | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/media/strong-film-and-cable-profit-at-fox-tempered-by-network-tv.html | Strong Film and CableProfit at Fox Tempered by NetworkTV | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/business/turner-hires-kevin-reilly-a-ex-fox-executive-to-run-tnt-and-tbs.html | Turner Hires Kevin Reilly ExFox Executive to Run TNT and TBS | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/nyregion/andrew-cuomo-is-re-elected-governor-of-new-york.html | Cuomo Secures a Second Term but Loses Clout | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/de-blasio-still-faces-uphill-battle-in-trying-to-connect-with-cuomo.html | De Blasio Still Faces Uphill Battle in Trying to Connect With Cuomo | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/filtering-out-the-jargon-of-politics-.html | Filtering Out the Jargon of Politics | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/fire-destroys-family-owned-cannoli-factory-in-mount-vernon.html | Fire Destroys Family Cannoli Factory in Mount Vernon | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/lorenzo-albacete-theologian-and-scientist-dies-at-73.html | Lorenzo Albacete 73 Theologian and Scientist | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/michael-grimm-defeats-domenic-recchia-in-new-yorks-11th-congressional-district.html | Grimm Beats Back Democrats Campaign to Capture His Congressional Seat | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/pursuing-a-degree-while-balancing-chronic-illness-and-classes.html | Pursuing a Degree While Balancing Classes and Chronic Illness | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/with-early-results-republicans-hover-close-to-control-of-new-york-senate.html | In Rebuke to Democrats Voters Return Control of New York Senate to GOP | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/nyregion/with-same-candidates-as-in-10-race-for-connecticut-governor-is-again-tight.html | With Same Candidates as in 10 Race for Connecticut Governor Is Again Tight | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/exposing-the-bangalore-techie.html | Exposing the 8216Bangalore Techie8217 | By Manil Suri | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/frank-bruni-republicans-meet-science.html | Republicans Meet Science | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/growing-pains-for-airbnb-and-others.html | Conflicts in the Sharing Economy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/health-care-in-the-hands-of-the-court.html | Health Care in the Hands of the Court | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/negativity-wins-the-senate.html | Negativity Wins the Senate | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/the-world-is-fast.html | The World Is Fast | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/opinion/why-sand-is-disappearing.html | Why Sand Is Disappearing | By John R Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/sports/baseball/alex-rodriguez-could-be-called-to-testify-in-his-cousins-case.html | Rodriguez Could Be Called to Testify in His Cousins Case | By Steve Eder | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/baseball/given-chance-mets-juan-lagares-hauls-in-a-gold-glove.html | Given a Chance Lagares Hauls In a Gold Glove | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/basketball/in-rapidly-changing-world-nets-strive-for-an-important-constant.html | In Rapidly Changing World Nets Strive for an Important Constant | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/basketball/knicks-ready-for-wizards-john-wall-but-offense-takes-the-night-off.html | Knicks Offense Runs Aground and a Promising Start Follows Suit | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/tom-coughlin-miscue-helps-colts-continue-giants-skid.html | Coach Botched Challenge Now Red Flags Are Easy to Find | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/football/wary-of-losing-rams-st-louis-is-set-to-huddle-on-stadium.html | Wary of Losing Rams St Louis Is Set to Huddle on Stadium | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/hockey/red-wings-carry-ailing-gordie-howe-with-them.html | When Wings Are on Ice Minds Are on Mr Hockey | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/ncaafootball/oregon-moves-up-in-college-football-playoff-rankings-with-top-3-unchanged.html | No Change in Top 3 of Playoff Rankings | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/sports/soccer/scottish-club-hamilton-academical-combines-soccer-and-sobriety.html | Where Soccer Meets Sobriety | By James Montague | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/upshot/the-kentucky-pipe-dream-and-how-it-hurt-democrats.html | Democrats Pipe Dream a Costly Distraction | By Nate Cohn and Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/among-voters-the-big-loser-is-washington.html | To Angry Voters Washington Comes Out the Biggest Loser | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/appeals-court-is-urged-to-strike-down-program-for-collecting-phone-records.html | Appeals Court Is Urged to Strike Down Program for Collecting Phone Records | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/ohio-and-pennsylvania-governors-meet-different-fates-with-rust-belt-voters.html | Republicans Hold the Top 2 Prizes in Governor Races | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/oklahoma-supreme-court-blocks-2-abortion-laws.html | Oklahoma Supreme Court Blocks 2 Abortion Laws | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/perdue-wins-senate-seat-and-deal-is-re-elected-as-governor.html | Perdue Wins Senate Seat and Deal Is Reelected as Governor | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/politics/republicans-first-had-to-wrestle-with-their-own-poor-discipline-.html | Republicans First Had to Wrestle With Their Own Poor Discipline | By Jeremy W Peters and Carl Hulse | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/emphasizing-sense-of-place-shaheen-beats-brown-to-keep-senate-seat.html | Emphasizing Sense of Place Shaheen Holds Off Brown | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/higher-minimum-wages-prove-popular-in-fla-marijuana-is-less-so.html | Higher Minimum Wage Passes in 4 States Florida Defeats Marijuana Measure | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/in-louisiana-challenger-pushes-landrieu-to-runoff.html | Challenger Forces Race for Senate to a Runoff | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/mitch-mcconnell-wins-sixth-term-in-us-senate.html | Winning a 6th Term McConnell Is Poised to Be Majority Leader | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/republicans-brownback-and-roberts-fend-off-challengers-in-kansas.html | Incumbents Withstand Strong Challenge to Republican Control | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/republicans-maintain-control-of-house-and-party-leaders-face-new-questions.html | GOP Extends House Control as Democratic Holdouts Fall | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/surveys-of-voters-signal-dismay-with-both-parties.html | Surveys of Voters Signal Dismay With Both Parties | By Jackie Calmes and Megan TheeBrenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/voters-second-thoughts-on-hope-and-change-.html | Voters Second Thoughts on Hope and Change | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/politics/walker-wins-reelection-in-wisconsin-and-hope-of-a-higher-office.html | Walker Wins Reelection and Keeps Hope for 2016 | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/president-obama-left-fighting-for-his-own-relevancy.html | A President Left Fighting to Keep His Relevance | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/scott-fends-off-crist-in-testy-florida-governors-race.html | Scott Fends Off Crist in Contentious and Expensive Campaign | By Frances Robles and Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/thomas-sneddon-73-dies-prosecuted-a-pop-star-michael-jackson.html | Thomas Sneddon 73 Dies Prosecuted Pop Stars Case | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/us/udall-loses-senate-seat-to-gardner-a-republican.html | Udall Loses Senate Seat to Gardner a Republican | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/kashmir-protests-follow-shootings.html | Kashmir Protests Follow Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/asia/pakistani-christian-couple-accused-of-blasphemy-is-killed-by-angry-mob.html | Pakistani Christian Couple Is Tortured and Burned to Death by Angry Mob | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/calls-grow-to-broaden-search-for-next-un-leader.html | Calls Grow to Broaden Search for Next UN Leader | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/europe/ukraine-president-orders-forces-bolstered-in-the-separatist-east.html | Ukraine President Orders Forces Bolstered in the Separatist East | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/amnesty-international-says-israel-showed-callous-indifference-to-gaza-civilians.html | Amnesty International Says Israel Showed Callous Indifference in Gaza | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/middleeast/bloody-and-belittled-shiite-ritual-draws-historic-parallels-in-iraq.html | Bloody and Belittled Shiite Ritual Draws Historic Parallels | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-05 | https://www.nytimes.com/2014/11/05/world/saudi-arabia-takes-action-after-shiites-are-attacked.html | Saudi Arabia Takes Action After Shiites Are Attacked | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/03/dvoraks-new-world-manuscript-to-revisit-new-york/ | New World Manuscript Is Returning to New York | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/04/arts/dance/beverly-blossom-solo-dancer-with-a-voice-dies-at-88.html | Beverly Blossom 88 Solo Dancer With a Rich Persona | By Jennifer Dunning | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/pixie-haircut-remorse-and-remedies.html | Pixie Remorse and Remedies | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-fashion-fund-and-house-of-dvf-reveal-fashion-truths.html | When the Judges Are the Winners | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://artsbeat.blogs.nytimes.com/2014/11/05/lydie-salvayre-is-awarded-goncourt-prize/ | French Literary Prize Is Awarded to Novelist | By Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/carlyle-to-buy-dealogic-for-700-million/ | Joint Acquisition | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/caught-in-insider-trading-crackdown-and-turning-it-around/ | Caught in Insider Trading Case and Turning It Around | By Anita Raghavan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/einhorn-ends-green-mountain-bet-but-suggests-amazon-could-decline/ | Admitting Defeat | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/france-approves-g-e-deal-for-alstom-energy-business/ | Governments Blessing | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/goldman-sachs-sells-285-million-in-hedge-fund-holdings/ | Jettisoning Investments | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/actual-size-sally-silverss-work-at-roulette.html | A Tale Outsmarting Itself  la Hitchcock | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/bill-t-jones-arnie-zane-troupe-links-stories-and-dance.html | Choreographed Anecdotes in a New York Minute | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/dance/larissa-velez-jacksons-star-crap-method-spoofs-dance.html | Skewering the Pretensions of Their Rarefied Milieu | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/putting-the-cart-before-the-art-.html | Putting the Cart Before the Art | By Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/trying-to-shatter-ceiling-in-online-art-auctions.html | Trying to Shatter Ceiling in Online Art Auctions | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/joyce-didonatos-journey-through-venice-at-carnegie-hall.html | From a Billowing Sound to an Ornamental Wisp | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/patti-lupone-in-faraway-places-part-two-at-54-below.html | A CrossDressing Tour Guide in White Tie and Tails | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/music/sales-of-taylor-swifts-1989-intensify-streaming-debate.html | Swifts Sales Stun Industry | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/books/chuck-todd-the-stranger-about-barack-obama-review.html | Anatomy of a Presidency While Its Still Unfolding | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/chrysler-profit-leaps-32-percent-as-truck-and-suv-sales-grow.html | Truck Sales Help Profit Rise 32 at Chrysler | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/election-day-entailed-casting-votes-for-soda-taxes-and-food-issues-too.html | Election Day Entailed Casting Votes for Soda Taxes and Food Issues Too | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/energy-environment/split-decision-by-voters-on-local-fracking-bans-.html | Split Decision by Voters on Local Fracking Bans | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/international/toyotas-quarterly-profits-jump.html | Toyota Issues Improved Forecast as Its Quarterly Profit Jumps | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/jessica-chastain-in-a-publicity-tug-of-war.html | One Star 2 Films and Conflict | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/time-warner-profit-beats-estimates.html | Time Warner Profit Beats ThirdQuarter Estimates | By Jonathan Mahler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/republican-election-victory-seen-as-positive-for-business-but-others-temper-expectations.html | GOP Win Is Expected to Open Some Doors | By Nelson D Schwartz and Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/smallbusiness/the-r-thomas-deluxe-grill-an-atlanta-health-food-restaurant-took-10-years-to-become-a-success.html | How an Entrepreneur Learned to Sell Quinoa in the Land of Grits | By Stacy Perman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/crosswords/bridge/an-underdog-triumphs-at-the-world-series.html | An Underdog Triumphs at the World Series | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/a-touch-of-brooklyn-in-ridgewood-queens.html | A Touch of Brooklyn in Ridgewood Queens | By Ben Detrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/artificial-intelligence-as-a-threat.html | Artificial Intelligence as a Threat | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/cfda-vogue-fashion-fund-picks-paul-andrews-as-winner.html | Grin and Wear It | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/compression-socks-and-hose-are-no-longer-for-grandma.html | Designers Ditch the Dowdy and Embrace the Functional | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/finding-election-day-solace-in-ronan-farrows-t-shirt.html | Election Night Distraction | By Stuart Emmrich | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/for-joan-rivers-doctor-Dr-Gwen-Korovin-fame-delivers-its-bill.html | Fame Delivers Its Bill | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/karen-finley-keeping-her-clothes-on-but-still-causing-a-stir.html | Shes Leaving the Food Behind | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/lacma-gala-honors-quentin-tarantino-and-barbara-kruger.html | Amid Stars Room for Art | By Monica Corcoran Harel | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/openings-sales-and-events-in-new-york-city.html | Openings Sales and Events in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/the-best-eyeliners-for-smoky-eyes.html | Adding Smoke to Your Gaze | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/this-week-in-shopping-jumpsuits-for-work-a-peek-a-boo-lingerie-line-a-clutch-for-the-holidays-and-more.html | This Week in Shopping | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/fashion/virgil-abloh-kanye-wests-creative-director-street-wear-Off-White-Label.html | His Designs Earn Street Wear a Place in the Sun | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/health/study-warns-against-overdiagnosis-of-thyroid-cancer.html | Study Points to Overdiagnosis of Thyroid Cancer | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/at-future-cornell-campus-the-first-step-in-restoring-murals-is-finding-them.html | The First Step in Restoring Rare Murals Finding Them | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/benjamin-tucker-is-named-new-york-police-departments-first-deputy-commissioner.html | Bratton Names a New Deputy Amid Scrutiny | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/brooklyn-school-of-inquiry-principal-apologizes-for-remark-deemed-offensive.html | After Offending With Comment Brooklyn Principal Apologizes | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/dannel-malloy-thomas-foley-connecticut-governors-race.html | Malloy in Repeat Wins a Close Election for Connecticut Governor | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/for-rep-steve-israel-republican-rout-hits-very-close-to-home.html | For Democrat Charged With Protecting House Seats Rout Hits Close to Home | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/gigi-jordan-found-guilty-of-manslaughter-in-death-of-autistic-son.html | Manslaughter Not Murder for Woman Who Killed Son | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/princeton-mishandled-sexual-misconduct-and-discrimination-cases-us-inquiry-finds.html | Federal Inquiry Cites Princeton for Poor Action on Complaints | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/an-epidemic-of-thyroid-cancer.html | An Epidemic of Thyroid Cancer | By H Gilbert Welch | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/the-midterms-were-not-a-republican-revolution.html | The Midterms Were Not a Revolution | By Frank Luntz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/madagascar-fossil-vintana-mammals-evolution.html | Fossils Unusual Size and Location Offer Clues in Evolution of Mammals | By John Noble Wilford | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/science/antares-rocket-soviet-era-engine-is-blamed-for-rocket-explosion.html | SovietEra Engine Blamed in Rocket Explosion | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/alex-rodriguez-admits-to-doping-in-bosch-case.html | Rodriguez Told Federal Agents About Doping Report Says | By Steve Eder | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/knicks-jr-smith-suspended-for-pistons-game.html | With Smith and Anthonys Shots Missing Knicks Fall | By Max Cohen | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/governor-appoints-task-force-to-work-with-rams-on-a-stadium.html | Goodell Testifies at Rices Appeal Hearing | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/ncaafootball/ncaa-questioned-its-authority-in-penalizing-penn-state.html | NCAA Emails Emerge | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/augmenting-your-password-protected-world.html | Augmenting Your PasswordProtected World | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/banner-ads-the-monsters-that-swallowed-the-web.html | Fall of the Banner Ad The Monster That Swallowed the Web | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/flipboard-circa-and-other-apps-to-keep-track-of-the-news.html | Hold the Phone Theres Breaking News | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/how-to-see-a-full-web-address-on-the-safari-browser.html | How to See a Full Web Address on the Safari Browser | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/technology/personaltech/wearable-gear-and-apps-to-make-running-healthier-and-a-lot-more-fun.html | New Gear and Apps An Exercise in Play | By Gregory Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/lift-by-walter-mosley-from-crossroads-theater-company.html | Theyre Trapped in an Elevator and in Life | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/new-house-will-be-more-conservative-and-more-liberal.html | New House Will Pull to the Right and Left | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-democrats-southern-problem-reaches-a-new-depth.html | The Democrats Southern Problem Reaches a New Depth | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/the-strange-case-of-states-addiction-to-casinos.html | The Strange Case of States Penchant for Casinos | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/upshot/where-might-obama-and-the-gop-agree-here-are-possibilities.html | Where Might Obama and the GOP Agree Here Are Possibilities | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/guantanamo-kuwait-fawzi-al-odah-released.html | Kuwaiti Released From Guantanamo Under New Review System | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/hispanic-votes-republicans-midterm-gains.html | GOPs Inroads With Latinos Hint at a Path for 2016 | By Julia Preston | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/john-hickenlooper-wins-second-term-as-colorado-governor.html | As Other Democrats Fall Colorado Governor Goes From Angst to Relief | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/n-yates-supreme-court-justices-hear-argument-on-whether-fish-thrown-back-were-records-destroyed-.html | Justices Consider Whether Tossing Out Fish Destroyed Records | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/obama-and-mcconnell-take-their-relationship-to-the-next-level.html | GOP Leaders New Role Could Take Strained White House Ties to Next Level | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/high-hopes-dashed-texas-democrats-wonder-if-their-time-will-ever-come.html | Texas Democrats Ponder How They Will Ever Win | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/koch-brothers-republican-super-pac-spending-pays-off.html | Outside Groups With Deep Pockets Lift GOP | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/midterm-democratic-losses-grow.html | Obama Vows to Work With and Without Republicans | By Julie Hirschfeld Davis and Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/obama-to-ask-congress-for-6-billion-to-fight-ebola.html | President Requests 6 Billion for Ebola | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/victory-assured-gop-to-act-fast-in-promoting-agenda-in-congress.html | Newly Empowered McConnell Promises an End to Gridlock | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/sewol-ferry-south-korea-embezzlement-conviction.html | Son of South Korea Ferry Owner Is Convicted of Stealing Millions | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ebola-outbreak-spain.html | Free of Ebola Nurses Aide Leaves Spanish Hospital | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/pro-west-party-quits-georgias-governing-coalition.html | Political Feud Weakens Coalition in Georgia | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/jerusalem-israel-jordan-palestinians.html | 2 Drivers Plow Into Israelis Fueling Fears of New Palestinian Uprising | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/lebanons-parliament-votes-to-extend-members-terms-in-office.html | Citing Volatility Lawmakers in Lebanon Vote to Extend Their Term | By Hwaida Saad and Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://dealbook.nytimes.com/2014/11/05/a-pritzker-sets-out-with-ideas-of-empire/ | A Pritzker With Ideas of Empire | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://sinosphere.blogs.nytimes.com/2014/11/05/chinese-presidents-delegation-tied-to-illegal-ivory-purchases-during-africa-visit/ | Report Implicates Chinese Officials in Smuggled Tanzanian Ivory | By Dan Levin | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/design/a-manet-portrait-fuels-high-prices-on-a-competitive-night-for-christies.html | A Manet Portrait Fuels High Prices on a Competitive Night for Christies | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/dating-website-emphasizes-like-rather-than-love.html | Dating Website Emphasizes Like Rather Than Love | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/effort-begins-for-more-say-on-directors.html | Effort Begins for More Say on Directors | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/in-japan-moves-to-stimulate-economy-reach-a-critical-stage.html | In Japan Moves to Stimulate Economy Reach a Critical Stage | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/fox-election-coverage-draws-biggest-share-of-a-less-than-rapt-audience.html | Of the Few Who Tuned in More Turned to Fox News | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/media/teenage-clerk-rises-from-target-to-star-on-twitter-and-talk-shows-.html | Teenage Clerk Rises From Target to Star on Twitter and Talk Shows | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/publishing-and-real-estate-services-push-revenue-up-at-news-corporation.html | News Corp Sales Are Up 4 but Newspaper Revenue Falls | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/business/tesla-reports-loss-but-beats-wall-street-expectations.html | Tesla Reports Loss but Beats Wall Street Expectations | By Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-passion-for-vintage-trailers.html | Cuddle Up in This | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/a-son-is-free-to-return-all-of-the-books-maybe-not.html | Same Tree New Nest | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/additions-to-henrybuilts-expanding-line.html | The Get Smart Desk | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Should We Repair Our WaterDamaged Kitchen Ceiling | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/beds-sleeping-beauties.html | Sleeping Beauties | By Dan Rubinstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/discounts-at-uhuru-design-chelsea-textiles-holland-sherry-and-more.html | Furniture Hardware and a Warehouse Sale | By Rima Suqi | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/garden/from-ralo-carpets-with-fierce-patterns.html | Step on Him at Your Own Risk | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/is-the-laurastar-lift-portable-steam-iron-worth-the-cost.html | A NoWrinkles Investment | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/ruby-tree-introduces-its-first-collection-at-harrods.html | From a Persian Mosque Design Inspiration | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/urban-farming-from-countertop-to-table.html | A Conservatory in the Kitchen | By Michael Tortorello | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/garden/what-you-can-do-with-vantablack-the-darkest-material-ever-made.html | Gazing Into the Void | By Linda Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/2-new-york-city-officers-charged-with-assaulting-teenager.html | 16YearOld Accuses Police of Assault | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/8-million-rats-in-new-york-data-suggest-that-legend-is-flawed.html | 8 Million Rats for 8 Million New Yorkers Data Suggest a City Legend Is Flawed | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/de-blasio-deflects-blame-for-losses-in-new-york-senate-races.html | De Blasio Deflects Blame for Losses in State Races | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/in-exclusive-club-of-us-ebola-survivors-kinship-is-sealed-in-blood.html | In Exclusive Club of US Ebola Survivors Kinship Is Sealed in Blood | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/like-father-like-son-similarities-in-cuomos-races-for-governor-rankle-democrats.html | Like Father Like Son Similarities in Governors Races Rankle Democrats | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/new-york-city-landlords-say-bill-de-blasio-is-ignoring-their-plight.html | Landlords Say de Blasio Ignores Their Plight | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/republican-takeover-of-new-york-senate-may-aid-cuomos-centrist-brand.html | Republican Takeover of New York Senate May Aid the Governors Centrist Brand | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/the-second-act-of-a-queensbridge-residents-unlikely-academic-career.html | The 2nd Act in His Unlikely Pursuit A College Degree | By Kenneth R Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/nyregion/therapist-and-patient-share-a-theater-of-hurt.html | Therapist and Patient Share a Theater of Hurt | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/from-marijuana-to-gun-control-liberal-initiatives-passed.html | In Red and Blue States Good Ideas Prevail | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/gail-collins-finding-good-news-in-the-election-results.html | Always Look on the Bright Side | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/mr-obamas-offer-to-republicans.html | Mr Obamas Offer to Republicans | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/opinion/nicholas-kristof-americas-political-dysfunction.html | Americas Broken Politics | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/bleakness-looms-with-alex-rodriguez-back.html | With Rodriguez Back Its Bleak in the Bronx | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/baseball/la-dodgers-set-to-hire-farhan-zaidi-a-small-market-executive-as-gm.html | Dodgers Set to Name As Executive as GM | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/basketball/in-win-over-nets-minnesota-timberwolves-find-inspiration-across-the-floor.html | Coach Inspires Wolves by Pointing to Nets Veteran | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/no-pulse-not-enough-passion-ny-giants-shrug-at-a-captains-criticism-.html | Giants Shrug Off Comments | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/john-moffitt-rides-rocky-transition-to-life-after-the-nfl.html | A Year of Unforeseen Hits | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/mark-sanchez-lands-familiar-role-in-better-setting.html | Making Return in a System That Suits Him | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/football/thursdays-matchup-browns-5-3-at-bengals-5-2-1-.html | Thursdays Matchup Browns 53 at Bengals 521 | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/hockey/seconds-from-victory-in-regulation-ny-rangers-finish-the-job-in-overtime.html | Seconds From Victory in Regulation Rangers Finish the Job in Overtime | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/sports/soccer/world-cup-change-could-roil-networks.html | Shifting theWorld Cup Could Hurt the Networks or Help Them | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/theater/wiesenthal-a-one-man-show-by-tom-dugan.html | Hunting Down Nazis and Surviving the Holocaust at a Cost | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/chief-quits-as-mississippi-prisons-face-inquiry.html | Chief Quits as Prisons Face Inquiry | By Timothy Williams | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/fostering-pheasants-to-keep-a-tradition-alive.html | Fostering Pheasants to Keep a Tradition Alive | By Jennifer Dobner | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/jo-ann-harris-81-dies-prosecuted-headline-cases.html | Jo Ann Harris 81 Dies Prosecuted Headline Cases | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/abortion-rights-advocates-preparing-for-a-new-surge-of-federal-and-state-attacks-.html | AbortionRights Advocates Preparing for a New Surge of Federal and State Attacks | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/alaska.html | Two Results Still to Come in Alaska | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/by-lending-a-hand-christie-gets-a-leg-up-for-2016.html | By Lending a Hand Christie Gains Some Clout for 2016 | By Michael Barbaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/in-states-seen-to-be-tilting-left-voters-defy-democrats-forecast-.html | In States Seen to Be Tilting Left Voters Defy Democrats Forecast | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/kansas-advice-to-republicans-stay-to-the-right.html | Kansas Advice to Republicans Stay to the Right | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-england-delegation-acquires-a-tinge-of-red.html | New England Delegation Acquires a Tinge of Red | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/new-marijuana-initiatives-loom-as-3-win-approval.html | New Marijuana Initiatives Loom as 3 Win Approval | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/republican-voters-want-to-get-things-done-but-differ-on-priorities.html | Republican Voters See a Signal Opportunity but Differ on Priorities | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/state-wage-initiatives-fare-better-than-democrats.html | State Wage Initiatives Fare Better Than Democrats | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/swamped-in-a-red-surge-southern-democrats-contemplate-their-rebuilding-plans.html | Swamped in a Red Surge Southern Democrats Contemplate Their Rebuilding Plans | By Campbell Robertson and Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/with-statehouse-victories-republicans-are-poised-to-enact-changes.html | With Statehouse Victories Republicans Are Poised to Enact Changes | By Adam Nagourney and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/politics/women-in-both-parties-are-disappointed-by-their-modest-election-gains-.html | Women in Both Parties Are Disappointed by Their Modest Election Gains | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/us/turnout-a-scapegoat-wasnt-always-the-difference-this-time.html | Turnout Is a Scapegoat but Didnt Always Make the Difference | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/africa/treating-those-treating-ebola-in-liberia.html | Treating Those Treating Ebola in Liberia | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/chinas-uighur-unrest-is-opportunity-for-afghans.html | Chinas Uighur Unrest Is Opportunity for Afghans | By Matthew Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/no-mercy-for-killers-of-couple-in-pakistan.html | No Mercy for Killers of Couple in Pakistan | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/asia/north-korea-chief-walks-minus-cane.html | North Korea Chief Walks Minus Cane | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/in-love-with-a-priest-support-groups-spread-.html | In Love With a Priest Support Groups Spread | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/on-unity-day-putin-divides-nationalists.html | On Unity Day Putin Divides Nationalists | By Neil MacFarquhar and Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russia-plans-to-boycott-2016-nuclear-meeting-hosted-by-obama-.html | Russia Plans to Boycott 2016 Nuclear Meeting Hosted by Obama | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/russian-billionaire-tied-to-putin-is-focus-of-inquiry.html | Russian Billionaire Tied to Putin Is Focus of Inquiry | By William K Rashbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/switzerland-next-director-is-named-for-cern-nuclear-laboratory.html | Switzerland Next Director Is Named for CERN Nuclear Laboratory | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/the-hague-serbian-nationalist-leader-with-cancer-may-be-freed-temporarily.html | The Hague Serbian Nationalist Leader With Cancer May Be Freed Temporarily | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/ukraine-to-freeze-payments-in-separatist-areas.html | Ukraine to Freeze Payments in Separatist Areas | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/europe/vojislav-seselj-on-trial-for-war-crimes-is-offered-temporary-release.html | The Hague Serbian Nationalist Leader With Cancer May Be Freed Temporarily | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/at-golan-heights-israel-eyes-syria-chaos.html | At Golan Heights Israel Eyes Syria Chaos | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/egypt-elevates-fayza-abul-naga-an-official-hostile-to-us.html | Egypt Elevates an Official Hostile to US | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/isis-wave-of-might-is-turning-into-ripple.html | ISIS Wave of Might Is Turning Into Ripple | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/obama-to-seek-congressional-backing-for-military-campaign-against-isis.html | Obama to Seek Congressional Backing for Campaign Against Islamic State | By Mark Landler and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/middleeast/washington-denies-a-role-in-yemeni-unrest-.html | Washington Denies a Role in Yemeni Unrest | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-06 | https://www.nytimes.com/2014/11/06/world/report-implicates-chinese-officials-in-smuggled-tanzanian-ivory.html | Report Implicates Chinese Officials in Smuggled Tanzanian Ivory | By Dan Levin | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/05/busine ss/hubert-de-montille-french-winemaker-dies-at-84.html | Hubert de Montille 84 Winemaker in Burgundy | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-07 | https://www.nytimes.com/2014/11/06/opinio n/naftali-bennett-for-israel-two-state-is-no-solution.html | For Israel TwoState Is No Solution | By Naftali Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/0 6/a-bleeding-jackman-goes-on-with-the-show/ | A Bleeding Jackman Goes On With the Show | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://artsbeat.blogs.nytimes.com/2014/11/0 6/acdc-drummer-charged-with-trying-to-hire-hitman/ | ACDC Drummer Faces Murder Plot Charges | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://bits.blogs.nytimes.com/2014/11/06/h ome-depot-says-hackers-also-stole-email-addresses/ | Home Depot Says Hackers Also Stole Email Addresses | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/ba nk-of-america-takes-400-million-legal-charge/ | Bank Sets Aside 400 Million More for Currency Inquiry | By Michael Corkery and Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/ca ble-and-wireless-to-buy-latin-american-telecom-provider/ | Expanded Presence | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/dr ug-maker-perrigo-to-acquire-omega-pharma/ | Larger Reach | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/ex- goldman-executive-thornton-named-chairman-of-pinebridge/ | New Leader | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://dealbook.nytimes.com/2014/11/06/fa nnie-mae-official-details-plans-on-low-down-payment-mortgages/ | Fannie Mae to Ease Rules on Mortgages | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/a-merry-friggin-christmas-with-robin-williams.html | Hitting the Road to Keep a Holiday Illusion Alive | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/dance/gibney-dances-doubleplus-series-opens.html | A Study of Opposites | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/a-salem-cabinetmaker-in-revolutionary-times.html | A Salem Cabinetmaker in Revolutionary Times | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/at-marina-abramovics-generator-blindfolds-are-required.html | A Gallery Show Site Unseen | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/bill-cosbys-art-collection-joins-african-art-at-smithsonian.html | Continents in Conversation | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/chris-martin.html | Chris Martin | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/daniel-gordon-screen-selections-and-still-lifes.html | Daniel Gordon Screen Selections and Still Lifes | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/marco-rios-s-is-for-sincere-formerly-formally-f-is-for-fake.html | Marco Rios quotS Is for Sincere Formerly Formally F Is for Fake | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-glow-coming-to-madison-square.html | The Glow Coming to Madison Square | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/the-print-fair-has-a-new-emphasis-on-gallerylike-shows.html | Marquee Works Amid Buried Treasure | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/design/tommy-hartung-the-bible.html | Tommy Hartung The Bible | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/luke-bryan-and-miranda-lambert-take-top-honors-at-the-2014-country-music-association-awards.html | Country Awards Keep the Party Polite | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-for-children-for-nov-7-13.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/christmas-movies-fit-for-the-small-screen.html | Grumpy Critics Earliest Christmas Ever | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/in-worricker-and-the-game-betrayal-always-lurks.html | Just Cant Trust Those Americans | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/a-curious-career-a-memoir-of-lynn-barbers-interviews.html | Interviewers Dearest Subject | By Dwight Garner | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/books/j-c-barden-slamming-at-the-nuyorican-poets-cafe.html | The Rap on Old Age Not a Young Mans Game | By Jc Barden | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/bulgarias-central-bank-revokes-license-of-troubled-lender-ktb.html | Bulgarias Central Bank Revokes the License of KTB a Deeply Troubled Lender | By Georgi Kantchev | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-interest-rate-announcement.html | In Europe Bank Chief Vows Strong Medicine | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/ecb-threatened-to-end-funding-unless-ireland-took-bailout-letters-show.html | Letters From ECB Suggest It Pushed Ireland Into a Paralyzing Bailout | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/movie-and-theme-park-successes-spur-profits-at-disney.html | Blockbusters and Theme Parks Fuel a Strong Year for Disney | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/netflix-acquires-rights-to-lemony-snicket-books.html | Netflix Buys Rights to Lemony Snicket Books | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/pbs-to-broadcast-a-sixth-season-of-downton-abbey.html | More Abbey on the Way | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/a-patron-gives-of-herself-and-her-art.html | A Patron Gives of Herself and Her Art | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/new-donor-generation-stimulates-us-giving.html | New Donor Generation Stimulates US Giving | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/push-for-fossil-free-nonprofits-.html | Push for FossilFree Nonprofits | By John F Wasik | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/spielbergs-foundation-preserves-holocaust-survivors-stories-on-film.html | Spielbergs Schindler Bequest | By Karen Jones | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/stars-offer-rewards-and-risks-to-charities.html | Stars Offer Rewards and Risks to Charities | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/what-the-doctor-ordered-urban-farming-.html | What the Doctor Ordered Urban Farming | By John Hanc | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/when-a-donation-steers-off-course.html | When a Donation Steers Off Course | By Fran Hawthorne | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/21-years-richard-linklater-a-documentary.html | A Directors Gift | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/actress-centers-on-brandy-burres-life.html | Reality or Artful Dodge | By AO Scott | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/bhopal-a-prayer-for-rain-stars-martin-sheen.html | Bhopal A Prayer for Rain | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/big-hero-6-an-animated-film-based-on-a-marvel-comic-book.html | Happiness Is a Warm Robot | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/elsa-fred-stars-shirley-maclaine-and-christopher-plummer.html | Love Not Young but New and Invigorating | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/fugly-a-comedy-starring-john-leguizamo.html | Fugly | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/haley-joel-osment-plays-a-teacher-in-sex-ed.html | Sex Ed | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/in-the-theory-of-everything-stephen-hawkings-home-life.html | Marriage Is Hard Physics Is Easy | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/jessabelle-from-tragic-car-wreck-to-haunted-house.html | Jessabelle | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/on-any-sunday-the-next-chapter-a-sequel-by-dana-brown.html | On Any Sunday The Next Chapter | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/open-windows-stars-elijah-wood-as-a.html | Open Windows | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/pelican-dreams-a-documentary-by-judy-irving.html | Pelican Dreams | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-better-angels-about-the-young-abe-lincoln.html | Lincoln the Beardless Ethereal Youth | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-invisible-front-on-lithuanias-postwar-resistance.html | Crushed by a Giant With No White Knight in Sight | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-tower-and-west-dramas-about-the-stasi.html | Behind Closed Doors in Both Berlins | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/the-way-he-looks-a-debut-for-a-brazilian-director.html | The Way He Looks | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/tiny-dancers-in-getting-to-the-nutcracker.html | Getting to The Nutcracker | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/virunga-a-searing-documentary-set-in-congo.html | Virunga | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/viva-la-libert-a-comedy-starring-toni-servillo.html | A Politician Slips and an Ideal Impostor Steps In | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/warsaw-uprising-animates-archival-footage.html | Warsaw Uprising | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/why-dont-you-play-in-hell-a-violent-japanese-comedy.html | Why Dont You Play in Hell | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/-diva-deconstructing-pop-images-of-black-women.html | Diva Deconstructing Pop Images of Black Women | By A C Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cafe-edison-a-longtime-broadway-hangout-is-closing.html | Kitchen Is Closing at a Broadway Haunt | By Glenn Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/casino-bust-in-poconos-could-be-a-lesson-for-the-catskills.html | In Faded Vacationland Casinos Promise Falls Short | By Jesse McKinley and Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/cuomo-blames-frustration-with-obama-for-new-york-democrats-poor-performance.html | Obamas Woes Hurt Democrats in New York Races Cuomo Says | By Thomas Kaplan | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guilty-verdict-for-driver-known-as-afroduck-who-raced-around-manhattan.html | Driver Who Sped Around Manhattan in 24 Minutes Is Convicted of Reckless Endangerment | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/rikers-island-undercover-investigator-contraband-inquiry.html | Investigator in Test Got Contraband Into Rikers | By Michael Winerip and Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Rudolph Valentino in The Sheik | By Mary Jo Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/the-sec-should-copy-the-dmv.html | The SEC Should Copy the DMV | By Joseph S Fichera | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/technology/microsoft-to-give-away-mobile-version-of-office-software.html | Microsoft Changes Tack Making Its Office Suite Free on Mobile | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/geoff-sobelles-the-object-lesson-at-bam.html | In a Jungle of Boxes Terrors of a Psychic Spring Cleaning | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/new-york-philharmonic-stages-show-boat.html | Tote That Barge Snip That Book | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/appeals-court-upholds-same-sex-marriage-ban.html | Court Upholds Marriage Bans in Four States | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/brown-makes-winning-look-easy-in-california-a-rare-bright-spot-for-democrats-.html | Brown to Start 4th California Term With Pledge for Fiscal Restraint | By Jennifer Medina | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/convicted-ex-mayor-of-charlotte-is-placed-on-house-arrest-after-illegally-voting.html | ExMayor Voted and Now Hes on House Arrest | By Emily Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/gov-rick-perry-of-texas-faces-judge-in-court-.html | All Is Calm as Governor Faces Judge in Texas | By David Montgomery | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/politics/alonzo-cushing-medal-of-honor-civil-war.html | Civil War Hero Awarded the Medal of Honor at Last | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/us/politics/republican-wins-may-lead-to-fiscal-deal-with-democrats.html | Chance for Tax Overhaul Is Seen in Shift of Power | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/african-mediators-fail-to-name-civilian-to-lead-burkina-faso-after-unrest.html | African Mediators Fail to Name a Civilian to Lead Burkina Faso | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/rohingya-myanmar-rakhine-state-thailand-malaysia.html | Myanmar Policys Message to Muslims Get Out | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/the-dead-of-delhi-unknown-and-unclaimed.html | In a City Accustomed to Seeing the Dead Bodies Remain Unknown and Unclaimed | By Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/3-found-with-drones-near-nuclear-plant-are-questioned-in-france.html | France Arrests 3 With Drones by Power Plant | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/head-of-european-commission-under-pressure-over-luxembourg-tax-revelations.html | Top Official in EU Faces Rising Furor Over Tax | By James Kanter and Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hunger-striker-ends-his-fast-as-romania-agrees-to-investigate-dissidents-death.html | Romania Hunger Strike Prompts Inquiry Into Dissidents Death | By Rick Lyman and Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/middleeast/more-than-600-reported-chemical-weapons-exposure-in-iraq-pentagon-acknowledges.html | Pentagon Reveals Greater Exposure to Chemical Arms | By C J Chivers | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-jordan-jerusalem-al-aqsa-temple-mount.html | Israel Pledges to Restore Security at Religious Site | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/israel-palestinians-jerusalem-unrest-al-aqsa.html | In Jerusalem Unrest Signs of a RunOver Intifada for the 21st Century | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/us-jets-strike-at-khorasan-militant-group-in-syria.html | American Fighter Jets Carry Out Series of Airstrikes Against Qaeda Cell in Syria | By Ben Hubbard and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/democratic-congressional-campaign-chairman-to-step-down/ | Stepping Aside but Not Out | By Nick Corasaniti | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/democrats-pull-2-million-in-ads-in-landrieu-runoff/ | Democrats Pull 2 Million in Ads for Louisiana Runoff | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-07 | https://www.nytimes.com/politics/first-draft/2014/11/06/well-that-conciliation-seems-short-lived/ | Conciliation Not So Fast | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/music/manitas-de-plata-flamenco-guitar-superstar-is-dead-at-93.html | Manitas de Plata Is Dead at 93 Superstar of the Flamenco Guitar | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/spare-times-listings-for-nov-7-13.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/richard-schaal-actor-on-tv-and-in-clubs-dies-at-86.html | Richard Schaal 86 Actor on TV and in Clubs | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/airbag-maker-takata-is-said-to-have-conducted-secret-tests.html | Airbag Maker Hid 04 Tests 2 Workers Say | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/biotronik-to-pay-49-million-to-settle-kickback-claims.html | Biotronik to Pay 49 Million to Settle Kickback Claims | By Barry Meier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/economy/doubting-the-economic-data-consider-the-source.html | Dont Believe the Number Consider the Source | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/ftc-settles-first-case-targeting-patent-troll.html | FTC Settles First Case Targeting Patent Troll | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/international/in-ukraine-crisis-us-businesses-face-tit-for-tat-response-to-sanctions.html | Enduring Russias Wrath | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/media/already-marketers-look-past-christmas-to-the-super-bowl.html | Already Marketers Look Past Christmas to the Super Bowl | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/trial-on-gm-safety-defects-set-for-2016.html | Trial on GM Safety Defects Set for 2016 | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/business/usda-to-allow-chicken-from-chinese-companies.html | USDA to Allow Chicken From Chinese Companies | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/after-catastrophes-mennonite-disaster-service-helps-to-rebuild.html | Church Group Has a Hammer | By Helene Stapinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/ice-bucket-challenge-can-lightning-strike-again.html | Ice Bucket Can Lightning Strike Again | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/relief-work-in-ebola-zone-is-fraught-with-risk.html | Doing Good in Harms Way | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/giving/semper-fi-funds-horsemanship-program-offers-peace-to-veterans.html | Veterans Find Peace on the Back of a Horse | By Dave Caldwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/movies/hangar-10-a-sci-fi-tale-by-daniel-simpson.html | Hangar 10 | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/a-soul-steadied-by-pigeons-stays-true-as-feathers-fly.html | A Soul Steadied by Pigeons Stays True as Feathers Fly | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/at-an-expanded-terminal-in-jfk-offering-travelers-a-bit-of-the-high-line.html | Terminal at JFK Could Soon Offer Travelers a Bit of the High Line | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/confessing-her-mistakes-as-lesson-for-daughter.html | Confessing Her Mistakes as Lesson for Daughter | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/guggenheim-plan-renews-concerns-over-labor-in-abu-dhabi.html | Protesters Renew Criticism of Guggenheims Abu Dhabi Plans | By Colin Moynihan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/in-brooklyn-churchs-ad-question-about-wealth-inequality-and-award-for-answer.html | Church Has a Question and an Award for the Answer | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/man-charged-with-operating-silk-road-2-black-market-website.html | Man Is Charged With Operating a Black Market Website | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/manhattan-preschool-teacher-who-claimed-co-worker-abused-students-sues-over-firing.html | A Teacher Who Alleged Abuse Sues Over a Firing | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/nyregion/murder-indictment-against-david-carlson-is-dismissed-by-orange-county-ny-judge.html | Murder Indictment Upended in Vigilantism Case | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/david-brooks-the-governing-party.html | The Governing Party | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/in-egypt-business-as-usual.html | In Egypt Business as Usual | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/mr-obamas-moment-on-immigration.html | Decision Time on Immigration | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/new-york-needs-a-stronger-school-plan.html | New York Needs a Stronger School Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/opinion/paul-krugman-triumph-of-the-wrong.html | Triumph of the Wrong | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/beneath-a-pile-of-losses-the-philadelphia-76ers-seek-victory.html | Beneath Pile of Losses 76ers See Path to Victory | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/basketball/brooklyn-nets-and-ny-knicks-resuming-rivalry-amid-cooperation.html | Nets and Knicks Resuming Rivalry Amid Cooperation | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/given-the-nfls-culture-of-manliness-an-injured-tony-romo-likely-will-play-in-london.html | A League Grins as a Star Grimaces | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/football/ray-rice-waits-after-appeal-hearing-ends.html | Appeal Hearing Ends and Rice Awaits Ruling | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/holes-in-kenyas-doping-system-cast-a-shadow-on-all-its-runners.html | Problems With Antidoping System Cast a Shadow on Kenyan Runners | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/sports/soccer/secret-fifa-report-stirs-dispute-between-investigators.html | FIFA Report Stirs Dispute Between Investigators | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/theater/holly-hunter-and-bill-pullman-in-david-rabes-sticks-and-bones.html | Bad News Ozzie Davids Home From Nam | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/a-new-bounty-of-oysters-in-maryland-but-there-is-a-snag.html | A New Bounty of Oysters but There Is a Snag | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/aclu-in-dollar50-million-push-to-reduce-jail-sentences.html | ACLU in 50 Million Push to Reduce Jail Sentences | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/arizona-woman-accused-of-abuse-misses-deadline.html | Arizona Woman Accused of Abuse Misses Deadline | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/broad-shield-requested-against-deportations.html | Broad Shield Requested Against Deportations | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/chicago-archdiocese-offers-sex-abuse-data.html | Chicago Archdiocese Offers Sex Abuse Data | By Mitch Smith and Michael Paulson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/christopher-epps-former-chief-of-prisons-in-mississippi-is-arraigned.html | Former Chief of Prisons in Mississippi Is Arraigned | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/georgia-lawsuit-over-taser-death-is-settled.html | Georgia Lawsuit Over Taser Death Is Settled | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/-meager-returns-for-the-democrats-biggest-donor-tom-steyer.html | Meager Returns for the Democrats Biggest Donor | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/a-post-election-day-certainty-new-scrutiny-for-the-affordable-care-act.html | A PostElection Day Certainty New Scrutiny for the Affordable Care Act | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/arizona-court-hears-arguments-over-medicaid-.html | Arizona Court Hears Arguments Over Medicaid | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/midterms-for-clinton-aides-arent-all-gloom-.html | Midterms for Clinton Team Arent All Gloom | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/obama-action-on-immigration-could-benefit-texas-economy.html | Obama Action on Immigration Could Benefit Texas Economy | By Julin Aguilar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/tuesday-aside-it-was-all-over-back-in-march.html | Tuesday Aside It Was All Over Back in March | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/politics/veterans-affairs-chief-calls-culture-change-key-to-improving-systems-health-care.html | Veterans Affairs Chief Calls Culture Change Key to Improving Systems Health Care | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/secret-cameras-rekindle-privacy-debate-at-harvard.html | Secret Cameras Rekindle Privacy Debate at Harvard | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/us/welcoming-a-booms-cash-but-not-its-rowdier-side.html | Welcoming a Booms Cash but Not Its Rowdier Side | By Jim Malewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/africa/libyan-supreme-court-rules-parliament-invalid.html | Libyan Supreme Court Rules Parliament Invalid | By Suliman Ali Zway and Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/asia/another-ex-commando-says-he-shot-bin-laden.html | Another ExCommando Says He Shot Bin Laden | By Nicholas Kulish Christopher Drew and Sean D Naylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/hague-prosecutor-cites-possible-israeli-war-crimes-but-declines-to-seek-inquiry-in-gaza-flotilla-raid.html | Hague Prosecutor Cites Possible Israeli War Crimes but Declines to Seek Inquiry | By Marlise Simons | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/in-britain-guidelines-for-spying-on-lawyers-and-clients.html | In Britain Guidelines for Spying on Lawyers and Clients | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/europe/russia-putin-defends-soviet-nazi-pact.html | Russia Putin Defends SovietNazi Pact | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-07 | https://www.nytimes.com/2014/11/07/world/middleeast/iran-detained-post-reporter-is-charged-but-may-be-freed-soon-official-says.html | Iran Detained Reporter Is Charged but May Be Freed Soon Official Says | By Patrick J Lyons | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/mariano-pensotti-work-among-offerings-at-under-the-radar-festival/ | Pensotti Work Is Headed To the Radar Festival | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/martin-short-to-replace-nathan-lane-in-its-only-a-play/ | Short to Replace Lane In Its Only a Play | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/new-loretta-lynn-project-includes-new-and-old-music/ | A New Project From Loretta Lynn | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/06/your-money/more-expensive-cars-are-leading-to-longer-term-loans.html | More Expensive Cars Are Leading to LongerTerm Loans | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/07/arts/design/david-redfern-british-photographer-of-jazz-and-pop-dies-at-78.html | David Redfern 78 Music Photographer | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-08 | https://www.nytimes.com/2014/11/07/opinion/how-the-berlin-wall-really-fell.html | How the Berlin Wall Really Fell | By Mary Elise Sarotte | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/06/phil-rudd-acdc-drummer-has-most-serious-charge-dropped/ | ACDC Drummer Has a Charge Dropped | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://artsbeat.blogs.nytimes.com/2014/11/07/hunger-games-coming-to-the-stage-in-london/ | Hunger Games Coming to the Stage in London | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://dealbook.nytimes.com/2014/11/07/sears-weighs-selling-some-stores-to-investment-trust-to-raise-cash/ | Sears Weighs a New Unit to Hold Some of Its Real Estate | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/07/business/s-donald-stookey-inventor-of-corningware-dies-at-99.html | S Donald Stookey Scientist Dies at 99 Among His Inventions Was CorningWare | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/dance/ronald-k-browns-evidence-company-performs-at-bric.html | With Eloquent Arms Movement Gives Voice to Visceral Images | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/design/grand-bargain-saves-the-detroit-institute-of-arts.html | Detroit Bankruptcy Deal Ends Threat to Museum | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/design/independent-projects-unveils-new-art-fair-concept-a-show.html | Tin Cones Soap Bubbles and a Mystery Box | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/going-topless-tig-notaro-takes-over-town-hall.html | Sheds Her Shirt and the Stigma of a Disease | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/music/orchestra-of-st-lukes-gives-a-literature-inspired-concert.html | Passion Threaded With Silken Whispers | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/music/stevie-wonder-songs-in-key-of-life-madison-square-garden-review.html | A Journey of Jubilation 38 Years Later | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/networks-salute-veterans-day-with-contemporary-shows.html | For Old Trauma Fresh Sensitivity | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/review-lisa-kudrow-is-back-in-the-comeback-20.html | A Glutton for Ridicule Returns | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/the-newsroom-enters-its-final-season.html | Beaten on the Boston Bombing Then Landing a Snowdenesque Scoop | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/cigna-to-reduce-hiv-drug-costs-for-some-florida-patients.html | Cigna Agrees to Reduce HIV Drug Costs for Some Florida Patients | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/criminal-inquiry-into-takata-airbag-allegations-is-sought.html | Senators Seek Inquiry of Airbag Accusations | By Hiroko Tabuchi and Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/economy/government-shows-growth-after-years-of-shrinking.html | Government Shows Growth After Years of Shrinking | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/genetically-modified-potato-from-simplot-approved-by-usda.html | New Potato Hot Potato | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/international/australia-nears-deal-to-sell-cattle-to-china.html | Australia Nears Deal to Sell Cattle to China | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/jobs-numbers-for-october-2014-reported-by-labor-department.html | Jobs Data Show Steady Gains but Stagnant Wages Temper Optimism | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/a-major-setback-for-amazons-publishing-unit.html | Prominent Editors Exit a Setback for Amazon Publishing Unit | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/media/fbi-chief-backs-agent-who-posed-as-reporter.html | FBI Chief Backs Agent Who Posed as Reporter | By Ravi Somaiya and Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/the-feds-ambiguous-definition-of-solvency.html | Solvency Lost in the Fog at the Fed | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/yellen-calls-ecb-review-of-banks-a-confidence-booster.html | Bank Audit in Europe Cuts Doubt Yellen Says | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/crosswords/bridge/a-bridge-deal-from-the-final-of-the-rosenblum-teams.html | A Bridge Deal From the Final of the Rosenblum Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/movies/harry-belafonte-receives-humanitarian-oscar.html | Accepting With Joy and Barbs | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/in-deal-staff-at-2-of-new-yorks-lowest-performing-schools-must-reapply-for-jobs.html | With Deal Staff at Two Struggling Schools in Brooklyn Must Reapply for Jobs | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-plants-curbside-gardens-to-soak-up-storm-water-runoff.html | Lining Urban Streets With Gardens to Soak Up What the Clouds Drop | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/science/space/bright-specks-of-comet-dust-light-up-martian-sky.html | Opportunity Curiosity but No View of Mars Sky Show | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/amateurism-has-an-influential-friend-in-baylors-kenneth-starr.html | Clinton Accuser Returns as NCAA Defender | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/autoracing/nascars-kurt-busch-being-investigated-for-domestic-assault.html | Assault Inquiry as Nascar Star Stays on Track | By Viv Bernstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/theater/clare-barrons-you-got-older-at-here-arts-center.html | The First One Home to Care for Dad Gets to Unpack the Most Baggage | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/dallas-celebrates-as-ebola-monitoring-nears-an-end.html | A City Closes the Door on Its Ebola Scare | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/detroit-bankruptcy-plan-ruling.html | Plan to Exit Bankruptcy Is Approved for Detroit | By Monica Davey and Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/ferguson-missouri.html | Ferguson Waits Uneasily for Grand Jurys Decision | By Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/democrats-losses-expose-weakness-of-economic-message.html | Democrats Say Economic Message Was Lacking | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/loretta-lynch-eric-holder-attorney-general.html | US Prosecutor Is Choice to Lead the Justice Dept | By Julie Hirschfeld Davis and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/obama-republican-leaders-white-house-meeting.html | Obama and Congressional Leaders Discuss How to Move on Immigration | By Carl Hulse and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republicans-beat-democrats-at-their-own-ground-game.html | Chastened Republicans Beat Democrats at Their Own Ground Game | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/supreme-court-to-hear-new-challenge-to-health-law.html | Justices to Hear New Challenge to Health Law | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/robin-raphel-fbi-state-department-search.html | FBI Is Investigating Retired US Diplomat a Pakistan Expert Officials Say | By Mark Mazzetti and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/china-japan-reach-accord-on-disputed-islands-senkaku-diaoyu.html | China and Japan in Sign of a Thaw Agree to Disagree on a Disputed Island Group | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/indian-army-takes-responsibility-for-killing-2-civilians-in-kashmir.html | India Army Accepts Blame for Kashmir Shootings | By Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/regional-politicians-approve-restart-of-nuclear-plant-in-south-of-japan.html | Japan Regional Officials Agree to Restart 2 Reactors | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/to-impress-apec-leaders-china-cracks-down-on-beijing-life.html | In Beijing Clearer Views Hide Real Life | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/un-rights-chief-says-sri-lanka-is-obstructing-war-crimes-inquiry.html | Sri Lanka Government Rebuked Over Stalled Inquiry | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/carme-forcadell-barcelona-catalonia-spain.html | Rallying Catalans to the Separatist Cause | By Raphael Minder | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/dark-market-websites-operation-onymous.html | International Raids Target Sites Selling Contraband on the Dark Web | By Benjamin Weiser and Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/francois-hollande-re-election-bid-could-hinge-on-bid-to-reduce-unemployment.html | French President Says He Wont Seek a 2nd Term if Unemployment Persists | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/new-guidelines-for-burying-ebola-victims.html | WHO Issues New Guidelines on Safely Burying Ebola Victims | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/spain-princess-cristina-tax-fraud-charges.html | Spain Court Upholds Fraud Charges Against Princess | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/ukraine-accuses-russia-of-sending-tanks-and-troops-across-border.html | Ukraine Accuses Russia of Sending Tanks Across Border | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/viktor-orban-steers-hungary-toward-russia-25-years-after-fall-of-the-berlin-wall.html | Defying Soviets Then Pulling Hungary to Putin | By Rick Lyman and Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/antony-blinken-is-obamas-choice-for-no-2-state-department-post.html | Obama Makes His Choice for No 2 Post at State Department | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/explosions-at-fatah-sites-in-gaza-raise-tensions-with-hamas.html | Attacks on Fatah Sites Sharpen Tensions in Gaza | By Isabel Kershner and Majd Al Waheidi | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/us-to-send-1500-more-troops-to-iraq.html | Obama to Send 1500 Troops to Assist Iraq | By Helene Cooper and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/estate-planning-with-the-human-element.html | Focusing on the Human Element of Estate Planning | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/hidden-costs-of-401-k-plans.html | Finding and Battling Hidden Costs of 401k Plans | By John F Wasik | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-08 | https://www.nytimes.com/2014/11/08/your-money/taxes/dependent-care-accounts-hamstrung-by-a-28-year-old-limit-are-still-worth-exploring.html | Child Care Accounts Limited | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/business/transocean-challenged-by-plummeting-oil-prices.html | Transocean Challenged by Plummeting Oil Prices | By Michelle Innis | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-lower-speed-limit-takes-effect-in-the-city-lower-speed-maybe-not-much.html | A Lower Speed Limit Takes Effect in the City Lower Speed Maybe Not Much | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/a-resolve-to-stay-young-undaunted-by-illness.html | A Resolve to Stay Young Undimmed by Illness | By John Corrales | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/erase-an-iphone-a-mother-says-shes-no-hacker.html | Erased iPhone Gets a Mother in Trouble | By Michael Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/labor-board-says-cablevision-chief-tied-raises-to-vote-against-a-union.html | Labor Board Says Cablevision Chief Tied Raises to Vote Against a Union | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/montefiores-new-bronx-medical-center-emphasizes-outpatient-care.html | At New Medical Center in Bronx a Dozen Operating Rooms but No Overnight Beds | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-police-officer-found-after-vanishing-with-money.html | Officer Found After Vanishing With Money | By Ashley Southall and William K Rashbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/new-york-seminary-bringing-back-7-professors-it-dismissed.html | Seminary Bringing Back 7 Professors It Dismissed | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/nyregion/pregnant-lawyer-requests-delay-in-new-york-corruption-retrial.html | Lawyer Citing Her HighRisk Pregnancy Asks Judge to Delay a Trial | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/gail-collins-republicans-heart-pipeline.html | Republicans  Pipeline | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/health-care-reform-imperiled.html | Health Care Reform Imperiled | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/job-growth-but-no-raises.html | Job Growth but No Raises | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/joe-nocera-big-money-wins-again-in-a-romp.html | Big Money Wins Again in a Romp | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/making-the-rent.html | Making the Rent | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/pregnant-and-no-civil-rights.html | Pregnant and No Civil Rights | By Lynn M Paltrow and Jeanne Flavin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/opinion/waiting-for-the-european-central-bank.html | Waiting for the European Central Bank | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/basketball/nets-make-knicks-look-like-a-long-term-project-.html | Nets Make Knicks Look Like a LongTerm Project | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/football/cardinals-bruce-arians-took-long-route-to-top-nfl-job.html | Arizona8217s Coach Took Long Route To Top NFL Job | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/hockey/derek-stepan-set-to-return-as-ny-rangers-try-to-stabilize-lines.html | Stepan Nearing His Season Debut Could Boost the Rangers Offense | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/no-need-to-hype-clash-between-kansas-state-and-tcu-.html | No Need to Hype This Big 12 Showdown | By Tom Spousta | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/sports/soccer/thierry-henry-stays-focused-on-helping-red-bulls-amid-questions-of-retirement.html | On His Last Legs Still Team First | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/a-muckraking-magazine-creates-a-stir-among-evangelical-christians.html | A Muckraking Magazine Creates a Stir Among Evangelical Christians | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/bin-laden-authors-penalties-to-cost-millions-lawyer-says.html | Bin Laden Author May Face Costly Penalties Lawyer Says | By Christopher Drew | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/finding-816-million-and-fast-to-save-detroit.html | Finding 816 Million and Fast to Save Detroit | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/federal-form-for-voting-is-ruled-valid.html | Federal Form for Voting Is Ruled Valid | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/us/politics/republican-ed-gillespie-beats-expectations-but-concedes-virginia-senate-race.html | Republican Beats Expectations but Concedes Senate Race | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/drug-gang-killed-students-mexico-law-official-says.html | Drug Gang Killed Students Mexican Law Official Says | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/americas/us-embassy-warns-of-crime-in-bahamas.html | Bahamas US Embassy Issues a Warning About Crime | By Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/asia/to-china-shift-in-obama-political-fortunes-outweighs-the-economic-one.html | To China Shift in Obamas Political Fortunes Eclipses US Economic Gains | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/europe/britain-european-union-payment-delayed.html | Britain Payment to European Union May Be Deferred | By James Kanter | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-08 | https://www.nytimes.com/2014/11/08/world/middleeast/obama-urged-iranian-leader-to-see-common-interests-.html | Obama Urged Iranian Leader to See Common Interests | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-10-21 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/10/21/pariss-cultural-history-by-app/ | Apps Tours of Pariss Literary Past | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-10-22 | 2014-11-09 | https://www.nytimes.com/2014/10/22/books/hansel-gretel-by-neil-gaiman-and-lorenzo-mattotti.html | The Hunger Game | By Maria Russo | TX 8-155-405 | 2015-03-16 |
| 2014-10-31 | 2014-11-09 | https://www.nytimes.com/2014/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/03/hello-kitty-convention-los-angeles/ | Happenings The Cats Meow | By Kevin McGarry | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://tmagazine.blogs.nytimes.com/2014/11/04/theophilus-london-vibes-tribe/ | Listen Up Timez and Vibes | By Marcus Holmlund | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-a-writer-what-influences-you-other-than-books.html | As a Writer What Influences You Other Than Books | By Thomas Mallon and James Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/treating-ebola-without-fear.html | Worried Sick | By Abraham Verghese | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/will-the-lebron-james-stimulus-be-good-for-cleveland.html | The LeBron Stimulus | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-lines-in-the-dust-at-luna-stage.html | Deceptions Passions and Finally a Stalemate | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/island-hopping-in-the-caribbean-with-carrie-gibson.html | Carrie Gibson on How to Soak Up More Than the Sun | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/05/a-hotel-week-for-los-angeles/ | On the Horizon | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/style-in-carnegie-hill-manhattan.html | If It Worked for Grandpa | By Joanna Nikas | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/06/sports/football/fantasy-football-week-10-matchup-breakdown.html | Newton Should Be Glad to See Eagles | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/inside-the-vigilante-fight-against-boko-haram.html | God Is With Us | By Alexis Okeowo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/homevideo/batman-the-1960s-tv-series-returns-in-a-collection.html | Quick Robin to the Bluray Box | By Frank DeCaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/jon-stewart-tells-maziar-baharis-story-with-rosewater.html | The Reporter as a Hero Not a Joke | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/the-quiet-manhattan-roosevelt-island.html | Quiet Island With Change Coming | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/hugh-jackman-tests-his-limits-in-the-river.html | A Dive Into Darkness | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/straight-white-men-a-new-play-by-young-jean-lee.html | Theater Voices of Privilege Deconstructed | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-maddening-bargain-with-a-mexican-police-officer.html | DoubleCrossed in Translation | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/a-mosquito-borne-virus-sweeps-the-caribbean.html | A MosquitoBorne Virus Sweeps the Caribbean | By Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/things-to-do-in-36-hours-in-tulum-mexico.html | 36 Hours in Tulum Mexico | By Danielle Pergament | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/05/fledgling-grief/ | Fledgling Grief | By Alexandra Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/07/world/asia/labor-program-in-china-moves-to-scatter-uighurs-across-han-territory.html | To Quell Unrest Beijing Moves to Scatter Uighurs Across China | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/mikhailovsky-ballet-to-make-us-debut-at-lincoln-center.html | Russian Troupe Poised for a Global Stage | By Marina Harss | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/thomas-houseagos-long-road-to-moun-room.html | Leaving the Monsters Behind | By Ted Loos | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/andrea-davis-pinkneys-red-pencil-and-more.html | Giving Voice | By Monica Edinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/at-home-in-exile-and-the-pious-ones.html | The Whole Mishpocheh | By Peter Beinart | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/atul-gawande-being-mortal-review.html | Assisted Living | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/b-j-novaks-book-with-no-pictures-and-more.html | Books Talk Back | By Mark Levine | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/empire-of-sin-by-gary-krist.html | The Good Times Rolled | By Walter Isaacson | TX 8-155-405 | 2015-03-16 |

| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ill-give-you-the-sun-by-jandy-nelson.html | The Other Half of the Story | By Lauren Oliver | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jim-aylesworths-my-grandfathers-coat-and-more.html | Grandfather Knows Best | By Paul O Zelinsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/marie-lus-young-elites.html | The Gifted Class | By Maureen Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/naomi-klein-this-changes-everything-review.html | Force of Nautre | By Rob Nixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/rain-reign-by-ann-m-martin.html | Out of the Storm | By Ron Suskind | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/Modern-Love-on-the-road-to-the-one-sometimes-a-rest-stop.html | On the Road to the One Sometimes a Rest Stop | By Amy Butcher | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/flirting-with-trouble.html | Flirting With Trouble | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/how-one-lawyers-crusade-could-change-football-forever.html | Down by Law | By Michael Sokolove | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/an-east-village-apartment-share-for-recent-graduates.html | The AprsGraduation Apartment | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/mortgage-insurance-paid-upfront.html | Mortgage Insurance Paid Upfront | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/theater/side-show-twins-emily-padgett-and-erin-davie-connect.html | Joined at the Script | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/culebra-a-quiet-corner-of-the-caribbean.html | For Your Beach Towel an Island Off the Beaten Track | By Scott Shane | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/waterfalls-rivers-and-rain-forest-on-dominica.html | Waterfalls Rivers and Rain Forests | By Jeannie Ralston | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/07/a-new-road-for-women-in-india/ | Transportation A New Road for Women in India | By Diane Daniel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://lens.blogs.nytimes.com/2014/11/07/family-time-on-prison-buses/ | The Buses Sorrow Rides | By Andrew Boryga | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/06/fashion/carrie-mathison-of-homeland-my-former-bff.html | Carrie Mathison My Former BFF | By Joyce Wadler | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/07/sports/football/week-10-nfl-matchups.html | Bills Look to Create Chaos for Chiefs | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/08/sports/tennis/roger-federer-tennis.html | As Federer Keeps Winning Youth Is Being Served a Lesson | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/donald-palumbo-a-met-star-in-the-wings.html | The Hand That Rules the Chorus | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/new-music-from-grouper-willow-smith-254-and-ashley-paul.html | From Adolescent Mysticism to Hardheaded Experiments | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/sonic-highways-dave-grohls-musical-travelogue.html | Rock Star on a Quest for Heroes | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/an-outbreak-of-fluid-leaks.html | An Outbreak of Fluid Leaks | By Scott Sturgis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/autoreviews/review-2015-mercedes-benz-gla250.html | Pampered Baby Knows How to Crawl | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/berlin-welcomes-back-the-trabant-if-only-for-a-day.html | Berlin Welcomes Back the Trabant if Only for a Day | By Paul Hockenos | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/free-service-for-one-owner-only.html | Free Service for One Owner Only | By Cheryl Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/automobiles/in-self-driving-cars-a-potential-lifeline-for-the-disabled.html | In SelfDriving Cars a Potential Lifeline for the Disabled | By Paul Stenquist | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/100-sideways-miles-by-andrew-smith.html | Character Development | By Michelle Huneven | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-manual-for-life.html | A Manual for Life | By Edward O Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-map-of-betrayal-by-ha-jin.html | A Map of Betrayal | By Ben Macintyre | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/a-world-elsewhere-by-sigrid-macrae.html | Portrait of a Mother | By Nick Fraser | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/afterworlds-by-scott-westerfeld.html | The Write Stuff | By Stephanie Zacharek | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ali-bermans-misdirected-and-more.html | Are You There God | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/ambassador-and-lowriders-in-space.html | Shooting for the Estrellas | By Hctor Tobar | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/arcadys-goal-by-eugene-yelchin.html | More Than a Game | By Rich Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/as-an-oak-tree-grows-and-more.html | Arbor Days | By Jacqueline Briggs Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/caitlin-doughtys-smoke-gets-in-your-eyes-and-more.html | Memoirs | By Natalie Kusz | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/censors-at-work-by-robert-darnton.html | Watch Your Language | By Alberto Manguel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/christopher-paul-curtiss-madman-of-piney-woods.html | Survivors | By Jervey Tervalon | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/gabriel-by-edward-hirsch.html | Expression of Grief | By Emily Rapp | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/how-google-works-by-eric-schmidt-and-jonathan-rosenberg.html | InformationSharing | By Brad Stone | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/in-real-life-by-cory-doctorow-and-jen-wang.html | Fair Game | By Chris Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/jane-smiley-some-luck-review.html | Putting Down Roots | By Paul Elie | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/johanna-skibsruds-quartet-for-the-end-of-time.html | Life During Wartime | By Andrea Thompson | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/john-darnielles-wolf-in-white-van.html | Realms of Impossibility | By Ethan Gilsdorf | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/losing-our-way-by-bob-herbert.html | Country at a Crossroads | By Adrian Nicole LeBlanc | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/man-v-nature-by-diane-cook.html | What Is Lost | By Robin Romm | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/mike-curatos-little-elliot-big-city-and-more.html | One Less Lonely Creature | By Mark Rotella | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/pennyroyal-academy-and-the-princess-in-black.html | Princess Pride | By Julie Klam | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/peter-stamms-all-days-are-night.html | The Art of Reinvention | By Lauren Elkin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/taking-flight-by-michaela-deprince-with-elaine-deprince.html | On Her Toes | By Elizabeth Gleick | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-big-easy.html | The Big Easy | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-doubt-factory-and-love-is-the-drug.html | Sins of the Parents | By Robin Wasserman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-glass-cage-by-nicholas-carr.html | Our Tools Ourselves | By Daniel Menaker | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-laughing-monsters-by-denis-johnson.html | The Laughing Monsters | By Joy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/the-right-word-roget-and-his-thesaurus-and-more.html | Unexpected Heroes | By Leonard S Marcus | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/books/review/wildlife-and-even-in-paradise.html | Hearts on Their Sleeves | By Megan McAndrew | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/dior-gives-the-guggenheim-a-twirl.html | Dior Gives the Guggenheim a Twirl | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/the-life-of-a-pot-critic-denver-post-clean-with-citrus-notes.html | Clean With Notes of Citrus | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/topshop-next-stop-is-fifth-avenue-store.html | Topshops Next Stop Is Fifth Avenue | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/called-by-destiny-like-generations-before-them.html | Called by Destiny Like Generations Before Them | By Jane Gordon Julien | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/unraveling-in-slow-motion.html | Unraveling in Slow Motion | By Louise Rafkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/after-work-bypass-the-wine-and-reach-for-a-highball-instead.html | The 5 OClock PickMeUp | By Rosie Schaap | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/garry-trudeau-on-bringing-his-political-satire-to-tv.html | Comics Have Become Marginalized | Interview by Jim Rutenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/teddy-thompsons-folk-rock-family-reunion.html | Blood in the Tracks | By Susan Dominus | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/the-unbelievable-skepticism-of-the-amazing-randi.html | The Disillusionist | By Adam Higginbotham | TX 8-155-405 | 2015-03-16 |

| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/when-your-childhood-home-isnt-how-you-remember-it.html | Bleak House | By Hana Schank | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/magazine/why-cant-i-clean-my-boyfriends-house-for-pay.html | Domestic Entanglements | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/homevideo/new-dvds-level-five-and-verdun-looking-at-history.html | War in the Field and in Cyberspace | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/red-army-charts-rise-and-fall-of-a-soviet-hockey-team.html | Stoic Souls Gliding as One | By Charles McGrath | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/tommy-lee-jones-on-the-homesman.html | A Window Beyond the Western | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-forty-north-in-hastings-on-hudson.html | An Ambitious Menu and Nearly Hidden | By Emily DeNitto | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-the-litchfield-saltwater-grille.html | A Seafood Spot Is Reopened but Not Remade | By Christopher Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-trattoria-bolu-in-basking-ridge.html | Bellying Up to a Different Bar | By Joel Keller | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-world-pie-in-bridgehampton.html | On the Corner of Main Street a Rare Institution | By Kurt Wenzel | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/an-idea-to-restructure-and-expand-la-guardia-airport.html | Thinking Big Then Thinking Bigger | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/andrew-s-dolkart-a-chronicler-of-new-york-old-and-new.html | For a Student of the City Its Always New | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/bills-place-in-harlem-bringing-bebop-back-home.html | Bringing Bebop Back Home | By Phillip Pantuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/black-47-to-perform-final-show-in-midtown.html | For Black 47 the Pipes Are Calling | By Michael Malone | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/dining-at-wd-50-before-it-shutters.html | The End Is Near | By Alan Feuer | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/doorknob-to-doorknob-with-the-coupon-crew.html | Doorknob to Doorknob With the Coupon Crew | By William Alden and Aaron Reiss | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/flying-kites-at-every-chance.html | Of Mops and Mad Bulls | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/two-apps-focus-on-public-need-in-new-york.html | Keep Warm and Carry On | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/can-i-stay-with-the-church.html | Jesus and the Modern Man | By James Carroll | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/the-stock-market-doesnt-care-about-elections.html | The Stock Market Doesnt Care About Elections | By David M Primo and Trung A Dang | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/in-1929-an-automatic-high-rise-parking-garage.html | But How Much to Tip an Automatic Garage | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/jon-stewart-sells-tribeca-penthouse-for-175-million.html | Jon Stewart Makes an Exit | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/leonard-lopate-wnyc-radio-host-at-home.html | Where a Talker Sleeps | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/researching-your-future-neighbors.html | The Who of the Matter | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/sutton-place-south-apartment-for-1025-million.html | Maisonette on the River | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/realestate/upper-west-side-townhouse-market.html | In Search of Townhouse Deals | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/8-distinctive-caribbean-inns-for-a-range-of-budgets.html | Eight Inns That Bring Out the Best of an Island | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/travel/seeing-the-whole-of-antigua.html | Seeing the Whole of Antigua | By Luisita Lopez Torregrosa | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/paternity-leave-the-rewards-and-the-remaining-stigma.html | The Leave Seldom Taken | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/catalonias-human-towers-as-a-metaphor-for-independence.html | Human Towers of Catalonia Rise as a Metaphor for Independence | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://intransit.blogs.nytimes.com/2014/11/08/montserrat-seeks-a-comeback-after-a-volcano/ | Montserrat Emerges From the Lava | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://opinionator.blogs.nytimes.com/2014/11/08/making-my-therapist-laugh/ | Making My Therapist Laugh | By Daphne Merkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/dance/reliving-the-shock-of-a-pas-de-nude.html | Reliving the Shock of a Pas de Nude | By Jack Anderson | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/creators-inspired-by-ebony-and-jet.html | Creators Inspired by Ebony and Jet | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/rising-quartets-hip-and-passionate-.html | Rising Quartets Hip and Passionate | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/the-many-genres-of-a-salsa-giant.html | The Many Genres of a Salsa Giant | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/sledders-training-for-a-smackdown.html | Sledders Training for a Smackdown | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/a-blank-page-in-the-sec-rule-book-four-years-later.html | A Blank Page in the SEC Rule Book | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/corner-office-janet-elkin-on-not-letting-the-process-defeat-the-purpose.html | Dont Let the Process Defeat the Purpose | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/wearing-your-failures-on-your-sleeve.html | Wearing Your Failures on Your Sleeve | By Claire Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/bill-cunningham-new-york-city-marathon-medley.html | Marathon Medley | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/for-millennials-the-end-of-the-tv-viewing-party.html | TV Shrinks to Fit | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/jason-schwartzman-and-his-latest-movie-listen-up-philip.html | Want to Make a Movie | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/on-twitter-and-instagram-hiding-in-plain-e-sight.html | Hiding in Plain ESight | By Katherine Rosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/with-some-dating-apps-tinder-less-casual-sex-than-casual-text.html | Swiping Them Off Their Feet | By Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/no-burden-too-heavy.html | No Burden Too Heavy | By Patricia R Olsen | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/jobs/reinventing-themselves-without-a-net-.html | Reinventing Themselves Without a Net | By Hannah Seligson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/movies/a-nazi-era-diva-as-victimized-relic-.html | A NaziEra Diva as Victimized Relic | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-musical-education-full-of-sweat-and-sequins.html | A Musical Education Full of Sweat and Sequins | By Karin Lipson | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/a-review-of-irving-berlins-holiday-inn-in-east-haddam.html | Deft Footwork Updates a Classic | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/manhattan-speeder-says-he-has-fled-to-canada.html | Manhattan Speeder Says He Has Fled to Canada | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/new-york-prosecutor-accused-of-attacking-woman-at-a-bar.html | New York Prosecutor Accused of Attacking Woman at a Bar | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/personal-ways-of-untangling-the-political.html | Personal Ways of Untangling the Political | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/seeking-her-own-stove-with-hopes-of-teaching-others-how-to-use-one.html | Seeking Her Own Stove With Hopes of Teaching Others How to Use One | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/a-promising-approach-to-internet-rules.html | A Promising Approach to Internet Rules | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/dark-money-helped-win-the-senate.html | Dark Money Helped Win the Senate | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/democracys-circuses-triumphs-and-shams.html | Democracys Circuses Triumphs and Shams | By Serge Schmemann | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/eric-betzig.html | Eric Betzig | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/frank-bruni-gray-hair-and-silver-linings.html | Gray Hair and Silver Linings | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/living-life-secondhand.html | Living Life Secondhand | By Edward Hoagland | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/nicholas-kristof-a-changed-china-awaits-mr-obama.html | A Changed China Awaits Mr Obama | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/our-mommy-problem.html | Our Mommy Problem | By Heather Havrilesky | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/prehistorys-brilliant-future.html | Prehistorys Brilliant Future | By Michael J Novacek | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/pricey-doughnuts-pricier-homes-priced-out-readers.html | Pricey Doughnuts Pricier Homes PricedOut Readers | By Margaret Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/private-mannings-missing-medical-care.html | Private Mannings Missing Medical Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/ross-douthat-the-fight-republicans-need-now.html | The Fight Republicans Need Now | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/thomas-l-friedman-makers-and-breakers.html | Makers and Breakers | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/opinion/sunday/vibrant-timid-berlin-.html | Vibrant Timid Berlin | By Ian Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/for-the-cavaliers-a-passing-cloud-.html | A Passing Cloud for the Cavaliers | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/basketball/its-elementary-knicks-problem-is-chemistry-not-geometry.html | Its Elementary Knicks Problem Is Chemistry Not Geometry | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/fans-upload-their-ire-urging-firings-in-front-office-or-on-sideline-.html | Fans Unload and Upload Ire Urging Firings of Coaches and Executives | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/if-plan-is-to-start-fast-giants-may-need-to-rip-up-the-script-.html | Giants Focus on Starting Fast and Get Nowhere | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/los-angeles-has-32-home-teams-in-the-nfl-but-none-to-watch-in-person.html | A Passionate NFL City if in Absentia | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/steelers-nation-swoops-in-to-annex-jets-territory.html | Steelers Nation to Annex Jets Territory | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-giants-3-5-at-seahawks-5-3-.html | Giants 35 at Seahawks 53 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/football/sundays-matchup-steelers-6-3-at-jets-1-8-.html | Steelers 63 at Jets 18 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/hockey/ottawa-senators-are-welcoming-an-nhl-crowd-in-soccers-image.html | A Hockey Crowd in Soccers Image | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/medical-records-top-secret.html | Medical Records Top Secret | By Elisabeth Rosenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sunday-review/the-ethics-of-infection.html | The Ethics of Infection | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/technology/on-linkedin-a-reference-list-you-didnt-write.html | Funny They Dont Look Like My References | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/a-strategy-for-rich-countries-absorb-more-immigrants.html | Rebalancing the Population Scales | By Tyler Cowen | TX 8-155-405 | 2015-03-16 |

| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/upshot/republicans-are-only-sometimes-the-party-of-uber.html | Republicans and the Puzzle of Uber | By Josh Barro | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/honduran-youth-finds-welcome-mat-at-oakland-school-designed-for-immigrants.html | After Arduous Journey Teenager Finds Stability | By Jennifer Medina | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/immigrant-smuggling-law-in-arizona-is-struck-down.html | Immigrant Smuggling Law in Arizona Is Struck Down | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/larry-agenbroad-paleontologist-at-mammoths-graveyard-dies-at-81.html | Larry Agenbroad 81 Director at Mammoths Graveyard | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/attorney-general-nominee-loretta-lynch-portrayed-as-tough-fair-and-apolitical.html | Obama Says Nominee Is Independent and Tough | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/before-battling-democrats-gop-is-fighting-itself-.html | Before Battling Democrats GOP Is Fighting Itself | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/in-line-to-be-attorney-general-loretta-lynch-at-home-in-glare.html | A Nominee for Attorney General Praised for Substance Not Flash | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/mccain-poised-to-press-obama-and-pentagon-at-armed-services-helm.html | McCain Poised to Press Obama and Pentagon at Armed Services Helm | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/politics/needing-to-hire-chief-of-va-tries-to-sell-doctors-on-change-.html | Needing to Hire Chief of VA Tries to Sell Doctors on Change | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/americas/brazil-military-drills-to-defend-amazon-.html | Brazil Military Drills to Defend Amazon | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/indian-muslims-lose-hope-in-national-secular-party.html | Indian Muslims Lose Hope in National Secular Party | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/europe/pope-demotes-us-cardinal-critical-of-his-reform-agenda.html | Pope Demotes US Cardinal Critical of His Reform Agenda | By Jim Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/kenneth-bae-matthew-todd-miller-released-by-north-korea.html | N Korea Frees 2 After Mission by US Spy Chief | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/middleeast/us-airstrikes-in-iraq-target-isis-leaders.html | US Airstrikes Target Leaders of ISIS in Iraq | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/on-berlin-wall-anniversary-somber-notes-amid-revelry.html | On Berlin Wall Anniversary Somber Notes Amid Revelry | By Alison Smale | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/vladimir-putin-xi-jinping-form-closer-ties.html | A Pivot to Asia Putin Shows Two Can Play That Game | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-company-is-still-tight-lipped-but-shareholders-arent.html | The Company Is Still TightLipped but Shareholders Arent | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-09 | https://www.nytimes.com/2014/11/09/your-money/the-stock-market-is-on-edge-about-a-cable-merger.html | The Market Is on Edge About a Cable Merger | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/design/recreating-adam-from-hundreds-of-fragments-after-the-fall.html | Recreating Adam From Hundreds of Fragments After the Fall | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/music/agreement-ends-lockout-at-atlanta-symphony-orchestra.html | Atlanta Symphony Orchestra Agrees to a New Labor Deal | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/business/international/britain-plans-for-future-of-shale-oil-and-gas-industry-.html | Britain Plans for Future of Shale Oil and Gas Industry | By Stanley Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/swept-away-in-a-single-prop-plane.html | Swept Away in a SingleProp Plane | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/fashion/weddings/warm-words-with-a-frequent-visitor.html | Warm Words With a Frequent Visitor | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/nyregion/clement-a-price-a-cheerleader-for-newark-dies-at-69.html | Clement A Price a Cheerleader for Newark Dies at 69 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/challenger-sergey-kovalev-wins-two-titles-from-bernard-hopkins.html | Challenger Wins Two Titles From Hopkins | By Tim Casey | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/army-returns-interception-99-yards-to-end-uconn-late-charge-in-the-bronx.html | Army Returns Interception 99 Yards to Repel UConns Rally in the Bronx | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/lsu-mascot-mike-the-tiger-chooses-to-stay-home-on-game-days.html | The Mascot Will Sit This One Out Thanks | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/sports/ncaafootball/ohio-state-buckeyes-roll-past-michigan-state-spartans-to-bolster-playoff-hopes.html | Buckeyes Roll Past Spartans to Bolster Playoff Hopes | By Joanne C Gerstner | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/on-endangered-species-list-in-austin-white-democrats.html | On Endangered Species List in Austin White Democrats | By Alexa Ura | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/other-instruments-beware-the-pipe-organs-cometh.html | Other Instruments Beware the Pipe Organs Cometh | By Chester Rosson | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/turnout-down-in-texas-and-democrats-claim-a-reason-voter-id-law.html | Turnout Down and Democrats Claim a Reason Voter ID Law | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/us/well-trod-victims-of-the-oil-fields-roads-used-to-get-there.html | WellTrod Victims of the Oil Fields Roads Used to Get There | By Jim Malewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/asia/powerful-afghan-police-chief-puts-fear-in-taliban-and-their-enemies-.html | Powerful Afghan Police Chief Puts Fear in Taliban and Their Enemies | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-09 | https://www.nytimes.com/2014/11/09/world/despite-cia-fears-thomas-mchale-port-authority-officer-kept-sources-with-ties-to-iran-attacks.html | Getting Close to Terror but Not to Stop It | By James Risen and Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/05/workday-to-put-employees-through-a-big-data-analysis/ | Data Analysis of Employees | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/06/jawbone-up3-band-takes-tracking-to-the-extreme/ | Taking Tracking to the Extreme | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-08 | 2014-11-10 | https://www.nytimes.com/2014/11/world/europe/where-berlin-wall-once-stood-lights-now-illuminate.html | Lights and Celebration Where a Wall Divided Berlin | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/big-hero-6-leads-the-box-office-interstellar-takes-second/ | Disneys Big Hero 6 Leads Box Office | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://artsbeat.blogs.nytimes.com/2014/11/09/michael-barker-elected-co-chairman-of-museum-of-the-moving-image/ | Another Chairman For Museum in Queens | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://bits.blogs.nytimes.com/2014/11/09/ireland-still-silicon-valleys-low-tax-home-away-from-home/ | Ireland Vies to Remain a LowTax Magnet | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/a-voice-still-heard-a-collection-of-essays-by-irving-howe.html | A Midcentury Agitator Boxing Left and Right | By Sam Tanenhaus | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/dance/alexei-ratmansky-celebrates-richard-strauss.html | GlobeTrotter Dashes Into a Challenge | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |

| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/design/pooh-illustrations-to-be-auctioned.html | Pooh Illustrations to Be Auctioned | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/fricks-plan-for-expansion-faces-fight-over-loss-of-garden.html | Fricks Plan for Expansion Faces Fight Over Loss of Garden | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/garth-brooks-is-back-with-a-new-album-man-against-machine.html | Country Star Strides Back Onto the Stage | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/in-the-last-patrol-sebastian-junger-zeroes-in-on-manhood.html | Depicting a Mans World With One Key Absence | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/john-at-the-national-theater-in-london.html | Men in Towels on the Prowl and Other Steamy Scenes From the Sauna | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/music/exposed-musical-accompaniment-to-warhol-silents-at-bam.html | Giving Factory Faces Their Own Score | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/music/usher-shows-superhuman-precision-at-madison-square-garden.html | With Signature Moves RB Romeo Takes a Turn as Casanova | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/pacifica-quartet-presents-shulamit-ran-premiere-and-classics.html | From Eerie Shards to Vivid Emotion | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/tig-notaro-faces-medical-emergency.html | Tig Notaro Faces Medical Emergency | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/crosswords/bridge/imaginative-auction-at-the-rosenblum-teams.html | Imaginative Auction at the Rosenblum Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/formula-one-rosberg-edges-out-hamilton-in-brazil-grand-prix.html | Rosberg Wins Brazilian Grand Prix | By Brad Spurgeon | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/with-brook-lopez-on-bench-brooklyn-nets-edge-orlando-magic.html | With AllStar Benched for Lax Defense the Nets Hang On | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/jets-topple-steelers-for-first-win-since-season-opener.html | Finally Jets Look Unlike Themselves | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/technology/in-rural-america-challenging-a-roadblock-to-high-speed-internet.html | The Nets Fallow Lands | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/nikkole-salters-carnaval-explores-black-masculinity.html | Sun Fun and Trouble in Brazil | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/oral-history-project-at-primary-stages.html | Oral History Project at Primary Stages | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |

| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/ina-ginsburg-washington-hostess-and-arts-patron-dies-at-98.html | Ina Ginsburg 98 Washington Arts Patron | By William Yardley | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/politics/jeb-bush-may-run-for-president-george-bush-says.html | Brother Says Jeb Bush on Fence About Running | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/politics/obama-blames-himself-and-his-team-for-a-failure-to-sell-policies.html | PostElection Obama Says the Blame Is on Him | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/philip-m-crane-former-illinois-congressman-and-conservative-leader-dies-at-84.html | Philip M Crane Former Congressman Dies at 84 | By Adam Clymer | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/white-house-says-consumers-can-browse-early-on-retooled-health-care-site.html | New HealthCaregov Opens Early to Allow for Review of Plans | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/africa/the-capricious-hand-of-ebola-one-boy-survives-as-others-die.html | Ebolas Mystery One Boy Lives Another Dies | By Sheri Fink | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/catalans-vote-in-straw-poll-on-independence-from-spain.html | Catalonia Overwhelmingly Votes for Independence From Spain in Straw Poll | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/st-francis-manuscripts-bound-for-us-display.html | St Francis Manuscripts Headed to US in First Trip Out of Italy in 700 Years | By Gaia Pianigiani | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/israeli-arabs-protest-fatal-police-shooting.html | Tensions Mount as Israeli Arabs Protest Police Shooting | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/middleeast/trouble-pinning-down-isis-targets-impedes-airstrikes.html | Obstacles Limit Targets and Pace of Strikes on ISIS | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/on-the-hunt-for-hackers-but-not-the-spotlight/ | On the Hunt for Hackers Not Attention | By Nicole Perlroth and Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://dealbook.nytimes.com/2014/11/09/wall-streets-bonus-season-not-likely-to-be-filled-with-joy-survey-finds/ | Wall Streets Bonus Season Not Likely to Be Filled With Joy Survey Finds | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/chinas-stealth-fighter-us-retail-sales-and-eurozone-growth.html | Chinas Stealth Fighter US Retail Sales and Eurozone Growth | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/cubicles-rise-in-brave-new-world-of-publishing.html | Cubicles Rise in Brave New World of Publishing | By Jonathan Mahler | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/australia-challenges-use-of-unpaid-internships.html | Australia Challenges Use of Unpaid Internships | By Michelle Innis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/international/no-longer-business-as-usual-in-china-.html | No Longer Business as Usual in China | By Keith Bradsher | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/alan-horn-rights-the-ship-at-disney-and-fortune-follows.html | Happily Ever After | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/car-magazines-expand-video-offerings-with-help-from-a-youtube-channel-.html | Car Magazines Expand Video Offerings With Help From a YouTube Channel | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/for-bono-and-u2-apple-itunes-partnership-finally-hits-a-wrong-note.html | Chasing Relevancy at Any Cost Even Free | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/glamours-girl-project-will-focus-on-sending-girls-to-school.html | Glamour Initiative Focuses on School | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/pbs-to-stream-live-coverage-of-miami-book-fair.html | PBS to Stream Live Coverage of Miami Book Fair | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/business/media/with-high-maintenance-vimeo-invests-in-original-content.html | A Video Website Wagers on Quality | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/health/detergent-pods-pose-risk-to-children-study-finds.html | Detergent Pods Pose Risk to Children Study Finds | By Catherine Saint Louis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/1-killed-2-are-critically-injured-after-being-struck-by-a-car-in-queens.html | Three Are Struck by a Car in Queens and One Dies | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/an-actors-backstage-fight-for-affordable-health-care.html | A Veteran Actors Backstage Fight for Affordable Health Care | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/back-to-school-with-helping-others-as-her-goal.html | Back to School With Helping Others as Her Goal | By Steven Rocker | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/fulton-center-a-subway-complex-reopens-in-lower-manhattan.html | Out of Dust and Debris a New Jewel Rises | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/in-shift-police-dept-to-stop-low-level-marijuana-arrests-officials-say.html | In City Marijuana May Mean Ticket Not Arrest | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/last-dry-town-in-connecticut-approves-liquor-sales.html | In a Town With No Restaurants Drinks With Dinner Are Now Legal | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/new-york-city-seeks-to-put-names-to-unidentified-bodies.html | City Seeks to Put Names to 1200 Unidentified Bodies in Its Potters Field | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/nyregion/push-to-bring-ex-convicts-and-families-together-lags.html | Push to Bring ExConvicts and Families Together Lags | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/charles-blow-the-obama-opposition.html | The Obama Opposition | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/in-cuba-misadventures-in-regime-change.html | Misadventures in Regime Change | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/making-chemistry-green.html | Making Chemistry Green | By Rolf U Halden and Robert S Lawrence | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/paul-krugman-the-latest-frivolous-attack-on-obamacare.html | Death by Typo | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/opinion/round-two-for-gov-cuomo.html | Round Two for Gov Cuomo | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/science/earth/climate-tools-seek-to-bend-natures-path.html | Climate Tools Seeking to Take Nature in Hand | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/autoracing/kevin-harvick-earns-last-spot-in-sprint-cup-championship-with-a-dominant-win.html | Harvick Earns Last Spot in Final With a Dominant Win | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/as-knicks-derek-fisher-finds-coachings-burdens-are-heavy.html | As Knicks Fisher Finds Coachings Burdens Are Heavy | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/basketball/ernie-vandeweghe-knick-and-physician-dies-at-86-.html | Ernie Vandeweghe Knick and Physician Dies at 86 | By Richard Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/bernard-hopkins-weighs-retirement-but-continues-to-train.html | Hopkins Weighs Retirement but Still Plans to Train | By Tim Casey | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/pittsburgh-steelers-fans-descend-terrible-towels-in-tow-but-find-little-to-wave-about-.html | Steelers Fans Descend Terrible Towels in Tow but Find Little to Wave About | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/football/surprising-for-three-quarters-the-giants-wither-in-the-fourth.html | Surprising for Three Quarters the Giants Wither in the Fourth | By Bill Pennington | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/sports/hockey/pittsburgh-penguins-shake-off-playoff-failure.html | Penguins Shake Off Playoff Failure | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/theater/the-band-wagon-stars-brian-stokes-mitchell.html | Show Within a Show Within a Memory | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/link-shows-how-lobby-firm-cultivates-influence.html | Link Shows How Lobby Firm Cultivates Influence | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/police-use-department-wish-list-when-deciding-which-assets-to-seize.html | Police Use Department Wish List When Deciding Which Assets to Seize | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/politics/gops-path-to-presidency-tight-but-real.html | GOPs Path to Presidency Tight but Real | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/scientists-and-universes-odd-behavior-are-recognized-with-dollar3-million-prizes.html | Scientists and Universes Odd Behavior Are Recognized With 3 Million Prizes | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/states-listen-as-parents-give-rampant-testing-an-f.html | States Listen as Parents Give Rampant Testing an F | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/us/torn-apart-by-storm-a-tribute-to-veterans-is-pieced-together-again.html | Torn Apart by Storm a Tribute to Veterans Is Pieced Together Again | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/chinas-new-type-of-ties-fails-to-sway-obama.html | Chinas New Type of Ties Fail to Sway Obama | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/judgment-awaits-for-crew-of-south-korea-ferry.html | Judgment Awaits for Crew of South Korea Ferry | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/obama-arrives-in-china-on-trip-with-complex-agenda.html | Obama Arrives in China on Trip With Complex Agenda | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/asia/us-gives-north-korea-the-silent-treatment.html | US Gives N Korea the Silent Treatment | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-10 | https://www.nytimes.com/2014/11/10/world/europe/in-ukraine-shelling-and-convoys-of-armed-trucks-threaten-cease-fire.html | Shelling and Report of Convoys in Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-05 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/05/the-bad-air-in-our-gyms/ | In Gym the Air May Be Unfit | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/signs-of-the-evolutionary-step-ichthyosaurs-took-from-land-to-sea.html | Fossils Signs of the Evolutionary Step From Land to Sea | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-07 | 2014-11-11 | https://newoldage.blogs.nytimes.com/2014/11/07/hello-green-man/ | The Brain Can Fool the Eyes | By Paula Span | TX 8-155-405 | 2015-03-16 |
| 2014-11-09 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/the-dawn-of-nuclear-weapons-declassified.html | Dawn of Nuclear Arms Declassified | By William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://artsbeat.blogs.nytimes.com/2014/11/10/matthew-morrison-to-star-in-weinsteins-finding-neverland-on-broadway/ | Morrison to Star  In Broadways Neverland | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://cityroom.blogs.nytimes.com/2014/11/10/new-york-city-parking-alert-alternate-side-rules-suspended-tuesday/ | Parking Rules | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/billionaire-joseph-safra-to-acquire-london-tower-known-as-the-gherkin-building/ | New Owner | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/dendreon-maker-of-prostate-cancer-drug-provenge-files-for-bankruptcy/ | Overwhelmed by Debt | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/gopro-and-founder-nicholas-woodman-to-sell-more-shares-post-i-p-o/ | Cashing Out | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/shv-holdings-sweetens-bid-for-nutreco-dutch-supplier-of-animal-food/ | Higher Offer | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/ask-well-immune-to-ebola/ | Ask Well | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/retesting-breast-cancer-axioms/ | Retesting Breast Cancer Axioms | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://well.blogs.nytimes.com/2014/11/10/what-our-sewage-can-teach-us/ | Sentinels in the Sewers | By Joshua A Krisch | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/dance/syncopated-ladies-and-beauteezn-the-beat-revel-in-tap.html | Hear Those Tapping Shoes Thats the Sound of Empowerment | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/in-landslide-jonathan-darman-links-johnson-and-reagan.html | How One Presidency JumpStarted Another | By Jim Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/albums-by-nick-jonas-bobby-shmurda-and-new-basement-tapes.html | Albums by Nick Jonas Bobby Shmurda and New Basement Tapes | By Jon Pareles and Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/music/riccardo-mutis-departure-is-a-sign-of-rome-operas-troubles.html | The Opera in Rome Is a Hotbed of Chaos | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/spooky-black-and-thestand4rd-perform-at-sobs.html | Casting a Magnetic Field That He Happily Shares | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/survivor-who-hated-the-spotlight.html | Survivor Who Hated the Spotlight | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/100-things-to-do-before-high-school-on-nickelodeon.html | Bucket List for Tweens With Fears | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/video-games/call-of-duty-advanced-warfare-stars-kevin-spacey.html | In This Future War Soldiers Are Part Superhero | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/books/liu-cixins-the-three-body-problem-is-published-in-us.html | In a TopsyTurvy World China Warms to SciFi | By Amy Qin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/china-moves-to-open-economic-links.html | Beijing Builds Financial Ties to Neighbors | By Keith Bradsher and Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/gm-ordered-replacement-ignition-switches-months-before-recall.html | GM Ordered a HalfMillion Replacement Switches 2 Months Before Recall | By Hilary Stout and Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/gazprom-makes-a-new-gas-deal-with-china.html | Gazprom Makes a Gas Deal With China Giving Russia New Leverage | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/international/with-a-stealth-fighter-china-tries-to-gain-attention.html | With a Stealth Fighter China Points to Advances in Its Arms Industry | By Christina Larson | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/making-onboard-friends-with-kindness-and-free-racing-tickets.html | Making Friends With Free Racing Tickets | By Jim OConnell | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/pursuing-a-shipping-revolution-as-big-as-his-airship.html | A Colossal Ambition | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/some-benefits-for-veterans-from-the-world-of-travel.html | Some Benefits for Veterans From the World of Travel | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/supreme-court-to-hear-retiree-benefits-case.html | Supreme Court Weighs Case Over Cuts to Retirees Health Benefits | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/unilever-sues-a-start-up-over-mayonnaise-like-product.html | Hellmanns Maker Sues Company Over Its Mayo Substitute | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/a-rare-form-of-malaria-is-spreading-in-malaysia.html | A Rare Form of Malaria Is Spreading in Malaysia | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/like-aids-before-it-ebola-isnt-explained-clearly-by-officials.html | Epidemics of Confusion | By Lawrence K Altman Md | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/health/quick-response-and-old-fashioned-detective-work-thwart-ebola-in-mali.html | In Quick Response Mali Thwarts an Ebola Outbreak | By Donald G McNeil Jr and Katarina Hije | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/craig-spencer-new-york-doctor-with-ebola-will-leave-bellevue-hospital.html | EbolaFree After Treatment New York Doctor Will Be Released From Bellevue | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/domestic-violence-drives-up-new-york-shelter-population-as-housing-options-are-scarce.html | Homeless Because They Are Abused at Home | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/joan-rivers-doctor-didnt-immediately-notice-deteriorating-vital-signs-federal-inquiry-says.html | Inquiry Uncovers Numerous Violations During Riverss Treatment | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/players-in-sayreville-football-hazing-case-will-to-be-tried-as-juveniles-lawyer-says.html | 7 Sayreville Athletes to Be Tried as Juveniles | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/where-audubon-found-repose-sprayed-on-specimens-alight.html | Where Audubon Found Repose SprayedOn Specimens Alight | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/white-rat-in-the-curious-incident-is-unexpected-broadway-hit.html | A White Rat Finds Fame on the Great White Way | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/a-new-home-for-a-secretive-songbird.html | Birds A New Home for a Secretive Songbird | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/dead-jellyfish-are-more-nutrition-than-nuisance.html | A Surprising Appetite for Dead Jellyfish | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/earth/denmark-aims-for-100-percent-renewable-energy.html | A Tricky Transition From Fossil Fuel | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/hungry-as-a-bear.html | Hungry as a Bear | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/in-a-window-on-eternity-edward-o-wilson-finds-a-paradise-but-says-more-are-needed.html | Transported to Paradise but Needing More | By Jonathan Weiner | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/learning-how-little-we-know-about-the-brain.html | Learning How Little We Know | By James Gorman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/science/space/philae-lander-nears-a-cosmic-touchdown.html | Lander Nears a Cosmic Touchdown | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-jacob-degrom-is-named-nl-rookie-of-the-year.html | DeGrom Goes From Class AAA to the Class of the NL Rookie Field | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/mets-make-statement-in-signing-cuddyer.html | Mets Make Statement Signing Rockies Cuddyer | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/baseball/the-cuban-pipeline-jose-abreu-today-yasmani-tomas-tomorrow.html | Major League Teams Look to Cuba Land of Bargains | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/basketball/transition-game-wnba-players-battle-the-blues-in-first-season-abroad.html | Overseas Lost in Transition | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/soccer/klinsmann-calls-up-25-players-for-next-two-us-soccer-friendlies.html | US Calls Up New Talent | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/technology/obama-net-neutrality-fcc.html | President Tells FCC to Ensure Open Internet | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/jerry-tallmer-theater-critic-and-creator-of-obies-dies-at-95.html | Jerry Tallmer Critic Who Created the Obies Dies at 93 | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/odd-birdz-from-the-troupe-tziporela-at-players-theater.html | Comfortable Inducing a Laugh or a Squirm | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/theater/powerhouse-a-play-about-the-composer-raymond-scott.html | A Man Whose Music Animated Looney Tunes | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/a-super-simple-way-to-understand-the-net-neutrality-debate.html | A SuperSimple Way to Understand Net Neutrality | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/the-enduring-republican-grip-on-the-house.html | The Enduring Republican Grip on the House | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/-salton-sea-migrating-birds-preserving-a-mistake-made-by-our-meddling-with-nature-.html | Preserving an Accident for the Good of Nature | By Felicity Barringer | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/obama-administration-puts-new-focus-on-equity-in-teacher-quality.html | US to Focus on Equity in Assigning of Teachers | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/after-court-loss-opponents-of-same-sex-marriage-challenge-selection-of-judges.html | Coalition Challenges Selection of Judges | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/postal-service-discloses-major-data-theft.html | Postal Service Discloses Major Theft of Its Employees Personal Data | By David E Sanger | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/sonny-perdue-atlanta-school-cheating-was-conspiratorial-ex-governor-testifies.html | Massachusetts New Limits Are Placed on Cod Fishing in the Atlantic | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/us-gives-modest-forecast-for-enrollments-under-health-law.html | Estimate of Health Coverage Enrollment Leaves Room to Grow | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/africa/nigeria-suicide-bomber-boko-haram.html | Bomb at School in Nigeria Kills Nearly 50 Boys | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/afghanistan-blasts-police-officials-killed.html | Blasts Kill 10 Afghan Police Officers Including a Top Commander | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/leaders-of-china-and-japan-hold-long-awaited-meeting.html | For China and Japan a New Effort to Improve Relations Produces a Chilly Scene | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/obama-apec-china-hong-kong.html | Obamas Focus in China Is on Leader Not Public | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/researchers-gather-in-india-to-discuss-malnutritions-links-to-sanitation.html | Talks in India to Focus on Link Between Hygiene and Growth | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/italian-appeals-court-overturns-guilty-verdicts-in-earthquake-trial.html | Italy Quake Experts Cleared | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/nicolas-sarkozy-aims-for-a-quick-fire-political-comeback-in-france.html | Sarkozy Tries Quick Comeback but France May Not Go Along | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/report-outlines-tense-episodes-between-russia-and-west-with-echoes-of-cold-war.html | Researchers Detail a Spike in NATORussia Close Calls | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/egyptian-militant-group-pledges-loyalty-to-isis.html | Militant Group in Egypt Vows Loyalty to ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/palestinian-stabs-israeli-soldier-at-tel-aviv-train-station.html | Palestinians Are Suspected as 2 Israelis Die in Knife Attacks | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/syrian-leader-says-un-cease-fire-proposal-is-worth-considering.html | Syria Interest in a Truce Plan | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/un-to-investigate-strikes-on-its-facilities-in-gaza.html | Panel to Look at Gaza Strikes | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/middleeast/us-imposes-sanctions-on-yemens-ex-president-and-2-rebel-leaders.html | Yemen US Sanctions Imposed on ExPresident and 2 Rebels | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-bank-settlements-coming-in-widening-currency-case/ | More Bank Settlements Coming in Widening Currency Case | By Ben Protess and Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/more-transparency-more-pay-for-c-e-o-s/ | More Transparency More Pay for CEOs | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://dealbook.nytimes.com/2014/11/10/suit-accuses-banks-of-role-in-financing-terror-attacks/ | Suit Accuses Banks of Role in Financing Terror Attacks | By Ben Protess and Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/11-years-later-death-is-tied-to-gm-defect.html | 11 Years Later Death Is Tied to GM Defect | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/economy/as-federal-reserve-selects-new-top-officials-coalition-calls-for-public-input.html | Coalition Calls for Public Input as Federal Reserve Selects New Top Officials | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/harold-hamm-oklahoma-oilman-billion-dollar-divorce.html | An Oklahoma Oilmans BillionDollar Divorce | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/business/media/advertising-campaigns-poke-fun-at-banks.html | Banks Are Laughable Except for Ours | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/2-killed-in-elevator-at-bronx-housing-project-police-consider-retaliation-as-motive.html | 2 Killed in Elevator at Bronx Housing Project Police Consider Retaliation as Motive | By Nate Schweber and Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/a-final-tribute-for-a-daughter-who-died-from-a-secret-illness.html | A Final Tribute for a Daughter Who Died From a Secret Illness | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/all-43-works-sell-at-bunny-mellon-auction-bringing-nearly-160-million.html | All 43 Works Owned by Mellon Sell at Auction Bringing Nearly 160 Million | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/brooklyn-landlord-pleads-guilty-to-negligent-homicide-in-2010-fire.html | Brooklyn Landlord Pleads Guilty to Negligent Homicide in 2010 Fire That Killed 5 People | By Andy Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/nyregion/concerns-in-criminal-justice-system-as-new-york-city-eases-marijuana-policy.html | Concerns in Criminal Justice System as City Eases Policy on Marijuana Arrests | By Al Baker | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/classroom-breakfasts-a-good-idea-overdue.html | Classroom Breakfasts a Good Idea Overdue | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/confirm-loretta-lynch-now.html | Dont Delay on the Attorney General | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/danbury-laborers-fight-unjust-arrests.html | Danbury Laborers Fight Unjust Arrests | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/david-brooks-the-legacy-of-fear.html | The Legacy of Fear | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/how-to-be-french.html | How to Be French | By Pamela Druckerman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/mr-obamas-message-to-myanmar.html | Mr Obamas Message to Myanmar | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/the-truth-about-the-wars-in-iraq-and-afghanistan.html | The Truth About the Wars | By Daniel P Bolger | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/opinion/where-hell-is-other-patients.html | Where Hell Is Other Patients | By Stephen Seager | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/basketball/jackson-offers-advice-but-knicks-fail-to-follow-it-all.html | Jackson Offers Advice but Knicks Fail to Follow It All | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/czechs-celebrate-commitment-to-team-success.html | Czechs Celebrate Commitment to Team Success | By Ben Rothenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/after-one-bashing-bears-are-battered-by-media-too-.html | After a Bashing on the Field the Bears Are Battered in the News Media Too | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/day-after-being-run-over-the-giants-look-to-recover.html | Day After Being Run Over the Giants Look to Recover | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/football/jets-jaiquawn-jarrett-steps-in-then-stands-out.html | A Safety Steps In Then Stands Out for the Jets | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/sports/real-sociedad-hires-new-manager.html | US Calls Up New Talent | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/upshot/the-great-wage-slowdown-looming-over-politics.html | The Great Wage Slowdown Looming Over Politics | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/h-gary-morse-who-built-mecca-for-retirees-is-dead-at-77.html | H Gary Morse 77 Built Mecca for Retirees | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/its-official-mormon-founder-had-up-to-40-wives.html | Its Official Mormon Founder Had Many Wives | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/massachusetts-new-limits-are-placed-on-cod-fishing-in-the-atlantic.html | Massachusetts New Limits Are Placed on Cod Fishing in the Atlantic | By Jess Bidgood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/medicare-proposes-paying-for-lung-cancer-screenings-for-older-longtime-smokers.html | Medicare Proposes Paying for Lung Cancer Screenings for Older Longtime Smokers | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/politics/republicans-vow-to-fight-epa-and-approve-keystone-pipeline.html | Republicans Vow to Fight EPA and Approve Keystone Pipeline | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/supreme-court-stays-gay-marriage-in-kansas.html | Court Stays Gay Marriage In Kansas | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/us/va-creates-plans-to-consolidate-services.html | VA Creates Plans to Consolidate Services | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/asia/malala-yousafzai-nobel-laureate-is-assailed-by-schools-group-in-pakistan.html | Nobel Peace Laureate Is Assailed by Pakistani Schools Group | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/for-guccifer-hacking-was-easy-prison-is-hard-.html | For Guccifer Hacking Was Easy Prison Is Hard | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/russian-news-agency-expands-global-reach.html | Russian News Agency Expands Global Reach | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-11 | https://www.nytimes.com/2014/11/11/world/europe/work-for-welfare-gains-a-foothold-in-hungary.html | WorkforWelfare Gains a Foothold in Hungary | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-06 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/hungry-city-hard-times-sundaes-in-mill-basin-brooklyn.html | A Road Trips Reward | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://well.blogs.nytimes.com/2014/11/07/a-low-carb-switch-for-mashed-potatoes/ | Mashed Potatoes And Then Some | By Martha Rose Shulman | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-linzer-torte-fit-for-thanksgiving.html | A Filling Fit for the Season | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/corn-bread-that-gets-the-most-out-of-butter.html | Asking Butter to Multitask | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/blue-note-owners-opening-a-new-club-in-meatpacking-district/ | Blue Note Owners Open a World Music Club | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/10/elephant-man-and-the-river-showcase-stars-box-office-power-on-broadway/ | Fans See Stars  Producers See Dollars | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/french-brandy-gains-a-foothold-on-american-cocktail-menus.html | French Brandies Step Up to the Bar | By Robert Simonson | TX 8-155-405 | 2015-03-16 |

| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/its-just-a-thanksgiving-dinner-fantasy.html | Its Just a Thanksgiving Fantasy | By Jeff Gordinier | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/kalettes-a-pilgrim-dinner-and-more-food-news.html | Kalettes a Pilgrim Dinner and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/wines-for-thanksgiving-that-refresh-the-palate.html | For the Feast Easy Does It | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/jewish-museum-and-synagogues-in-venice-to-undergo-12-million-restoration/ | Jewish Sites in Venice to Get a FaceLift | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://artsbeat.blogs.nytimes.com/2014/11/11/tig-notaro-says-shes-healing-after-surgery/ | Comedian Says She Is Recovering | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://bits.blogs.nytimes.com/2014/11/11/yahoo-buys-brightroll-a-video-ad-platform-for-640-million/ | Yahoo Buys BrightRoll a Video Ad Platform | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-currency-settlement-draws-near-barclays-is-said-to-get-cold-feet/ | As Global Currency Settlement Draws Near Barclays Is Said to Get Cold Feet | By Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/as-sears-gasps-lampert-turns-to-financial-engineering-to-revive-it/ | As Sears Gasps Lampert Turns to Financial Engineering to Revive It | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://dealbook.nytimes.com/2014/11/11/detroit-emerges-from-bankruptcy-pension-risk-still-intact/ | Bankruptcy Over Detroit Still Skirts Insolvency | By Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/11/sports/jack-nelson-swimmings-version-of-a-chess-master-dies-at-82.html | Jack Nelson 82 Swimming Coach Dies | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/dance/royal-ballet-debuts-liam-scarletts-the-age-of-anxiety.html | Grim Horrors of Modernity via Auden | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/footsteps-in-the-snow-solving-a-murder-after-55-years.html | A Murder Mystery Thaws After 5 Decades in the Freezer | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/mets-lady-macbeth-of-mtsensk-stars-eva-maria-westbroek.html | How to Beat the Housewife Blues | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/leipzig-gewandhaus-orchestra-at-avery-fisher-hall.html | Two Sides One Ensemble | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/new-york-jazz-clubs-double-as-record-labels.html | Jazz Clubs Recording Their Sound | By Nate Chinen | TX 8-155-405 | 2015-03-16 |

| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/producers-of-the-audience-with-helen-mirren-wont-move.html | Why the Theater Next Door Isnt Fit for a Queen | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/books/41-george-w-bushs-portrait-of-george-h-w-bush.html | Love Flows President to President | By Michiko Kakutani | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/taylor-swifts-stand-on-royalties-draws-a-rebuttal-from-spotify.html | Chief Defends Spotify After Snub by Pop Star | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/net-neutrality-debate-access-and-costs-are-top-issues.html | The Pitfalls in Net Neutrality | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/a-thanksgiving-checklist.html | Getting a Jump on Thanksgiving | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/restaurant-review-dumpling-galaxy-in-queens.html | The Envelope Please | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/shelly-fireman-store-in-manhattan-florian-downtown.html | Shelly Fireman Is Opening Florian Downtown | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/thanksgiving-dinner-recipes-and-tips-from-regina-charboneau.html | How to Dazzle Without the Frazzle | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/dining/the-dining-section-is-now-food.html | A Change in Name | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/movies/the-doc-nyc-film-festival-returns.html | Images That Dare You to Turn Away | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/craig-spencer-new-york-ebola-patient-bellevue.html | Hugs as Ebola Patient Cured Leaves Hospital | By Anemona Hartocollis and Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/jewelry-store-in-manhattan-diamond-district-is-robbed.html | Two Sought in Robbery of a Jeweler | By Benjamin Mueller and Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/lakewood-nj-loses-exit-88-on-garden-state-parkway.html | In New Jersey Some Must Adjust Answer to What Exit | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/with-phone-calls-and-persistence-tracking-travelers-at-risk-for-ebola.html | With Persistence and Phone Calls Defending Against Ebola | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/downtown-tulsa-reawakens.html | With Faith of Investors Downtown Tulsa Reawakens | By Joe Gose | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/science/weapons-directed-by-robots-not-humans-raise-ethical-questions.html | Fearing Bombs That Can Pick Whom to Kill | By John Markoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/football/chiefs-play-it-safe-and-havent-been-sorry-since-week-1.html | Chiefs Play It Slow and Safe and Success Follows | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/argentina-soccers-feeder-system-feels-talent-drain-at-home.html | Argentinas Feeder System Drains Talent From Nations Top Division | By Jonathan Gilbert | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/morocco-wont-host-africa-cup-of-nations-because-of-ebola-fears.html | Africa Cup Disrupted by Ebola Concerns | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/soccer/soccer-player-convicted-of-rape-will-train-with-old-club.html | Convicted Player to Train | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/on-singles-day-in-china-a-push-to-improve-online-shoppings-slow-delivery.html | Buying Is Easy Delivery Is Hard | By Shanshan Wang and Paul Mozur | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/livin-la-vida-imelda-carlos-celdrans-one-man-show.html | It Wasnt Just the Shoes | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/change-urged-by-pope-francis-is-rattling-hierarchy-of-roman-catholic-church.html | US Bishops Struggle to Follow Lead of Francis | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/john-doar-federal-lawyer-in-battle-against-segregation-dies-at-92.html | John Doar Federal Lawyer on Front Lines Against Segregation Dies at 92 | By Roy Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/missouri-governor-says-hes-prepared-to-use-national-guard-in-ferguson-again.html | Governor Says Guard Is Still Option in Ferguson | By Eli Yokley and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/obamacare-states-exchanges-for-health-insurance-facing-a-new-enrollment-period-try-to-fix-flaws.html | States Race to Improve Health Insurance Exchanges | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/south-africa-jacob-zuma-corruption.html | South Africa Consolidates Graft Inquiry Against Zuma | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/canadians-stream-to-ottawa-war-memorial-that-was-site-of-attack.html | A Tribute to Veterans at Attack Site in Ottawa | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/botched-government-sterilizations-india.html | 12 Women Die After Botched Government Sterilizations in India | By Ellen Barry and Suhasini Raj | TX 8-155-405 | 2015-03-16 |

| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-turns-up-the-rhetoric-against-the-west.html | In New China Hostile West I Still Derided | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/china-us-xi-obama-apec.html | US and China Reach Agreement on Climate After Months of Talks | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/in-afghanistan-customs-system-corruption-is-part-of-the-bargain.html | At Afghan Border Graft Is Part of the Bargain | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/japan-china-xi-jinping-shinzo-abe-meeting.html | Japanese Leader Cites Improved Ties With Beijing | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/president-xi-jinping-makes-it-his-mission-to-empower-china.html | Chinese Leaders Rapid Rise Presents Challenges to the US | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/south-korea-ferry-captain.html | Captain Gets 36 Years for Deserting Korean Ferry | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/asia/xinjiang-court-sentences-22-to-prison-for-religious-crimes.html | 22 Imprisoned in Crackdown on Extremism in Xinjiang | By Andrew Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/europe-armistice-day-world-war.html | 100 Years After World War I Began Europe Remembers Its End | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/european-union-welfare-benefits-to-immigrants.html | Court Lets EU Nations Curb Immigrant Welfare | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/europe/russia-to-build-2-nuclear-plants-in-iran-and-possibly-6-more.html | Russia Reaches Deal With Iran to Construct Nuclear Plants | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/design/rothko-and-johns-paintings-are-stars-of-a-sluggish-auction-for-sothebys.html | Rothko and Johns Paintings Are the Stars of a Sluggish Auction for Sotheby's | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/music/big-bank-hank-an-early-star-of-rap-dies-at-58.html | Big Bank Hank 58 an Early Star of Rap | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/first-aluminum-body-ford-f-series-pickup-trucks-come-off-assembly-line.html | Ford Unveils Aluminum Truck in Gamble on Top Seller | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/small-labels-and-youtube-enter-deal-on-licensing.html | Small Labels and YouTube Reach a Deal on Music | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/media/volkswagen-to-sponsor-a-cnn-series-.html | Volkswagen to Sponsor a CNN Series | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/business/walmart-memo-orders-stores-to-improve-grocery-performance.html | Memo Orders Improvement at Walmart | By Steven Greenhouse and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/2-navy-veterans-set-sail-for-a-day-at-the-casino.html | 2 Navy Veterans of World War II Set Sail for a Day at the Casino | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/attacks-aftermath-imperils-mans-efforts-to-care-for-his-family.html | ExCabby Struggles to Care for Family | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/new-york-taxi-service-aimed-at-women-finds-loyal-following.html | Using Female Taxi Drivers Service Gains a Following | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/nyregion/st-francis-papers-in-brooklyn-a-borough-he-would-appreciate.html | St Francis Papers in a Borough Hed Appreciate | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/are-democrats-losing-the-youth-vote.html | Are Democrats Losing the Youth Vote | By Mark Bauerlein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/dont-ask-how-to-feed-the-9-billion.html | Dont Ask How to Feed the 9 Billion | By Mark Bittman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/freud-and-the-middle-east.html | Freud and the Middle East | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/murder-in-mexico.html | Law and Order in Mexico | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-problem-with-new-yorks-marijuana-policy.html | The Problem With New Yorks Marijuana Policy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/the-worst-voter-turnout-in-72-years.html | The Worst Voter Turnout in 72 Years | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/opinion/wobbling-on-climate-change.html | Wobbling on Climate Change | By Piers J Sellers | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/manhattans-second-tier-office-buildings-make-energy-efficiency-a-goal.html | SecondTier Office Sites Going Green in Manhattan | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/realestate/commercial/thirty-minute-interview-karim-rashid.html | Karim Rashid | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/alex-rodriguez-may-be-out-at-third-as-yankees-pursue-other-options.html | With Yanks Pursuing Third Basemen Rodriguez May Have to Take New Role | By David Waldstein and Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/baseball/pitching-website-aims-to-protect-young-elbows.html | Pitching Website Aims to Protect Young Elbows | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/spurs-picture-of-continuity-are-set-for-another-run.html | A Picture of Continuity | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/basketball/taunting-nets-family-makes-it-their-domain-.html | Taunting Nets Family Makes That Its Domain | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/hockey/looking-like-champions-rangers-rout-a-top-team.html | Looking Like Champions Rangers Rout a Top Team | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaabasketball/injured-player-withdraws-to-save-a-year-at-columbia.html | Injured Columbia Star Withdraws to Try to Save a Year | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/sports/ncaafootball/oregon-passes-florida-state-in-college-football-playoff-rankings.html | Oregon Leaps FSU in Playoff Rankings | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/technology/call-for-open-internet-sets-up-fight-over-rules.html | Call for Open Internet Sets Up Fight Over Rules | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/theater/lost-lake-a-two-character-play-by-david-auburn.html | A Cabin in the Woods but Hardly a Getaway | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/colorado-ousts-pro-gun-republicans-showing-effect-of-turnout.html | Colorado Ousts ProGun Republicans Showing Effect of Turnout | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/for-veterans-day-stars-give-a-return-salute.html | For Veterans Day Stars Give a Return Salute | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/hitting-at-heart-of-hollywood-the-palm-takes-down-its-stars.html | Hitting at Heart of Hollywood the Palm Takes Down Its Stars | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/bush-43-shares-spotlight-with-bush-41-as-tribute-book-is-published.html | Bush 43 Shares Spotlight With Bush 41 as Tribute Book Is Published | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/us/politics/lame-duck-session-is-first-crucial-test-of-breaking-gridlock.html | LameDuck Session Is First Crucial Test of Breaking Gridlock | By Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/mali-new-ebola-case-is-confirmed-as-response-to-first-was-wrapping-up.html | Mali New Ebola Case Is Confirmed as Response to First Was Wrapping Up | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/africa/un-seeks-a-more-nimble-response-to-ebola-in-africa.html | UN Seeks a More Nimble Response to Ebola in Africa | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/guyana-legislature-is-suspended.html | Guyana Legislature Is Suspended | By William Neuman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/americas/mexico-protesters-burn-party-office.html | Mexico Protesters Burn Party Office | By Paulina Villegas | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/middleeast/a-leaderless-palestinian-revolt-proves-more-difficult-to-curb-.html | A Leaderless Palestinian Revolt Proves More Difficult to Quash | By Isabel Kershner and Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/12/world/politics-mingles-with-art-at-a-palestinian-cultural-festival.html | Politics Mingles With Art at a Palestinian Cultural Festival | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-12 | https://www.nytimes.com/2014/11/13/us/us-to-revise-bush-policy-on-treatment-of-prisoners.html | US to Revise Bush Policy on Treatment of Prisoners | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/10/business/john-v-shields-jr-who-turned-trader-joes-into-national-chain-dies-at-82.html | John Shields 82 Trader Joes Chief Dies | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/assessing-space-on-a-computers-hard-drive.html | Assessing Space on a Computers Hard Drive | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/11/gillian-flynns-comic-book-story/ | A Comic Book Wife From Gillian Flynn | By George Gene Gustines | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/11/fashion/diane-von-furstenberg-wrap-dress-memoir-the-woman-i-wanted-to-be.html | A Second Version of Her Life Story | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/in-net-neutrality-debate-tech-giants-on-the-sidelines.html | Internet Giants on Sidelines in Net Neutrality Push | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-call-to-reinstate-tony-awards-for-sound-design/ | Tony Committee Hearing Noise Over Sound Design | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/a-seasons-worth-of-music-in-a-weekend-at-knoxvilles-big-ears-festival/ | A New York Accent At Knoxville Festival | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/minnesota-orchestra-removes-interim-from-presidents-title/ | Minnesota Orchestra Names New President | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/taylor-swifts-1989-reigns-at-no-1/ | Swift Again Dwarfs Competitors on Chart | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://bits.blogs.nytimes.com/2014/11/12/twitter-soothes-wall-street-with-technology-focused-growth-plan/ | Twitter Sets Growth Strategy Intended to Soothe Wall Street | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/appeals-court-weighs-steven-cohen-deposition-in-martoma-case/ | Casting Doubt on Appeal Court Rejects Bail for Former SAC Capital Trader | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bain-capital-and-apax-make-8-8-billion-offer-to-oi-for-portuguese-assets/ | Rival Bid | By Dan Horch | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/bbt-to-buy-susquehanna-bancshares-for-2-5-billion/ | Susquehanna Bancshares in Deal to Be Sold to BBT | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/british-and-u-s-regulators-fine-big-banks-3-16-billion-in-foreign-exchange-scandal/ | Big Banks Are Fined 425 Billion in Inquiry Into CurrencyRigging | By Chad Bray Jenny Anderson and Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/dow-chemical-to-raise-dividend-and-stock-buybacks/ | Rewarding Shareholders | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/fears-of-inflation-stem-from-worrying-origins/ | Inflation Fears Stem From Worrisome Origins | By Jesse Eisinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/goldman-sachs-names-78-new-partners/ | New Particular Class | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/mexicos-bold-move-on-debt-restructuring-contracts/ | Chasing Off Vultures | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/report-clears-bank-of-england-officials-of-wrongdoing-in-currency-manipulation/ | Bank of England Officials Cleared of Wrongdoing in Investigation | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/american-dance-machine-troupe-debuts.html | Keeping Broadways Steps Alive | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/dance/mikhailovsky-ballet-makes-its-us-debut-at-lincoln-center.html | Floating Gracefully Into Madness | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/anne-sophie-mutter-plays-ringtones.html | Ask Not for Whom the Cell Tolls | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/matthias-goerne-sings-kentridges-version-of-winterreise.html | A Sorrow Transcended by Beauty | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/music/met-asks-stars-to-share-fiscal-pain-.html | Met Asks Stars to Share Fiscal Pain | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/books/preparation-for-the-next-life-by-atticus-lish.html | The New American Love Story Lived in the Shadows | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jack-lew-to-urge-asia-and-europe-to-strengthen-their-economies.html | Obama Aims to Lift Economy and Maybe Himself | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/randy-jackson-ends-his-run-on-american-idol.html | Randy Jackson Leaves American Idol | By Bill Carter | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/youtube-introduces-a-paid-service-called-music-key.html | Paying to Press Play | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/smallbusiness/cow-wow-cereal-milk-connects-with-wrong-market.html | A Breakfast Treat Finds a Market in a Surprising Place | By John Grossmann | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/us-accepts-plan-for-new-tests-of-trinity-guardrail-design.html | US Accepts Trinitys Plan to Test Design of Guardrail | By Danielle Ivory and Aaron M Kessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/vw-to-allow-labor-groups-to-represent-workers-at-chattanooga-plant.html | Volkswagen Opens Door for Labor in South | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/crosswords/bridge/victory-for-polish-players-at-rand-senior-teams-.html | Victory for Polish Players at Rand Senior Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/blue-in-green-and-the-real-mccoys-mens-wear-stores-in-soho.html | For the Hard Work of Looking Good | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/chelsea-clinton-and-lupita-nyongo-honored-at-the-glamour-women-of-the-year-gala.html | Even the Stars Are Fans | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/louis-vuitton-famous-fans-celebrate-a-new-line-of-bags.html | Famous Initials Get Even More So | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/patricia-clarksons-beauty-routine.html | Onstage and Off Her Supporting Cast | By Bee Shapiro | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/shopping-news-faux-furs-ankle-boots-eddie-borgo-rings-and-mark-anthony-green-reveals-what-hes-wearing-now.html | Fashion Plus Street Wear | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/should-hermes-lvmh-kering-keep-their-court-fights-private.html | Are Lawsuits Affordable Luxuries | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/style-in-the-kallio-neighborhood-of-helsinki-finland.html | A Multifaceted Smile | By Shern Sharma | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/this-seasons-mens-statement-coat-is-a-longer-fuller-boundary-pusher.html | North of Normal | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/a-florida-hotel-dazzles-with-tropical-hues.html | The Sunny Palette of Jonathan Adler | By Elaine Louie | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/advice-for-putting-your-home-in-shape-before-you-sell.html | Whats the Best Way to Accessorize a Small Living Room | Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/bathrooms-with-full-frontal-views.html | Leaving Shame on a Lower Floor | By Penelope Green | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/discounts-at-kikkerland-design-within-reach-garnet-hill-and-michele-varian.html | Aeron Chairs and More | Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/functional-art-inspired-by-chaplin-and-others.html | A Rethought Bronze Age | Jane Margolies | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/gravy-boats-dripping-with-charm.html | Dripping With Charm | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/homenature-arrives-in-manhattan-from-the-hamptons.html | The Lights Making You Hungry | Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/in-los-angeles-a-public-display-of-affection.html | A Design That Speaks to Them | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/ron-arad-introduces-a-double-wine-goblet.html | A Wineglass Thats Always Tipsy | Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/thinking-of-refinishing-your-own-piano-dont.html | Cheap Piano With Strings Attached | Bob Tedeschi | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/garden/wallpaper-innovation-from-wall-deco.html | It Goes Up and Stays Up | Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/mali-reports-a-second-larger-ebola-outbreak.html | Outbreak in Mali Eclipses Early Success | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/new-prediction-model-could-reduce-military-suicides-study-finds.html | Risk Model Seen as Reducing Military Suicides | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/movies/a-new-documentary-looks-at-the-band-pulp.html | Taking a FansEye View of a MuchLoved Band | By Stacey Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/1-world-trade-center-window-washers.html | Peril and Daring 69 Stories Above Ground Zero | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-claim-of-innocence-is-no-longer-a-roadblock-to-parole.html | A Changing Path to Parole | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/a-landmark-tower-clock-will-stay-but-its-ticktock-could-be-silenced.html | A Tower Clock in Danger of Losing Its Purpose | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/arriving-late-de-blasio-angers-attendees-of-flight-587-memorial-in-queens.html | Mayors Tardiness Angers Attendees at a Memorial | By Matt Flegenheimer and Nate Schweber | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/climate-change-breakthrough-in-beijing.html | A Major Breakthrough on Climate Change | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/inquiry-into-spaceship-twos-crash-says-feathers-were-unlocked-prematurely.html | Inquiry Into SpaceShip Two Crash Says Rocket Planes Feathers Were Unlocked Too Soon | By Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/science/space/european-space-agencys-spacecraft-lands-on-comets-surface.html | Landing on a Comet a Mission Aims to Unlock the Mysteries of Earth | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/as-bud-selig-prepares-exit-roger-clemens-case-sticks-around.html | Clemens Dispute Set for Extra Innings | By Jay Schreiber | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/clothing-start-ups-design-jeans-for-muscular-athletes.html | Busting a Barrier Preserving the Seams | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/connor-mcdavid-nhl-prospect-out-indefinitely-with-hand-injury.html | Top Prospects Injury Renews Concerns About Fighting | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/hockey/red-army-hockey-documentary-begins-limited-run-this-week.html | Bits of Dance and Chess Found in a Vanished Style of Play | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/a-lex-from-target-the-other-side-of-fame.html | A BullsEye Finds Alex From Target | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/craft-classes-with-a-boozy-twist.html | Crafts Classes With a Twist | By Valeriya Safronova | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/frankie-grande-ariana-grandes-half-brother-stars-in-rock-of-ages.html | Taking His Career to the Next House | By Michael Musto | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/style/racy-gay-scenes-in-how-to-get-away-with-murder-draw-a-following.html | How to Get Away With Chutzpah | By Jacob Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/cisco-quarterly-earnings.html | Ciscos Income Falls but Quarterly Revenue Sets Record as Pressures Mount | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/audio-equalizer-and-enhancement-apps-beyond-the-smartphone-sound.html | No Need to Settle for Standard Smartphone Sound | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/duck-dynasty-musical-las-vegas.html | Bayou Meets Broadway Staging Duck Dynasty | By Patrick Healy | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/lives-of-returning-marines-in-basetrack-live-at-bam.html | Tours of Duty and the Price Paid at Home | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/americans-say-they-want-privacy-but-act-as-if-they-dont.html | Americans Say They Want Privacy but Act as if They Dont | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/dan-sullivan-holds-on-to-win-alaska-senate-race-for-gop.html | GOP Senate Challenger in Alaska Wins | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/justices-hear-black-lawmakers-challenge-to-alabama-redistricting.html | Justices Hear Challenge to Alabama Redistricting | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/new-orleans-police-special-crimes-unit-inquiry.html | New Orleans Police Routinely Ignored Sex Crimes Report Finds | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/in-control-republicans-see-budget-as-way-to-push-agenda.html | In Control Republican Lawmakers See Budget as Way to Push Agenda | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/rookies-prepare-for-life-at-bottom-of-congresss-food-chain.html | After Victory Laps Settling In as Rookies | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/politics/supreme-court-lets-gay-marriages-proceed-in-kansas.html | Supreme Court Lets Marriages Go On in Kansas | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/us-vows-to-stop-using-torture-against-terrorism-suspects.html | US Tells UN Panel of Steps to Revise Interrogation Policy | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/afghan-elections-cited-as-factor-in-record-levels-of-opium-production.html | Afghan Opium Cultivation Rises to Record Levels | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/china-us-xi-jinping-obama-apec.html | Fruitful Visit by Obama Ends With a Lecture From Xi | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/for-some-daw-aung-san-suu-kyi-falls-short-of-expectations-in-myanmar.html | As Politician Burmese Resistance Icon Disappoints Some | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/jean-claude-juncker-luxembourg-corporate-taxes.html | Belgium Juncker Addresses Tax Furor | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/ukraine-russia-military-border-nato.html | Fears Rise as Russian Military Units Pour Into Ukraine | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/us-sailors-assaulted-by-turkish-nationalists-in-istanbul.html | Nationalist Youths Attack US Sailors in Turkey | By Ceylan Yeginsu | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/in-shake-up-iraqi-premier-replaces-36-military-commanders.html | In ShakeUp Iraqi Premier Replaces 36 Commanders | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/israel-palestinian-tensions.html | Israeli Police Officer Held in Deaths of 2 Teenagers | By Isabel Kershner and Said Ghazali | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/debts-canceled-by-bankruptcy-still-mar-consumer-credit-scores/ | Debts Canceled by Bankruptcy Still Mar Credit | By Jessica SilverGreenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://dealbook.nytimes.com/2014/11/12/hasbro-said-to-be-in-talks-to-buy-dreamworks-animation/ | DreamWorks Animation Is Courted by Hasbro | By Andrew Ross Sorkin and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/design/a-warhol-leads-a-night-of-big-bids-at-christies-.html | A Warhol Leads a Night of Soaring Prices at Christies | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/carol-ann-susi-unseen-actress-on-big-bang-theory-is-dead-at-62.html | Carol Ann Susi 62 Actress on Big Bang Theory | By Peter Keepnews | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/churchill-downs-to-buy-big-fish-games-for-up-to-dollar885-million.html | Owner of Derby Plans to Buy Game Firm | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/harry-pearson-founder-of-absolute-sound-dies-at-77.html | Harry Pearson 77 Founder of Absolute Sound | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/jc-penney-and-macys-post-lackluster-sales-in-quarter-before-holidays.html | JC Penney and Macys Post Lackluster Sales Before Holidays | By Rachel Abrams and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/a-video-network-devoted-to-all-things-home.html | A Video Network Devoted to All Things Home | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/media/sony-to-introduce-web-based-tv-service.html | Sony to Introduce WebBased TV Service | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/business/takata-offers-its-rebuttal-to-report-of-secret-airbag-tests.html | Takata Offers Its Rebuttal To Report of Secret Test | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/a-mustache-comeback-not-so-fast.html | Got Mustache Not So Fast | By Alex Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/fashion/store-openings-and-sales-in-new-york-city.html | Store Openings and Sales in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/health/researchers-to-test-new-treatments-in-countries-hit-hardest-by-ebola.html | Researchers to Test New Treatments in Countries Hit Hardest by Virus | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/connecticut-fathers-activities-detailed-on-day-son-died-in-hot-car.html | Fathers Activities Detailed on Day Son Died in Hot Car | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/daniel-meltzer-protector-of-the-beacon-theater-dies-at-74.html | Daniel Meltzer 74 Beacon Theater Protector | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/desalination-plan-draws-ire-in-rockland-county.html | Desalination Plan Draws Ire in Rockland | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/liberals-growing-frustrated-with-bill-de-blasio.html | De Blasio Balancing His Promises With Reality | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/marge-roukema-congresswoman-from-new-jersey-dies-at-85.html | Marge Roukema 11Term Congresswoman Dies at 85 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/new-york-initiative-to-help-other-cities-clear-rape-kit-backlogs.html | City Prosecutor Committing 35 Million to Clear the Nations RapeKit Backlog | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/no-more-jail-time-in-new-york-cannibal-case.html | No More Jail Time in Cannibal Case | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/nyregion/wanting-to-help-others-but-in-need-of-some-himself.html | Wanting to Help Others but in Need of Some Himself | By Eric V Copage | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-new-model-for-affordable-housing.html | A New Model for Affordable Housing | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/a-response-to-president-xi-jinping.html | A Response to President Xi | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/gail-collins-the-lame-duck-dynasty.html | The LameDuck Dynasty | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/nicholas-kristof-politicians-teens-and-birth-control.html | Politicians Teens and Birth Control | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/protect-those-who-protect-our-food.html | Protect Those Who Protect Our Food | By Jacob E Gersen and Benjamin I Sachs | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/opinion/under-the-ships-in-the-suez-canal.html | Under the Ships in the Suez Canal | By Juli Berwald | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/cy-young-winners-clayton-kershaw-is-unanimous-corey-kluber-is-unexpected.html | Cy Young Winners One Unanimous One Unexpected | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/baseball/ny-yankees-deal-catcher-francisco-cervelli-to-pirates.html | Yankees Trade Cervelli to Pirates | By David Waldstein | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/basketball/practice-and-rest-are-no-help-to-the-knicks.html | As LastGasp Shot Fails Knicks Can Only Sigh | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/split-fortunes-for-ny-giants-fragile-ground-game.html | Split Fortunes for Giants Fragile Ground Game | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/thursdays-matchup-bills-5-4-at-dolphins-5-4-.html | Thursdays Matchup Bills 54 at Dolphins 54 | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/football/uaw-urges-league-to-bargain-changes.html | UAW Urges League to Bargain Changes | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/ncaafootball/jameis-winston-hearing-is-postponed.html | Winston Hearing Is Postponed | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/soccer/summary-of-fifa-investigation-on-world-cup-bidding-is-set-to-be-released.html | Summary of FIFA Investigation on World Cup Bidding Is Set to Be Released | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/sports/tennis/andy-murray-is-hitting-major-bumps-after-minor-surgery.html | Hitting Significant Bumps After Minor Surgery | By Ravi Ubha | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/an-earthquake-warning-system-in-your-pocket.html | A Quake Warning Before It Strikes | By Roxie Hammill and Mike Hendricks | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/personaltech/the-map-apps-that-move-you-in-the-right-direction.html | Moving in the Right Direction | By Molly Wood | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/technology/pressure-mounts-on-fcc-head-over-open-internet-rules.html | Political and Public Pressure Mounts on FCC Head Over Open Internet Rules | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/theater/grand-concourse-by-heidi-schreck-at-playwrights-horizons.html | A Soup Kitchen Where Even the Staff Is Needy | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/kansas-announces-big-budget-gap-but-true-gap-may-be-even-larger.html | Kansas Budget Gap May Be Worse Than Feared | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/upshot/latin-america-is-losing-its-catholic-identity.html | Latin America Losing Bond to Catholicism | By Michael Paulson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/congress-returns-after-6-weeks-away-but-immediate-actions-are-few.html | Congress Returns After 6 Weeks Away but Immediate Actions Are Few | By Ashley Parker and Jeremy W Peters | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/cuts-in-military-mean-job-losses-for-career-staff.html | Cuts in Military Mean Job Losses for Career Staff | By Dave Philipps | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/financial-pressures-ease-on-students-studies-say.html | Financial Pressures Ease on Students Studies Say | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/florida-finds-tricky-balance-over-feeding-of-the-homeless.html | Florida Finds Tricky Balance Over Feeding of the Homeless | By Lizette Alvarez and Frances Robles | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/us/in-deaths-of-dogs-a-human-story-of-loss-and-intrigue.html | In Deaths of Dogs a Human Story of Loss and Intrigue | By Rick Rojas | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/africa/officials-consider-scaling-back-of-ebola-centers-in-liberia.html | Health Officials Reassess Strategy to Combat Ebola in Liberia | By Helene Cooper and Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-china-blunt-talk-to-reporters-on-access.html | In China Blunt Talk to Reporters on Access | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/in-climate-deal-with-china-obama-may-set-theme-for-2016.html | In Climate Deal Obama May Set a Theme for 2016 | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/asia/web-of-incentives-in-fatal-indian-sterilizations.html | Payments for Sterilization and 13 Women Dead | By Ellen Barry and Suhasini Raj | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/climate-pact-by-us-and-china-relies-on-policies-now-largely-in-place.html | Climate Accord Relies on Environmental Policies Now in Place | By Henry Fountain and John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/europe/germany-9-held-in-antiterrorism-raids.html | Germany 9 Held in Antiterrorism Raids | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/fishermen-in-brazil-save-a-river-goliath-and-their-livelihoods.html | Fishermen in Brazil Save a River Goliath and Their Livelihoods | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/decree-by-sisi-could-lead-egypt-to-free-journalist.html | Egypt New Law on Deportations | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-13 | https://www.nytimes.com/2014/11/13/world/middleeast/iran-pentagon-rebuts-claim-on-drone.html | Iran Pentagon Rebuts Claim on Drone | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-13 | https://artsbeat.blogs.nytimes.com/2014/11/12/kelsey-grammer-to-join-broadway-finding-neverland/ | Kelsey Grammer to Join Finding Neverland | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-14 | https://cityroom.blogs.nytimes.com/2014/11/12/back-for-more-return-of-the-pulp-fiction-contest/ | Pulp Fiction Contest You Again | By Andy Newman | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-12 | 2014-11-14 | https://www.nytimes.com/2014/11/13/theater/chairs-and-a-long-table-about-slighting-asians-onstage.html | The Places Are Set but Not for Everybody | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/a-40-million-thank-you-for-joan-weills-service-to-ailey-foundation/ | A 40 Million Thank You | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/boston-symphony-and-andris-nelsons-to-celebrate-tanglewood-centers-75th-anniversary/ | Tanglewood to Celebrate Its 75th Anniversary | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/boy-george-ailment-forces-culture-club-to-cancel-tours/ | Boy George Falls Ill Ending Tour Plans | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/north-miami-leaders-and-former-museum-board-settle-dispute-over-museum-assets/ | Museum Dispute Settled | By Graham Bowley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/reddit-chief-executive-resigns-as-company-shuffles-top-ranks/ | Reddit in Shakeup After Chief Resigns | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://bits.blogs.nytimes.com/2014/11/13/samsung-turns-to-blackberry-for-better-security/ | Samsung Turns to Blackberry for Security Software | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/halliburton-said-to-be-in-talks-to-buy-baker-hughes/ | Halliburton Is in Talks to Buy a Rival | By Michael J de la Merced and William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/loeb-unveils-site-to-attack-dow-chemical-after-talks-over-board-seats-break-down/ | The Gloves Come Off | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-america-raises-306-million-in-i-p-o/ | Virgin IPO Part 2 | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/virgin-money-valued-at-1-98-billion-in-i-p-o/ | Virgin IPO Part 1 | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/13/warren-buffetts-berkshire-to-buy-duracell-battery-from-procter-gamble/ | Buffett to Buy Duracell in Stock Deal | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/case-scaglione-leads-the-philharmonic-and-joshua-bell.html | Turning Seduction Into Mere Prettiness | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/dance/batsheva-dance-company-in-sadeh21-at-bam.html | Dancers Who Twist Their Bodies and Their Art Form | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/alexander-ross-recent-terrestrials.html | Alexander Ross Recent Terrestrials | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/christopher-williams.html | Christopher Williams | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/conserving-stained-glass-records-at-corning-museum-.html | Conserving StainedGlass Records at Corning Museum | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/getting-to-know-bartholomeus-spranger-at-the-met.html | Artworks of the Flesh Are Manifest | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/mets-first-plans-for-the-whitneys-old-home.html | Mets First Plans for the Whitneys Old Home | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/natural-disasters-explained-at-natural-history-museum.html | When Mother Nature Stops Being Maternal | By Edward Rothstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/sarah-mceneaney-studio-living-and-hannah-wilke-selected-work-1963-1990.html | Sarah McEneaney Studio Living | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/the-salon-art-design-a-fair-at-the-park-avenue-armory.html | A Showcase for Browsers and Buyers | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/music/lincoln-center-to-rename-avery-fisher-hall.html | Goodbye Avery Fisher Hello Somebody Else | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-for-children-for-nov-14-20.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/spare-times-listings-for-nov-14-20.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/sturtevant-double-trouble-a-career-retrospective-at-moma.html | Taking Copycatting to a Higher Level | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/the-missing-on-starz-8-year-odyssey-to-solve-a-mystery.html | A Child Is Gone The Questions Linger | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/quotations-of-chairman-mao-debuts-at-the-grolier-club.html | Mandated to Be a Best Seller | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/books/stephen-kings-revival.html | In the Thrall of an Electric Preacher | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/economy/lower-oil-prices-give-a-lift-to-the-american-economy.html | The Barrel Stimulus | By Nelson D Schwartz Clifford Krauss and Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/hard-lessons-for-borrowers-in-hungary.html | Borrowers in Hungary Learn Tough Lessons | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/honda-issues-fresh-recall-after-death-in-malaysia-is-linked-to-airbag.html | New Recall by Honda After Death in Malaysia Is Tied to Airbag | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/international/us-india-agreement-clears-way-for-global-trade-deal.html | USIndia Agreement on Stockpiles of Food Revives a Trade Deal | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/john-cook-leaving-the-intercept-to-return-to-gawker.html | Editor at News StartUp Rejoins Gawker | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/viacom-reports-quarterly-earnings.html | The Chief of Viacom Says Nielsen Is Outdated | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/pfizer-and-aid-groups-team-up-on-depo-provera-for-developing-world.html | Pfizer and Aid Groups Team Up on Contraceptive for Developing World | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/walmart-stores-third-quarter-earnings-report.html | After a Bump in Sales Walmart Braces for a Competitive Holiday Season | By Hiroko Tabuchi and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/bad-turn-worse-a-texas-neo-noir.html | Cotton Mills Venom and Dead Ends | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beside-still-waters-return-of-the-lake-house7.html | Beside Still Waters | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/beyond-the-lights-a-divas-romance.html | The Glamorous Life With All Its Woes | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/brahmin-bulls-explores-a-family-relationship.html | Brahmin Bulls | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/butter-on-the-latch-and-thou-wast-mild-lovely-open.html | The Woods Are Dark and So So Deep | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/drug-lord-tracks-an-infamous-mexican-cartel-leader.html | Drug Lord The Legend of Shorty | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/dumb-and-dumber-to-carrey-and-daniels-strike-again.html | Then We Could Swing a Cat From a Chandelier | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-always-woodstock-a-songwriter-moves-back-home.html | Always Woodstock | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/in-wolves-fair-young-man-sprouts-beard-and-more.html | Wolves | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kirk-camerons-saving-christmas-intervenes.html | Kirk Camerons Saving Christmas | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/kurosawas-penance-about-the-legacy-of-a-girls-murder.html | Cursed by Guilt and a Creepy Sense That Punishment Is Coming | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/levitated-mass-chronicles-a-boulders-trip-to-los-angeles.html | Levitated Mass | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/love-hunter-about-a-serbian-musician-in-new-york.html | Love Hunter | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/miss-meadows-prim-proper-and-extremely-dangerous.html | Miss Meadows | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/occupy-the-farm-a-documentary-by-todd-darling.html | Occupy the Farm | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/red-army-the-rise-and-fall-of-a-soviet-hockey-dynasty.html | Just After Lake Placid Things Improved | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/rosewater-directed-by-jon-stewart.html | A Journalist Imprisoned in Iran Escaping With Ghosts | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/starry-eyes-quickly-becomes-bloody-hands.html | Starry Eyes | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/steve-carell-and-channing-tatum-in-foxcatcher.html | Taken Down by Twisted Ambition | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/movies/the-homesman-stars-hilary-swank-and-tommy-lee-jones.html | Plain on the Plains | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/15-charged-with-defrauding-banks-and-lenders-of-20-million.html | 15 Are Charged With Defrauding Banks and Other Lenders of 20 Million | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/9-million-settlement-for-wrongful-convictions-in-1989-double-murders.html | 9 Million to Settle Case for 2 Wrongly Convicted | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/cake-boss-star-buddy-valastro-arrested-on-drunken-driving-charges.html | DWI Charge for Cake Boss Star | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/criminal-charges-are-dropped-against-intern-at-manhattan-preschool.html | Sexual Abuse Case Dropped Against Intern at Preschool | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/existentialism-and-romantic-love-in-a-philosophy-101.html | Existentialism and Romantic Love in a Philosophy 101 | By A C Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/port-authority-looks-to-19th-century-technology-to-cope-with-a-21st-century-problem.html | Truck Traffic in Mind Agency Considers Plans for a Slow Boat to Brooklyn | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/synchronized-swimming-sessions-in-manhattan.html | In the Water and in Sync | By Michela Tindera | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/nba-commissioner-adam-silver-legalize-sports-betting.html | Legalize Sports Betting | By Adam Silver | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/lightning-might-strike-more-in-a-warmer-world.html | Warmer World Might See More Lightning | By Justin Gillis | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/science/space/philae-rosetta-spacecraft-bounced-at-landing.html | Comet Landing Bumpier Than Initially Thought | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/alvin-dark-giants-shortstop-and-manager-dies-at-92.html | Alvin Dark 92 Is Dead Led Giants to 3 Pennants | By Richard Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/fifa-inquiry-clears-qatar-and-russia-in-world-cup-bids.html | Tuning Out Colleagues Protests Judge Clears World Cup Bidding | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/ncaafootball/phil-steele-looks-ahead-to-award-season.html | Two Months in Top Analyst Casts Gaze to December | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/in-conclusion-fifa-says-fifa-has-again-done-nothing-wrong.html | FIFA Looks at Itself and Nods in Approval | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/new-york-city-fc-to-sport-a-familiar-look.html | New Team Familiar Shirts | By Andrew Das | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/technology/amazon-hachette-ebook-dispute.html | Publishing War Is Over but Fear of Amazon Isnt | By David Streitfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/new-york-deaf-theater-adapts-dr-jekyll-and-mr-hyde.html | The Good Doctor Checks Out Again | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/theater-listings-for-nov-14-20.html | The Listings Theater | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/michael-brown-grand-jury-in-ferguson-forensic-pathologist.html | Pathologist Is Witness in Ferguson Death Inquiry | By John Eligon | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/obama-immigration.html | Millions May Stay and Work in US in Obamas Plan | By Michael D Shear Julia Preston and Ashley Parker | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/arkansas-governor-beebe-to-pardon-son-in-2003-drug-offense-.html | Arkansas Governor Will Pardon Son | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/bill-hillary-clinton-presidential-center-little-rock.html | Little Rock Celebration Draws Clinton Supporters Faithful and Hopeful | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/harry-reid-senate-democrats.html | Frustrated Democratic Senators Vent but Reelect Reid to Be Their Leader | By Jeremy W Peters and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/shaking-off-midterm-drubbing-liberal-donors-look-6-years-ahead.html | Liberal Donors Looking 6 Years Ahead | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/schools-for-native-americans-await-sorely-needed-overhaul.html | Decades of Neglect Show Starkly as Indian Schools Cry Out for Repairs | By Mitch Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/series-of-secret-service-blunders-eased-way-for-white-house-intruder.html | Review Faults Secret Service at Many Levels | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/top-us-general-says-hes-open-to-using-ground-troops-in-iraq.html | Top US General Says Hes Open to Using Ground Troops to Retake Mosul | By Helene Cooper David D Kirkpatrick and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/car-bombs-explode-near-egypt-and-uae-embassies-in-libya.html | Libya Bombs Explode Near Embassies | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/afghanistans-new-leaders-miss-goal-in-setting-up-new-government.html | Afghan Leaders Miss Goal for Choosing Cabinet | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/obama-will-try-to-push-myanmar-back-on-the-path-toward-democracy.html | Obama Prods Myanmar Back Toward Democracy | By Mark Landler and Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/tainted-drugs-suspected-in-india-sterilization-deaths.html | PostMortems of Victims Point to Tainted Medication in India Sterilization Deaths | By Suhasini Raj and Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/asia/taliban-says-it-attacked-convoy.html | Afghanistan Coalition Convoy Attacked | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/russia-to-curtail-nuclear-security-efforts-with-us-officials-say.html | Russia to Curtail Nuclear Security Efforts With US | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/airstrikes-blunt-isis-in-raqqa-but-many-syrians-there-arent-grateful.html | Airstrikes Blunt ISIS but Draw Civilian Ire | By Kareem Fahim | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/egypt-militants-kill-off-duty-soldiers-and-police-officers-in-sinai.html | Militants Kill 5 at Roadblocks in Sinai Region | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://artsbeat.blogs.nytimes.com/2014/11/13/new-museum-triennial-to-examine-the-surround-audience/ | New Museum Triennial | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://dealbook.nytimes.com/2014/11/goldman-sachs-recasts-its-reputation-to-woo-tech-talent/ | Recasting Its Reputation | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/design/an-anemic-night-yields-just-52-million-at-phillips.html | An Anemic Night Yields Just 52 Million at Phillips | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/a-fatally-flawed-switch-and-a-burdened-engineer.html | A Fatally Flawed Switch and a Burdened Engineer | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/many-forces-are-pulling-dreamworks-animation-in-diverse-directions.html | Many Forces Are Pulling DreamWorks Animation in Diverse Directions | By Michael Cieply and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/business/media/with-a-whisper-pfister-takes-a-comedic-jab-at-highbrow-faucet-commercials.html | With a Whisper Pfister Takes a Comedic Jab at Highbrow Faucet Commercials | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/a-dangerous-job-in-the-sky-no-robots-required.html | Window Washing Skills Beyond a Robots Reach | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-9-years-old-her-troubles-were-just-beginning.html | At 9 Years Old Her Troubles Were Just Beginning | By Edna Ishayik | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/at-trial-epilepsy-and-questions-of-blame.html | At Trial Epilepsy and Questions of Blame | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/gisle-masson-la-grenouille-owner-dies-at-89.html | Gisle Masson 89 La Grenouille Owner | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/plan-for-a-desalination-plant-is-halted-by-new-york-state-officials.html | Plan for a Desalination Plant Is Halted by State Officials | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/prosecutions-of-parents-can-vary-after-children-left-in-sweltering-cars-die.html | Prosecutions of Parents Can Vary After Children Left in Sweltering Cars Die | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/resurrecting-the-artistry-and-the-name-of-a-singular-guitar-craftsman.html | Resurrecting the Artistry and the Name of a Singular Guitar Craftsman | By Kia Gregory | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/nyregion/shift-on-marijuana-policy-was-a-long-time-coming-and-too-late-for-one-man.html | Shift on Marijuana Policy Was a Long Time Coming and Too Late for One Man | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-house-is-not-a-credit-card.html | A House Is Not a Credit Card | By Bethany McLean | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/a-smarter-approach-to-airline-safety.html | A Smarter Approach to Airline Safety | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/big-and-bold-on-immigration.html | Big and Bold on Immigration | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/david-brooks-the-agency-moment.html | The Agency Moment | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/paul-krugman-china-coal-climate.html | China Coal Climate | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-fed-and-full-employment.html | The Fed and Full Employment | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/opinion/the-supreme-court-hears-an-alabama-case-on-the-voting-rights-act.html | Race Politics and Drawing Maps | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/baseball/clayton-kershaw-and-mike-trout-are-baseballs-mvps.html | Stars in Southern California Strip Drama From the MVP Voting | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/in-sharp-pivot-for-nba-commissioner-adam-silver-backs-sports-betting.html | In Sharp Pivot for NBA Commissioner Backs Sports Betting | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/taking-issue-with-the-grind-of-the-nba-season-.html | Taking Issue With the Grind of the NBA Season | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/basketball/warriors-coach-steve-kerrs-style-is-molded-by-many-mentors.html | This Teacher Spends Life Being Taught | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/struggling-avalanche-find-an-answer-against-the-ny-rangers.html | For a Night the Struggling Avalanche Find Answers | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/hockey/the-nj-devils-cory-schneider-is-set-to-make-his-career-high-17th-straight-start.html | A Successor Shares Brodeurs Stamina | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/sports/soccer/jurgen-klinsmann-back-in-london-sees-exhibition-as-important-test-for-us-mens-national-team.html | Klinsmann Back in London Sees Exhibition as Important Test for the US | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/theater/john-epperson-returns-in-lypsinka-the-trilogy.html | The Wasp Goddess Imperious Vulnerable and Gasp Unmasked | By Ben Brantley | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ebola-scare-behind-it-texas-is-bracing-for-the-next-viral-crisis.html | Ebola Scare Behind It Texas Is Bracing for the Next Viral Crisis | By Reeve Hamilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/ex-executive-donald-blankenship-is-indicted-in-disaster-at-coal-mine.html | ExExecutive Is Indicted in Disaster at Coal Mine | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/food-service-workers-strike.html | Food Service Workers Strike | By Elena Schneider | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/nebraska-center-to-treat-ebola-patient.html | Nebraska Center to Treat Ebola Patient | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/a-local-prize-could-ease-a-losss-sting.html | A Local Prize Could Ease a Losss Sting | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/down-but-not-out-obama-presses-ahead.html | Obama Down but Not Out Presses Ahead | By Peter Baker and Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/pentagon-studies-reveal-major-nuclear-problems.html | Pentagon Studies Reveal Major Nuclear Problems | By David E Sanger and William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/politics/republican-governor-elect-larry-hogan-stands-tall-in-democratic-maryland.html | Republican Stands Tall in Democratic Maryland | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/us/prison-officials-seeking-ways-to-recruit-and-retain-guards.html | Prison Officials Seeking Ways to Recruit and Retain Guards | By Brandi Grissom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/africa/in-ebola-outbreak-in-liberia-a-familys-strength-can-be-its-fatal-flaw.html | A Family Shattered Ebola Turns Loving Care Into Deadly Risk | By Norimitsu Onishi | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/brushing-off-a-french-stigma-that-doggie-bags-are-for-beggars-.html | Brushing Off a French Stigma That Doggie Bags Are for Beggars | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/nowhere-to-run-in-eastern-ukraine.html | Nowhere to Run in Eastern Ukraine | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/portugal-legionnaires-disease-alert.html | Portugal Legionnaires Disease Alert | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/turkey-after-an-attack-on-us-sailors-12-suspects-are-charged-and-released.html | Turkey After an Attack on US Sailors 12 Suspects Are Charged and Released | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/europe/un-commission-presses-us-on-torture.html | UN Commission Presses US on Torture | By Charlie Savage | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/iraq-and-kurds-reach-deal-on-oil-exports-and-budget-payments.html | Iraq and Kurds Reach Deal on Oil Exports and Budget Payments | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/kerry-is-optimistic-after-meeting-over-holy-site-in-jerusalem.html | Kerry Is Optimistic After Meeting Over Holy Site in Jerusalem | By Rana F Sweis and Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-14 | https://www.nytimes.com/2014/11/14/world/middleeast/psychologists-to-review-role-in-detainee-interrogations.html | Psychologists to Review Role in Interrogations | By James Risen | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-15 | https://www.nytimes.com/2014/11/11/business/media/the-book-that-birthed-a-potty-mouth-genre-now-has-a-sequel.html | A New Sibling for a PottyMouth Book | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/13/tony-committee-to-review-decision-on-sound-design-award/ | Tony Panel to Review Decision on Sound Design | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/opinion/ebola-and-the-lost-children-of-sierra-leone.html | The Lost Schoolchildren of Ebola | By Chernor Bah | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-15 | https://www.nytimes.com/2014/11/14/world/europe/romania-election-victor-ponta-klaus-johannis.html | With the Candidates in Accord Voters in Romania Wonder Whom to Trust | By Rick Lyman and Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/a-side-show-number-for-times-square/ | A Side Show Number Live in Times Square | By Erik Piepenburg | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://artsbeat.blogs.nytimes.com/2014/11/14/wnyc-sets-replacement-schedule-for-soundcheck/ | WNYC Sets Replacements for Soundcheck | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/new-york-agency-investigates-auto-loans/ | City Agency Subpoenas 2 Santander Car Lenders | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/hilary-eastons-students-join-professionals-in-a-new-work.html | Passing Through Time Never Alone | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/ivy-baldwin-unveils-oxbow-at-bam-fisher.html | Quivering and Curving | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/dance/jaro-vinarskys-animalinside-explores-masculinity.html | Twisting Their Flesh as Symbols of Virility | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/jiri-belohlavek-and-the-czech-philharmonic-tour-the-us.html | A Maestro Returns First There Now Here | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/pierre-laurent-aimard-plays-bach-at-carnegie-hall.html | A Player With a Modern Ear Explores the New in Traditional Fugues | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/music/rubn-blades-at-the-rose-theater.html | A Latin Musician Translates a Meeting of Cultures | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/aaliyah-the-princess-of-rb-debuts-on-lifetime.html | Resinging the Song of a Life Cut Short | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/idea-for-new-congress-end-a-tax-break-for-the-elite.html | Call to Congress End Loophole for Tax on Elite | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/airbus-might-face-higher-costs-on-a400m-cargo-plane.html | Costs Rise for Airbus in Delays of Transport Plane | By Nicola Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/germany-and-france-showed-slight-growth-in-third-quarter.html | Eurozones Economic Giants Stunt Blocs Growth | By Liz Alderman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/starbucks-eu-tax-deal.html | EU Says Starbucks and Dutch Made Unfair Tax Deal | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/the-tax-attraction-between-starbucks-and-the-netherlands.html | Europe Takes Aim at Deals Created to Escape Taxes | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-gets-3-year-prison-sentence.html | Former Chief of Bertelsmann Sentenced to 3 Years for Misuse of Funds | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/keeping-a-vigilant-eye-on-pay-equity-for-women.html | Vigilant Eye on Gender Pay Gap | By Tara Siegel Bernard | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/media/fsu-football-article-is-mistakenly-labeled-as-spam-on-twitter.html | Twitter Mistakenly Labels FSU Article as Spam for a Time | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/south-korea-suspends-asiana-flights-between-incheon-and-san-francisco.html | South Korea Suspends Asiana Flights to San Francisco | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/us-men-make-employment-gains.html | US Men Make Employment Gains | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/crosswords/bridge/bridge-books-for-intermediate-players-.html | Bridge Books for Intermediate Players | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/conflicts-in-new-york-city-parks-as-homeless-population-rises.html | Tensions Over Park Behavior as Homelessness Rises in City | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/major-repairs-for-harlem-river-lift-bridge-used-by-metro-north.html | Lift Bridge for Trains Is Getting Big Repairs | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/the-target-every-moving-object-in-prospect-park.html | Our Radars Aim Was True The Results Not So Much | By Andy Newman | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/world-trade-center-window-washers-just-grabbed-on-during-rescue-.html | Window Washers in Trouble at Trade Tower Just Grabbed On | By Marc Santora and Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/for-an-fsu-football-player-a-hit-and-run-becomes-two-traffic-tickets.html | Florida State Player Fled Crash but Got Only Traffic Tickets | By Mike McIntire and Walt Bogdanich | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/equatorial-guinea-replaces-morocco-as-2015-africa-cup-host.html | Equatorial Guinea Replaces Morocco as Africa Cup Host | By Jer Longman and Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/steve-lavin-and-st-johns-brace-for-new-season-and-high-expectations.html | Man of Letters Inspired Expert in Xs and Os | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/tennis/novak-djokovic-clinches-year-end-no1-ranking.html | Work to Do but Djokovic Sews Up Top YearEnd Ranking | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/facebook-to-cut-unpaid-posts-by-marketers-on-news-feeds.html | Facebook Will Curtail Unpaid Ads | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/ferguson-shooting-michael-brown-grand-jury.html | For Ferguson Grand Jury Details and Responsibilities Are Abundant | By Erik Eckholm and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/health-care-act-enrollment.html | Health Cares Next Test Getting More to Enroll | By Abby Goodnough and Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/obama-immigration-policy-changes.html | Cash Amplifies Call to Reshape Immigration | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/petition-pushes-supreme-court-on-same-sex-marriage.html | Petitions Push Justices on SameSex Marriage | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/democratic-party-iberals-and-moderates.html | After Losses Liberal and Centrist Democrats Square Off on Strategy | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/house-passes-bill-directing-obama-to-proceed-on-keystone-pipeline.html | House Passes Bill Directing Obama to Proceed on Oil Pipeline | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/politics/obama-climate-change-fund-3-billion-announcement.html | US to Give 3 Billion to Climate Fund to Help Poor Nations and Spur Rich Ones | By Coral Davenport and Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/republicans-immigration-congress-obama.html | Battle Over Immigration Poses Risks for GOP | By Ashley Parker and Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/ricin-terrorism-plot-sentencing.html | Georgia Two Men Get 10Year Terms in Ricin Plot | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/yale-medical-school-sexual-harassment.html | Yale Medical School Removes Doctor After Sexual Harassment Finding | By Tamar Lewin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/afghanistan-pakistan-ashraf-ghani-nawaz-sharif.html | Afghan Leader in Pakistan Seeks to Recast Uneasy Ties | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/india-sterilization-deaths-linked-to-antibiotics-rat-poison.html | Indian State Recalls Pills Linked to Sterilization Deaths | By Suhasini Raj and Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/north-korea-to-send-senior-envoy-to-russia.html | North Korea Envoy Aims to Improve Ties With Russia | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-aung-san-suu-kyi-myanmar.html | Obama and Aung San Suu Kyi Meet Again With Battle Scars | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/nicola-sturgeon-scottish-national-party-leader.html | Scotland ProIndependence Party Picks a New Leader | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/romania-prosecutor-laura-codruta-kovesi.html | In a SoftSpoken Romanian Prosecutor Some See an Earthquake | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/sweden-confirms-mystery-vessel-in-its-waters-was-a-foreign-submarine.html | Sweden Intruder Was a Foreign Vessel Officials Say | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/europe/tiger-wildcat-paris-disneyland.html | Scary Cat at Large the French Play It Safe | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/choosing-to-live-abroad-in-retirement.html | Choosing to Live Abroad in Retirement | By Caitlin Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/decision-making-methods-obstruct-path-to-investment-goals.html | The Folklore of Finance Beliefs That Contribute to Investors Failure | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-15 | https://www.nytimes.com/2014/11/15/your-money/disclosing-mental-disorders-at-work.html | Deciding Whether to Disclose Mental Disorders to the Boss | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/halliburton-threatens-to-oust-board-of-baker-hughes-in-takeover-battle/ | Halliburton Raises Pressure on Baker Hughes by Targeting Its Board | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://dealbook.nytimes.com/2014/11/14/hasbro-said-to-end-talks-to-take-over-dreamworks-animation/ | Hasbro Said to End Talks With Studio | By Michael J de la Merced and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/appeals-court-throws-out-suit-by-columbia-professor.html | Appeals Court Throws Out Suit by Columbia Professor | By Christine Haughney | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/economy/face-to-face-with-the-fed-workers-say-the-economy-needs-more-help.html | Face to Face With the Fed Workers Ask for More Help | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/james-a-lebenthal-muni-bond-expert-dies-at-86.html | James A Lebenthal 86 Muni Bond Expert | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/some-retailers-are-promoting-their-decision-to-remain-closed-on-thanksgiving.html | Spending Thanksgiving | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/business/tip-on-medicare-spurs-insider-trading-investigation.html | Tip on Medicare Spurs Insider Trading Investigation | By Julie Creswell | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/christies-chief-of-staff-quits-for-a-hospital-job.html | Christies Chief of Staff Quits for a Hospital Job | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/falling-behind-on-rent-after-family-tragedies.html | Falling Behind on Rent After Family Tragedies | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/in-a-brooklyn-neighborhood-armed-robbers-prey-on-businesses-and-their-patrons.html | In Brooklyn Neighborhood Armed Robbers Prey on Businesses and Their Patrons | By Mosi Secret | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/millions-due-in-back-pay-to-dancers-in-manhattan-strip-club.html | Millions Due in Back Pay to Dancers in Strip Club | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/nyregion/prince-william-and-catherine-duchess-of-cambridge-to-visit-new-york-in-december.html | Royal Couple Planning Visit to New York | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/culpability-in-the-upper-big-branch-disaster.html | Culpability in the Upper Big Branch Disaster | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/gail-collins-congress-extends-itself.html | Congress Extends Itself | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/his-subway-listeners-venture-above.html | His Subway Listeners Venture Above | By Francis X Clines | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/stopping-the-next-amphibian-apocalypse.html | Stopping the Next Amphibian Apocalypse | By Karen R Lips and Joseph R Mendelson III | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/the-fate-of-medicaid-expansion.html | The Fate of Medicaid Expansion | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/opinion/why-the-fcc-should-heed-president-obama-on-internet-regulations.html | Why the FCC Should Heed Mr Obama | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/knicks-hopes-of-ending-skid-are-dashed-at-the-buzzer.html | Knicks Hopes of Ending Skid Are Dashed at the Buzzer | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/basketball/to-nets-coach-lionel-hollins-scrappiness-counts.html | To Nets Hollins Scrappiness Counts | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaabasketball/derrick-gordon-of-umass-is-first-openly-gay-athlete-to-play-in-division-i-mens-basketball.html | Moment Resonates Quietly | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/nebraska-wisconsin-and-other-so-called-rivalries-pop-up-after-realignment.html | In Sports New Era Trophy Precedes Rivalry | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/not-all-leagues-ready-to-go-all-in-on-legalized-gambling.html | Will Other Leagues Join NBA Dont Bet on It | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/sports/soccer/amid-little-fanfare-americans-lose-in-london-.html | Amid Little Fanfare Americans Lose in London | By John F Burns | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/technology/apple-pay-gives-glimpse-of-mainstream-appeal-for-mobile-payments.html | In Its Infancy Apple Pay Gives Glimpse of Mainstream Appeal for Mobile Payments | By Mike Isaac and Brian X Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/150-years-later-wrestling-with-a-revised-view-of-shermans-march.html | 150 Years Later Wrestling With a Revised View of Shermans March | By Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/bill-clinton-in-little-rock-defends-his-record-with-an-eye-to-other-chapters.html | Bill Clinton in Little Rock Defends His Record With an Eye to Other Chapters | By Amy Chozick and Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/building-bridges-where-needed-on-chicagos-south-side.html | Building Bridges Where Needed on Chicagos South Side | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/fda-optimistic-on-visas-for-china-staff.html | FDA Optimistic on Visas for China Staff | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/jane-byrne-only-woman-to-lead-chicago-dies-at-81-.html | Jane Byrne Only Woman to Lead Chicago Dies at 81 | By William Yardley | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/one-drug-or-2-parents-see-risk-but-also-hope.html | One Drug or 2 Parents See Risk but Also Hope | By Alan Schwarz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/politics/affordable-care-act-supporter-jonathan-gruber-ignites-fury-with-a-word-stupid.html | Care Act Supporter Ignites Fury With a Word Stupid | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/politics/cost-of-coverage-under-affordable-care-act-to-increase-in-2015.html | Cost of Coverage Under Care Act Set to Increase | By Robert Pear Reed Abelson and Agustin Armendariz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/politics/report-offers-mixed-view-of-ex-watchdog-at-department-of-homeland-security.html | Report Offers Mixed View of Watchdog at Agency | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/revenue-and-losses-both-rise-for-postal-service-.html | Revenue and Losses Both Rise for Postal Service | By Jada F Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/us/to-help-language-skills-of-children-a-study-finds-text-their-parents-with-tips.html | To Help Language Skills of Children a Study Finds Text Their Parents With Tips | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/algeria-president-hospitalized-in-france-reports-say.html | Algeria President Hospitalized in France Reports Say | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/africa/rare-vaccine-derived-polio-discovered-in-2-countries.html | Rare VaccineDerived Polio Discovered in 2 Countries | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/asia/obama-offers-assurances-of-us-shift-toward-asia.html | Obama Offers Assurances of US Shift Toward Asia | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/city-tied-to-masochism-finds-link-painful-sure-but-some-like-it.html | City Tied to Masochism Finds Link Painful Sure but Some Like It | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/islamic-state-says-it-plans-to-issue-its-own-currency-.html | Islamic State Says It Plans to Issue Its Own Currency | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-15 | https://www.nytimes.com/2014/11/15/world/middleeast/yazidi-girls-seized-by-isis-speak-out-after-escape.html | Yazidi Girls Seized by ISIS Speak Out After Escape | By Kirk Semple | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/bruce-weber-kris-ruhs-all-american-xiv/ | When Bruce Met Ruhs | By Jeff Oloizia | TX 8-155-405 | 2015-03-16 |
| 2014-11-03 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/03/quo-vadis-london-menu-john-broadley/ | Drawing Food | By David Prior | TX 8-155-405 | 2015-03-16 |
| 2014-11-04 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/04/oscar-de-la-renta-tortuga-bay-punta-cana/ | Oscar de la Rentas Island Oasis | By Tara LamontDjite | TX 8-155-405 | 2015-03-16 |

| 2014-11-05 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/05/bryan-ferry-avonmore/ | Listen Up | By MATT DIEHL | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-06 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/06/edgy-diamond-jewelry/ | Rough Cut | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/07/bunny-mellon-auction-sothebys/ | On the Block | By Charlotte Moss | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/07/t-magazine/the-elegance-of-time.html | The Elegance of Time | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-07 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/10/takashi-murakami-gagosian-chelsea/ | On View After the Shock | By Ann Binlot | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/best-long-evening-dresses.html | Poetic Justice | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-10 | 2014-11-16 | https://www.nytimes.com/2014/11/10/t-magazine/osanna-visconti-furniture.html | Branching Out | By Tom Delavan | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/adult-tricycle-revival/ | The Third Way | By Emily Stokes | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/cinecitta-world-italy-theme-park/ | Hollywood on the Tiber | By Christine Smallwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/lisa-kudrow-jarvis-cocker-dual-review/ | Take Two | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/11/wallpaper-castles-museums-homes-england/ | 9 Wallpaper Studies | By Leanne Shapton | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/11/t-magazine/vincenzo-de-cotiis-industrial-elegance.html | Industrial Elegance | By Stephen Heyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/should-the-united-states-declare-books-an-essential-good.html | The French Government Has Declared Books an Essential Good Should the United States Do the Same | By Daniel Mendelsohn and Mohsin Hamid | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-an-uncensored-letter-to-mlk-reveals.html | I Have a Redacted | By Beverly Gage | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-hot-coffee-culture-in-salt-lake-city.html | A Hot Caffeine Culture in Utah | By Lucy Burningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/hotel-review-amoy-hotel-in-singapore.html | A Quiet Refuge in a Frenetic City | By Cheryl LuLien Tan | TX 8-155-405 | 2015-03-16 |
| 2014-11-11 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/restaurant-report-backyard-bia-hoi-in-hanoi.html | GardenFresh Flavors | By Elisabeth Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/12/on-the-trail-of-paddington-bear/ | London On the Trail of a Famous Bear | By Susanne Fowler | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/12/brooklyn-cafe-coffee-farm-columbia/ | Visiting the Source Coffee Chronicles | By Rocky Casale | TX 8-155-405 | 2015-03-16 |

| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/anya-hindmarch-style.html | Anya Hindmarch | By Eviana Hartman | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/robert-kime-interior-decorator-docker-nook-home.html | The Place for Kime | By Rita Konig | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/tv-on-the-radio-releases-a-new-album.html | Secure the Roots Then Reach Out | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/the-hunger-games-like-other-series-splits-its-finale.html | Now the Final Chapter OK Half of It | By Robert Ito | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/marrakesh-express.html | Marrakesh Express | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/welcome-to-the-failure-age.html | Perdantoj Gajnas Losers Win | By Adam Davidson | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/ana-lily-amirpours-world-a-girl-walks-home-alone-at-night.html | The Shadow in the Chador | By Robert Ito | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/brooklyns-sleepy-enclave-vinegar-hill-awakens.html | A Sleepy Enclave Slowly Awakens | By John Freeman Gill | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/rachel-tucker-discusses-her-role-in-the-last-ship.html | Ive Always Loved People Watching Me | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/simon-stephenss-punk-rock-at-the-lucille-lortel-theater.html | Theater Raging Hormones at Exam Time | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-12 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/things-to-do-in-36-hours-in-dublin-ireland.html | 36 Hours in Dublin | By Nell McShane Wulfhart | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://well.blogs.nytimes.com/2014/11/13/think-twice-before-choosing-knee-replacement/ | Fixing Up the Joint | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/13/t-magazine/olafur-eliasson-interview-fondation-louis-vuitton.html | How to Do Good Art | By Ned Beauman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/business/international/john-lobbs-shoes-paula-gerbase.html | An Old Shoe Aims to Get More Comfortable | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/fantasy-football-week-11-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/at-stanford-university-an-arts-district-grows.html | Showcases for Art in Silicon Valley | By Jori Finkel | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/design/on-elite-campuses-an-arts-race.html | On Elite Campuses an Arts Race | By James S Russell | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/his-own-man.html | His Own Man | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/knife-fights-by-john-a-nagl.html | Casualties of War | By Dexter Filkins | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/napoleon-a-life-by-andrew-roberts.html | Man of War | By Duncan Kelly | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/richard-fords-let-me-be-frank-with-you.html | Storm Damage | By Jonathan Miles | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-invisible-front-by-yochi-dreazen.html | The Invisible Front | By David Rohde | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/trash-talk.html | Trash Talk | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/under-the-spell-of-a-name.html | Under the Spell of a Name | By Mikita Brottman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/why-are-there-so-few-new-drugs-invented-today.html | Kemia Malekvilibro Chemical Imbalance | By Dan Hurley | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/documentaries-tap-an-unlikely-storytelling-tool.html | Coloring Real Life With Animation | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/homevideo/southern-outlaws-in-bloody-mama-and-the-moonshine-war.html | DownHome American Psychopaths | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-brooklyn-apartment-in-prospect-heights-wins.html | Nothing a Little Brushwork Cant Fix | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/refinancing-to-increase-equity.html | Refinancing to Increase Equity | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/a-doctor-checks-up-on-a-new-allegro.html | Physician Sing Thyself | By Barron H Lerner | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/theater/audiences-see-red-at-tamburlaine.html | When the Script Is Screaming for Blood | By Laura CollinsHughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-cultural-escape-north-of-melbourne-australia.html | A New Gold Rush | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/a-guide-to-tokyo-from-an-outsider-and-insider-.html | Unearthing Gems in a City Determined to Hide Them | By Amy Chozick | TX 8-155-405 | 2015-03-16 |

| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/in-ethiopias-capital-a-resurgent-jazz-scene.html | Jazz Takes Back the Night | By Rachel B Doyle | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/tips-for-last-minute-holiday-travel.html | The Procrastinators Guide to Holiday Travel | By Stephanie Rosenbloom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://cityroom.blogs.nytimes.com/2014/11/14/rare-ferns-thriving-in-fumes-and-grime/ | Thriving in Fumes and Grime | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/14/finding-the-right-african-safari/ | Africa Finding the Right Safari | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/editor-letter-paradise-regained/ | Paradise Regained | By Deborah Needleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/feit-store-nolita/ | In Store Feet First | By Brooke Bobb | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://tmagazine.blogs.nytimes.com/2014/11/14/isabel-fonseca-home/ | The House on West 11th Street | By Isabel Fonseca | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/nyregion/gus-vlahavas-owner-of-toms-restaurant-in-brooklyn-dies-at-76.html | Gus Vlahavas 76 Owned Toms a Homey Brooklyn Fixture | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/14/sports/football/week-11-nfl-matchups.html | Sanchez Revival Nears a Cold Front | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/opinion/comfort-women-and-japans-war-on-truth.html | The Comfort Women and Japans War on Truth | By Mindy Kotler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/upshot/evaluating-the-success-of-democratic-get-out-the-vote-efforts.html | Democratic Effort Appears to Generate a Better Turnout if Not Outcome | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/15/world/asia/rescuing-protest-artwork-from-hong-kongs-streets.html | Art Spawned by Protest Now to Make It Live On | By Joyce Lau | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/dance/jonah-bokaers-october-7-1944-at-center-for-jewish-history.html | The Quiet Bravery of a Doomed Revolt | By Rebecca Milzoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/music/michael-tilson-thomas-seeks-musical-adventure-as-he-nears-70.html | A Boyish Patriarch Leaps Over Boundaries | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/one-writers-diary-for-television-pitch-season.html | Hatching a Pilot | By Lisa Takeuchi Cullen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/autoreviews/review-2015-bmw-x3-xdrive28d.html | A Diesel BMW for the Long Haul | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/lost-key-copies-from-the-cloud.html | Lost Key Copies From the Cloud | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/polaris-slingshot.html | Suddenly Theres a Traffic Jam of 3Wheelers | By Norman Mayersohn | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/steering-wheels-that-do-much-more-than-turn-corners.html | Steering Wheels That Do Much More Than Turn Corners | By Baden Copeland | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/automobiles/suddenly-a-3-wheel-traffic-jam.html | Suddenly a 3Wheel Traffic Jam | By Dexter Ford | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/claire-prentices-lost-tribe-of-coney-island.html | You Wont Believe Your Eyes | By Robin Hemley | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/daniel-bolgers-why-we-lost.html | Why We Lost | By Andrew J Bacevich | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/ian-leslies-curious-and-more.html | The Internet and the Mind | By Jacob Silverman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/man-alive-by-thomas-page-mcbee.html | The Man He Was Meant to Be | By Henry Giardina | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/more-awesome-than-money-by-jim-dwyer.html | Social Net Worth | By Kate Crawford | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/on-his-own-terms-a-life-of-nelson-rockefeller-by-richard-norton-smith.html | Last of His Kind | By Timothy Noah | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/patricia-cornwells-flesh-and-blood-and-more.html | Close to the Bone | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/tennessee-williams-by-john-lahr.html | Art Over Life | By Blake Bailey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/the-deluge-by-adam-tooze.html | Last Country Standing | By Gary J Bass | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/thrown-by-kerry-howley.html | Blood Sweat and Tears | By Katherine Dunn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/books/review/william-wells-brown-by-ezra-greenspan.html | Truth Be Told | By Nell Irvin Painter | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/self-promotion-but-with-self-respect.html | SelfPromotion but With SelfRespect | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/barneys-holiday-party-designed-by-baz-luhrmann.html | Third Floor Partridges in Pear Trees | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/bill-cunningham-autumnal-mood.html | Autumnal Mood | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/how-gwyneth-paltrow-goop-has-become-a-role-model-for-other-celebrities.html | The Goop Effect | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/jeffrey-deitch-is-back-on-the-art-auction-scene.html | Picking Up Where He Left Off | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/meet-james-middleton-kate-middletons-brother-and-co-owner-of-boomf.html | Hell Put a Happy Face on Your Smores | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/the-brotherhood-of-the-stay-at-home-dad.html | Challenging the Mr Mom Stereotype | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/unplug-inventing-a-drybar-for-meditation.html | Inventing a Drybar for Meditation | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/a-certain-metaphysical-attraction.html | A Certain Metaphysical Attraction | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/and-puppy-makes-four.html | And Puppy Makes Four | By Kenan Christiansen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/out-of-unravelings-and-a-loss-a-new-start.html | Out of Unravelings and a Loss a New Start | By Lois Smith Brady | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/my-country-of-origin-its-complicated.html | Pulled Over | By Lev Golinkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/nina-jacobson-isnt-afraid-to-fight-hollywoods-old-guard.html | Thats a Lot of Bullpucky | Interview by Taffy BrodesserAkner | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-death-of-the-private-eye.html | RIP PI | By John Semley | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/the-ice-bucket-racket.html | Bucket Racket | By Ian Mcgugan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/virtual-reality-fails-its-way-to-success.html | Vidi Estas Kredi Seeing Is Believing | By Virginia Heffernan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/magazine/what-if-an-athlete-wants-to-bet-on-himself.html | A WinWin Situation | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-bar-for-whitman-and-other-adventurers.html | A Bar for Whitman and Other Adventurers | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-pascal-and-sabine-in-asbury.html | Classic French Bistro Dash of Romance | By Fran Schumer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-plattduetsche-park-restaurant-in-franklin-square.html | Along With German Food a Cultural Tradition | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-star-crossed-brooklyn-joint-called-bizarre.html | A Bar Born to Be in Pictures | By Whitney Mallett | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/at-college-where-alumni-pockets-are-shallow-a-struggle-to-raise-money.html | When Alumni Pockets Are Shallow | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/facts-about-foghorns-and-garbage-on-the-sidewalk.html | Facts About Foghorns and Garbage on the Sidewalk | By Michael Pollak | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/in-chinatown-getting-auras-to-say-cheese.html | Smile Youre on Aura Camera | By Jackie Snow | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/raw-bars-thriving-in-season.html | Raw Bars Thriving in Season | By M H Reed | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/the-oldest-yellow-cab-driver-in-new-york-city-with-his-own-medallion.html | Five Decades of Patter | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/two-good-reasons-to-visit-flushing-queens.html | Vintage Americana and Spicy Chicken | By Julie Besonen | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-airports-and-other-transportation-hubs-look-like-from-the-sky.html | What the Birds See | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/what-it-takes-to-make-the-whitney-museum-gala-happen.html | A Hunt for Inspiration | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/framing-new-york.html | Framing New York | By Joseph Michael Lopez | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/i-nearly-died-so-what.html | I Nearly Died So What | By Meghan Daum | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/is-quantum-entanglement-real.html | Is Quantum Entanglement Real | By David Kaiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-manhattan-townhouse-for-31-million.html | Pedigree on a Prime Block | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/a-new-brooklyn-condo-with-a-prewar-aesthetic.html | A Nod to Prewar Style | By Natalie Shutler | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realestate/affordable-housing-in-new-york-city-sparks-debate.html | Divided by a Windfall | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |

| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realest ate/banana-republic-executive-decorates-her-home.html | Where the Sofas Come and Go | By Dan Shaw | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realest ate/residential-towers-finish-project-on-far-west-side.html | Sewing Up a Loose End on West Side | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/realest ate/the-garden-at-the-frick-and-how-it-grew.html | The Fricks Garden and How It Grew | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ as-nfl-teams-exploit-social-media-fans-respond-not-always-in-kind.html | Win or Lose Teams Find Social Media Is a Draw | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ clif-bar-drops-sponsorship-of-5-climbers-citing-risks-they-take.html | A Sponsor Climbs Down | By John Branch | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/ in-houston-dallas-and-el-paso-texas-three-ways.html | Unexpected Texas | By Robert Draper | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/ in-india-jewels-a-maharani-or-grandmother-could-love.html | Gems a Maharani or Grandmother Could Love | By Christine Negroni | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-16 | https://www.nytimes.com/2014/11/16/travel/ talking-ships-with-sting.html | Breaking a Promise to Himself STING Gets Back Onboard a Cruise Ship | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://bits.blogs.nytimes.com/2014/11/15/b uying-the-bricks-for-your-online-storefront/ | Buying the Bricks for Your Online Storefront | By Jenna Wortham | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://intransit.blogs.nytimes.com/2014/11/ 15/hotels-providing-packages-with-a-view-to-the-parade/ | Hotels Providing Packages With a View to the Parade | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/ 11/15/on-smushing-bugs/ | On Smushing Bugs | By Tim Kreider | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://opinionator.blogs.nytimes.com/2014/ 11/15/the-civil-wars-environmental-impact/ | The Civil Wars Environmental Impact | By Ted Widmer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/15/busine ss/media/appearance-by-bill-cosby-with-david-letterman-canceled-as-rape-allegations-swirl.html | Cosby Is Off Another Show as Rape Accusations Swirl | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/da nce/a-rich-heritage-with-a-club-pulse.html | A Rich Heritage With a Club Pulse | By Brian Schaefer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/de sign/czannes-muse-at-least-on-canvas.html | Czannes Muse at Least on Canvas | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/m usic/fresh-voices-must-be-heard-.html | Fresh Voices Must Be Heard | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/m usic/greeting-an-album-with-stark-sounds-.html | Greeting an Album With Stark Sounds | By Nate Chinen | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/grace-helbigs-digital-path-to-fame.html | Cultivating Stardom in Cyberspace | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/television/standing-tall-to-fight-poaching.html | Standing Tall to Fight Poaching | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/cold-numbers-on-gm-crisis-a-peek-inside.html | Cold Numbers on GM Crisis A Peek Inside | By Hilary Stout | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/another-widening-gap-the-haves-vs-the-have-mores.html | Another Widening Gap The Haves vs the HaveMores | By Robert Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/borrowers-beware-the-robosigners-arent-finished-yet.html | Borrowers Beware The Robosigners Arent Finished Yet | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/business/media/head-of-music-video-source-will-step-down-from-post.html | Head of MusicVideo Source Will Step Down From Post | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/health/electrical-scalp-device-can-slow-progression-of-deadly-brain-tumors.html | Electrical Scalp Device for Deadliest Brain Tumors Can Prolong Survival | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/movies/mother-and-son-weighing-coiffure.html | Mother and Son Weighing Coiffure | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-freuds-last-session-a-play-by-mark-st-germain.html | Debates on the Existence of the Divine | By Sylviane Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-from-heart-to-hand-african-american-quilts-at-the-montclair-art-museum.html | The Practical Art of Quilting | By Martha Schwendener | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-quartina-trattoria-vineria-in-south-norwalk.html | In a Snug Setting Homey Italian Fare | By Patricia Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/a-review-of-to-kill-a-mockingbird-in-sag-harbor.html | Onstage a Classic About Racism and Tolerance | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/an-ear-for-jazz-and-a-nose-for-business.html | An Ear for Jazz and a Nose for Business | By Phillip Lutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/applications-by-the-dozen-as-anxious-students-hedge-college-bets.html | Applications by the Dozen as Anxious Seniors Hedge College Bets | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/drawing-strength-from-the-gifts-her-mother-left-behind.html | Drawing Strength From the Gifts Her Mother Left Behind | By Al Baker | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/police-investigate-death-of-boy-3-in-the-bronx.html | Police Examine Death of a Boy and an Attack on a Girl | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/a-final-dash-on-an-iran-deal.html | A Final Dash on an Iran Deal | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/delusions-of-the-democrats.html | Delusions of the Democrats | By Kevin Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/do-it-for-utica.html | Do It for Utica | By Brock Clarke | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/frank-bruni-the-fable-of-rand-paul.html | The Fable of Rand Paul | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/mishandling-rape.html | Mishandling Rape | By Jed Rubenfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/r-luke-dubois.html | R Luke DuBois | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/ross-douthat-the-great-immigration-betrayal.html | The Great Betrayal | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/the-shifting-ebola-epidemic.html | The Shifting Ebola Epidemic | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/thomas-l-friedman-who-are-we.html | Who Are We | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/sunday/warning-signs-from-commodity-prices.html | Warning Signs From Commodity Prices | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/opinion/when-whites-just-dont-get-it-part-4.html | When Whites Just Dont Get It Part 4 | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/autoracing/ryan-newman-could-win-sprint-cup-title-without-a-single-victory.html | Winless Driver Could Wear the Crown | By Andy Kent | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/baseball/giancarlo-stanton-is-a-power-hitter-negotiating-a-power-contract.html | A Power Hitter Negotiating a Power Contract | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/living-out-a-knicks-dream-with-nightmares.html | Living Out Knicks Dream Complete With Nightmares | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/basketball/to-the-end-kobe-bryant-is-a-shooting-guard-hot-or-cold.html | To the End Hot or Cold Bryant Will Shoot | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/in-flawed-giants-season-a-bit-of-perfection.html | In Flawed Giants Season a Bit of Perfection | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/football/sundays-matchup-49ers-5-4-at-giants-3-6-.html | 49ers 54 at Giants 36 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/hockey/pat-burns-once-a-provincial-policeman-enters-the-hall-of-fame.html | A Former Police Officer Will Get a Posthumous Title Hall of Famer | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaabasketball/advice-and-accolades-for-uconns-breanna-stewart.html | Advice and Accolades for UConns Stewart | By Seth Berkman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/athletes-at-fordham-do-what-truman-once-did.html | Familiar Ring of Triumph Since the Days of Truman | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/yale-defeats-princeton-to-gain-shot-at-ivy-title.html | After Beating Princeton Yale Could Share Ivy Title | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/technology/esports-call-of-duty-nadeshot-celebrity-success.html | In Gaming Hes No 1 With a Bullet | By Conor Dougherty | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/how-the-gop-can-court-the-working-class.html | How the GOP Can Court the Working Class | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/upshot/the-gang-that-always-liked-ike.html | The Gang That Always Liked Ike | By Michael Beschloss | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/health-insurance-marketplace-opens.html | Some New Frustrations as Health Exchange Opens | By Robert Pear and Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/more-federal-agencies-are-using-undercover-operations.html | More Agencies Are Using Undercover Operations | By Eric Lichtblau and William M Arkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/new-senators-tilt-gop-back-toward-insiders.html | New Senators Tilt GOP Back Toward Insiders | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/obamas-immigration-plan-could-grant-papers-to-millions-at-least-for-now.html | Obama Plan Could Grant Papers to Millions at Least for Now | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/town-that-thrived-on-logging-is-looking-for-a-second-growth.html | Town That Thrived on Logging Is Looking for a Second Growth | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/finishing-asia-tour-obama-promotes-more-ambitious-foreign-policy.html | Finishing Asia Tour Obama Promotes More Ambitious Foreign Policy | By Mark Landler | TX 8-155-405 | 2015-03-16 |

| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/hong-kong-protest-leaders-are-prevented-from-flying-to-beijing.html | Hong Kong Activists Kept From Flying to Beijing | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/asia/new-afghan-leaders-visit-leaves-pakistanis-optimistic-about-ties.html | Pakistanis Optimistic on Ties After Afghan Leaders Visit | By Salman Masood | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/alexander-grothendieck-math-enigma-dies-at-86.html | Alexander Grothendieck Math Enigma Dies at 86 | By Bruce Weber and Julie Rehmeyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/kakha-bendukidze-dies-at-58-pushed-post-soviet-market-change.html | Kakha Bendukidze 58 Pushed PostSoviet Market Change | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/europe/vladimir-putin-gets-cool-g-20-welcome-over-ukraine-conflict.html | Putin Gets a Cool Reception From G20 | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/in-shift-pakistanis-fleeing-war-flow-into-beleaguered-afghanistan.html | In Shift Pakistanis Fleeing War Flow Into Beleaguered Afghanistan | By Carlotta Gall and Farooq Jan Mangal | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/mexican-president-faces-nation-tired-of-crime.html | A Familiar Anger Begins to Boil Again in Mexico | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/in-egypt-jihadists-release-video-of-an-october-attack.html | In Egypt Jihadists Release Video of an October Attack | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/middleeast/top-general-arrives-in-baghdad-to-see-us-contribution-in-fight-against-isis.html | Top General Arrives in Baghdad to See US Contribution in Fight Against ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/oil-dispute-takes-a-page-from-congos-bloody-past.html | Oil Dispute Takes a Page From Congos Bloody Past | By Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-16 | https://www.nytimes.com/2014/11/16/your-money/a-plumbing-problem-for-the-internet-and-the-stock-market-.html | A Plumbing Problem for the Internet and the Market | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/12/t-magazine/cathy-horyn-buchinger-wilhelmi-fasting-clinics.html | Famine or Feast | By Cathy Horyn | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/fashion/weddings/happenstance-or-not-it-worked.html | Happenstance or Not It Worked | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/nyregion/parks-department-will-try-to-reopen-lasker-rink-at-central-park.html | Parks Department Will Try to Reopen Lasker Rink at Central Park | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/abu-dhabis-clear-sailing.html | Abu Dhabi8217s Clear Sailing | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/alabama-football-mississippi-state.html | Facing the Best the Tide as Usual Are Better | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/ncaafootball/by-upsetting-auburn-georgia-bolsters-its-chances-for-a-division-title.html | Georgia Dominates Auburn but a Late Injury Dampens the Celebration | By Ray Glier | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/sports/tennis/roger-federer-shows-he-can-still-generate-sparks-in-the-twilight-of-his-career.html | In Twilight of Career Federer Can Still Generate Sparks | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/dior-makeup-peter-philips.html | Icing on the Cake | By Sarah Nicole Prickett | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/t-magazine/picture-poem-the-complexities-of-matrimony.html | A Picture and a Poem | By T Magazine | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/in-texas-beef-council-hopes-to-rope-in-a-younger-crowd.html | Beef Council Hopes to Rope in a Younger Crowd | By Terri Langford | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/politics/the-clintons-look-to-the-past-for-now.html | The Clintons Look to Past for Now | By Amy Chozick | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/public-charter-schools-that-failed-to-meet-texas-standards-are-still-operating.html | Public Charter Schools That Failed to Meet State Standards Are Still Operating | By Morgan Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/us/tours-take-border-guide-back-to-an-earlier-life.html | Tours Take Border Guide Back to an Earlier Life | By Rachel Monroe | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-16 | https://www.nytimes.com/2014/11/16/world/iraq-and-us-find-some-potential-sunni-allies-have-already-been-lost.html | Iraq and US Find Some Potential Sunni Allies Have Already Been Lost | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2015-02-28 | 2014-11-16 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2015-06-20 | 2014-11-16 | https://www.nytimes.com/2015/06/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2015-08-15 | 2014-11-16 | https://www.nytimes.com/2015/08/16/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/a-heart-simulator-meant-to-help-the-real-thing/ | Climbing Inside a Human Heart | By MOLLY WOOD | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/facebook-tries-to-explain-its-privacy-settings-but-advertising-still-rules/ | Privacy Shrouds Facebooks Ads | By VINDU GOEL | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-17 | https://bits.blogs.nytimes.com/2014/11/13/google-lifts-the-turing-award-into-nobel-territory/ | Google to Quadruple Computer Science Prize Winnings to 1 Million | By Steve Lohr | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/elviss-first-recording-up-for-auction/ | An Elvis Recording Heads to Auction | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-black-fest-to-present-short-works-responding-to-michael-brown-shooting/ | Michael Brown Case Inspires Readings | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-17 | https://www.nytimes.com/2014/11/14/us/delford-smith-founder-of-aviation-company-dies-at-84.html | Delford Smith Founder of Aviation Company 84 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/actavis-said-near-deal-to-buy-allergan/ | Allergan Nears a Deal With Actavis to Block a Takeover by Valeant | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/abt-studio-company-offers-le-corsaire-excerpts.html | Showcase to Earn Their Spurs | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/assassins-creed-rogue-and-unity-moral-tables-are-turned.html | Games Let You Become Your Own Worst Enemy | By Stephen Totilo | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/brian-jones-the-making-of-the-rolling-stones-a-biography.html | Ignobly Fading Away From the Rolling Stones | By Larry Rohter | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/design/mass-moca-partners-with-major-contemporary-artists.html | Vast Space Finds Art to Fill It | By Judith H Dobrzynski | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/katherine-heigl-stars-in-nbcs-state-of-affairs.html | A Portfolio With Room for Partying | By Alessandra Stanley | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/kill-dil-a-bollywood-action-adventure.html | Conditioned to Destroy but Then a Softening | By Rachel Saltz | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/mikhailovsky-ballet-performs-flames-in-paris-in-us-debut.html | By Turns Restrained and Rowdy in a Playful Revolutionary Tale | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/jeremy-denk-knits-a-dialogue-in-his-92nd-street-y-recital.html | You Seem Sad Janacek Cheer Me Up Schubert | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/music/sonya-yoncheva-as-mim-in-the-mets-la-boheme.html | Parachuting Into a Garret and Feeling Right at Home | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/john-olivers-complicated-fun-connects-for-hbo.html | Dry Topics Give Oliver Comedy and Clout | By David Carr | TX 8-155-405 | 2015-03-16 |

| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/busine ss/media/judge-rules-against-sirius-xm-on-royalties-in-suit-by-the-turtles.html | Sirius XM Has Setback in Lawsuit | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/busine ss/media/to-reconnect-with-consumers-revlon-looks-for-love.html | A Campaign From Revlon Looks to Rekindle the Love With Consumers | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/busine ss/unilever-suing-over-rivals-use-of-mayo-changes-own-website.html | Unilever Suing Rival for Use of Mayo Changes Own Website | By Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movie s/gone-girl-wins-big-at-hollywood-awards.html | Gone Girl Wins Big at Hollywood Awards | Compiled by Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/movie s/movie-cram-ii-at-the-upright-citizens-brigade-theater.html | And Now a Movie Hours in the Making | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregi on/for-puerto-rican-worshipers-la-providencia-is-the-saint-who-protects.html | No Longer Seeking Solace in the Pews | By David Gonzalez | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregi on/man-killed-by-train-was-pushed-onto-tracks-police-say.html | Routine Trip Turns Fatal as a Man Is Pushed in Front of a Subway Train | By J David Goodman and Sandra E Garcia | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ basketball/new-york-knicks-facing-a-struggling-denver-nuggets-team-end-seven-game-skid.html | Rolling With Changes the Knicks Get a Win | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ football/an-accusation-of-abuse-then-special-treatment-for-nfl-player.html | Whisked Out of Jail and Back to NFL | By Steve Eder | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ football/new-york-giants-have-chances-against-san-francisco-49ers-but-fail-to-end-losing-streak.html | Still Fading Giants Fail to Exploit 49ers Slips | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ ncaafootball/florida-fires-football-coach-will-muschamp.html | Florida Fires Muschamp With Two Games to Play | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ tennis/roger-federer-withdraws-before-year-end-final-with-novak-djokovic.html | Federer Withdraws Before YearEnd Final With Djokovic | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/techno logy/privacy-concerns-for-classdojo-and-other-tracking-apps-for-schoolchildren.html | Clicks Not Gold Stars | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theate r/radio-city-christmas-spectacular-offers-holiday-cheer.html | A Show Evolving Makes a Point of Remaining Timeless | By Anita Gates | TX 8-155-405 | 2015-03-16 |

| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/upshot/aids-group-wages-lonely-fight-against-pill-to-prevent-hiv.html | Drug to Lower HIV Risk Has Lone Public Naysayer | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/groups-in-ferguson-prepare-for-grand-jury-decision.html | In Ferguson Tactics Are Set for Grand Jury Decision in Brown Case | By John Eligon Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/us-intelligence-chief-describes-mission-to-north-korea-to-free-detainees.html | North Korea Sought More in Release of Prisoners | By Brian Knowlton | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/obama-close-to-calling-russian-action-in-ukraine-an-invasion.html | Obama Says Russias Arming of Separatists Breaks Pact With Ukraine | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/asia/suicide-bomber-attacks-car-of-afghan-womens-leader-3-killed.html | Kabul Attack Intended for Lawmaker Kills 3 | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/dutch-investigators-collect-debris-from-malaysian-plane-downed-over-ukraine.html | Dutch Investigators Collect Debris From Downed Plane | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/peter-kassig-isis-video-execution.html | Obama Confirms That ISIS Killed Third American | By Rukmini Callimachi | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/okinawa-elects-governor-who-opposes-us-base.html | Okinawa Voters Replace Governor With Opponent of US Base | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/a-call-for-stricter-rules-for-bankers-in-britain/ | A Call for Stricter Rules for Bankers in Britain | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://dealbook.nytimes.com/2014/11/16/insider-trading-case-in-brazil-to-test-a-much-criticized-justice-system/ | Insider Trading Case in Brazil to Test a MuchMaligned Justice System | By Dan Horch | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/amazon-moves-to-extend-cloud-computing-dominance.html | Amazon Moves to Extend CloudComputing Dominance | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/deadline-extended-for-gm-accident-claims.html | Deadline Extended for GM Accident Claims | By Danielle Ivory and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/fcc-chief-aims-to-bolster-internet-for-schools.html | FCC Chief Aims to Bolster Internet for Schools | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/international/defying-expectations-japans-economy-shrinks-further.html | Defying Expectations Japan8217s Economy Falls Into Recession | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/airbnb-introducing-print-magazine-pineapple.html | Airbnb Is Introducing a Print Magazine for Its Hosts Apartments | By Jane L Levere | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/carl-schlesinger-88-dies-helped-usher-out-hot-type-.html | Carl Schlesinger 88 Dies Helped Usher Out Hot Type | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/chinese-investors-back-horror-film-that-may-never-debut-in-china.html | Choosing to Back a Film Possibly Blocked at Home | By Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/david-isay-alyssa-wins-2015-ted-prize-for-storycorps-an-oral-history-project.html | Oral History Project Wins Prize for Boss | By Noam Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/kickstarter-campaign-focuses-on-public-radio.html | Kickstarter Campaign Focuses on Public Radio | By Elizabeth Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/marshall-project-kicks-off-with-look-at-legal-delays.html | Site for Investigative News on Justice System Is Live | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/times-squares-biggest-and-most-expensive-digital-billboard-is-set-to-shine-.html | Times Squares Biggest and Most Expensive Digital Billboard Is Set to Shine | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/vice-hires-alyssa-mastromonaco-former-official-in-obama-white-house-as-top-executive.html | Vice Hires Former Official in Obama White House | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/business/media/retailers-earnings-fed-minutes-and-a-panel-on-wall-st.html | Retailers Earnings Fed Minutes and a Panel on Wall St | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/after-seeking-help-a-student-finds-a-path-to-a-job.html | After Seeking Help a Student Finds a Path to a Job | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/at-educational-event-a-modern-legal-interpretation-of-a-biblical-story.html | At Educational Event a Modern Legal Interpretation of a Biblical Story | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/considering-the-place-of-the-working-parent-in-the-kitchen.html | Considering the Place of the Working Parent in the Kitchen | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/families-can-crumble-under-deportation-threat.html | Undocumented Anxious and Poor | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/flower-man-of-harlem-recaptures-his-corner.html | Flower Man of Harlem Recaptures His Corner | By Nikita Stewart | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/in-death-girl-2-is-caught-in-fight-over-organs.html | In Death Girl 2 Is Caught in Fight Over Organs | By Kim Barker and Nate Schweber | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/mta-expected-to-raise-fares-and-tolls.html | MTA Expected to Raise Fares and Tolls | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/nyregion/with-bold-park-plan-mogul-hopes-to-leave-mark-on-citys-west-side.html | In Faded Pier a Mogul Sees a Place to Play | By Charles V Bagli and Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/a-cuban-brain-drain-courtesy-of-us.html | A Cuban Brain Drain Courtesy of US | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/charles-m-blow-partisanship-breaks-the-government.html | Partisanship Breaks the Government | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/fighting-female-genital-mutilation.html | Fighting Female Genital Mutilation | By Mona Eltahawy | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/inequality-unbelievably-gets-worse.html | Inequality Unbelievably Gets Worse | By Steven Rattner | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/paul-krugman-when-government-succeeds.html | When Government Succeeds | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/playing-politics-with-tar-sands-oil.html | Playing Politics With Tar Sands Oil | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/opinion/second-chances-for-teen-offenders.html | Second Chances for Teen Offenders | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/a-boys-football-injury-rallies-a-county.html | A Boys Injury Rallies a County | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/basketball/a-major-trade-leaves-questions-in-two-cities.html | A Major Trade Leaves Questions in Two Cities | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/adrian-petersons-path-to-reinstatement-is-bogged-down-in-nfls-complex-process.html | Petersons Path to Reinstatement Is Bogged Down in Leagues Complex Process | By Ken Belson | | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/football/dea-investigation-of-painkillers-targets-nfl-teams-medical-staffs.html | US Questions NFL Teams Medical Staffs on Painkillers | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/hockey/ny-rangers-ryan-callahan-brian-boyle-and-anton-stralman-helped-tampa-bay-to-a-fast-start.html | ExRangers Return Thriving Anew | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/kevin-harvick-outduels-newman-for-sprint-cup-title.html | Harvick Outduels Newman for Sprint Cup Title | By Andy Kent | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/absent-a-cause-kevin-ollie-leads-a-uconn-team-motivated-by-desire.html | Absent a Cause UConn Moves on With Desire | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/sports/ncaabasketball/former-louisville-guard-kevin-ware-finds-a-home-at-georgia-state.html | Moving Past a Gruesome Injury | By Mike Tierney | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/hugh-jackman-stars-in-the-river-on-broadway.html | A Reserve So Deep You Could Drown | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/theater/our-lady-of-kibeho-a-katori-hall-drama-set-in-the-1980s.html | Mysteries of Heaven and Earth | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/agencies-look-for-cause-of-fatal-gas-leak-in-texas.html | Agencies Look for Cause of Fatal Gas Leak in Texas | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/in-colorado-calls-to-change-a-restaurants-name-from-illegal-petes.html | Invoking IWord Upsets Rights Groups in Colorado | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/indictment-of-ex-official-raises-questions-on-mississippis-private-prisons.html | Indictment of ExOfficial Raises Questions on Mississippi Private Prisons | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/some-hiccups-but-federal-health-exchange-website-is-in-good-health.html | Some Hiccups but Website is in Good Health | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/politics/state-department-targeted-by-hackers-in-4th-agency-computer-breach.html | State Dept Targeted by Hackers in 4th Agency Computer Breach | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/us/tomas-young-dies-at-34-critic-of-iraq-war-in-film.html | Tomas Young Dies at 34 Faulted Iraq War in Film | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/africa/fear-of-ebola-opens-wary-villages-to-outsiders-in-guinea.html | Fear of Ebola Opens Wary Villages to Outsiders | By Adam Nossiter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/clash-in-spain-over-the-sale-of-public-territory.html | In Public Land Sale Not All of Spain Is Buying | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/favorite-concedes-presidency-in-romania.html | Favorite Concedes Presidency in Romania | By Kit Gillet | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/europe/in-new-napoleonic-era-his-hats-and-stockings-rise-to-power.html | In New Napoleonic Era His Hats and Stockings Rise to Power | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/nuclear-deal-with-iran-runs-into-obstacles-.html | Nuclear Deal With Iran Runs Into Obstacles | By David E Sanger Steven Erlanger and Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/middleeast/palestinian-shot-by-israeli-troops-at-gaza-border.html | Palestinian Shot by Israeli Troops at Gaza Border | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-17 | https://www.nytimes.com/2014/11/17/world/public-grieving-for-pop-singer-is-startling-for-iran.html | Public Grieving for Pop Singer Is Startling for Iran | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/13/vegetarian-thanksgiving-rice-beet-and-kale-salad-with-cider-dressing/ | Gobble Gobble Without the Turkey | By Tara ParkerPope | TX 8-155-405 | 2015-03-16 |
| 2014-11-13 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/14/business/international/gadgets-for-business-travelers.html | Mystique of Tiny Gadgets for the Elite Business Traveler | By Stephanie Rosenbloom | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/14/new-york-public-library-names-new-chairman/ | New York Public Library To Name New Chairman | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/14/ask-well-how-many-eggs-can-i-eat/ | AskWell | By Anahad OConnor | TX 8-155-405 | 2015-03-16 |
| 2014-11-16 | 2014-11-18 | https://www.nytimes.com/2014/11/17/opinion/in-india-growth-breeds-waste.html | In India Growth Breeds Waste | By Jerry Pinto | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://artsbeat.blogs.nytimes.com/2014/11/17/a-birthday-bash-for-terry-riley-at-the-ecstatic-music-festival/ | Ecstatic Music Festival Announces Lineup | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://bits.blogs.nytimes.com/2014/11/17/us-mobile-payments-market-to-boom-by-2019-research-firm-says/ | Report Predicts Fast Growth in Market for Mobile Payments | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/16/link-opens-between-hong-kong-and-shanghai-stock-markets/ | With Link Between Shanghai and Hong Kong a Chance to Invest in China | By Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/allergan-agrees-to-be-sold-to-actavis/ | Deal Thwarted BB a Company Newly Irish | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/threat-to-our-hearts-nonobstructive-coronary-artery-disease/ | An Incipient Danger to Our Hearts | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/hope-entertainer-of-the-century-a-bob-hope-biography.html | The Follies the Oscars the Troops | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/azealia-banks-makes-a-debut-one-direction-issues-a-fourth.html | An Icy Hot Spot Where the Chill Scintillates | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/chamber-music-society-at-alice-tully-hall.html | Schubert Dvorak and a Sub | By David Allen | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/czech-philharmonic-plays-carnegie-hall.html | Regardless of Offstage Worries Onstage Its All Artistry | By James R Oestreich | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/from-mali-to-israel-a-musical-bridge.html | From Mali to Israel a Musical Bridge | By Larry Rohter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/music/met-chamber-ensemble-at-weill-recital-hall.html | Sometimes Brevity Is the Soul of Music | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/as-japan-falls-into-recession-europe-considers-ways-to-avoid-the-same-fate.html | Recession in Japan Stirs Worry in Europe | By Liz Alderman and Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/international/draghi-sounds-hopeful-note-on-europes-economy-but-reassures-that-ecb-is-ready-to-act.html | European Central Bank Head Is Optimistic but Says Bank Is Ready to Act | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/snakes-leave-identity-within-their-fang-marks.html | Snakes Leave Identity Within Their Fang Marks | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/health/study-finds-alternative-to-statins-in-preventing-heart-attacks-and-strokes.html | Study Finds Alternative to AntiCholesterol Drug | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/a-house-fit-for-murder-madmen-and-fashion-models.html | A Staten Island House Fit for Murder Madmen and Models | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/brooklyn-girl-life-support-custody-battle.html | Hospital Is Told to Keep Girl on Life Support Amid Organ Donation Fight | By Stephanie Clifford and Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/dr-irving-peress-target-of-mccarthy-crusade-dies-at-97.html | Dr Irving Peress 97 a Target of McCarthys Dies | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/new-york-debate-league-includes-diverse-mix-of-middle-school-students.html | Diverse Mix of Students Learn Civilized Dissent | By Alan Schwarz | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/police-investigate-fatal-subway-push.html | Police Vow 247 Manhunt in Fatal Subway Push | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/rachel-noerdlinger-top-mayoral-aide-to-take-a-leave-of-absence.html | A Wrenching Exit at City Hall | By Michael M Grynbaum and Nikita Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/interstellar-the-cinema-of-physicists.html | Interstellar The Cinema of Physicists | By Dennis Overbye | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/monarchs-may-be-loved-to-death.html | For Monarchs a Long Road Back | By Liza Gross | TX 8-155-405 | 2015-03-16 |

| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/mosquitoes-preferred-furrier-animals.html | Evolution Developing a Taste for Human Blood | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/researchers-announce-breakthrough-in-content-recognition-software.html | Advance Reported in ContentRecognition Software | By John Markoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/seeing-jupiters-red-in-the-lab.html | The Solar System Seeing Red in the Lab | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/sobering-relics-of-a-nuclear-threat-that-has-spread.html | A Time for Revisiting Real Fears | By George Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/taking-more-than-one-vaccine-at-a-time-doesnt-hurt.html | Safety in Numbers | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/warmer-waters-could-scuttle-activity-of-crabs.html | Crab Adapts to Warmer Water at a Cost | By Sindya N Bhanoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/zoom-by-bob-berman-explains-how-things-move.html | Speed Reading | By Michael Benson | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/for-dodgers-gm-farhan-zaidi-new-team-affords-new-possibilities.html | A Love of the Game Honed Across the Globe | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/north-korea-seeks-to-host-a-weight-lifting-event.html | Weight Lifting Pries Open Doors to a Hermit Kingdom | By Brian Oliver | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/soccer/us-soccer-plans-review-of-youth-programs-to-try-to-close-gap-with-europe.html | US Considering Outside Help to Close Development Gap | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/wives-in-domestic-abuse-cases-say-nfl-culture-made-them-feel-trapped.html | NFL Was Family Till Wives Reported Abuse | By Steve Eder | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/technology/ftc-penalizes-truste-a-web-privacy-certification-company.html | FTC Penalizes a Web Privacy Certification Company | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/kate-robins-i-see-you-at-the-flea-theater.html | That Litany of Complaints Is Attractive | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/mayday-a-super-pac-to-fight-super-pacs-stumbles-in-its-first-outing.html | Fighter Against Big Money in Politics Loses a Round | By Derek Willis | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/by-using-executive-order-on-immigration-obama-would-reverse-long-held-stance.html | Immigration Has President Altering Stand | By Michael D Shear | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/changes-announced-in-house-democrats-political-team.html | Democrats Shake Lineup in House Political Team | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/disgusted-by-smoking-outraged-by-a-plan-to-ban-tobacco.html | In AntiSmoke Town Firestorm | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/martin-salia-omaha-ebola-dead.html | Ebola Patient Dies in Nebraska Was in Advanced Stage | By Abby Goodnough and Tommy Trenchard | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/missouri-governor-calls-out-national-guard-ahead-of-grand-jury-decision.html | State of Emergency Declared in Missouri for Grand Jurys Decision on Ferguson | By Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/health-law-turns-obama-and-insurers-into-allies.html | Health Care Law Recasts Insurers as Obama Allies | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/burkina-faso-names-michel-kafando-interim-leader.html | Burkina Faso An Interim Leader | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/hong-kong-warns-it-may-clear-part-of-protest-site.html | Hong Kong Clears an Area of ProDemocracy Protesters | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/prodigy-in-india-credits-feats-of-memory-to-meditation-and-jainism.html | A Master of Memory Credits Meditation for His Brainy Feats | By Max Bearak | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/avian-flu-detected-in-the-netherlands-and-britain.html | Avian Flu Detected on Farms in Britain and the Netherlands | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/british-and-french-militants-may-have-been-seen-in-isis-execution-video.html | Briton and Frenchman Tentatively Identified in Islamic State Execution Video | By Alan Cowell and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/church-of-england-approves-plan-allowing-female-bishops.html | Major Gain for Women in Church of England | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/eu-to-toughen-sanctions-on-ukraine-separatists-but-not-russia.html | Push in UN To Intercept Jihadists8217 Oil | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/pope-francis-will-visit-united-states-next-year-archbishop-says.html | Pope Francis Confirms US Visit for Next Year | By Jim Yardley and Dan Bilefsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/russia-deports-german-polish-diplomats-retaliation.html | Setting Usual Caution Aside Merkel Issues a Stern Rebuke to Russia | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/from-an-egyptian-american-prisoner-mohamed-soltan-on-hunger-strike-in-cairo-a-letter-home.html | From Prison in Cairo Story of a Long Fast | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/justice-department-is-weighing-civil-suit-against-angelo-mozilo/ | Justice Dept Is Weighing Civil Suit Against Mozilo | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/mega-mergers-popular-again-on-wall-street/ | MegaMergers Popular Again on Wall Street | By David Gelles | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/sunedison-and-terraform-to-buy-first-wind-for-2-4-billion-in-renewable-energy-deal/ | A Leading Developer of Solar Farms Buys Into the Wind Energy Business | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://dealbook.nytimes.com/2014/11/17/the-luck-of-a-loser-to-the-tune-of-2-2-billion/ | The Luck of a Loser to the Tune of 22 Billion | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/obesity-is-tied-to-pollutants/ | Childhood Obesity Is Tied to Pollutants | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://well.blogs.nytimes.com/2014/11/17/the-best-odds-for-a-colon-test/ | Prevention The Best Odds for a Colon Test | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/cold-war-roadshow-looks-at-nikita-khrushchev-in-1959.html | Some Ad Hoc Diplomacy in a ButtonDown Era | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/firestone-and-the-warlord-looks-at-liberia.html | Bodies Pile Up but Business Goes On | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/harry-shearer-of-the-simpsons-plays-nixon.html | Bringing Nixons World to Life Detail by Detail | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/ex-bertelsmann-chief-thomas-middelhoff-remains-in-jail.html | ExBertelsmann Chief Remains in Jail | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/honda-to-replace-airbags-throughout-us.html | Honda to Replace Airbags Throughout US | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/marriott-and-hilton-announce-penalty-for-last-minute-cancellations.html | Inspired by Airlines Hotels Increase Fees | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/jamie-horowitz-newly-hired-to-oversee-today-is-fired-at-nbc.html | Today Executive Out 10 Weeks After Hiring | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/media/mc-saatchi-buys-a-stake-in-ssk.html | London Agencys Third Pursuit of New York | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/pr-firm-urges-transcanada-to-target-opponents-of-its-energy-east-pipeline.html | PR Firm Urges TransCanada to Target Opponents of Its Energy East Pipeline | By Ian Austen | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/small-airports-the-scourge-of-a-seasoned-world-traveler.html | Small Airports The Scourge of a Seasoned World Traveler | By Varun Mehta | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/business/what-bourbon-producers-can-teach-the-oil-industry.html | What Bourbon Producers Can Teach the Oil Industry | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/delusions-led-to-2-killings-psychologist-says-at-trial.html | Delusions Led to 2 Killings Psychologist Says at Trial | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/east-ramapo-school-board-is-criticized-by-new-york-city-monitor.html | State Monitor Criticizes a School Board in Rockland | By Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/mta-issues-plans-on-higher-fares-and-tolls.html | MTA Issues Plans on Higher Fares and Tolls | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/pay-phones-in-new-york-city-will-become-free-wi-fi-hot-spots.html | Old Pay Phones to Evolve Into Free WiFi Hot Spots | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/setback-in-atlantic-city-for-man-hoping-to-save-parents-home.html | Setback in Atlantic City for Man Hoping to Save Parents Home | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/nyregion/the-custodian-of-the-song-in-his-heart.html | The Custodian of the Song in His Heart | By Andrew Boryga | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-crucial-vote-on-the-surveillance-bill.html | A Crucial Vote on the Surveillance Bill | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/a-forest-threatened-by-keystone-xl.html | A Forest Threatened by Keystone XL | By Andrew Nikiforuk | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/colombian-peace-process-at-an-impasse.html | Colombian Peace Process at an Impasse | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/david-brooks-obama-in-winter.html | Obama in Winter | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/fifas-farcically-shady-behavior.html | FIFAs Farcically Shady Behavior | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/joe-nocera-putin-plays-hardball.html | Putin Plays Hardball | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/opinion/the-impolitic-jonathan-gruber.html | The Impolitic Jonathan Gruber | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/earth/hydrogen-cars-join-electric-models-in-showrooms.html | A Road Test of Alternative Fuel Visions | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/in-philaes-comet-landing-humans-again-are-as-one-with-machines.html | So Far Away Yet So Near to Us | By John Noble Wilford | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/science/ripples-of-the-big-bang-are-seen-through-the-times.html | Ripples of the Big Bang Are Seen Through the Times | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/baseball/russell-martin-heads-to-the-toronto-blue-jays.html | Blue Jays Stake Future on Former Yankee | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/basketball/in-sea-of-new-faces-nets-run-aground-against-the-heat-.html | In Sea of New Faces Nets Run Aground Against the Heat | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/hockey/facing-three-former-teammates-rangers-flail-in-loss-to-lightning.html | Facing Three Former Teammates Rangers Flail in Loss to Lightning | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/sports/ncaabasketball/future-tournament-sites-announced-by-ncaa.html | Sites Are Set for NCAAs | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/farewell-to-elaine-stritch-the-lady-who-lunched-like-no-other.html | Farewell to the Lady Who Lunched Like No Other | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/punk-rock-by-simon-stephens-at-the-lucille-lortel.html | Dont Let Those Neat Uniforms Fool You | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/theater/side-show-directed-by-bill-condon-returns-to-broadway.html | United by Life Divided by Dreams | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/upshot/four-questions-about-the-four-team-college-football-playoff.html | Four Spots Seven Teams and Plenty of WhatIfs | By Marc Tracy and David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/bill-frenzel-key-voice-on-economics-in-house-dies-at-86.html | Bill Frenzel 86 Key Voice on Economics in House | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/campaigning-to-change-the-cleanshaven-look-at-brigham-young-university.html | Campaigning to Change the Cleanshaven Look | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/clean-mining-a-deception-in-kentucky-groups-say.html | Clean Mining a Deception in Kentucky Groups Say | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/nuclear-agency-rules-are-ill-suited-for-plant-decommissioning-leader-says.html | Nuclear Agency Rules Are IllSuited for Plant Decommissioning Leader Says | By Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/us/politics/landrieu-tries-to-gather-enough-votes-on-keystone-pipeline.html | Landrieu Tries to Gather Enough Votes on Pipeline | By Coral Davenport and Ashley Parker | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/africa/sudan-peace-talks-adjourn.html | Sudan Peace Talks Adjourn | By Ismail Kushkush | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/miss-honduras-is-target-of-search.html | Miss Honduras Is Target of Search | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/americas/president-of-colombia-halts-peace-talks-with-rebels-after-general-is-seized.html | President of Colombia Halts Peace Talks With Rebels After General Is Seized | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/asia/north-korea-acts-to-stop-un-resolution-on-rights.html | North Korea Acts to Stop UN Resolution on Rights | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/coal-rush-in-india-could-tip-balance-on-climate-change.html | Coal Rush in India Could Tip Balance on Climate Change | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/-reverently-and-defiantly-czechs-honor-their-revolutions-anniversary.html | Reverently and Defiantly Czechs Honor Velvet Revolutions Anniversary | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/europe/berlin-after-the-wall-a-microcosm-of-the-worlds-chaotic-change.html | Berlin After the Wall A Microcosm of the Worlds Chaotic Change | By Michael Kimmelman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/global-number-of-youths-is-highest-ever-un-reports.html | Global Population of Youths Is Highest Ever UN Reports | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/egypt-will-expand-its-security-zone-near-gaza-strip.html | Egypt Will Expand Its Security Zone Near Gaza Strip | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-18 | https://www.nytimes.com/2014/11/18/world/middleeast/push-in-un-to-intercept-jihadists-oil.html | Push in UN to Intercept Jihadists Oil | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-19 | https://www.nytimes.com/2014/11/17/arts/design/saud-bin-mohammed-al-thani-art-collector-for-qatar-is-dead.html | Saud bin Mohammed alThani Powerful Art Buyer for Qatar | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/president-named-for-lucas-museum-in-chicago/ | Lucas Museum in Chicago Names a President | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/rome-operas-management-and-musicians-agree-to-end-standoff/ | Deal Seals End of Opera Standoff | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/18/time-runs-out-for-rock-of-ages/ | Time Runs Out for Rock of Ages Musical | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://bits.blogs.nytimes.com/2014/11/18/classdojo-adopts-deletion-policy-for-student-data/ | School Tracking App Wont Keep Data | By Natasha Singer | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://bits.blogs.nytimes.com/2014/11/18/emil-michael-of-uber-proposes-digging-into-journalists-private-lives/ | Uber Executives Comments on Investigating Journalists Draw Criticism | By Mike Isaac | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/lawsky-fines-bank-of-tokyo-mitsubishi-ufj-another-315-million/ | Bank of Tokyo Fined for Misleading on Iran | By Ben Protess and Jessica SilverGreenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/aaron-parks-inaugurates-jazzhaus-at-klavierhaus.html | A Dream Piano Played by a Dreaming Pianist | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/bad-hair-a-venezuelan-drama-with-mother-son-tension.html | A Power Struggle Roots and All | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/in-turkey-the-arts-flourish-but-warily-.html | In Turkey the Arts Flourish but Warily | By Rachel Donadio | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/contact-series-opens-with-john-adamss-choices.html | Stylistically Diverse but United by One Soul | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/pbs-offers-programs-on-killer-whales-and-killer-landslides.html | Does Ahab Now Need an Icebreaker | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/penelope-fitzgerald-a-life-by-hermione-lee.html | The Editors Daughter Tempered by Homelessness Picks Up Her Pen | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/books/the-new-republic-at-100-and-at-a-crossroads.html | A Magazines Century of Bickering | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/economy/a-carbon-tax-could-bolster-wobbly-progress-in-renewable-energy.html | A Carbon Tax Could Bolster Green Energy | By Eduardo Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/home-depot-reports-strong-third-quarter-growth-despite-data-breach-disclosure.html | Home Depot Posts a Strong 3rd Quarter Despite a Data Breach Disclosure | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/in-congress-crunch-time-for-dubious-tax-breaks.html | Its Crunch Time for Tax Breaks | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/auto-sales-europe.html | Auto Sales in Europe Rise for 14th Consecutive Month | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/international/indonesias-central-bank-raises-benchmark-interest-rate-as-gas-prices-jump.html | Indonesias Central Bank Raises Benchmark Interest Rate as Gas Prices Jump | By Joe Cochrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/orange-county-register-employees-asked-to-produce-a-paper-then-deliver-it.html | California Paper Asks Its Employees to Produce Then Deliver the News | By Christine Haughney | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/business/regulators-call-for-takata-airbag-recall-to-be-extended-nationwide.html | Regulators Push for Airbag Recall to Be Expanded to Entire Country | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/health/study-tempers-promise-of-drug-for-marfan-syndrome.html | Heart Drug Falls Short of Promise in a Study | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/movies/happy-valley-documents-life-around-scandalized-penn-state.html | Tarnished Halos at Penn State | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/movies/pulp-a-film-about-life-death-supermarkets.html | Fanfare for the Common Man and a Band | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/bronx-subway-killing-investigation.html | Man Is Charged With Shove That Killed a Subway Rider in the Bronx | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/de-blasios-approval-rating-wanes-but-is-still-strong-quinnipiac-poll-finds.html | Approval of de Blasio Waning a Bit a Poll Finds | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/ex-official-of-medical-nonprofit-is-charged-with-embezzling.html | ExOfficial of Medical Nonprofit Is Charged With Embezzlement | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/model-railroad-builders-win-auction-but-must-raise-money-to-pay-the-tab.html | At Auction Model Trains Circle Back to Owners | By Paul Post | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/neighbors-mourn-a-harlem-squatter-recognized-but-largely-unknown.html | A Squatter in Harlem Known Widely but Not Well | By Kia Gregory | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/new-casino-license-in-pennsylvania-adds-to-northeast-gambling-market-frenzy.html | New Casino Project Enters Stormy Northeast Market | By Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/organs-of-brooklyn-2-year-old-will-not-be-donated.html | Father Prevails Halting the Donation of His BrainDead Daughters Organs | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/questions-about-al-sharptons-finances-accompany-his-rise-in-influence.html | As Sharpton Rose So Did His Unpaid Taxes | By Russ Buettner | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-racist-origins-of-felon-disenfranchisement.html | The Racist Origins of Felon Disenfranchisement | By Brent Staples | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/thirty-minute-interview-rodrigo-nino.html | Rodrigo Nio | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/washington-dc-refreshes-a-waterfront.html | Contrite Over Failed Urban Renewal Washington Refreshes a Waterfront | By Eugene L Meyer | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/hong-kongs-tiny-apartments.html | A OneBedroom Apartment That Could Fit in a Bedroom | By Alexandra Stevenson | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/baseball/mets-biggest-off-season-moves-involve-the-fences-these-days.html | Trying for Addition by Subtraction | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/baseball/mets-fences-citi-field.html | To Add Homers the Mets Will Try a Little Subtraction | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/brady-heslip-78-points-in-2-games-give-him-hope-of-reaching-nba.html | Prolific Shooter Aims Higher | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/adrian-peterson-suspended-by-nfl-for-remainder-of-season.html | Goodell Bars Peterson for Rest of Season and Says He Could Miss Games in 2015 | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/after-1-2-start-packers-fans-relax-and-enjoy-the-aaron-rodgers-show.html | After a Slow Start the Rodgers Show Hits Its Stride | By Chase Stuart | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/long-island-boxer-chris-algieri-says-hes-set-for-manny-pacquiao.html | From Long Island a Quick Rise to Face Pacquiao | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/qatar-picked-to-host-2019-world-track-championships.html | In Worlds Qatar Gets a Second Jewel | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/soccer/fifa-files-criminal-complaint-related-to-world-cup-inquiry.html | FIFA Turns Over World Cup Bid Report to Swiss | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theater/marlowes-tamburlaine-parts-i-and-ii-in-brooklyn.html | Its Best Not to Make Him Angry | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/theater/straight-white-men-opens-at-the-public-theater.html | My Three Sons and All Their Troubles | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/carl-e-sanders-governor-of-georgia-in-the-civil-rights-era-dies-at-89.html | Carl Sanders 89 Dies Led Georgia in 60s | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/nsa-phone-records.html | Move to Restrict Data Collection Blocked by GOP | By Charlie Savage and Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/house-democrats-keep-leaders-after-midterm-losses.html | House Democrats Keep Leaders After Losses | By Emmarie Huetteman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/keystone-xl-pipeline.html | Senate Hands Narrow Defeat to Pipeline Bill | By Ashley Parker and Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/republicans-government-shutdown-obama-immigration.html | In Immigration Fight Republicans Explore Alternatives to a Shutdown | By Ashley Parker | TX 8-155-405 | 2015-03-16 |

| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/politics/what-does-the-proposed-keystone-xl-pipeline-entail.html | Pipeline Pros Cons and Steps to a Final Decision | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/voter-id-laws-midterm-elections.html | Voter Laws Scrutinized for Impact on Midterms | By Trip Gabriel and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/colombian-generals-capture-by-farc-guerillas-threatens-peace-talks.html | Colombian Forces Search for General Seized by Rebels | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/india-ebola-survivor-quarantine-delhi-airport.html | India Isolates Ebola Survivor at an Airport | By Ellen Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/north-korea-united-nations-icc-human-rights-abuses.html | United Nations Urges North Korea Prosecutions | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/prime-minister-shinzo-abe-calls-for-early-elections-in-japan.html | Calling Early Elections in Japan Abe Rolls the Dice on the Economy | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-italy-jobs-law-ignites-protests-before-it-is-even-written.html | In Test for Premier Italians Rally Against Plan to Relax Labor Rules | By Elisabetta Povoledo | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/russia-food-sanctions-european-union-farmers.html | Organic Farms Become a Winner in Putins Feud With the West | By Neil MacFarquhar | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/iraq-isis-baiji-oil-refinery.html | Iraq Evidence of Victory at Refinery | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/isis-hostages-us-reviews-policies.html | US Agencies Review Policy on Hostages | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/killings-in-jerusalem-synagogue-complex.html | Israel Shaken by 5 Deaths in Synagogue Assault | By Jodi Rudoren and Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://artsbeat.blogs.nytimes.com/2014/11/19/composer-aims-to-capture-the-spirit-of-detroit/ | A Symphony for Detroit | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://dealbook.nytimes.com/2014/11/18/europes-central-bank-defies-own-rules-in-cyprus-bailout/ | Europes Central Bank Defies Own Rules in Cyprus Bailout | By Landon Thomas Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/charles-champlin-critic-and-memoirist-dies-at-88.html | Charles Champlin Critic and Memoirist Dies at 88 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/music/the-sale-of-manhattan-retold-from-a-native-american-viewpoint.html | The Sale of Manhattan Retold From a Native American Viewpoint | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/business/defective-takata-airbag-grows-into-global-problem-for-manufacturer.html | Defective Airbag Grows Into Global Problem for Manufacturer | By Neil Gough Jonathan Soble and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/for-cystic-fibrosis-foundation-venture-yields-windfall-in-hope-and-cash.html | Deal by Cystic Fibrosis Group Raises Cash and Some Concern | By Andrew Pollack | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/executives-aggressive-push-to-revamp-today-prompts-his-dismissal.html | Executives Aggressive Push to Revamp Today Prompts His Dismissal | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/business/media/in-overhaul-pizza-hut-tries-adventurous-menu-offerings-and-a-dash-of-irreverence.html | In Overhaul Pizza Hut Tries Adventurous Menu Offerings and a Dash of Irreverence | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/deal-reached-by-de-niro-and-a-town-on-his-taxes.html | Upstate Town and De Niro Reach a Deal on His Taxes | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/following-mothers-example-for-worse-and-then-better.html | Following Her Mothers Example in Addiction and Then in Sobriety | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/for-one-staten-island-campaign-a-special-prosecutor-instead-of-an-auditor.html | For One Staten Island Campaign a Special Prosecutor Instead of an Auditor | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/judge-keeps-felony-charges-in-trade-tower-jump.html | Judge Declines to Drop Felony Charges in Trade Center Jump | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/nyregion/womans-remains-tested-for-ebola-in-new-york.html | Womans Remains to Be Tested for Ebola in New York | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/frank-bruni-from-profits-to-politics.html | From Profits to Politics | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/horror-in-israel.html | Horror in Israel | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/how-medical-care-is-being-corrupted.html | How Medical Care Is Being Corrupted | By Pamela Hartzband and Jerome Groopman | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/manhattans-da-addresses-a-national-problem.html | Manhattans DA Addresses a National Problem | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/military-action-in-syria-requires-a-new-aumf.html | Congress Must Act on War Authority | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/the-case-for-black-with-a-capital-b.html | The Case for Black With a Capital B | By Lori L Tharps | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/opinion/thomas-friedman-did-dubai-do-it.html | Did Dubai Do It | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/realestate/commercial/recent-commercial-real-estate-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/bucks-young-and-rebuilding-look-to-jabari-parker-to-lead-the-way-back.html | Rebuilding Bucks Look to Parker to Lead Them | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/basketball/knicks-take-another-giant-step-backward.html | Another Step Backward as Knicks Fall to Bucks | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/football/opposition-to-nfl-settlement-centers-on-coverage-for-neurological-disease.html | Opposition to NFL Settlement Centers on Coverage for Neurological Disease | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/sports/ncaafootball/alabama-moves-into-top-spot-in-college-football-playoff-rankings.html | Rankings Put Conferences on Notice | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/technology/uber-a-start-up-going-so-fast-it-could-miss-a-turn.html | Uber HardCharging StartUp May Miss a Turn | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/us-backs-limited-use-of-oil-drilling-technique-in-national-forest-compromise.html | In Compromise Plan Limited Fracking Is Approved for National Forest in Virginia | By Trip Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/us/vaticans-new-direction-gains-a-voice-in-chicago.html | Vaticans New Direction Gains a Voice in Chicago | By Laurie Goodstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/americas/honduras-2-arrested-in-disappearance-of-miss-honduras-and-her-sister.html | Honduras 2 Arrested in Disappearance of Miss Honduras and Her Sister | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/anti-eu-party-in-britain-strives-for-wider-clout.html | AntiEU Party in Britain Strives for Wider Clout | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/asia/protesters-attempt-to-break-into-the-hong-kong-legislature.html | Protesters Attempt to Break Into the Hong Kong Legislature | By Michael Forsythe and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/europe/in-paris-a-city-wary-of-skyscrapers-a-new-tower-may-rise.html | In a City Wary of Skyscrapers a New Tower May Rise | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/arab-world-is-called-upon-to-denounce-islamic-state-.html | UN Rights Offical Calls on Muslims to Denounce ISIS | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/in-jerusalem-war-of-neighbors-the-differences-are-not-negotiable.html | A Citys War of Neighbors in Which the Differences Are Not Negotiable | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/world/middleeast/jewish-victims-all-from-one-jerusalem-street-were-a-congregations-wise-scholars.html | Jewish Victims All From One Street Were a Congregations Wise Scholars | By Isabel Kershner Timothy Williams and Joseph Berger | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-citizens-guide-to-buying-political-access-.html | A Citizens Guide to Buying Political Access | By Tara Siegel Bernard | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/a-guide-to-buying-just-about-anything-.html | A Guide to Buying Just About Anything | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/adrift-but-anchoring-to-each-other-.html | Adrift but Anchoring to Each Other | By Erin Davies | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/finding-a-retirement-haven-to-suit-you.html | Finding a Retirement Haven to Suit You | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/in-sales-of-luxuries-geography-matters-.html | In Sales of Luxuries Geography Matters | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/long-in-the-tooth-dental-advice-.html | LongintheTooth Dental Advice | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/profiles-in-online-identity-cleansing-.html | Profiles in Online Identity Cleansing | By Ben Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/science-and-quacks-vs-the-aging-process-.html | Science and Quacks vs the Aging Process | By Tracey Samuelson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-thrill-of-the-hunt-for-discount-prices-.html | The Thrill of the Hunt for Discount Prices | By Sally W Herships | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-true-cost-of-daddy-can-i-have-a-pony.html | The True Cost of Daddy Can I Have a Pony | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-19 | https://www.nytimes.com/2014/11/19/your-money/the-under-the-tray-table-upgrade-.html | The UndertheTrayTable Upgrade | By David Weinberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/erasing-sony-and-nook-e-readers.html | Erasing Sony and Nook EReaders | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/debbie-harry-to-sing-at-caf-carlyle/ | Debbie Harry to Sing at Caf Carlyle | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/18/live-side-show-simulcast-wasnt-live-after-all/ | Side Show Live Was Just a Recording | By William Grimes | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/am-i-too-important-to-do-real-work/ | Should a Leader Do Real Work | By Fred Warmbier | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/18/regulators-warn-against-reimbursing-employees-for-health-premiums/ | More Clarity on Health Care | By Robb Mandelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/a-spinoff-of-h-and-m-and-other-stories-opens-in-soho.html | All Together Now Smile | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/armory-to-offer-works-by-laurie-anderson-and-marina-abramovic/ | Anderson at Armory And Abramovic Too | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://boss.blogs.nytimes.com/2014/11/19/cow-wow-picks-a-target-audience-for-its-flavored-milk/ | Target Audience for Flavored Milk | By John Grossmann | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/ex-chief-of-iceland-bank-sentenced-to-jail-for-role-in-2008-crisis/ | Jail Time | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/messaging-start-up-raises-38-3-million-and-acquires-service-based-on-gifs/ | High Aspirations | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/new-opposition-to-lazard-bankers-nomination-to-treasury-post/ | Mounting Opposition | By Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/senate-report-criticizes-goldman-and-jpmorgan-over-their-roles-in-commodities-market/ | Senate Report Finds Banks Can Influence Commodities | By Nathaniel Popper and Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/19/theater/by-the-water-on-hurricane-sandys-aftermath.html | The Murphys Dont Know What to Do With Their House | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/dance/mikhailovsky-ballet-full-of-stars-at-lincoln-center.html | The Learning Curve Has Ups and Downs | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/anne-sophie-mutter-and-her-protges-at-carnegie-hall.html | A Playoff of Sorts in Bachs Court | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/music/christine-andreas-performs-at-54-below.html | Electricity in the Air | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/alcohols-sudden-tv-renaissance.html | Travelogue Cocktails With Reality Chaser | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/the-nightly-show-with-larry-wilmore-premieres-jan-19.html | Late Success for Latecomer to Late Night | By Bill Carter | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/something-rich-and-strange-a-ron-rash-anthology.html | Chained to the Verities of Hunger and Heartbreak | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/a-sudden-schism-between-shinzo-abe-and-the-bank-of-japan-governor.html | A Sudden Schism Emerges Between Abe and the Bank of Japan Governor | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/federal-reserve-releases-minutes-of-october-2014-meeting.html | Low Inflation Replaces Joblessness as Reason Fed Wont Raise Rates | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/bill-cosby-fallout-rape-accusations.html | Comeback by Cosby Unravels as Accounts of Rape Converge | By Bill Carter Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/billboard-changing-the-charts-will-count-streaming-services-.html | Billboard Changing the Charts Will Count Streaming Services | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/obama-nominates-mark-rosekind-a-fatigue-specialist-to-head-nhtsa.html | Obama Names Fatigue Specialist to Lead Traffic Safety Agency | By Matthew L Wald and Danielle Ivory | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/target-lowes-staples-q3-earnings.html | Targets Profit Rises 31 Percent Beating Expectations | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/crosswords/bridge/a-deal-from-the-district-3-autumn-leaf-regional.html | Bridge | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/keira-knightley-and-benedict-cumberbatch-celebrate-the-imitation-game.html | An Early Night Before an Early Morning | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/shopping-with-lindsay-duncan-but-coming-home-empty-handed.html | A Subdued Stardom | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/social-media-bots-offer-phony-friends-and-real-profit.html | Phony Friends Real Profit | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/society-party-dress-codes-require-decoding.html | Society Dress Codes Require Decoding | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/street-style-in-hoboken-nj.html | Her Mom Doesnt Mind | By Angelica Rogers | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/the-lessons-of-a-rosetta-scientists-shirt.html | One Shirt Undoes a Mission | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-new-subscription-box-for-scandinavian-home-goods.html | Open With Care for Scandinavia | Alexandra Lange | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-vast-private-collection-of-tiny-folk-art-structures.html | Storybook Buildings Authors Unknown | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/discounts-at-thomas-paul-matter-haand-and-areaware.html | Savings on Sipping Ceramics and More | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/home-mostly-from-rome.html | Home Mostly From Rome | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/nutcrackers-masters-of-the-hard-shell.html | Masters of the Hard Shell | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/one-of-our-closets-has-a-mothball-smell-should-we-try-to-fix-it.html | One of Our Closets Has a Mothball Smell Should We Try to Fix It | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/movies/story-of-my-death-a-tale-of-casanova-and-dracula.html | Legendary Seducers Meeting in the Twilight | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/as-de-blasio-tours-washington-no-topic-is-off-limits.html | In Washington de Blasio Pursues National Profile | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-fire-leaves-one-dead-and-over-a-dozen-injured.html | Brooklyn Fire Kills One and Injures Over a Dozen | By Benjamin Mueller and Derrick Nunnally | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/brooklyn-girl-at-center-of-organ-donation-dispute-is-taken-off-life-support.html | Girl in Organ Donation Case Dies After Being Taken Off Life Support | By Stephanie Clifford | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/ebola-test-is-negative-on-woman-who-died-in-new-york.html | Woman Who Died in Brooklyn Tests Negative for Ebola | By Marc Santora and Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/extreme-snowstorm-pummels-western-new-york.html | Snow Piles Up in Buffalo Area With a Few More Feet Expected at Least 7 Die | By Jeff Z Klein and Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/far-far-below-ground-directing-water-to-new-york-city-taps.html | Far Far Below Ground Directing Water to the Citys Taps | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-factor-in-campus-sexual-assault-cases-counsel-for-the-accused.html | A New Factor in Campus Assault Cases | By Ariel Kaminer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/sharpton-criticizes-new-york-times-report-on-unpaid-taxes.html | Sharpton Criticizes Times Report on His Unpaid Taxes | By Russ Buettner | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/in-syria-doctors-become-the-victims.html | In Syria Doctors Are the Next Victims | By Leonard S Rubenstein and M Zaher Sahloul | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/the-calculus-of-climbing-at-the-edge.html | The Calculus of Climbing at the Edge | By Alex Honnold | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/judge-hears-arguments-for-proposed-nfl-concussions-settlement.html | Opponents of Concussion Deal Make Case for Altering It | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/golf/dan-jenkins-and-tiger-woods-verbally-spar-over-fake-story.html | Legends Trade LessThanStellar Shots | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/far-from-play-nhls-safety-chief-seeks-infractions-and-transparency-stephane-quintal.html | HandsOn Approach From Afar | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/lack-of-suitors-for-winter-olympics-prompts-ioc-to-change-bidding-process.html | At Glacial Pace Olympics Weigh Changes | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/ncaafootball/for-150th-meeting-lehigh-and-lafayette-think-big-yankee-stadium.html | Rivalry Earns Its Pinstripes | By Mitch Goldich | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/the-best-selling-sports-books.html | The Best Sellers Filed Under Sports | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/black-and-white-looks-sweater-dresses-jewelry-inspired-headphones-and-more-fall-shopping.html | Fall Fashion Always in Sync | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/inside-bunny-mellon-rachel-lambert-mellon-world-sothebys-auction.html | Inside Bunny World | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/play-dates-at-the-beer-garden.html | Beer for Me Apple Juice for Her | By Jennifer Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/safety-razors-regain-popularity-for-men.html | Shaving on the Edge Both of Them | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/the-leonora-opens-in-chelsea.html | Bote The Leonora Opens in Chelsea | By Brian Sloan | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/college-applicants-sanitize-online-profiles-as-college-pry.html | Toning Down the Tweets Just in Case Colleges Pry | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/apps-to-compete-with-snapchat-in-temporary-messaging.html | Ephemera in Cyberspace Messages That Quickly Fade Away | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/bringing-sous-vide-to-the-home-cook.html | Technology Puts Sous Vide in Reach of the Home Cook | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/technology/personaltech/picking-your-cars-computerized-brain.html | Picking Your Cars Computerized Brain | By Molly Wood | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/techno logy/personaltech/soundhawk-smart-listening-system-a-hearing-helper.html | Hearing Gets an Assist from a Device That Puts the Listener in Control | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/upshot /why-voter-id-laws-dont-swing-many-elections.html | Why Voter ID Laws Will Seldom Swing Elections | By Nate Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/im migration-policy-dreamers-parents.html | Deportation Reprieve May Exclude Parents of Young Immigrants | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/pol itics/obamacare-unlikely-for-undocumented-immigrants.html | Obamas Plan Could Shield Four Million | By Michael D Shear and Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/sec ret-service-arrests-man-outside-white-house.html | Secret Service Arrests Man Within Block of White House | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ africa/military-officer-named-interim-prime-minister-in-burkina-faso.html | Burkina Faso Officer Is Named Premier | By Herv Taoko and Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ americas/honduras-beauty-queen-maria-jose-alvarado-dead.html | Honduran Beauty Queen and Her Sister Are Found Dead 6 Days After Disappearing | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ americas/wife-of-mexican-president-to-sell-mansion.html | Mexican Leader Offers Asset Disclosure | By Elisabeth Malkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ asia/india-guru-rampal-haryana-ashram.html | Fugitive Guru Arrested After Standoff With Police | By Ellen Barry and Hari Kumar | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ asia/pakistan-death-sentence-farzana-parveen-honor-killing.html | Pakistan Four Get Death Sentences in Honor Killing of Pregnant Relative | By Waqar Gillani | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/british-tabloid-fake-sheikh-mazher-mahmood.html | A Tabloid Fake Sheikh Bane of Crooks and Royalty Finds Hes Now the Story | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/frank-walter-steinmeier-germanys-foreign-minister-a-man-in-the-middle.html | Germanys Foreign Minister a Man in the Middle | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ europe/second-frenchman-is-identified-in-isis-video-of-peter-kassig.html | A Second Frenchman Is Identified as Appearing in ISIS Beheading Video | By Dan Bilefsky and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ middleeast/israel-demolishes-family-home-of-palestinian-driver-who-killed-2-pedestrians.html | Israeli Forces Demolish Home of Palestinian Who Used a Car to Kill 2 | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ middleeast/sinai-peninsula-egypt-attack.html | 10 From One Family Are Killed in Sinai Blast | By Kareem Fahim and Merna Thomas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/new-whitney-museum-building-to-open-in-may/ | Whitney Sets Opening Date for New Building | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://artsbeat.blogs.nytimes.com/2014/11/19/unicef-plans-a-global-singalong-of-john-lennons-imagine/ | Unicef Using Imagine in FundRaising Effort | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://dealbook.nytimes.com/2014/11/19/rising-scrutiny-as-banks-hire-from-the-fed/ | Rising Scrutiny as Banks Hire From the Fed | By Jessica SilverGreenberg Ben Protess and Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/jimmy-ruffin-singer-of-a-memorable-motown-hit-dies-at-78.html | Jimmy Ruffin 78 Singer of a Memorable Motown Hit | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/books/national-book-award-goes-to-phil-klay-for-redeployment.html | National Book Award Goes to Short Story Collection by Marine Who Served in Iraq | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/arizona-sues-gm-for-3-billion-over-recalls.html | Arizona Sues GM for 3 Billion Over Recalls | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/international/chinese-interests-look-to-malaysia-for-cheap-iron-ore-and-profits.html | The Mining of Malaysia | By Keith Bradsher | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-partnership-with-cnbc-adds-context-to-its-news.html | A Partnership With CNBC Adds Context to Its News | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/a-pitch-to-persuade-smartphone-snappers-to-step-up-to-nikons.html | A Pitch to Persuade Smartphone Snappers to Step Up to Nikons | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/media/uber-emil-michael-sarah-lacy.html | In Silicon Valley Journalists Balance Booster and Critic | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/business/takatas-switch-to-cheaper-airbag-propellant-is-at-center-of-crisis.html | Takatas Switch to Cheaper Airbag Propellant Is at Center of Crisis | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/opening-ceremony-and-intel-mica-smart-bracelet.html | Beauty Beats Brains at Opening Ceremony | By John Koblin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/fashion/store-openings-events-and-sales-in-new-york-city.html | Store Openings Events and Sales in New York City | By Alison S Cohn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/a-mexican-art-collectors-trove-to-be-sold-on-paddle8.html | Mexican Art and Design on the Block | By Rima Suqi | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/rooms-that-set-the-scene.html | Rooms That Set the Scene | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-art-of-the-heirloom-displays-seed-package-designs.html | Is That Chervil Winking at Me | By Michael Tortorello | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/the-first-chilewich-store-opens-in-new-york.html | Now a Place for All of Those Place Mats | By Arlene Hirst | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/garden/urbanglass-introduces-barware-inspired-by-loos.html | Blown Out of the Water | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/nurses-urge-leniency-over-refusal-to-force-feed-at-guantnamo-bay.html | Nurses Urge Leniency Over Refusal to ForceFeed | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/health/willy-burgdorfer-who-found-bacteria-that-cause-lyme-disease-is-dead-at-89.html | Willy Burgdorfer Who Found Bacteria That Cause Lyme Disease Is Dead at 89 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/a-lesson-in-the-cost-of-resilience-from-a-mother-securing-her-familys-future.html | A Lesson in the Cost of Resilience From a Mother Securing Her Familys Future | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-management-layer-suggested-for-port-authority.html | New Layer of Management Is Proposed for Port Authority | By Patrick McGeehan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/new-york-city-council-hearing-on-fee-for-bags-becomes-heated.html | Council Hearing on Fee for Bags Becomes Heated | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/suspect-in-fatal-bronx-subway-push-had-a-history-of-legal-trouble.html | Long History of Trouble for Suspect in Fatal Push | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/teacher-certifications-decline-as-new-york-state-uses-tougher-exams.html | Passing Rate Declines by 20 as State Uses New Certification Exams for Teachers | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/nyregion/times-square-characters-resist-push-to-rein-them-in.html | Times Square Characters Fight Licensing Proposal | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/at-long-last-immigration-action.html | At Long Last Immigration Action | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/gail-collins-tough-times-for-penguins.html | Tough Times for Penguins | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/nicholas-kristof-do-politicians-love-kids.html | Do Politicians Love Kids | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/three-bills-to-curb-corporate-wrongdoing.html | Three Bills to Curb Corporate Wrongdoing | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/opinion/ukraines-slow-collapse.html | Ukraines Slow Collapse | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/baseball/kevin-long-mets-hitting-coach-also-works-from-the-mound.html | Mets8217 Hitting Coach Also Works From the Mound | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/as-nets-take-on-bucks-the-boos-and-the-win-go-to-jason-kidd.html | The Boos and the Win Go to the Bucks Kidd | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-fall-once-more-despite-playing-depleted-timberwolves.html | Knicks Fall Once More as Defense Is Listless | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/basketball/knicks-new-d-league-team-mirrors-the-parent-club-right-down-to-the-losses.html | Knicks New DLeague Team Mirrors the Parent Club Right Down to the Losses | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/storm-gives-the-bills-a-snow-day-and-a-logistics-headache.html | Storm Gives the Bills a Snow Day and a Logistics Headache | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/football/thursdays-matchup-chiefs-7-3-at-raiders-0-10.html | Thursdays Matchup Chiefs 73 at Raiders 010 | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/giants-eli-manning-defends-his-play-and-deflects-criticism-of-tom-coughlin.html | After Ugly Loss Manning Defends His Play and His Coach | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/hockey/with-cam-talbot-in-net-rangers-continue-mastery-of-flyers-at-the-garden.html | With Talbot in Net Rangers Continue Mastery of Flyers at the Garden | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/sports/schools-that-cant-win-a-football-game-can-win-a-playoff-berth.html | Your School Lost Every Game Hey Better Luck in the Postseason | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/a-ta-gay-specific-bookstore-just-books-on-a-shelf-wont-do-.html | Just Books on a Shelf Wont Do | By Brian Sloan | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/oud-fragrance-oil-short-name-big-effect.html | Short Name Big Effect | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/style/yoga-jaysea-devoe-13-years-old-among-the-youngest-yoga-teachers.html | At 13 an Old Soul Has Yoga Devotees | By Nicole Pajer | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/allegro-a-rarely-staged-rodgers-and-hammerstein-musical.html | Hometown Boy Recycled | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/theater/the-underclassman-is-based-on-early-fitzgerald.html | A Social Climber in Pursuit of Love Literature and Other Things | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/as-ferguson-grand-jury-report-looms-police-say-they-dont-fear-protests.html | Police Say They Are Prepared but Not Fearful of Grand Jury Report | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/harvard-students-move-fossil-fuel-divestment-fight-to-court.html | Harvard Students Move Fossil Fuel Stock Fight to Court | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/indiana-rites-set-for-peter-hassig-killed-by-islamic-state.html | Indiana Rites Set for American Killed by Islamic State | By Kenneth R Rosen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/john-t-downey-dies-at-84-held-captive-for-20-years-.html | John T Downey Dies at 84 Held Captive for 20 Years | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/mail-monitoring-rarely-denied-postal-service-says.html | Mail Monitoring Rarely Denied Postal Service Says | By Ron Nixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/missouri-attorney-general-chris-koster-puts-limit-on-contributions.html | Missouri Attorney General Puts Limit on Contributions | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/politics/-2014-11-20-us-republican-governors-seethe-over-obamas-immigration-move.html | Immigration Has Republican Governors Seething and Facing Practical Challenges | By Michael Barbaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/politics/nsa-phone-data-collection-could-go-on-even-if-a-law-expires.html | NSA Phone Data Collection Could Go On Even if a Law Expires | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/university-of-california-tuition-is-set-to-increase.html | Tuition in California Is Set to Increase | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/us/westminster-votes-to-end-bid-for-tobacco-ban.html | Massachusetts Town Votes to End Bid for Tobacco Ban | By Katharine Q Seelye | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/a-call-to-block-recruiting-of-militants.html | A Call to Block Recruiting of Militants | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/africa/ebola-response-in-liberia-is-hampered-by-infighting-.html | Internal Discord Hampers a Fight Against Ebola | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/a-hammer-comes-down-on-an-honor-for-britain.html | A Hammer Comes Down on an Honor for Britain | By William Neuman | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/americas/colombia-agreement-is-reached-to-release-general-held-by-rebels.html | Colombia Agreement Is Reached to Release General Held by Rebels | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/asia/north-korea-plutonium-extraction-may-be-restarting-institute-says.html | North Korea Plutonium Extraction May Be Restarting Institute Says | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/ebolas-economic-cost-re-examined.html | Viruss Economic Cost ReExamined | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/meeting-us-envoy-putin-appears-to-soften-his-tone.html | Meeting US Envoy Putin Appears to Soften His Tone | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/jordans-open-door-is-now-only-cracked-leaving-syrians-stranded.html | Jordans Open Door Is Now Only Cracked Leaving Syrians Stranded | By Rana F Sweis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/middleeast/more-than-a-battle-kobani-is-a-publicity-war-.html | More Than a Battle Kobani Is a Publicity War | By Tim Arango | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://www.nytimes.com/2014/11/20/world/pakistani-held-in-iraq-wins-a-round-in-court.html | Pakistani Held in Iraq Wins a Round in Court | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/a-new-proposal-for-south-street-seaport-museum/ | A New Proposal for Seaport Museum | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/artprize-expands-to-dallas/ | ArtPrize Expands | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://artsbeat.blogs.nytimes.com/2014/11/20/diane-lane-will-return-to-new-york-stage/ | Diane Lane to Return to New York Stage | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-20 | https://bits.blogs.nytimes.com/2014/11/20/malicious-software-said-to-spread-on-android-phones/ | Malicious Software Is Said to Spread on Android Phones | By Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/britain-is-dealt-a-setback-in-challenge-to-cap-on-banker-bonuses/ | Bonus Cap Prevails | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/goldman-in-testy-exchange-at-senate-panel-over-its-role-in-commodities-market/ | Senate Spars With Goldman Sachs Over Commodities | By Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/royal-bank-of-scotland-fined-88-million-over-technology-failure/ | Regulatory Fine | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/sothebys-chief-to-step-down/ | Sothebys Chief to Step Down Drew Fire From Activist | By Carol Vogel and Michael J de la Merced | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/technip-offers-to-pay-1-8-billion-for-cgg-of-france/ | Unsolicited Bid | By Chad Bray | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://well.blogs.nytimes.com/2014/11/20/most-heavy-drinkers-are-not-alcoholics-study-finds/ | 90 of Those Who Drink Excessively Arent Alcoholics a Government Study Finds | By Tara ParkerPope | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/20/business/media/jeff-bezos-makes-his-mark-on-washington-post-with-new-kindle-app.html | Washington Post Releases Free App for Kindle in First Collaboration With Amazon | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/20/dance/a-wealth-of-modern-dance-.html | A Wealth of Modern Dance | By A C Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/dance/lemi-ponifasios-mau-company-at-brooklyn-academy-of-music.html | The End Is Here Onstage | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-oehlen-fabric-paintings.html | Albert Oehlen Fabric Paintings | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/albert-york-paintings-at-matthew-marks.html | Enigmatic Dreamers Flora and Fauna | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/gego-and-gerd-leufert-a-dialogue.html | Gego and Gerd Leufert A Dialogue | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/hans-haacke.html | Hans Haacke | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/harvard-art-museums-revamped-and-reopened.html | When Three Into One Equals More | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/lumins-c-ityordinary-joy-opens-the-cooper-gallery-at-harvard.html | A New Destination for African Art | By Holland Cotter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/masterpieces-from-scotland-visit-the-frick.html | Scottish Visit in Gowns and Kilt | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/renewed-interest-for-lockwood-de-forests-designs.html | Renewed Interest for Lockwood de Forests Designs | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/susan-te-kahurangi-king-drawings-from-many-worlds.html | Susan Te Kahurangi King Drawings From Many Worlds | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/thodore-rousseau-retrospective-at-the-morgan.html | Into the Woods With Sketchpad | By Roberta Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/metropolitan-operas-deficit-swells-to-dollar22-million.html | Metropolitan Operas Deficit Swells to 22 Million | By Michael Cooper | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/frank-kimbrough-and-colleagues-at-the-jazz-standard.html | From Hymns to HardDriving Euphoria a Quartet That Likes to Mix It Up | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-barbiere-di-siviglia-from-the-met-and-loftopera.html | A Figaro on a Big Stage Another in Your Lap | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/music/il-turco-in-italia-a-rossini-romp-by-juilliard.html | Comic Complications Swathed in White Terry Cloth | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/sheila-vand-in-a-girl-walks-home-alone-at-night.html | A Redesign of Draculas Cape | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/books/a-memoir-by-viv-albertine-punk-rocker.html | Clash Crash Redemption | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/best-buy-big-retailers-announce-q3-earnings.html | Best Buy Profit Nearly Doubles in Quarter With Online Sales Up 22 | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/china-to-place-limit-on-coal-use-in-2020.html | In Step to Lower Carbon Emissions China Will Place a Limit on Coal Use for 2020 | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/energy-environment/nrg-sets-goals-to-cut-carbon-emissions.html | NRG Seeks to Cut 90 of Its Carbon Emissions | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/economic-activity-slows-in-eurozone-survey-suggests.html | Economic Activity Slows in Eurozone Survey Shows | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/in-argentinas-debt-case-no-winners-but-a-lot-of-losers.html | Argentinas Case Has No Victors Many Losers | By Floyd Norris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/international/thomas-middelhoff-ex-chief-of-bertelsmann-must-remain-in-jail-during-appeal.html | ExChief of Bertelsmann Must Remain in Jail During Appeal | By Jack Ewing | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/david-rhodes-takes-over-cbs-news-as-jeff-fager-shifts-focus-back-to-60-minutes.html | New Leader at CBS News as Another Returns to 60 Minutes | By Bill Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jill-abramson-steven-brill-venture.html | Former Times Editor May Create News StartUp at Huffington Post | By Ravi Somaiya and David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/takata-airbags-senate-hearing.html | At Senate Airbag Hearing Evasion and Uncertainty | By Aaron M Kessler and Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/4-moons-a-sexuality-drama-set-in-mexico.html | 4 Moons Cuatro Lunas | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/all-relative-a-comedy-from-j-c-khoury.html | All Relative | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/death-metal-angola-about-a-culture-coming-back-to-life.html | Death Metal Angola | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/extraterrestrial-a-sci-fi-horror-flick.html | Extraterrestrial | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/food-chains-on-tomato-pickers-efforts-to-break-free.html | Food Chains | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/haitian-diaspora-in-stones-in-the-sun.html | The Old Country Never Goes Away | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/jean-grmillon-retrospective-at-museum-of-the-moving-image.html | Romantic Passion With a Whiff of Ambiguity | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/late-phases-with-nick-damici-versus-a-werewolf.html | Get Off My Lawn Werewolf | By Jeannette Catsoulis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/little-hope-was-arson-a-documentary-of-texas-and-religion.html | Little Hope Was Arson | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/mike-nichols-celebrated-director-dies-at-83.html | Mike Nichols Urbane Director Is Dead at 83 | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/monk-with-a-camera-about-nicholas-vreeland.html | A Holy Man in India Descended From New York Fashion | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/reach-me-starring-sylvester-stallone-and-thomas-jane.html | Reach Me | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/sara-baras-in-carlos-sauras-flamenco-flamenco.html | Flamenco Flamenco | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-hunger-games-mockingjay-part-1.html | Up From Rubble to Lead a Revolution | By Manohla Dargis | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-king-and-the-mockingbird-from-paul-grimault.html | The King and the Mockingbird | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-sleepwalker-a-thriller-by-mona-fastvold.html | The Sleepwalker | By Andy Webster | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/agency-cites-improper-loan-approval-for-new-tappan-zee-bridge.html | Agency Faults Loan Approval for New Tappan Zee Bridge | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/beyond-the-church-state-separation-dolan-and-de-blasio.html | His Honor and His Eminence | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/flowcycle-classes-on-realryder-bikes.html | Exercise Thats Aided by Vivid Mimicry | By Amy Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/for-124-families-an-affordable-new-place-to-call-home-in-sugar-hill.html | For 124 Families in City This Lotterys Jackpot Was an Affordable New Home | By Edna Ishayik | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rikers-needs-culture-change-mayor-de-blasio-says.html | De Blasio Urges Culture Change at Rikers Island | By Michael Winerip and Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/snowstorm-western-new-york.html | Nerves and Roofs Strained as Heavy Snow Keeps Falling in Western New York | By Jeff Z Klein and Matt Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/attorneys-general-for-sale.html | Attorneys General for Sale | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/indias-lethal-birth-control.html | Indias Lethal Approach to Birth Control | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/autoracing/fernando-alonso-out-sebastian-vettel-in-for-ferrari-next-season.html | Ferrari Switches to Vettel | By Brad Spurgeon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/basketball/bulls-derrick-rose-puts-himself-first-nobody-else-will-.html | Bulls Rose Takes a Seat and a Stand | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/football/bills-home-game-against-jets-will-be-relocated.html | With Buffalo Area Buried Jets Game Moves to Detroit | By Matt Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/ncaafootball/college-footballs-coaching-nun-preaches-positive-thinking.html | Living an Upright Life as a Nun and a Coach | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/soccer/fifa-ethics-report-will-get-independent-review.html | FIFA Agrees on Review of Report | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-is-a-challenge-roger-federer-has-yet-to-conquer.html | Federer Has Challenging Checklist as He Tries to Conquer Davis Cup | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/a-delicate-balance-revival-stars-john-lithgow-and-glenn-close.html | Pretty Crowded for an Empty Nest | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/ben-brantley-on-mike-nichols.html | Behind the Dry Wit a Keen Grasp of the Actors Power and Insecurity | By Ben Brantley | TX 8-155-405 | 2015-03-16 |

| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/activists-wield-search-data-to-challenge-and-change-police-policy.html | Wielding Search Data to Change Police Policy | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/florida-state-university-shooting.html | Gunman at Florida State Spoke of Being Watched | By Ashley Southall and Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/lured-to-stings-by-fake-drugs-and-facing-jail-time-thats-all-too-real.html | More Judges Question Use of Fake Drugs in Sting Cases | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/obama-immigration-speech.html | Obama Moves Ahead on Immigration | By Michael D Shear | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/former-senator-jim-webb-moves-toward-presidential-run.html | ExSenator Explores Presidential Candidacy | By Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/in-immigration-fight-some-in-gop-fear-alienating-latinos.html | Some Republicans Fear That Their HardLiners Will Alienate Hispanics | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/supreme-court-same-sex-marriages-south-carolina.html | SameSex Marriages Can Proceed in South Carolina Supreme Court Rules | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/us-resettles-guantnamo-bay-prisoners-in-eastern-europe.html | 5 Guantnamo Inmates Are Sent to Eastern Europe | By Charlie Savage | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/chief-of-ferry-company-in-south-korea-given-10-year-jail-sentence.html | South Korea More Ferry Convictions | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/china-detains-us-aid-worker-who-assisted-north-koreans.html | China Detains an American Who Assists North Koreans | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/japans-economic-woes-cast-new-doubt-on-abenomics.html | With Bad Economic News Abes Magic Seems to Evaporate | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/peace-talks-in-myanmar-jeopardized-by-killing-of-rebels.html | Burmese Rebels8217 Deaths Hurt Peace Talks | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/sri-lanka-president-mahinda-rajapaksa-to-seek-third-term.html | Sri Lanka President Calls for Early Vote | By Dharisha Bastians and Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/thailand-protesters-hunger-games-salute.html | Thai Students Held for Using Hunger Games Salute | By Seth Mydans | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/assassins-creed-unity-french-revolution-left.html | Video Game Meets History and France Rebels Again | By Dan Bilefsky | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/swedish-court-rejects-appeal-by-julian-assange.html | Swedish Court Upholds Order for Arrest of Assange | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/video-shows-french-isis-fighters-calling-for-attacks-in-france.html | In a Video ISIS Fighters Call for Attacks in France | By Dan Bilefsky and Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-said-to-free-imprisoned-pioneer-blogger-hossein-derakhshan.html | Iran Blogger Is Released From Prison | By Robert Mackey | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/iran-us-nuclear-talks.html | A Nuclear Deal Is Likely to Hit Hurdles in Iran | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/muslim-brotherhood-leader-arrested-in-egypt.html | Egypt Police Arrest an Islamist Leader | By Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/tunisia-islamic-radicals-extremism.html | Tunisians Are Shaken as Young Women Turn to Extremism | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/turkey-iraq-isis-ahmet-davutoglu.html | Amid Mutual Suspicion Turkish Premier Visits Iraq | By Tim Arango | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://dealbook.nytimes.com/2014/11/20/after-criticism-fed-will-study-wall-st-oversight/ | After Criticism Fed Will Study Wall St Oversight | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/design/perils-platforms-and-a-prize.html | Perils Platforms and a Prize | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-for-children-for-nov-21-27.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/spare-times-listings-for-nov-21-27.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/7th-accuser-joins-claims-of-assault-by-bill-cosby.html | 7th Accuser Joins Claims of Assault by Cosby | By Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/airbus-wins-delta-order-on-promise-of-delivery.html | Airbus Wins Delta Order on Promise of Delivery | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/falling-wages-at-factories-squeeze-the-middle-class.html | Falling Wages at Factories Squeeze the Middle Class | By Nelson D Schwartz and Patricia Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/harland-stonecipher-pre-paid-legal-services-founder-dies-at-76.html | Harland Stonecipher 76 Dies Insurance Pioneer | By Douglas Martin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/media/jim-parsons-big-bang-theory-star-to-promote-intel-as-innovator.html | Big Bang Theory Star to Promote Intel as Innovator | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/business/nhtsa-admonishes-chrysler-over-jeep-recall.html | Safety Agency Admonishes Chrysler for Handling of Jeep Recall | By Aaron M Kessler and Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/movies/the-circle-der-kreis-about-being-gay-in-switzerland.html | The Circle Der Kreis | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/amid-years-of-psychiatric-turmoil-a-glue-gun-helps-keep-her-life-intact.html | Amid a Lifetime of Psychiatric Turmoil a Glue Gun Helps Keep Her Soul Intact | By Anastasia Economides | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bill-de-blasio-defends-al-sharpton-on-tax-troubles.html | De Blasio Backs Sharpton After Report on Tax Woes | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/bronx-man-is-charged-with-manslaughter-in-death-of-wifes-3-year-old-grandson.html | Bronx Man Is Charged With Manslaughter in Death of Wifes 3YearOld Grandson | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/fight-over-betting-on-sports-in-new-jersey-court.html | In Trenton a Court Fight Over Betting on Sports | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/pregnant-lawyer-fails-in-bid-to-delay-trial.html | Pregnant Lawyer Fails in Bid to Delay Trial | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/rent-stabilized-lease-cant-be-seized-in-bankruptcy-new-york-state-court-rules.html | RentStabilized Leases Shielded in Bankruptcy | By Mireya Navarro | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/nyregion/set-back-by-hardship-a-student-athlete-runs-up-against-an-age-restriction.html | Set Back by Hardship a Student Athlete Runs Up Against an Age Restriction | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/david-brooks-interstellar-love-and-gravity.html | Love and Gravity | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/ed-gillespie-an-obamacare-do-over.html | An Obamacare DoOver | By Ed Gillespie | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/gms-victims-get-an-extension.html | GMs Victims Get an Extension | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/paul-krugman-immigration-children.html | Suffer Little Children | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/opinion/the-democrats-immigration-problem.html | The Democrats Immigration Problem | By Zoltan L Hajnal | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/science/fda-approves-hysingla-a-powerful-painkiller.html | FDA Approves a Powerful Painkiller | By Roni Caryn Rabin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/golf/christina-kim-feeling-better-after-battling-depression-is-revving-up-at-lpga-tour-championship.html | Player Handles Downs and Ups by Openly Dealing With Depression | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/tennis/long-sought-us-open-roof-at-arthur-ashe-stadium-is-taking-shape.html | LongSought US Open Roof Is Taking Shape | By NailaJean Meyers | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/sports/zou-shiming-shares-the-card-and-the-attention-with-manny-pacquiao-and-chris-algieri.html | A Top Chinese Flyweight Is a Heavyweight at Home | By Joe Depaolo | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/theater/little-dancer-with-tiler-peck-as-degas-muse.html | Sunday at the Opera With Edgar | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/another-kryptos-clue-is-offered-in-a-24-year-old-mystery-at-the-cia.html | Another Clue Is Offered in a 24YearOld Mystery at the CIA | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/both-ends-want-bullet-train-its-those-in-middle-who-object.html | Both Ends Want Bullet Train Its Those in Middle Who Object | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/ferguson-looks-to-holiday-shopping-rush-with-unease.html | Ferguson Faces Holiday Shopping With Unease | By Julie Bosman and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/health-insurance-enrollment-for-exchanges-was-overcounted-.html | Health Insurance Enrollment for Exchanges Was Overcounted | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/louisiana-oil-rig-explosion-kills-one.html | Louisiana Oil Rig Explosion Kills One | By Campbell Robertson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/austin-takes-the-far-right-in-moderation.html | Austin Takes the Far Right in Moderation | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/eavesdropping-on-pakistani-official-led-to-inquiry-of-former-us-diplomat.html | Eavesdropping Led to Inquiry of ExDiplomat | By Matt Apuzzo Michael S Schmidt and Mark Mazzetti | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/no-headway-is-made-on-cia-torture-report.html | Democratic Squabbling on CIA Torture Report | By Mark Mazzetti and Carl Hulse | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/obamas-immigration-decision-has-precedents-but-may-set-a-new-one.html | Obama Takes an Action That Has Its Precedents but May Set a New One | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/politics/undocumented-immigrants-tune-in-to-see-president-fulfill-long-delayed-pledges.html | Undocumented Immigrants Tune in to See President Fulfill LongDelayed Pledges | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/texas-drilling-brings-health-complaints-but-little-enforcement.html | Drilling Brings a Rise in Health Complaints but Few Penalties | By Neena Satija | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/university-of-california-to-raise-tuition-despite-protests.html | California Regents Increase Tuition Despite Protests | By Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/africa/ebola-spread-has-slowed-in-liberia-cdc-says.html | Ebola Spread Has Slowed in Liberia CDC Says | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/americas/clashes-erupt-over-missing-mexican-students.html | Clashes Erupt Over Missing Mexican Students | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/asia/2-worlds-of-hong-kong-and-a-fatal-intersection.html | Two Worlds Collide in Hong Kong and the Consequences Are Deadly | By Michael Forsythe | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/anti-eu-party-wins-2nd-seat-in-britain-.html | AntiEU Party Wins 2nd Seat in Britain | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/europe/the-duchess-of-alba-dies-at-88-unconventional-aristocrat.html | The Duchess of Alba 88 Unconventional Aristocrat | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/israelis-confiscate-weapons-bound-for-east-jerusalem.html | Israelis Confiscate Weapons Bound for East Jerusalem | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/militants-in-benghazi-attack-tied-to-a-qaeda-affiliate.html | Militants in Benghazi Tied to a Qaeda Affiliate | By David D Kirkpatrick and Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/middleeast/us-lays-out-limits-it-seeks-in-iran-nuclear-talks.html | US Lays Out Limits It Seeks in Iran Nuclear Talks | By Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/world/nazi-era-art-collection-appears-to-find-a-home.html | NaziEra Art Collection Appears to Find a Home | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-21 | https://www.nytimes.com/2014/11/21/us/woman-is-arrested-with-firearm-and-ammunition-outside-white-house.html | Woman Is Arrested With Firearm and Ammunition Outside White House | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/daniel-handler-apologizes-over-racist-comments-at-national-book-awards/ | Author Apologizes For Watermelon Joke | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/gurlitt-museum-bequest-is-challenged/ | Museum Bequest Is Challenged | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-22 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-york-historical-society-to-open-center-for-womens-history/ | Historical Society Plans Womens Center | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://dealbook.nytimes.com/2014/11/21/new-york-fed-chief-faces-withering-criticism-at-senate-hearing/ | New York Fed Is Criticized On Oversight | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/21/arts/music/latin-grammy-awards.html | First Politics Then Giddy Excess | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/21/arts/christmas-under-wraps-among-top-5-holiday-tv-movies.html | Christmas With Death Heels and Uplift | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/luke-georges-not-about-face-at-the-chocolate-factory.html | Audience of Ghosts Taking Orders | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/dance/osipova-and-vasiliev-in-mikhailovskys-don-quixote.html | The Young Barber and the Innkeepers Daughter Romping Again | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/bryce-dessner-debuts-black-mountain-songs-at-bam.html | A Youthful Tribute to a Fallen Friend of Art | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/michael-tilson-thomas-and-san-francisco-symphony-at-carnegie-hall.html | Amid Familiar Repertoire the New York Premiere of an Oceanic Journey | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/music/new-york-philharmonic-led-by-jaap-van-zweden.html | Mozart Melts Into Dark Shostakovich | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/automobiles/ford-announces-fuel-economy-numbers-for-the-2015-f-150.html | F150 Rated Most Efficient GasPowered Pickup | By Benjamin Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/books/atticus-lishs-long-route-to-preparation-for-the-next-life.html | A Son Writes His Own Ticket | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/aereo-files-for-bankruptcy.html | Aereo Concedes Defeat and Files for Bankruptcy | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/black-friday-campouts-as-traditional-as-turkey.html | A Black Friday Campout | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/china-cuts-interest-rates.html | In Change of Strategy China Cuts Interest Rate | By Neil Gough | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/donating-senior-discounts-to-charity.html | Getting a Senior Discount Heres How to Give It Away | By Kerry Hannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/early-results-of-japans-economic-program-are-disappointing.html | Early Results Are Disappointing in Japans Economic Program | By Floyd Norris | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/greek-budget-forecasts-growth-but-creditors-are-skeptical-on-deficit.html | Greeces Optimistic Budget Lacks Troika Support | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/malmstrom-reinforces-plans-to-press-ahead-with-us-trade-talks.html | US and EU Vow to Push a Trade Deal | By James Kanter and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/international/mario-draghi-says-ecb-will-do-what-we-must-to-stoke-inflation.html | Mario Draghi Says ECB Will Do What We Must to Stoke Inflation | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/japan-orders-takata-to-investigate-flawed-airbags.html | In Unusual Move Japan Directly Orders Takata to Investigate Flawed Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/william-spoor-who-turned-pillsbury-into-a-food-giant-dies-at-91.html | William Spoor 91 Turned Pillsbury Into a Food Industry Giant | By Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/crosswords/bridge/isaac-mizrahi-bridge-playing-designer.html | Isaac Mizrahi BridgePlaying Designer | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/a-proper-farewell-for-a-homeless-man-who-was-rich-in-friendship.html | A Beloved Homeless Man Is Given a Proper Farewell | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/as-verrazano-bridge-turns-50-a-myth-about-its-tolls-persists.html | Linked by a Bridge and a Myth | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/before-newtown-shootings-adam-lanzas-mental-problems-completely-untreated-report-says.html | Experts Calls for Treatment for Newtown Killer Went Unheeded for Years | By Alison Leigh Cowan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/buffalo-snowstorm-western-new-york.html | Highways Reopen and More Cleanup Crews Arrive as Snow Subsides in Buffalo Area | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-chancellors-remarks-anger-charter-school-advocates.html | Chancellor Is Criticized for Remarks on Charters | By Kate Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/new-york-police-officer-fatally-shoots-brooklyn-man.html | City Officers Errant Shot Kills an Unarmed Man | By Michael Wilson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/parks-department-may-open-central-parks-lasker-rink-earlier-than-expected.html | Speedy Repairs May Salvage Season for an Ice Rink | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/basketball/mychal-thompson-proud-but-critical-of-his-nba-son-klay.html | Fathers Criticism Amplified | By Billy Witz | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/football/proximity-and-fairness-nudged-jets-bills-game-to-detroit.html | Bills Shrug Bundle Up and Make Their Way to Detroit | By Matt Higgins and Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/nintendo-tries-to-energize-wii-u-sales-with-amiibo-toys.html | To Energize Sales Nintendo Introduces Toys That Roam Virtual Realm | By Gregory Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/blank-the-musical-is-a-diy-revue-at-new-world-stages.html | For This Casserole Add Song and Dance | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/pitbulls-at-rattlestick-playwrights-theater.html | Poor Violent and Up for a Dogfight | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/theater/spies-at-work-in-asymmetric-at-59e59.html | Giving His ExWife the Third Degree | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/upshot/is-the-economic-outlook-great-or-lousy-making-sense-of-markets-mixed-messages.html | Is the Economic Outlook Great or Awful Making Sense of Mixed Messages | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/ahead-of-ferguson-grand-jury-finding-officials-and-protest-leaders-set-rules-of-conduct.html | Ferguson Officer Who Killed Teenager Is Said Not to Be Returning to Duty | By Monica Davey and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-alabama-reaction.html | In Alabama Town Obama Immigration Move Brings Hope and Sneers | By Richard Fausset | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/immigration-deportation-planning-free-life.html | Migrants Joy at New Rules Is Tempered | By Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/in-school-visit-obama-urges-congress-to-act-on-immigration.html | Defending His Decision Obama Presses Republicans to Move on Immigration | By Michael D Shear and Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/as-democrats-work-to-unify-a-top-reid-aide-causes-a-rift.html | Reid Is Unapologetic as Aide Steps on Toes Even the Presidents | By Jason Horowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/obamacare-lawsuit-filed-by-republicans.html | House GOP Files Lawsuit In Battling Health Law | By Ashley Parker | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/rhode-island-investigating-ex-attorney-general-on-lobbying-rule.html | Rhode Island Investigating ExOfficial | By Eric Lipton | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/mali-ebola-epidemic-who.html | Officials Revise Goals on Containing Ebola After Signs of Wider Exposure in Mali | By Rick Gladstone and Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/power-struggle-in-zambia-intensifies-with-suspension-of-acting-president.html | Zambia Party Penalizes Interim Leader | By Alan Cowell | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/tunisia-presidential-election-beji-caid-essebsi.html | After Rocky Transition Tunisia Is Set for First Democratic Presidential Vote | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/americas/cuba-posible-roberto-veiga-lenier-gonzalez.html | Extolling Moderation to Get Cubans Talking About Politics | By Victoria Burnett | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/chinese-journalist-gao-yu-trial.html | China Dissident Journalist on Trial | By Didi Kirsten Tatlow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/isis-pakistan-militants-taliban-jihad.html | Allure of ISIS for Pakistanis Is on the Rise | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/asia/myanmar-yangon-traffic-cop-khin-myint-maung.html | Yangons Hero Wielding Power of Stop and Go | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-denies-julien-blanc-visa.html | After Outcry Britain Bars Pickup Artist From Entering | By Katrin Bennhold | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/iran-nuclear-talks.html | Brinkmanship Heightens as Deadline for a Nuclear Deal With Iran Looms | By Michael R Gordon and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/ukraine-joseph-biden-russian-intervention.html | Biden Assails Russian Intervention in Ukraine as Unacceptable | By Andrew Roth | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/iran-nuclear-difficulties-in-reaching-agreement.html | The Diplomatic Effort and What a Final Agreement Might Look Like | By David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/isis-taunts-united-states-and-britain-in-new-video.html | Syria ISIS Rebukes US and Britain | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/middleeast/jordan-arrests-muslim-brotherhood-zaki-bani-rushaid.html | Jordan Muslim Brotherhood Official Is Arrested Over Criticism of Arab State | By Rana F Sweis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/paying-for-college/college-abacus-offers-data-on-college-costs-but-some-schools-balk.html | Comparing College Costs the Easy Way | By Ron Lieber | | |
| 2014-11-21 | 2014-11-22 | https://www.nytimes.com/2014/11/22/your-money/private-banking-firms-turn-to-niche-marketing-for-clients.html | Private Banking Firms Turn to Niche Marketing for Clients | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/design/at-sothebys-interiors-auction-an-intimate-portrait-of-an-heiress.html | At Sothebys Interiors Auction an Intimate Portrait of an Heiress | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/energy-environment/epa-postpones-setting-standards-for-biofuel-blends.html | EPA Postpones Setting Standards for Biofuel Blends | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/gm-bullied-manufacturer-over-poorly-designed-part-email-says.html | GM Bullied Manufacturer Over Poorly Designed Part Email Says | By Bill Vlasic | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/judge-rejects-overhaul-of-illinoiss-beleaguered-state-pension-system.html | Judge Rejects Overhaul of Illinoiss Beleaguered State Pension System | By Mary Williams Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/business/media/richard-eder-arts-critic-and-foreign-correspondent-dies-at-82.html | Richard Eder 82 Arts Critic and Foreign Correspondent | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/health/dr-donald-f-steiner-diabetes-researcher-dies-at-84.html | Dr Donald F Steiner Diabetes Researcher Dies at 84 | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/housing-patrols-can-mean-safety-or-peril-to-residents.html | Housing Patrols Can Mean Safety or Peril to Residents | By Michael Schwirtz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/sons-killing-prompts-woman-to-seek-child-welfare-inquiry.html | Sons Killing Prompts Woman to Seek Child Welfare Inquiry | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/nyregion/struggling-to-overcome-depression-and-return-to-the-working-world.html | Struggling to Overcome Depression and Return to the Working World | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/a-billionaires-hudson-river-project.html | A Billionaires Hudson River Project | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/four-decades-of-solitary-in-louisiana.html | Four Decades of Solitary in Louisiana | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/joe-nocera-ubers-rough-ride.html | Ubers Rough Ride | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/mr-obamas-wise-immigration-plan.html | Mr Obamas Wise Immigration Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/the-impeachment-of-obama-on-immigration-may-be-legal-but-its-wrong.html | Why Congress Can Impeach Obama | By Peter H Schuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/timothy-egan-grand-tour-of-the-self.html | Grand Tour of the Self | By Timothy Egan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/opinion/will-pot-pack-new-yorks-courts.html | Will Pot Pack New Yorks Courts | By Kenneth P Thompson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/hockey/frans-nielsens-dedication-to-ny-islanders-pays-off.html | A Longtime Islander Is Taking Winning in Stride | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaabasketball/texas-no-longer-in-panic-mode-defeats-california-to-win-2k-classic.html | Longhorns No Longer in Panic Mode Defeat Cal to Win 2K Classic | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/columbia-president-promises-review-of-football-program.html | Columbia Will Take Look at Football Teams Futility | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/florida-state-fans-spare-coach-jimbo-fisher-the-tough-questions.html | FSU Coachs CallIn Show Is a NoSin Zone | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/sports/tennis/roger-federer-is-dealt-an-unlikely-defeat-at-davis-cup.html | In the Davis Cup Final an Unlikely Rout of Federer | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/technology/judge-approves-450-million-settlement-in-apple-e-book-case.html | Settlement in Apple Case Over EBooks Is Approved | By Brian X Chen and Nicole Perlroth | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/a-push-for-legal-aid-in-civil-cases-finds-its-advocates.html | A Push for Legal Aid in Civil Cases Finds Its Advocates | By Erik Eckholm and Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/inquiry-focuses-on-leaked-documents-at-starr-king-school-for-the-ministry.html | Inquiry Focuses on Leaked Documents and Seminary Students | By Mark Oppenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/politics/in-secret-obama-extends-us-role-in-afghan-combat.html | In a Shift Obama Extends US Role in Afghan Combat | By Mark Mazzetti and Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/recovered-data-may-show-if-irs-targeted-conservatives.html | Recovered Data May Show if IRS Targeted Conservatives | By David S Joachim | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/this-time-the-protesters-in-ferguson-may-decide-to-pass.html | This Time the Demonstrators in Ferguson May Decide to Pass | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/us/vfw-goes-gender-neutral-recognizing-female-veterans.html | VFW Goes GenderNeutral Recognizing Female Veterans | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/in-zimbabwe-a-clamber-to-become-mugabes-no-2.html | In Succession Battle Mugabe Pulls the Strings | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/africa/madagascar-plague-outbreak-kills-40.html | Madagascar Plague Outbreak Kills 40 | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-22 | https://www.nytimes.com/2014/11/22/world/europe/britain-23-are-injured-in-blast-at-hotel.html | Britain 12 Are Injured in Blast at Hotel | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-14 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-15 | 2014-11-23 | https://www.nytimes.com/2014/11/15/sports/dorian-paskowitz-doctor-and-surfer-who-lived-an-endless-summer-dies-at-93.html | Dorian Paskowitz 93 Doctor Made the Waves His Office | By Chris Dixon | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/17/jaden-and-willow-smith-exclusive-joint-interview/ | Q  A The Smiths | By Su Wu | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/mickalene-thomas-wine-label/ | Art in a Bottle | By Alexandria Symonds | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://tmagazine.blogs.nytimes.com/2014/11/18/ojai-new-design-store/ | New Bohemian | By Jessica Ritz | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/andrew-m-cuomos-all-things-possible.html | Everything Is Political | By Nicholas Confessore | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/how-has-the-social-role-of-poetry-changed-since-shelley.html | How Has the Social Role of Poetry Changed Since Shelley | By Adam Kirsch and Leslie Jamison | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/how-disney-turned-frozen-into-a-cash-cow.html | Cold Hard Cash | By Binyamin Appelbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-dark-side-of-zootopia.html | Wild Style | By Charles Siebert | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/choosing-fast-and-cheap-over-high-end-chic-in-yokohama-japan.html | Choosing Fast and Cheap Over HighEnd Chic | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-11-18 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/restaurant-report-the-lost-kitchen-in-freedom-me.html | From 4 Wheels to 4 Walls | By Amy Serafin | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/19/travel/in-sicily-italy-culinary-tours-go-from-market-to-class-to-table.html | In Sicily Market to Class to Table | By Gaia Pianigiani | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/talking-with-the-authors-of-gone-girl-and-wild.html | Gone Girls Found | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/delicious-medicine-for-the-body-and-soul.html | Heal Thyself | By Tamar Adler | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/twine-the-video-game-technology-for-all.html | Code Switch | By Laura Hudson | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/robert-osborne-is-the-face-of-tcm.html | Up Next a Classic Who Loves Old Films | By Dan Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-urbanized-suburb.html | An Urbanized Suburb | By Marcelle Sussman Fischler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/particle-of-dread-oedipus-variations-with-stephen-rea.html | Theater Shepards Take on Oedipal Doom | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/polanskis-musical-gets-more-nibbles.html | Polanskis Musical Gets More Nibbles | By David Belcher | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/shopping-and-eating-amid-history-in-richmond-va.html | History Is Served and So Are Croissants | By Carrie Nieman Culpepper | TX 8-155-405 | 2015-03-16 |
| 2014-11-19 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/things-to-do-in-36-hours-in-seattle.html | 36 Hours in Seattle | By David Laskin | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-secret-life-of-passwords.html | The Secret Life of Passwords | By Ian Urbina | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/20/sports/football/fantasy-football-week-12-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/the-rules-and-hazards-of-presenting-flowers-in-ballet.html | Tiptoeing on Point Through the Tulips | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/madame-czanne-at-the-metropolitan-museum.html | Take My Wife Sil Vous Plat | By Deborah Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/deep-down-dark-by-hector-tobar.html | Buried Alive | By Mac McClelland | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/embattled-rebel-by-james-m-mcpherson.html | Leader of the Lost Cause | By Steven Hahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/modern-love-reaching-out-between-the-bars.html | Reaching Out Between the Bars | By Joshua Fattal | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/social-qs-snooze-you-lose.html | Turkey Tracks | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/agreeing-on-the-really-big-stuff-like-the-proposal.html | Agreeing on the Really Big Stuff Like the Proposal | By Lois Smith Brady | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/chris-christie-is-back.html | Reborn to Run | By Mark Leibovich | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/inside-the-horror-pop-up-book-in-the-babadook.html | That Book Its Its Aaaaaahhhh | By Mekado Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/rachel-noerdlingers-work-life-imbalance.html | Her Family Valued | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/a-brooklyn-apartment-make-it-postwar.html | This Time Around Make It Postwar | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/equity-building-mortgage-challenged.html | EquityBuilding Loan Challenged | By Lisa Prevost | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/theater/actors-in-punk-rock-tap-into-teenage-alienation.html | Smells Like Teen Spirit in All Its Pain | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/hotel-review-radisson-blu-warwick-hotel-philadelphia.html | A Landmark Gets a Stylish Makeover | By Judy Tong | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/one-problem-with-skate-skiing-its-hard.html | The Skaters Waltz | By Christopher Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/tips-for-traveling-while-pregnant.html | Jan Rydfors Tips on Traveling While Pregnant | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://lens.blogs.nytimes.com/2014/11/21/perfect-timing-on-the-right-side-of-the-tracks/ | BridgeandTrestle Crowd | By Rena Silverman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/21/sports/tennis/davis-cup-finalists-love-living-in-switzerland-and-those-are-just-the-french-players-.html | French Teammates Straddle a Border | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/adapting-real-life-events-like-klinghoffers-death.html | Toward a Truth That Defies Precision | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/hozier-on-protest-pop.html | Protesting Injustice Accepting Fame | By Andrew R Chow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/mary-j-bliges-london-sessions.html | A Wattage Powered by New Connections | By Ben Ratliff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/teyana-taylor-arca-and-big-sean-release-new-music.html | Those Who Know Kanye or Wish They Did | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/ben-mckenzie-returns-to-new-york-for-gotham.html | Sometimes OldFashioned Pays Off | By Mike Hale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/new-starts-on-live-free-or-die-survivor-and-utopia.html | Put Me on TV Ill Change I Swear | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-compact-that-wins-style-points-but-misses-the-bulls-eye.html | Style Points but Not a BullsEye | By John Pearley Huffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/a-show-now-fully-recovered.html | A Show Now Fully Recovered | By Jerry Garrett | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/100-candles-and-quite-a-few-darts.html | 100 Candles and Quite a Few Darts | By John Pearley Huffman | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/automobiles/collectibles/when-a-passion-for-ferraris-turns-into-a-commitment-.html | When a Passion for Ferraris Turns Into a Commitment | By Donald Osborne | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-chosen-exile-by-allyson-hobbs.html | Face Value | By Danzy Senna | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/a-no-wing-author.html | A No Wing Author | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/all-my-puny-sorrows-by-miriam-toews.html | A Death Foretold | By Curtis Sittenfeld | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/carolyn-chutes-treat-us-like-dogs-and-we-will-become-wolves.html | The Not So Simple Life | By Bill Roorbach | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/dan-stevens-reads-homer-translations.html | Speak Mnemosyne | By Caroline Alexander | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/fahrenheit-451-read-by-tim-robbins.html | Imagine a World Without Books | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/gravitys-rainbow-read-by-george-guidall.html | Incoming | By Tom McCarthy | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/jason-segel-reads-nightmares.html | Night Frights | By Renee Dale | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/nuruddin-farahs-hiding-in-plain-sight.html | The Shock of Grief | By Laila Lalami | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/penelope-fitzgerald-a-life-by-hermione-lee.html | Penelope Fitzgerald | By Stacy Schiff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/philip-larkin-life-art-and-love-by-james-booth.html | What Survives | By Clive James | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/something-rich-and-strange-by-ron-rash.html | Mapping the Territory | By Amy Rowland | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/stephen-kings-revival.html | The Body Electric | By Danielle Trussoni | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-chain-by-ted-genoways.html | What Goes in What Comes Out | By Eric Schlosser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-end-of-biography.html | The End of Biography | By James Atlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-port-chicago-50-and-the-family-romanov.html | Listen Children | By Elizabeth Wein | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/the-republic-of-imagination-by-azar-nafisi.html | Reading Huckleberry Finn in Washington | By Wendy Lesser | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/books/review/val-wangs-beijing-bastard-and-more.html | China | By Mara Hvistendahl | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/crisis-negotiators-give-thanksgiving-tips.html | Taking No Hostages Just Turkey | By Henry Alford | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/how-to-find-a-job-with-meditation-and-mindfulness.html | The Om Deals | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/kendall-jenner-kim-kardashian-sibling-estee-lauder.html | Keeping Up With Kendall | By Matthew Schneier | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/uber-delete-emil-michael-scandal.html | Uber No I Mean Make That Taxi | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/vape-joins-pot-lingo-as-oxfords-word-of-the-year.html | Vape Joins Pots Lingo With Hat Tip to Oxford | By Jessica Bennett | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/chasing-the-fairy-tale-wedding.html | Blame the Princess | By Abby Ellin | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/branden-jacobs-jenkins-isnt-writing-about-race.html | What We Are and What We Arent | By Alex Witchel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/rules-of-engagement.html | Rules of Engagement | By Nathan Filer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/sorry-no-ones-sitting-there.html | Sorry No Ones Sitting There | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/magazine/the-rza-a-servant-sometimes-needs-to-be-served.html | A Servant Sometimes Needs to Be Served | Interview by Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/homevideo/new-releases-of-toscas-kiss-and-pete-kellys-blues.html | Seasoned Hams and a Dash of Diva | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-wonder-full-love-story-ends.html | A Wonderfull Love Story Ends | By John Leland | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-yeshiva-graduate-fights-for-secular-studies-in-hasidic-education.html | Yiddish Isnt Enough | By Jennifer Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-app-to-help-new-york-city-renters-find-compatible-roommates.html | Helping Felix Avoid Oscar | By Jonah Engel Bromwich | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-at-lapicio-on-a-menu-inspired-by-george-r-r-martins-novels.html | A Game of Plates | By Alan Feuer | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/dining-in-a-pirate-ship-of-sorts-in-brighton-beach.html | Kitsch and Shellfish Comrade or Matey | By Ilise S Carter | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/food-bank-chief-fuels-up-on-faith-and-breakfast.html | Fueling Up on Faith and Breakfast | By John Leland | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/in-a-queens-court-women-arrested-for-prostitution-are-seen-as-victims.html | Where the Defendant Is the Victim | By Liz Robbins | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/on-sundays-this-chimney-sweep-is-a-wrestler.html | You Want to Do Crazy Stuff | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/nicholas-kristof-immigration-enriches-you-and-m.html | Immigration Enriches You and Me | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/tiptoeing-through-kurdistan.html | Tiptoeing Through Kurdistan | By Paul Salopek | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/when-is-a-war-over.html | When Is a War Over | By Elizabeth D Samet | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/with-holiday-shopping-willpower-isnt-enough.html | How to Defeat the Impulse Buy | By David DeSteno | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/affordable-and-reliable-queens-real-estate-ascends.html | Queens Ascendant | By Michelle Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/colorado-ski-country-homes-for-new-yorkers.html | The Slopes Beckon Investors | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/downtown-brooklyn-home-of-brian-cox-and-nicole-ansari.html | A Nest for Nomads | By Joanne Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/manhattan-rowhouses-with-the-welcome-mat-out-back.html | The Welcome Mat Moves Out Back | By Christopher Gray | TX 8-155-405 | 2015-03-16 |

| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/upper-west-side-home-once-owned-by-perry-ellis-for-sale.html | Five Stories of Classic | By Robin Finn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/week-12-nfl-matchups.html | With Patriots ExComic Is No Flop | By Brett Michael Dykes | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/soccer/new-england-midfielder-lee-nguyen-closes-a-global-circle.html | Star for New England Closes a Global Circle | By Jack Bell | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/whitney-museum-says-goodbye-to-its-old-home.html | A Night Painted With Nostalgia | By Ruth La Ferla | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/in-berlin-still-partying-in-the-ruins.html | Still Partying in the Ruins | By Jon Pareles | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/travel/what-i-discovered-by-visiting-every-disney-park.html | A Small World All 13 Disney Parks After All | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/how-to-arrive-at-the-best-health-policies.html | Health Care Myths | By Margot SangerKatz | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-23 | https://www.nytimes.com/2014/11/23/your-money/a-memorial-to-her-son-until-the-bank-got-in-the-way-.html | A Memorial to Her Son Until the Bank Got in the Way | By David Segal | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/22/cruising-to-christmas-markets/ | Trending Cruising to Christmas Markets | By Elaine Glusac | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/companions-in-misery/ | Companions in Misery | By Mariana Alessandri | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/the-rules-of-psychotherapy/ | The Rules of Psychotherapy | By Robin Weiss | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://opinionator.blogs.nytimes.com/2014/11/22/writing-to-the-beat/ | Writing to the Beat | By Perry Garfinkel | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/bill-cosby.html | A Struggle for Those Raised on a Wholesome Cosby | By Kate Zernike | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/dance/a-70s-experiment-relived-in-soho.html | Dance A 70s Experiment Relived in SoHo | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/design/when-authorship-is-beside-the-point.html | Art When Authorship Is Beside the Point | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/a-beethoven-teaser-and-a-rare-cyrano.html | Classical A Beethoven Teaser and a Rare Cyrano | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/gyrating-antidote-to-holiday-pounds.html | Pop Gyrating Antidote to Holiday Pounds | By Jon Pareles | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/music/roll-over-mahler-us-orchestras-are-shrinking.html | Roll Over Mahler US Orchestras Are Shrinking | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/hey-im-going-55-cough-up-the-cash.html | Television Hey Im Going 55 Cough Up the Cash | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/brewing-your-own-beer-with-help-from-an-app.html | Craft Brewing at Home with Prompts from an App | By Claire Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/how-a-coalition-pushed-for-a-hotel-workers-minimum-wage.html | The Fight for 1537 an Hour | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/international/at-spains-door-a-welcome-mat-for-entrepreneurs-.html | At Spains Door a Welcome Mat for Entrepreneurs | By Nick Leiber | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-introvert-on-the-podium.html | The Introvert on the Podium | By Laura Vanderkam | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/the-week-that-shook-the-fed.html | The Week That Shook the Fed | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/bill-cunningham-thanksgiving-season.html | Cornucopia | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/rob-moose-breathing-new-life-into-classical-music.html | Breathing New Life Into Classical Music | By Stacey Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/stephen-merchant-when-hello-ladies-says-goodbye.html | When Hello Ladies Says Goodbye | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/three-new-books-on-luxurious-cold-weather-escapes.html | Retreats of the Gilded and Bronzed | By Liesl Schillinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/movies/from-tragic-tess-to-prancing-bear-.html | Film From Tragic Tess to Prancing Bear | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-community-in-connecticut-remembers-world-war-i.html | A Community Remembers the Great War | By Theresa Sullivan Barger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/a-review-of-sichuan-pepper-in-vernon.html | The Real Thing Like Spicy Numbing Frogs | By Rand Richards Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-eye-for-the-20th-century.html | An Eye for the 20th Century | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/an-old-recipe-for-success-at-sherwoods-in-larchmont.html | An Old Recipe for Success | By Steve Reddicliffe | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/community-leaders-criticize-police-in-new-york-over-fatal-shooting-of-unarmed-brooklyn-man.html | Leaders Criticize Police Over a Shooting | By Benjamin Mueller and Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/fighting-to-preserve-sag-harbors-literary-flavor.html | Fighting to Preserve a Villages Literary Flavor | By Emily J Weitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/jersey-city-a-flower-blossoming-as-a-new-colossus.html | A Flower Blossoming as a New Colossus | By Tammy La Gorce | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/new-jersey-restaurants-offer-training-and-work-for-a-meal-programs.html | Serving the Greater Good | By Tammy La Gorce | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/shoppers-on-long-island-are-getting-a-culinary-lift.html | Shoppers Are Getting a Culinary Lift | By Susan M Novick | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/dealing-with-north-koreas-brutality.html | Dealing With North Koreas Brutality | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/faster-broadband-for-schools-and-libraries.html | Faster Broadband for Schools and Libraries | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/frank-bruni-promiscuous-college-come-ons.html | Promiscuous College ComeOns | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/jerusalems-train-to-nowhere.html | Jerusalems Train to Nowhere | By Eetta PrinceGibson | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/john-mackey.html | John Mackey | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/ross-douthat-the-making-of-an-imperial-president.html | The Making of an Imperial President | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-conflict-and-the-coverage.html | The Conflict and the Coverage | By Margaret Sullivan | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-piecemeal-assault-on-health-care.html | The Piecemeal Assault on Health Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/opinion/sunday/thomas-l-friedman-stampeding-black-elephants.html | Stampeding Black Elephants | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |

| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/realestate/an-upper-east-side-mansion-for-5025-million.html | On a Grand Scale | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/for-thunder-short-term-injuries-could-help-in-the-long-run-.html | Injuries Can Help in the Long Run | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/giants-and-tom-coughlin-near-a-crossroads.html | Giants and Coughlin Near a Crossroads | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/in-redskins-comic-opera-an-owner-bellows-sour-notes.html | Owner Bellows in Comic Opera of the Redskins | By Michael Powell | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/mondays-matchup-jets-2-8-at-bills-5-5-.html | Jets 28 at Bills 55 | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/sundays-matchup-cowboys-7-3-at-giants-3-7-.html | Cowboys 73 at Giants 37 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/hockey/arizona-states-elevation-to-division-i-alters-hockeys-profile-in-the-west.html | Arizona States Elevation to Division I Alters a Sports Profile in the West | By Gary Santaniello | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/1967-game-between-jackson-state-and-grambling-made-history.html | A Mississippi Stadium a Civil Rights Crucible | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/after-fans-jump-around-wisconsins-band-keeps-the-place-hopping.html | After Badgers Fans Jump Around Band Keeps the Place Hopping | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/marshall-wins-but-doesnt-earn-any-style-points.html | Marshall Aiming High Earns Few Style Points in Latest Win | By Ray Glier | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/ncaafootball/with-perfect-ending-harvard-beats-yale-and-wins-ivy-title.html | Far From Perfect Harvard Ends Impeccably | By Peter May | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/soccer/landon-donovan-is-retiring-from-soccer-with-no-regrets.html | Thrill Is Gone So Donovan Is Going | By Billy Witz | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/tennis/roger-federer-has-davis-cup-within-reach.html | Federer Has Davis Cup Within Reach | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/style/mary-mccartney-photographer-paul-mccartney-and-linda-mccartney-daughter.html | Mary McCartneys Candid Camera | By Alyson Krueger | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sunday-review/studying-for-the-test-by-taking-it.html | Studying for the Test by Taking It | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/upshot/conspicuous-consumption-yes-but-its-not-crazy.html | Conspicuous Consumption Yes but Its Not Crazy | By Robert H Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/climate-change-threatens-to-strip-the-identity-of-glacier-national-park.html | Climate Change Threatens to Strip the Identity of Glacier National Park | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/a-deep-2016-republican-presidential-field-reflects-divisions-in-age-and-ideology.html | A Deep Republican Presidential Field Reflects Divisions in Age and Ideology | By Michael Barbaro and Jonathan Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/missouri-governor-jay-nixon-trying-to-keep-balance-on-ferguson-finds-its-easy-to-slip.html | Missouri Governor Trying to Keep Balance on Ferguson Finds Its Easy to Slip | By Campbell Robertson and John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/politics/texas-election-leaves-slew-of-available-offices.html | The Election Is Over but Many Candidates Are Still Running | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/texas-man-treasures-finds-in-updikes-trash.html | Texas Man Treasures Finds in Updikes Trash | By Francesca Mari | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asia/an-ethnic-chinese-christian-breaking-barriers-in-indonesia.html | An Ethnic Chinese Christian Breaking Barriers in Indonesia | By Joe Cochrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/asia/asias-big-guy-xi-jinping-spreads-cash-and-seeks-influence-in-pacific-region.html | Asias Big Guy Spreads Cash and Seeks Influence in Pacific Region | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/europe/europe-takes-stronger-measures-albeit-symbolic-to-condemn-israeli-policies.html | Europe Takes Stronger Measures Albeit Symbolic to Condemn Israeli Policies | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/hours-drive-outside-kabul-taliban-reign.html | Hours Drive Outside Kabul Taliban Reign | By Azam Ahmed | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/in-iran-talks-us-seeks-to-prevent-a-covert-weapon.html | In Iran Talks US Seeks to Prevent a Covert Weapon | By David E Sanger and William J Broad | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/mistrust-threatens-delicate-balance-at-a-sacred-site-in-jerusalem-.html | Mistrust Threatens Delicate Balance at a Sacred Site in Jerusalem | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/republican-led-benghazi-inquiry-largely-backs-administration.html | GOPLed Benghazi Panel Bolsters Administration | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/middleeast/thousands-of-iraq-chemical-weapons-destroyed-in-open-air-watchdog-says-.html | Thousands of Iraq Chemical Weapons Destroyed in Open Air Watchdog Says | By C J Chivers | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/world/with-borscht-and-rifle-scopes-volunteers-power-ukraine-forces.html | With Borscht and Rifle Scopes Volunteers Power Ukraine Forces | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-23 | https://www.nytimes.com/2014/11/23/your-money/does-wall-street-like-gridlock-it-depends-on-the-grid.html | Does Wall St Like Gridlock It Depends on the Grid | By Jeff Sommer | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://intransit.blogs.nytimes.com/2014/11/23/biking-napoleons-route/ | Biking In Napoleons Footsteps | By Rachel Lee Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/artsspecial/raleigh-trevelyan-chronicler-of-a-notable-family-dies-at-91.html | Raleigh Trevelyan 91 Dies Chronicled a Notable Family | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/arts/television/whats-on-tv-sunday.html | Whats on TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/chrysler-details-its-plans-to-improve-recall-efforts-.html | Chrysler Details Its Plans to Improve Recall Efforts | By Christopher Jensen | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/business/corner-office-alastair-mitchell-on-running-with-your-dreams.html | Dont Let the Bus Run Over Your Dream | By ADAM BRYANT | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/fashion/weddings/first-the-patience-then-the-passion.html | First the Patience Then the Passion | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-snow-upstate-new-york-prepares-for-floods.html | After Snow Western New York Prepares for Floods | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/after-years-with-caregivers-cherishing-her-independence.html | After Years With Caregivers Cherishing Her Independence | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/for-one-night-she-felt-like-cinderella-at-the-ball.html | For One Night She Felt Like Cinderella at the Ball | By John Schwartz | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/lawyer-who-represented-bin-laden-kin-is-sentenced-in-tax-case.html | Lawyer Who Represented Bin Laden Kin Is Sentenced in Tax Case | By Colin Moynihan | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/opening-her-home-to-many-children-and-worrying-about-keeping-out-the-cold.html | Opening Her Home to Many Children and Worrying About Keeping Out the Cold | By John Grippe | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/nyregion/victor-elmaleh-builder-and-entrepreneur-dies-at-95.html | Victor Elmaleh 95 Builder and Entrepreneur Is Dead | By Douglas Martin | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/basketball/one-game-in-knicks-jose-calderon-has-more-wins-than-76ers.html | One Game in Knicks Calderon Has More Wins Than 76ers | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/sports/football/saints-revisit-days-of-futility-without-the-fun.html | Saints Revisit Days of Futility Without the Fun | By Jer Longman | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/ferguson-grand-jury.html | In Ferguson Anticipation of a Decision | By Julie Bosman and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/texas-aide-daniel-hodge-moves-up-by-abbotts-back.html | Tight Bond Between Abbott and Aide | By Reeve Hamilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-23 | https://www.nytimes.com/2014/11/23/us/turmoil-over-immigration-status-california-has-lived-it-for-decades.html | Immigrations Turmoil California Has Lived It | By Adam Nagourney Ian Lovett and Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-15 | 2014-11-24 | https://www.nytimes.com/2014/11/15/arts/television/ernest-kinoy-a-writer-of-tvs-roots-dies-at-89.html | Ernest Kinoy 89 Writer for TV and Stage | By Daniel E Slotnik | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/17/microsoft-billionaire-reboots-seattle-movie-temple/ | Rebooting a Theater | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/19/mozilla-firefox-makes-yahoo-its-new-default-for-search-replacing-google/ | Yahoo Usurps Googles Role With Firefox | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/minnesota-opera-president-resigns/ | Minnesota Opera President Resigns | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/netflix-series-tina-fey-robert-carlock/ | Netflix Snags New Series CoCreated by Tina Fey | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/21/new-tina-satter-play-among-offerings-at-the-kitchen/ | Tina Satter Play in the Kitchens Season | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-24 | https://www.nytimes.com/2014/11/22/theater/major-barbara-is-revived-at-the-pearl-theater.html | Daughter and Father Debate War and Peace | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/22/business/international/hong-kong-moves-to-refashion-itself-as-a-global-hub-of-creativity.html | Hong Kong Moves to Recast Itself as Global Hub of Creativity | By Danielle Belopotosky | TX 8-155-405 | 2015-03-16 |
| 2014-11-22 | 2014-11-24 | https://www.nytimes.com/2014/11/23/business/media/bidding-in-government-auction-of-airwaves-reaches-34-billion.html | Bidding in US Auction of Airwaves Reaches 34 Billion | By Edward Wyatt | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/latest-hunger-games-film-opens-big-but-not-as-big-as-the-previous-one/ | Latest Hunger Games Opens Big at Weekend Box Office | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-24 | https://artsbeat.blogs.nytimes.com/2014/11/23/watercolor-attributed-to-hitler-sells-for-161000/ | Work Attributed to Hitler Sells for 161000 | By Lori HolcombHolland | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://bits.blogs.nytimes.com/2014/11/23/what-cloud-computing-means-to-your-job/ | What Cloud Computing Means to Your Job | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/23/sports/packers-aaron-rodgers-has-a-voice-that-leaves-defenders-muttering.html | Using Voice a Top Passer Throws Off Defenders | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/dance/jack-ferver-and-ralph-lemon-at-the-fisher-center-at-bard.html | Visual Arts Come to the Theater as Genres Blend and Bend | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/beyonc-platinum-edition-adds-new-songs-and-remixes.html | Beyonc Repackaged for the Holidays | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/leonidas-kavakos-and-yuja-wang-play-brahms-and-respighi.html | Seeking an Intimate Sound Across a Cavernous Expanse | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/ode-to-meredith-monk-from-american-composers-orchestra.html | Celebrating Half a Century of Creativity | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/video-games/dragon-age-inquisition-evokes-interactive-storytelling.html | Virtual Worlds Invite Visitors Into the Story | By Chris Suellentrop | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/a-backpack-a-bear-and-eight-crates-of-vodka-a-memoir.html | Fleeing Ukraine With Little More Than Wit | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/hunger-games-studio-lionsgate-punches-above-its-hollywood-weight.html | Buzz for a Bargain | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/movies/little-white-lie-a-personal-documentary-about-race.html | A Secret Falls From the Family Tree and a Girls Identity Branches Out | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/brooklyn-man-accused-of-shooting-and-wounding-9-month-old-daughter.html | Parents Charged in Shooting of 9MonthOld Brooklyn Girl | By Emma G Fitzsimmons and Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/when-the-workday-ends-more-fathers-are-heading-to-the-kitchen.html | When Their Workday Ends More Fathers Are Heading Into the Kitchen | By Rachel L Swarns | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/good-news-on-energy.html | Good News on Energy | By Ralph Cavanagh | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/judaism-must-embrace-the-convert.html | Judaism Must Embrace the Convert | By Shmuly Yanklowitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/soccer/revolution-takes-first-game-in-mls-conference-finals-from-red-bulls.html | For Red Bulls Missed Opportunities Lead to an Early Hole | By Jack Bell | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/tennis/with-davis-cup-roger-federer-checks-off-one-more-achievement-but-isnt-ready-to-stop.html | Federer Burnishes Legacy as the Swiss Capture a LongSought Title | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/boy-12-dies-after-being-shot-by-cleveland-police-officer.html | Boy Dies After Police in Cleveland Shoot Him | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/indianapolis-star-newspaper-apologizes-for-cartoon-on-migrants.html | Newspaper Apologizes for Cartoon on Immigrants | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/marion-s-barry-jr-former-mayor-of-washington-dies-at-78.html | Marion Barry 78 Washingtons Mayor for Life Even After Prison | By David Stout | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/sudan-and-rebels-in-darfur-region-begin-peace-talks.html | Sudan Talks on Darfur Begin | By Ismail Kushkush | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-quietly-lifts-ban-on-night-raids.html | Afghanistan Quietly Lifts Ban on Nighttime Raids | By Rod Nordland and Taimoor Shah | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/afghanistan-suicide-bomber-volleyball-match.html | Blast at Game Kills Dozens in Afghanistan | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/china-said-to-be-building-airstrip-capable-area-in-disputed-waters.html | China Said to Turn Reef Into Airstrip in Disputed Water | By Jane Perlez | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/asia/japan-earthquake-rescuers-pull-survivors-from-collapsed-houses.html | Survivors Pulled From Ruins After Quake in Japan | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/iran-nuclear-negotiators-facing-deadline-and-differences-weigh-extending-talks.html | Iran Nuclear Negotiators Facing Key Differences Weigh Extending Deadline | By Michael R Gordon and David E Sanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/israeli-cabinet-backs-nationality-bill-that-risks-wider-rift-with-arab-minority.html | Israeli Cabinet Approves Nationality Bill | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/music/william-h-scheide-100-philanthropist-is-dead.html | William H Scheide 100 Philanthropist Is Dead | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/books/gabriel-garca-mrquezs-archive-goes-to-university-of-texas.html | Souvenirs of a Literary Alchemist | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/energy-environment/solar-and-wind-energy-start-to-win-on-price-vs-conventional-fuels.html | Renewable Energy Starts to Win on Price | By Diane Cardwell | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/ad-agency-and-charity-take-relationship-to-new-level.html | Ad Agency and Charity Take Relationship to New Level | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/authors-sign-up-to-raise-barnes-nobles-sales-.html | Authors Sign Up to Raise Barnes  Nobles Sales | By Alexandra Alter | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/fellowship-or-internship-in-media-the-definition-has-become-fluid.html | Fellowship or Internship In Media That Depends on Whom You Ask | By Katherine Bindley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/home-birth-film-prepares-for-redelivery-worldwide.html | HomeBirth Film Prepares for Redelivery Worldwide | By Christine Haughney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/serial-podcastings-first-breakout-hit-sets-stage-for-more.html | Breakout Podcast Sets Stage for More | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/media/slates-former-top-editor-takes-helm-at-travel-site.html | Slates Former Top Editor Takes Helm at Travel Site | By Leslie Kaufman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/business/updates-on-europes-economy-and-an-opec-meeting.html | Week Ahead Updates on Europes Economy and an OPEC Meeting | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/health/private-oncologists-being-forced-out-leaving-patients-to-face-higher-bills.html | Private Oncologists Being Forced Out Leaving Patients to Face Higher Bills | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/bronx-library-may-get-a-new-neighbor-another-library.html | Library May Get a New Neighbor Another Library | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/in-her-third-chance-at-life-a-first-time-appetite-for-living.html | In Her Third Chance at Life She Discovers an Appetite for Living | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/notable-absence-of-new-ebola-quarantines-at-new-york-area-airports.html | Notable Absence of New Ebola Quarantines at New York Area Airports | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/police-tactic-scrutinized-after-accidental-shooting.html | 2 Young Men a Dim Stairwell and a Gunshot | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/snow-brings-days-of-tumult-for-residents-of-nursing-home-near-buffalo.html | Snow Brings Days of Tumult for Nursing Home Residents | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/nyregion/why-are-rockefellers-moving-from-30-rock-we-got-a-deal.html | Why Are Rockefellers Moving From 30 Rock We Got a Deal | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/a-step-forward-on-child-care.html | A Step Forward on Child Care | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/charles-blow-bigger-than-immigration.html | Bigger Than Immigration | By Charles M Blow | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/in-pursuit-of-an-oddly-shaped-comet.html | In Pursuit of an Oddly Shaped Comet | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/paul-krugman-the-inflation-and-rising-interest-rates-that-never-showed-up.html | Rock Bottom Economics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/opinion/will-texas-kill-an-insane-man.html | Will Texas Kill an Insane Man | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/after-manny-pacquiao-wins-again-talk-turns-to-a-possible-foe.html | After Pacquiao Wins Again Talk Turns to a Possible Foe | By Joe Depaolo | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/baseball/ray-sadecki-who-helped-cardinals-win-world-series-dies-at-73.html | Ray Sadecki 73 Helped Cardinals Win Title | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/basketball/brooklyn-nets-are-schooled-by-a-plucky-defender.html | Nets Face Stiff Test Then the Game Starts | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/dallas-cowboys-edge-the-giants-despite-odell-beckham-jr-spectacular-catch.html | A Great Catch but a Victory Is Just Out of Reach | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/football/nfl-players-union-deals-with-a-shifting-conduct-policy.html | Players Union Deals With a Shifting Conduct Policy | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/golf/a-breakout-season-for-lydia-ko-a-low-key-17-year-old.html | A Breakout Season for a LowKey 17YearOld | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/hockey/well-rested-ny-rangers-post-second-straight-shutout-.html | WellRested Rangers Post Second Straight Shutout | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/in-delhi-pushing-through-the-wall-of-air-pollution-.html | Hitting Wall of Dirty Air Athletes in Delhi Push on | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/sports/skiing/as-snow-fades-california-ski-resorts-face-a-brown-future.html | Resorts Left High and Very Dry | By John Branch | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/technology/workers-in-silicon-valley-weigh-in-on-obamas-immigration-order.html | Workers in Silicon Valley Weigh in on Obamas Immigration Order | By Vindu Goel | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/theater/a-particle-of-dread-sam-shepards-take-on-oedipus.html | Call Out the Patricide Squad | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/theater/sting-to-join-the-cast-of-his-broadway-musical.html | Sting Climbs Aboard Foundering Ship | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/a-power-plant-in-california-goes-quiet-but-the-stacks-still-tower.html | A Plant Goes Quiet but the Stacks Still Tower | By Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/in-ferguson-lives-upended-by-uncertainty.html | In Ferguson Lives Upended by Uncertainty | By Manny Fernandez and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/debbie-dingle-ready-for-spotlight-as-her-husband-the-dean-of-congress-steps-aside.html | As the Dean of Congress Steps Aside His Wife Is Ready to Succeed | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/in-partisan-washington-health-law-faces-grave-legal-technicalities.html | In Cooperations Absence a Phrase Yields a Supreme Court Case | By John Harwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/marion-s-barry-jr-a-complicated-man-whose-legacy-recounts-both-greatness-and-blunders.html | A Complicated Man Whose Legacy Recounts Both Greatness and Blunders | By Andrew Siddons and Emmarie Huetteman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/us/politics/rand-paul-calls-for-a-formal-declaration-of-war-against-isis.html | Paul Calls for a Formal Declaration of War Against the Islamic State | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/nigeria-fish-vendors-attacked.html | Nigeria Fish Vendors Attacked | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/africa/tunisian-presidential-election-may-be-headed-to-runoff.html | Tunisia Vote for Leader Likely to Go to a Runoff | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/despite-persecution-guardian-of-lake-tai-spotlights-chinas-polluters.html | Despite Persecution Guardian of Lake Tai Spotlights Chinas Polluters | By Andrew Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/iran-grants-bail-to-woman-from-britain-held-5-months.html | Iran Grants Bail to Woman From Britain Held 5 Months | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/middleeast/graft-hobbles-iraqs-military-in-fighting-isis.html | Graft Hobbles Iraqs Military in Fighting ISIS | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-24 | https://www.nytimes.com/2014/11/24/world/nations-ponder-how-to-handle-european-fighters-returning-from-jihad.html | Nations Ponder How to Handle European Fighters Returning From Jihad | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |

| 2014-11-19 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/19/does-exercise-really-make-us-smarter/ | A New Placebo for Exercise | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-19 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/bankers-honesty-study-nature.html | Behavior When a Bankers Pants Are Most Flammable | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-25 | https://www.nytimes.com/2014/11/20/science/living-higher-thanks-to-barley.html | Archaeology Ancient Dining on the Roof of the World | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/21/antibiotics-during-pregnancy-may-increase-childs-obesity-risk/ | Family A Pregnancy Link to Obesity | By Nicholas Bakalar | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/a-lifesaving-transplant-for-coral-reefs.html | A Quest to Regrow a Coral Reef | By Richard Morin | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://artsbeat.blogs.nytimes.com/2014/11/24/bringing-rent-to-cuba/ | Taking Rent to Cuba | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://artsbeat.blogs.nytimes.com/2014/11/24/neal-cassadys-famous-lost-letter-to-jack-kerouac-to-be-auctioned/ | Cassadys Lost Letter To Kerouac to Be Sold | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bt-says-it-is-in-talks-to-acquire-o2/ | Mobile Talks | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/citigroup-fined-15-million-for-failing-to-properly-supervise-analysts/ | Citigroup Is Fined Over Acts By Analysts | By Michael Corkery | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/on-ex-to-pay-up-to-4-6-billion-for-swiss-packaging-firm-sig-combibloc/ | Package Deal | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/ask-well-can-athletes-be-vegans/ | Ask Well | By Gretchen Reynolds | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/pcos-an-infertility-issue-that-is-little-understood/ | Infertility Issue Is Little Understood | By Jane E Brody | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/ballet-hispanicos-take-on-carmen-in-carmenmaquia.html | A Smoldering Gypsys Smoldering Time Down at the Old Bull Ring | By Brian Seibert | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/dance/complexions-contemporary-ballet-at-the-joyce-theater.html | HighKicking Displays of Athleticism and Flash | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/design/swiss-museum-kunstmuseum-bern-cornelius-gurlitt-nazi-era-art.html | Swiss Museum Accepts Art Trove Amassed Under Nazis | By Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/albums-from-rick-ross-and-keith-jarrett.html | Albums From Rick Ross and Keith Jarrett | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/ann-hampton-callaway-performs-at-54-below.html | Singing a Happy Song Even at the Heart of Manhattan | By Stephen Holden | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/music/the-love-potion-staged-by-the-boston-lyric-opera.html | Hopeless Romantics Drink This Mystery Concoction if You Dare | By David Allen | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/televisions-hissing-yowling-animal-parade.html | Angry Turkeys Meet Grumpy Cats | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/books/michael-connellys-the-burning-room-revisits-harry-bosch.html | The Craziness Adds Up for an Antihero Cop | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/a-place-where-lost-luggage-gets-another-shot.html | The Lost Luggage Emporium | By Mike Tierney | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/defying-trend-virgin-hotels-resists-extra-fees.html | Defying Industry Trend Virgin Hotels Resists TackedOn Fees | By Joe Sharkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/handling-a-thief-in-business-class.html | Handling a Thief in Business Class | By Morgan Downey | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/calling-out-bill-cosbys-media-enablers-including-myself.html | Calling Out Cosbys Media Enablers | By David Carr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/woman-cleared-in-death-caused-by-gms-faulty-ignition-switch.html | Woman Cleared in Death Tied to GMs Faulty Ignition Switch | By Rebecca R Ruiz | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/hookah-as-health-risk-still-qualifies-as-smoking.html | Hookah as Health Risk Still Qualifies as Smoking | By Donald G McNeil Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/radiologists-are-reducing-the-pain-of-uncertainty.html | Reducing the Pain of Uncertainty | By Gina Kolata | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/as-booth-brothers-held-forth-1864-confederate-plot-against-new-york-fizzled.html | As Booths Took Stage Souths Plot Against City Fizzled | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/casablanca-piano-to-be-auctioned-at-bonhams.html | Casablanca Piano Sells for 34 Million | By James Barron | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/confession-in-etan-patz-case-can-be-used-at-trial-judge-rules.html | Confession in Patz Murder Case Can Be Used at Trial Judge Decides | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/in-the-hamptons-a-fight-over-land-is-also-one-over-water.html | In the Hamptons a Fight Over Land Is Also One Over Water | By Matt AV Chaban | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/new-york-city-is-finalist-for-2016-democratic-national-convention.html | Democrats Pick City as Finalist for 16 Site | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/israel-narrows-its-democracy.html | Israel Narrows Its Democracy | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/after-acid-rain-lakes-are-turning-to-jelly.html | The Environment After Acid Rain Lakes Are Turning to Jelly | By Douglas Quenqua | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/art-in-a-whisky-glass-neatly-explained.html | Art in a Whisky Glass Neatly Explained | By Kenneth Chang | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/science-events-minimalist-music-and-a-spotlight-on-sex.html | Science Events Minimalist Music and a Spotlight on Sex | By Jascha Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/solving-the-riddles-of-an-early-astronomical-calculator.html | On the Trail of an Ancient Mystery | By John Markoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/what-determines-the-color-of-fish-flesh.html | Red Fish White Fish | By C Claiborne Ray | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/xl-love-examines-the-private-complications-of-obesity-in-americans-relationships.html | Obesity and Its Heart Complications | By Abigail Zuger Md | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/red-sox-add-pablo-sandoval-and-hanley-ramirez-to-revamped-roster.html | No Disguising It Red Sox Are Eyeing a Title Run | By Tyler Kepner | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/catch-by-giants-odell-beckham-jr-made-for-a-great-picture.html | In the Blink of a Lens Catching the Catch | By Jeffrey Furticella | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/shakespeares-pericles-prince-of-tyre-at-the-public-theater.html | Intrigue in the Middle East This Time From Shakespeare | By Alexis Soloski | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ferguson-darren-wilson-shooting-michael-brown-grand-jury.html | Grand Jury Declines to Indict Police Officer in Ferguson Killing | By Monica Davey and Julie Bosman | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/hagel-said-to-be-stepping-down-as-defense-chief-under-pressure.html | Defense Chief to Step Down as Crises Rise | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/politics/2-former-defense-department-insiders-are-contenders-to-succeed-hagel.html | Top Candidates to Succeed Hagel Are Longtime National Security Specialists | By Julie Hirschfeld Davis | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/hagels-departure-tightens-white-house-hold-on-national-security-policy.html | White House ShakeUp That May Have Stopped at Just One Departure | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/politics/supreme-court-gay-marriage.html | In SameSex Marriage Calculation Justices May See Golden Ratio | By Adam Liptak | TX 8-155-405 | 2015-03-16 |

| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/rocked-by-rape-report-university-of-virginia-to-hold-special-meeting.html | Universitys Image Suffers After Campus Rape Report | By Jennifer Steinhauer and Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/un-report-shows-an-increase-in-child-trafficking.html | UN Report Shows an Increase in Trafficking of Children | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/a-struggle-for-the-soul-of-hong-kongs-protest-movement.html | Factions Seeking Escalation Put Pressure on Hong Kong Protest | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghan-women-excluded-from-peace-overtures-to-taliban-oxfam-says.html | Peace Effort With Taliban Is Excluding Women Report Says | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/asia/afghanistan-kabul-attack-isaf-soldiers-dead.html | Afghanistan Blast Kills 2 Coalition Soldiers in Kabul | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/britain-plans-to-expand-police-powers-with-new-antiterror-legislation.html | Britain Plans to Expand Police Powers With Stronger Antiterrorism Legislation | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/further-strains-in-unresolved-war-between-armenia-and-azerbaijan-over-disputed-territory.html | Armenia Dispute With Azerbaijan Is Still Simmering | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/leading-surgeon-is-accused-of-misconduct-in-experimental-transplant-operations.html | Leading Surgeon Is Accused of Misconduct in Experimental Transplant Operations | By Henry Fountain | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/iran-nuclear-talks.html | US and Allies Push Back Deadline for Iran Nuclear Accord by 7 Months | By David E Sanger and Michael R Gordon | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/israeli-police-arrest-arab-suspects-in-two-jerusalem-stabbings-of-jews.html | Three Arabs Are Arrested in Stabbings in Jerusalem | By Jodi Rudoren | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/a-deal-mortgaging-the-store-values-saks-at-3-7-billion/ | An Appraisal for a Mortgage Values Saks at 37 Billion | By Michael J de la Merced and Charles V Bagli | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/bear-going-vs-the-bulls-still-profits/ | Bear Going vs the Bulls Still Profits | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://dealbook.nytimes.com/2014/11/24/sen-warrens-misplaced-ire-at-nominee/ | A Senators Misplaced Ire at a Nominee | By Andrew Ross Sorkin | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://well.blogs.nytimes.com/2014/11/24/brains-of-people-with-chronic-fatigue-syndrome-offer-clues-about-disorder/ | Brain Clues to a Baffling Disorder | By David Tuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/alex-poots-to-be-culture-sheds-artistic-director.html | Briton to Be Arts Center Artistic Director | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/jimmy-fallons-name-goes-on-30-rock-marquee.html | His Name in Lights Starting Tonight | By Bill Carter | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/honda-failed-to-report-defects-full-human-toll.html | Honda Failed to Report Defects Full Human Toll | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/media/weight-watchers-serving-up-understanding-to-those-who-eat-their-feelings.html | Serving Up Understanding to Those Who Eat Their Feelings | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/business/thrift-chain-said-to-pocket-money-meant-for-charity.html | Thrift Chain Said to Pocket Money Meant for Charity | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/health/fda-issues-caution-on-use-of-uterine-surgery-device-that-can-spread-cancer.html | FDA Issues Caution on Use of Uterine Surgery Device That Can Spread Cancer | By Denise Grady | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/city-and-state-to-pay-to-settle-murder-conviction-lawsuit.html | State and City Settle Suits Over a Murder Conviction | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/grand-jury-says-fraud-is-persistent-in-efforts-to-diversify-contracts-in-new-york-city-and-state.html | Fraud Is Found in Programs Meant to Diversify Contracts | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/nyregion/with-mother-ill-her-daughters-helped-save-family.html | With Mother Ill Her Daughters Helped Save Family | By Ann Farmer | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/a-problem-beyond-mr-hagel.html | A Problem Beyond Mr Hagel | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/david-brooks-the-unifying-leader.html | The Unifying Leader | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/is-harvard-unfair-to-asian-americans.html | Is Harvard Unfair to AsianAmericans | By Yascha Mounk | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/joe-nocera-committed-to-carbon-goals.html | Committed to Carbon Goals | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/our-cats-ourselves.html | Our Cats Ourselves | By Razib Khan | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/opinion/the-incredible-shrinking-action-in-atlantic-city.html | The Incredible Shrinking Action in Atlantic City | By Francis X Clines | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/science/the-lives-of-alexander-grothendieck-a-mathematical-visionary.html | The Lives of a Mathematical Visionary | By Edward Frenkel | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/baseball/this-time-the-yankees-shrug-as-the-red-sox-spend.html | This Time Yanks Shrug as Red Sox Spend | By David Waldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/basketball/carmelo-anthony-injures-his-back-in-knicks-latest-loss.html | In Latest Loss Anthony Hurts Back to Add to Knicks Woes | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/a-lab-perfect-reception-by-the-giants-odell-beckham-jr.html | Tested and Applauded | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/in-from-the-cold-the-bills-light-up-the-jets.html | In From the Cold the Bills Stamp Out the Jets | By Joanne C Gerstner | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/football/jets-plunge-to-new-depths-where-rex-ryan-probably-wont-survive.html | Jets Plunge to New Depths Where Ryan Is Unlikely to Survive | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/pat-quinn-coach-who-led-canada-to-olympic-gold-is-dead-at-71.html | Pat Quinn 71 Led Canada to Olympic Gold | By Douglas Martin | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/hockey/viktor-tikhonov-soviet-hockey-coach-dies-at-84.html | Viktor Tikhonov Coach of the Soviets Dies at 84 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/michaelss-life-you-cant-make-this-up.html | Michaels Known for a Miracle Reflects on His Luck | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/ncaabasketball/villanova-doesnt-allow-vcu-to-wreak-its-trademark-havoc.html | Villanova Doesnt Allow VCU to Wreak Its Trademark Havoc | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/sports/tennis/trend-toward-top-ex-players-as-coaches-appears-to-pay-off-.html | Use of Former Stars as Coaches Pays Off | By Christopher Clarey | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/theater/kneehigh-theaters-tristan-yseult.html | A Love Story and Its Voyeurs | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/upshot/obama-immigration-act-doesnt-prevent-legislation.html | The Poison the Well Myth or How Politics Really Works | By David Leonhardt | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/fda-to-announce-sweeping-calorie-rules-for-restaurants.html | US to Require Calorie Count Even at Movies | By Sabrina Tavernise and Stephanie Strom | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/fruistration-months-in-the-making-boils-over-on-the-streets-of-ferguson.html | From Plains to Both Coasts Fury Boils Over | By John Eligon and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/health-care-delays-lead-to-veterans-affairs-ouster-of-hospital-director-in-phoenix.html | Hidden Delays for Veterans Health Care Lead to Ouster of Hospital Director in Phoenix | By Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/lawmakers-look-for-ways-to-provide-relief-for-rising-cost-of-generic-drugs.html | Lawmakers Look for Ways to Provide Relief for High Cost of Drugs | By Elisabeth Rosenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/ohio-shot-boys-toy-gun-looked-real-police-say.html | Ohio Shot Boys Toy Gun Looked Real Police Say | By Timothy Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/oklahoma-education-waiver-is-restored-for-state.html | Oklahoma Education Waiver Is Restored for State | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/politics/nevada-lawmaker-ira-hansen-is-forced-from-leadership-post-over-remarks-on-minorities.html | Nevada Lawmaker Is Forced From Leadership Post Over Remarks on Minorities | By Kimberley McGee and Adam Nagourney | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/politics/next-governor-for-alaska-traversed-unlikely-path.html | New Leader for Alaska Traversed Unlikely Path | By Kirk Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/us/witnesses-told-grand-jury-that-michael-brown-charged-at-darren-wilson-prosecutor-says.html | Witnesses Told Grand Jury That Teenager Charged at Officer Prosecutor Says | By Erik Eckholm | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/bombs-hit-sole-civilian-airport-in-libyan-capital.html | Bombs Hit Sole Civilian Airport in Libyan Capital | By Suliman Ali Zway and David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/africa/democratic-republic-of-congo-rebels-kill-dozens.html | Democratic Republic of Congo Rebels Kill Dozens | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/as-bombing-toll-rises-afghan-villagers-direct-anger-at-government.html | As Bombing Toll Rises Afghan Villagers Direct Anger at Government | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/at-spanish-enclave-a-debate-over-what-makes-a-border.html | At Spanish Enclave a Debate Over What Makes a Border | By Raphael Minder | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/new-strain-of-bird-flu-prompts-a-warning-for-farmers.html | New Strain of Bird Flu Prompts a Warning for Farmers | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/pact-tightens-russian-ties-with-abkhazia.html | Pact Tightens Russian Ties With Abkhazia | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/europe/turkish-president-says-women-shouldnt-be-considered-equals.html | Turkish President Says Women Shouldnt Be Considered Equals | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/nuclear-deal-again-eludes-us-and-iran-.html | A Nuclear Deal For US and Iran Slips Away Again | By David E Sanger Michael R Gordon and Peter Baker | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/middleeast/with-no-immediate-prospect-of-sanctions-relief-for-iranians-support-president-slips-.html | With No Immediate Prospect of Sanctions Relief for Iranians Support for President Slips | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-25 | https://www.nytimes.com/2014/11/25/world/report-faults-care-of-peace-corps-volunteer.html | Report Faults Care of Peace Corps Volunteer | By Sheryl Gay Stolberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/hungry-city-carnitas-el-atoradero-in-the-south-bronx.html | A Trip to Puebla in Every Bite | By Ligaya Mishan | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/broccoli-and-potato-soup-with-rich-complex-flavors.html | A Surprising Broccoli Soup | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/turkey-hash-is-a-great-thanksgiving-leftovers-dish.html | Chopping That Pile of Leftovers Down to Size | By David Tanis | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/why-sauternes-is-underappreciated.html | The Bittersweet Tale of Sauternes | By Eric Asimov | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/a-19th-century-style-christmas-carol-on-the-upper-east-side/ | A 19thCenturyStyle A Christmas Carol | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/24/new-broadway-musicals-off-to-slow-start/ | New Broadway Musicals Are Off to a Slow Start | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/a-crumb-cake-makes-a-great-thanksgiving-hostess-gift.html | Theyll Be Extra Thankful You Showed Up | By Melissa Clark | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/caviar-at-cabaret-doughnuts-and-thanksgiving-balloons-and-more-food-news.html | Caviar at Cabaret Doughnuts and Thanksgiving Balloons and More Food News | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/how-to-be-the-perfect-thanksgiving-guest.html | A Script to Play the Role of Guest Star | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://artsbeat.blogs.nytimes.com/2014/11/25/hbo-plans-documentary-on-cobain/ | HBO Plans Cobain Documentary | By Allan Kozinn | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://bits.blogs.nytimes.com/2014/11/25/europe-takes-another-look-at-net-neutrality/ | European Commissioners Take Another Look at Net Neutrality | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/a-defense-against-hostile-takeovers-develops-a-downside/ | A Defense Against Hostile Takeover Attempts Develops a Downside | By Steven Davidoff Solomon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/falcone-steps-down-from-top-roles-at-harbinger-group/ | Hedge Fund Chief in Exile Is Stepping Down | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |

| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/s-ec-settles-swiss-secrecy-case-with-hsbc/ | SEC Settles Swiss Banking Secrecy Case With an HSBC Unit | By Ben Protess | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/santander-replaces-chief-with-longtime-executive-and-shakes-up-board/ | New Chief and Directors for Banco Santander | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/dance/reassembling-the-little-dancer-by-degas-as-a-musical.html | Stepping Back Gracefully From a Sculpture to Frame Its Story | By Alastair Macaulay | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/exhibit-b-a-work-about-human-zoos-stirs-protests.html | On Display and on a Hot Seat | By Doreen Carvajal | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/selected-letters-norman-mailers-correspondence.html | Pulling No Punches in a Round of Letters | By Dwight Garner | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/colombia-to-receive-some-garca-mrquez-effects.html | Colombia to Receive Some Garca Mrquez Effects | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/books/ali-smith-on-her-new-book-how-to-be-both.html | An Onion of a Novel Demanding to Be Peeled | By Sarah Lyall | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/congress-nears-deal-on-major-business-tax-breaks.html | Tax Deal Is Near but President Threatens Veto | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/international/eu-investment-plan-aims-to-spur-economy.html | European Union to Invest in Infrastructure Projects | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/international/japan-calls-for-swifter-airbag-repairs.html | Japan Calls for Speed in Repair of Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/first-look-abandons-plans-to-publish-the-racket-after-matt-taibbis-departure.html | StartUp Ends Plan for Web Magazine | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/new-york-times-names-kinsey-wilson-to-masthead.html | Former NPR Executive Takes a Leadership Role at The Times | By Ravi Somaiya | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/spotify-discloses-revenue-but-not-its-future-plans.html | As Music Streaming Grows Spotify Reports Rising Revenue and a Loss | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/thanksgivings-busy-week-in-air-travel-is-now-a-daily-routine.html | Thanksgivings Bustle of Air Travel Is Now a Daily Routine | By Jad Mouawad | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/us-economic-growth-stronger-than-expected-in-3rd-quarter.html | 3rdQuarter Growth Rate Is Revised Up to 39 | By Patricia Cohen | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/mu-ramen-headlines-restaurant-openings.html | Mu Ramen Headlines Restaurant Openings | By Florence Fabricant | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/restaurant-review-bar-bolonat-in-the-west-village.html | Cardamom and Pomegranate to the Rescue | By Pete Wells | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/soup-salad-and-stir-fry-with-thanksgiving-leftovers.html | And Finding Other Fresh Ideas on the Day After | By Martha Rose Shulman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/dining/tips-on-setting-the-thanksgiving-table.html | Framing the Feast With Style | By Sam Sifton | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/horrible-bosses-2-with-jason-bateman-and-jason-sudeikis.html | Underlings Again Seek the Upper Hand | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/penguins-of-madagascar-with-voice-of-benedict-cumberbatch.html | A Task Force in Black Tuxedos | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/movies/women-who-flirt-a-romantic-comedy-from-china.html | Escaping the Friend Zone | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/governor-cuomos-response-to-buffalo-area-snow-praised-with-exceptions.html | Praise and Some Ire for Cuomos Snowstorm Response | By Jesse McKinley | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/unpredictable-east-coast-storm-could-snarl-thanksgiving-travel.html | Snowy Forecast Disrupts Travel for Thanksgiving | By Marc Santora | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-meaning-of-the-ferguson-riots.html | The Meaning of the Ferguson Riots | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/in-moscow-a-financial-district-that-is-anything-but.html | In Moscow a Financial District in Name Only | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/thirty-minute-interview-kenneth-p-martin.html | Kenneth P Martin | By Vivian Marino | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/ny-office-landlords-splurge-on-holiday-displays.html | Splurging on Opulent Holiday Displays at the Office | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/science/panel-decides-against-strongest-fda-warning-on-steroid-injections.html | Panel Rejects Sternest FDA Warning for Steroid Shots | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/espns-total-qbr-tries-to-quantify-the-other-things-passers-do.html | A Quarterback Rating That Tries to Measure All the Little Things | By Chase Stuart | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/charlie-sifford-is-given-the-presidential-medal-of-freedom.html | A Pioneers Tribute Is Both a Reward and a Reminder | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/olympics/ioc-corrects-record-on-1964-olympic-skating-pair.html | IOC Corrects Record on 1964 American Skating Pair | By Amy Rosewater | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/technology/hewlett-packard-quarterly-earnings.html | HewlettPackard Profit Declines 6 to 13 Billion as Breakup Plan Begins | By Quentin Hardy | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/equity-tries-to-influence-show-tours.html | Equity Tries to Influence Show Tours | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/theater/ghost-brothers-of-darkland-county-from-stephen-king-and-john-mellencamp.html | Blood Brothers and Their Feuds for Generations | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-grand-jury-weighed-mass-of-evidence-much-of-it-conflicting.html | Amid Conflicting Accounts Trusting the Officer | By Julie Bosman Campbell Robertson Erik Eckholm and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/ferguson-missouri-violence.html | Ferguson Tightens Security After Night of Unrest | By Monica Davey and Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/holder-finds-dwindling-options-to-ease-fergusons-tensions.html | As Protests Take a Turn Holder Finds It Harder to Ease Racial Tensions This Time | By Matt Apuzzo | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/obamas-immigration-action-reinvigorates-tea-party.html | After Obamas Immigration Action a Blast of Energy for the Tea Party | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/michele-flournoy-withdraws-secretary-of-defense-candidate.html | Former Under Secretary of Defense Withdraws Her Name for Pentagons Top Post | By Helene Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/supreme-court-to-hear-case-on-costs-of-clean-air-act.html | Supreme Court to Hear Challenge to Rules on Mercury From Power Plants | By Adam Liptak and Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/university-of-virginia-officials-vow-to-combat-campus-rape-problem.html | Leadership of University Vows to Act Against Rape | By Jennifer Steinhauer and Richard PrezPea | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/double-suicide-blasts-kill-dozens-in-nigeria.html | Two Suicide Bombers Kill Dozens in Nigeria | By Hamza Idris and Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/tunisia-presidential-election-to-be-decided-in-runoff.html | Runoff Will Decide President of Tunisia | By Carlotta Gall | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/hong-kong-police-protest-camp.html | Hong Kong Police Remove Protesters Camp After a Night of Chaotic Clashes | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/students-of-jailed-economist-ilham-tohti-on-trial-in-xinjiang.html | China Accuses 7 as Separatists | By The New York Times | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/british-soldier-killing-death-investigation.html | Failures Preceded British Soldiers Killing | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/france-postpones-warship-sale-to-russia-citing-ukraine-conflict.html | France President Delays Delivery of a Warship to the Russian Navy | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/europe/pope-francis-strasbourg-european-parliament.html | At European Parliament Pope Bluntly Critiques a Continents Malaise | By Andrew Higgins | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/iran-nuclear-talks-extension.html | Breaking Silence Top Leader Says Iran Is Standing Up to West in Nuclear Talks | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/mt-gox-bankruptcy-trustee-to-tap-kraken-exchange-in-repaying-creditors/ | Trustee Moves to Repay Mt Gox Creditors | By Michael J de la Merced and Nathaniel Popper | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://dealbook.nytimes.com/2014/11/25/steven-cohens-ex-wife-gets-outside-financing-for-lawsuit/ | Outside Financing for ExWifes Feud | By Matthew Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/shakespeare-folio-discovered-in-france-.html | Shakespeare Folio Discovered in France | By Jennifer Schuessler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/its-grip-on-oil-weakening-opec-will-meet-on-prices.html | Its Grip on Oil Weakening OPEC Will Meet on Prices | By Stanley Reed and Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/media/disney-pairs-up-with-turner-to-promote-shows-and-a-ride.html | Disney Pairs Up With Turner to Promote Shows and a Ride | By Stuart Elliott | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/business/nancy-h-teeters-first-woman-on-federal-reserve-board-dies-at-84.html | Nancy H Teeters 84 First Woman on Fed | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/-report-faults-city-hall-for-closed-door-meeting.html | Report Faults City Hall for ClosedDoor Meeting | By Nikita Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-passion-for-writing-about-war-and-love-is-celebrated-decades-later.html | A Passion for Writing About War and Love Is Celebrated Decades Later | By Jim Dwyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/a-teenage-invasion-for-the-thanksgiving-parade.html | Have Batons Willing to Travel | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/epileptic-man-is-cleared-on-all-counts-in-fatal-crash-.html | Epileptic Man Is Cleared on All Counts in Fatal Crash | By Winnie Hu | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-her-familys-success-a-mother-focuses-on-education.html | Focusing on Education for Familys Success | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/for-new-york-city-officers-drawing-guns-is-based-on-discretion-not-rules.html | Police Guided by Discretion in Drawing Their Guns | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/hundreds-protesting-ferguson-decision-block-traffic-in-new-york-city.html | Blocking New York Traffic Crowds Protest Decision Not to Indict in Shooting | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/increase-in-tax-revenue-lifts-new-york-citys-finances.html | Increase in Tax Revenue Lifts the Citys Finances | By Matt Flegenheimer | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/inquiry-into-death-after-a-nursing-home-evacuation.html | State Investigating Womans Death After Nursing Home Evacuation | By Anemona Hartocollis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/last-of-5-men-pleads-guilty-in-2010-drug-theft-at-a-connecticut-warehouse.html | Last of 5 Men Pleads Guilty in 2010 Drug Theft at a Connecticut Warehouse | By Kristin Hussey | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/nyregion/with-ad-neighbors-zero-in-on-de-blasio-in-truck-ramp-dispute.html | With Ad on Ramp Dispute Neighbors Zero In on Mayor | By Michael M Grynbaum | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/a-potent-overlooked-greenhouse-gas.html | A Potent Overlooked Greenhouse Gas | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/frank-bruni-on-thanksgiving-an-abundance-thats-about-much-more-than-food.html | When Italians Meet Turkey | By Frank Bruni | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/how-the-chicken-built-america.html | How the Chicken Built America | By Andrew Lawler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/new-frontier-for-ebola.html | New Frontier for Ebola | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/the-problem-with-prostate-screening.html | The Problem With Prostate Screening | By Richard J Ablin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/opinion/thomas-friedman-news-drumsticks.html | News Drumsticks | By Thomas L Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/negative-numbers-piling-up-for-the-76ers.html | The Negatives Are Piling Up for the 76ers | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/basketball/with-carmelo-anthonys-back-ailing-knicks-load-just-got-heavier.html | With Anthonys Back Ailing Knicks Load Just Got Heavier | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/first-decision-of-the-game-for-belichick-its-no-tossup.html | First Decision of the Game For Belichick Its No Tossup | By Peter May | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/football/jets-join-hands-as-they-tumble-downhill.html | Jets Join Hands as They Tumble Downhill | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/golf/seeking-par-off-the-greens.html | Seeking Par Off the Greens | By Karen Crouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaabasketball/balanced-villanova-casts-aside-some-lingering-doubts.html | Balanced Villanova Casts Aside Some Lingering Doubts | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/ncaafootball/top-4-in-rankings-remain-same-but-college-football-playoff-keeps-things-interesting.html | Top Rankings Hold but Playoff Keeps Things Interesting | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/sports/tennis/dodo-cheney-tennis-champion-dies-at-98.html | Dodo Cheney Champion for Decades Dies at 98 | By Frank Litsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/after-ferguson-announcement-a-racial-divide-remains-over-views-of-justice.html | A Racial Divide Remains Over Views of Justice | By Michael Wines | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/amid-violence-ferguson-police-react-with-restraint-not-shown-after-august-killing.html | Amid Violence Police React With Restraint Not Shown After August Killing | By Manny Fernandez | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/group-seeks-to-restore-retirement-pay-for-army-officers.html | Group Seeks to Restore Retirement Pay for Officers | By Dave Philipps | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/hagels-departure-bears-little-likeness-to-rumsfelds-removal.html | Hagels Departure Bears Little Likeness to a Predecessors Removal | By Peter Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/mixed-motives-seen-in-prosecutors-decision-to-release-ferguson-grand-jury-materials.html | Mixed Motives Seen in Prosecutors Decision to Release Grand Jury Materials | By Benjamin Weiser | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/politics/obama-to-introduce-sweeping-new-controls-on-ozone-emissions.html | EPA to Introduce Sweeping New Controls on SmogCausing Ozone Emissions | By Coral Davenport | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/rescue-plan-for-a-marooned-miami-stadium.html | Rescue Plan for a Marooned Miami Stadium | By Lizette Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/schumer-criticizes-timing-of-affordable-care-act.html | Schumer Criticizes Timing of Affordable Care Act | By Jeremy W Peters | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/us/us-wants-teacher-training-programs-to-track-how-graduates-students-perform.html | US Wants Teacher Training Programs to Track How Graduates Students Perform | By Motoko Rich | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/a-call-to-save-a-12th-century-minaret-heard-far-and-wide.html | A Call to Save a 12thCentury Minaret Heard Far and Wide | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/africa/un-extends-help-for-south-sudan.html | UN Extends Help for South Sudan | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/americas/colombia-rebels-free-two-soldiers.html | Colombia Rebels Free Two Soldiers | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/asia/north-korean-leader-assails-american-aggressors.html | North Korea Kim Condemns US as Government Stages a Huge Rally | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/inquiry-into-rape-claims-against-irish-militants.html | Inquiry Into Rape Claims Against Irish Militants | By Douglas Dalby | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/for-former-embassy-hostages-a-special-interest-in-iran-talks.html | For ExHostages a Special Interest in Iran Talks | By Mark Landler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/middleeast/us-led-raid-rescues-eight-held-in-yemen.html | USLed Raid Rescues Eight Held in Yemen | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-26 | https://www.nytimes.com/2014/11/26/world/un-urges-protection-of-privacy-in-digital-era.html | UN Urges Protection of Privacy in Digital Era | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-17 | 2014-11-27 | https://www.nytimes.com/2014/11/18/style/international/a-start-up-incubator-with-a-fashion-focus.html | A StartUp Incubator With a Fashion Focus | By Jake Cigainero | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-27 | https://cityroom.blogs.nytimes.com/2014/11/23/thanksgiving-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday Today Thanksgiving | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/creative-time-has-a-sleepover-with-very-little-snoozing.html | Creative Time Has a Sleepover With Little Snoozing | By Bob Morris | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/reading-between-the-seams-at-the-islamic-fashion-festival-in-malaysia.html | Reading the Subtleties of Islamic Fashion | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/uber-facebook-and-others-bedeviled-by-moral-issues.html | Moral Issues Bedevil Silicon Valley | By Nick Bilton | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/airdrop-alternatives-for-windows-and-android.html | AirDrop Alternatives for Windows and Android | By J D Biersdorfer | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://dealbook.nytimes.com/2014/11/26/failed-allergan-deal-strains-valeants-business-model/ | Failed Allergan Deal Strains Valeants Business Model | By Jesse Eisinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://opinionator.blogs.nytimes.com/2014/11/26/eat-turkey-on-thanksgiving-become-american/ | Eat Turkey Become American | By Marie MyungOk Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/26/arts/design/lewis-baltz-photographer-of-american-landscapes-dies-at-69.html | Lewis Baltz 69 Photographer of Urban Anomie | By Randy Kennedy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/dawn-by-adrienn-hod-and-her-budapest-based-company.html | An Exercise in Stripping to Essentials | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/dance/rakiya-a-orange-and-alex-rodabaugh-works-at-gibney-dance.html | A Double Bill Riffs on Two Mystiques | By Siobhan Burke | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/design/chinese-artwork-brings-auction-record-of-45-million.html | Chinese Art Sets Record | By Amy Qin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/music/jimmy-greenes-beautiful-life-is-a-eulogy-to-a-daughter.html | A Wrenching Grief Assuaged With Beauty | By Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/the-making-of-handels-messiah-on-byutv.html | A Film That Might Inspire an Armchair Singalong | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/the-soprano-sonya-yoncheva-is-poised-for-stardom.html | A LastMinute Sensation | By Michael Cooper | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/video-games/reviews/sunset-overdrive-this-war-of-mine-super-smash-bros-and-civilization.html | Sunset Overdrive This War of Mine Super Smash Bros and Civilization | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/zaniness-of-inside-the-nba-doesnt-depend-on-the-score.html | Whos Winning The Nights Quickest Wit | By Jason Zinoman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/brian-mortons-florence-gordon-and-more.html | Newly Released | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/books/bryant-may-and-the-bleeding-heart-by-christopher-fowler.html | So Is It a Murder if the Corpse Is Undead | By Janet Maslin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/regulator-delivers-ultimatum-on-recalls-to-airbag-maker-takata.html | Agency Issues Ultimatum on Nationwide Recalls to Airbag Maker Takata | By Danielle Ivory | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/smallbusiness/more-start-up-retailers-opt-for-the-freedom-and-lower-costs-of-selling-from-a-truck.html | Shops on Wheels but the Goods Arent Sold From the Trunk | By Tamara Best | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/tech-toys-that-can-make-the-video-screen-passe.html | Tech Toys That Go Beyond the Screen | By Farhad Manjoo | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/transcanada-cuts-ties-with-edelman-over-energy-east-communications-plan.html | TransCanada Drops PR Firm That Advocated Attack Strategy | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/crosswords/bridge/a-deal-from-the-von-zedtwitz-life-master-pairs.html | A Deal From the Von Zedtwitz Life Master Pairs | By Phillip Alder | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/at-concept-shops-like-broken-arm-paris-thinking-matters-as-much-as-buying.html | Not Just for Pottery | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/being-a-confident-redhead-without-eyebrow-angst-.html | Being a Confident Redhead Without Eyebrow Angst | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/fashion-tips-for-a-little-holiday-party-magic.html | Whos That Cool Girl | By Susan Joy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/how-three-it-girls-turn-it-up-for-holiday-dressing.html | How Three ItGirls Turn It Up for Holiday Dressing | By Erica M Blumenthal | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/fashion/is-roland-mouret-more-than-a-one-hit-wonder-.html | Beyond the Galaxy | By Alexandra Jacobs | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/caught-in-the-crossfire-a-teenager-adjusts-to-a-new-life.html | Changed Life for a Boy Hit by Crossfire | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/ice-rink-in-central-park-is-to-reopen-thursday.html | An Ice Rink in Central Park Is Set to Reopen Today | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/keeping-terminal-bar-and-a-grittier-new-york-city-alive-in-historys-memory.html | With Pictures Keeping an Avatar of 1970s New York Alive | By David W Dunlap | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-schools-missing-out-on-millions-in-technology-funding-comptroller-says.html | Schools Lose Millions Amid an Inquiry | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/the-downside-of-eating-too-locally.html | The Downside of Eating Too Locally | By Liz Carlisle | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/michele-roberts-new-nba-players-union-leader-isnt-afraid-to-throw-elbows.html | Leader Not Afraid to Throw Elbows for NBA Union | By Andrew Keh and Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/geno-smith-will-start-for-jets-against-dolphins.html | Jets Smith to Start Sending Vick Back to Bench | By Ben Shpigel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/its-only-november-but-49ers-and-seahawks-are-feeling-the-pressure-of-postseason-elimination.html | Realm at Stake Playoff Masters Prepare to Collide | By John Branch | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/are-flip-phones-having-a-retro-chic-moment.html | This Old Phone Is the Latest Thing | By Michael Musto | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/fantasy-football-isnt-just-a-mans-game.html | These Fantasies Include Field Goals | By Courtney Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/style/lovegun-a-new-gay-bar-in-williamsburg.html | Lovegun a New Gay Bar in Williamsburg | By Billy Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/as-drones-swoop-above-skies-thrill-seeking-stunts-elicit-safety-concerns.html | Now Anyone Can Buy a Drone Heaven Help Us | By Nick Wingfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/personaltech/these-magic-apps-may-do-the-trick.html | A Little Abracadabra on the Phone | By Kit Eaton | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/technology/right-to-be-forgotten-should-be-extended-beyond-europe-eu-panel-says.html | Europes Privacy Regulators Want Google to Broaden the Right to Be Forgotten | By Mark Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/theater/seagull-and-sense-and-sensibility-from-bedlam-company.html | In Austen and Chekhov a Test of Versatility | By Ben Brantley | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/upshot/dont-believe-the-hype-holiday-sales-wont-make-or-break-the-economy.html | Deflating the Hype About Holiday Shopping | By Neil Irwin | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/justice-ginsburg-undergoes-heart-procedure.html | Ginsburg Is Recovering After Heart Surgery to Place a Stent | By Adam Liptak | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/michael-brown-darren-wilson-ferguson-protests.html | Ferguson Still Tense Grows Calmer | By Jack Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/politics/obamacare-aca-1-million-sign-ups.html | In First Week More Than a Million Apply for Health Insurance on Federal Website | By Robert Pear | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-adds-air-power-but-isis-presents-elusive-target.html | US Adds Planes to Bolster Drive to Wipe Out ISIS | By Eric Schmitt | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/without-passing-a-single-law-obama-crafts-bold-enviornmental-policy.html | Obama Builds Green Legacy With 70 Law | | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/zimbabwes-vice-president-barred-from-ruling-partys-central-committee.html | Zimbabwes Vice President Is Barred From Party Panel | By Alan Cowell | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/jian-ghomeshi-canadian-radio-host-charged-with-sexual-assault.html | Star Radio Host in Canada Facing Sex Charges Is Granted Bail | By Ian Austen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/gunmen-in-pakistan-kill-4-members-of-anti-polio-campaign.html | Polio Crisis Deepens in Pakistan With New Cases and Killings | By Declan Walsh | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/hong-kong-protests-mong-kok.html | 7 Officers Arrested in Beating of a Protester in Hong Kong | By Michael Forsythe and Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/tiger-released-by-putin-in-russia-prowls-on-a-path-to-china.html | Another Feline Incursion From Russia Into China | By Edward Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/british-brothers-imprisoned-terrorist-training-camp-syria.html | Britain Brothers Are Sentenced in Terrorism Case | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/german-matchmakers-pair-lonely-leftovers-and-rumbling-bellies.html | Finding Takers for Lonely Leftovers in a Culinary Nook of the Sharing Economy | By Sally McGrane | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-to-mandate-womens-membership-on-corporate-boards.html | Germany Planning Quotas for Women in Boardrooms | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/greek-navy-aids-disabled-ship-carrying-hundreds-of-migrants.html | Greek Navy Aids Disabled Ship With Hundreds of Migrants | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/stuck-russian-plane-gets-a-push-possibly-symbolic-from-passengers.html | Helping Hands Nudge a Plane Stuck in Snow | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/valerie-amos-top-un-relief-official-to-step-down.html | Resignation of Top UN Relief Official Sets Up Clash | By Somini Sengupta | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/energy-environment/legal-fight-pits-sellers-of-energy-against-buyers.html | Legal Fight Puts Sellers of Energy vs Buyers | By Diane Cardwell and Matthew L Wald | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/international/france-has-second-thoughts-on-its-35-hour-workweek.html | In France New Review of 35Hour Workweek | By Liz Alderman | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/media/cosby-gave-interview-to-keep-charges-secret.html | Cosby Gave Interview to Cover Up Accusation | By Graham Bowley and Lorne Manly | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/business/simple-even-retro-toys-gain-favor-this-christmas.html | Christmas Unplugged | By Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/dining/cranberry-growers-search-for-ways-to-share-their-bounty.html | Cranberry Growers Search for Ways to Share Their Bounty | By Kim Severson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/-taunting-the-big-bad-wolf-.html | Taunting the Big Bad Wolf | By Natalie Shutler | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-talk-with-the-author-of-inventions-that-didnt-change-the-world.html | Victorians Rejected Oddities | By Penelope Green | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/a-tribute-to-the-new-york-botanical-gardens-library.html | Textbook Beautiful | By Julie Lasky | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/after-renovating-a-chelsea-loft-a-celebration-with-the-workers.html | Thanks for Ripping Up Our Home | By Steven Kurutz | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/discounts-at-ladies-gentlemen-studio-alessi-artemide-and-vermont-woods.html | Lamps Kettles and Spoons | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-heath-a-torrent-of-unique-ceramics.html | One Vase Can Lead to Another | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/from-vipp-a-furnished-house-that-arrives-in-two-containers.html | A Prefab Fully Stocked | By Rima Suqi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/space-age-doodles-still-know-how-to-charm.html | Space Age Doodles Still Know How to Charm | By Elaine Louie | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/walter-white-would-not-be-welcome.html | Just Dont Call It a Lab | By Sandy Keenan | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/garden/what-can-i-do-to-make-my-outdated-parquet-floors-look-more-presentable.html | What Can I Do to Make My Outdated Parquet Floors Look More Presentable | By Tim McKeough | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/brooklyn-churches-targeted-in-string-of-break-ins-police-say.html | 11 Brooklyn Churches Hit in a String of Burglaries | By Tatiana Schlossberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/fantasy-date-with-twins-turns-sour-for-man-84.html | Fantasy DateWith Twins Turns Sour for a Man 84 | By James C McKinley Jr | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/for-son-and-mother-a-relationship-scarred-by-a-brutal-crime-is-redeemed.html | Son and Mother Mend a Bond Scarred by Violence | By N R Kleinfield | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-city-and-officer-found-liable-in-fatal-05-shooting-of-a-teenager.html | City and Officer Found Liable in Fatal 05 Shooting of a Bronx Teenager | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/new-york-police-dept-aims-to-curb-officers-cursing.html | Police Department Aims to Curb Its Cursing | By Al Baker | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/nyregion/pregnant-woman-27-is-fatally-shot-in-queens.html | Woman 27 in 25th Week of Pregnancy Is Fatally Shot | By J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/europes-modest-investment-plan.html | Europes Modest Investment Plan | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/gail-collins-counting-benghazi-blessings.html | Counting Benghazi Blessings | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/making-calorie-counts-visible.html | Making Calorie Counts Visible | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/mass-imprisonment-and-public-health.html | Mass Imprisonment and Public Health | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/opinion/nicholas-kristof-bill-cosby-uva-and-rape.html | Bill Cosby UVA and Rape | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/ny-knicks-fall-short-in-overtime-against-dallas-mavericks.html | The Knicks Fare Badly in a Reunion in Dallas | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/basketball/struggling-brooklyn-nets-send-philadelphia-76ers-to-record-tying-loss.html | Struggling Nets Find Team Even They Can Beat | By Andrew Keh | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/in-nfl-partnership-benefits-outlast-cbss-schedule.html | In Partnership Benefits Outlast CBSs Schedule | By Richard Sandomir | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/football/thursdays-nfl-matchups.html | Thursdays Matchups | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/hockey/shades-of-pond-hockey-in-ahls-3-on-3-overtime-experiment.html | Shades of Pond Hockey in Overtime Experiment | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaabasketball/minnesota-player-daquein-mcneil-is-charged-with-domestic-assault.html | St Johns Tops Shorthanded Minnesota | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/ncaafootball/thursdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/sports/no-shame-in-giving-thanks-for-some-sports-story-lines.html | No Shame in Giving Thanks for Some Sports Story Lines | By Dave Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/after-disputed-verdict-reckoning-for-ferguson.html | After Disputed Verdict Reckoning for Ferguson | By Monica Davey and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/ferguson-experts-weigh-darren-wilsons-decisions-leading-to-fatal-shooting-of-michael-brown.html | Experts Weigh Police Officers Decisions Leading to Fatal Shooting of Teenager | By Michael Schwirtz and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/us-smoking-rate-dips-again.html | US Smoking Rate Dips Again | By Sabrina Tavernise | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/video-shows-cleveland-officer-shot-tamir-rice-2-seconds-after-pulling-up-next-to-him.html | Video Shows Cleveland Officer Shot Boy in 2 Seconds | By Emma G Fitzsimmons | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/us/wyoming-devises-plan-to-expand-medicaid.html | Wyoming Devises Plan to Expand Medicaid | By Abby Goodnough | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/africa/sierra-leone-to-eclipse-liberia-in-ebola-cases.html | Sierra Leone Is Expected to Eclipse Liberia in Ebola Cases | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/americas/venezuela-presidents-rival-to-be-charged-as-plotter.html | Venezuela Presidents Rival to Be Charged as Plotter | By William Neuman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/afghans-finally-get-good-governance-without-the-government-.html | Afghans Get Good Governance Without the Government | By Rod Nordland and Joseph Goldstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/asia/north-korea-leaders-sister-has-post-in-ruling-party.html | North Korea Leaders Sister Has Post in Ruling Party | By Choe SangHun | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/francis-fraser-dies-at-91-cashed-in-on-his-cruelty-.html | Francis Fraser Dies at 91 Cashed In on His Cruelty | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/europe/germany-merkel-repeats-tough-stance-on-ukraine.html | Germany Merkel Repeats Tough Stance on Ukraine | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/egypt-rafah-border-crossing-is-opened-temporarily.html | Egypt Rafah Border Crossing Is Opened Temporarily | By Majd Al Waheidi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rebels-in-yemen-strike-at-rivals.html | Rebels in Yemen Strike at Rivals | By Shuaib Almosawa | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/middleeast/rescuers-in-yemen-sought-american-journalist-officials-say.html | Rescuers in Yemen Sought American Officials Say | By Eric Schmitt and Saeed AlBatati | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-27 | https://www.nytimes.com/2014/11/27/world/oligarchs-of-eastern-europe-scoop-up-stakes-in-media-companies.html | Oligarchs of Eastern Europe Scoop Up Stakes in Media Companies | By Rick Lyman | TX 8-155-405 | 2015-03-16 |
| 2014-11-23 | 2014-11-28 | https://www.nytimes.com/2014/11/24/theater/fabulous-a-musical-sendup-in-drag.html | Dragging a Pal Along on a Gender Bender | By Anita Gates | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-28 | https://www.nytimes.com/2014/11/25/theater/me-my-mouth-i-joy-behars-one-woman-show.html | Taking the Long View of Well The View | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/26/a-letter-from-camus-to-sartre-before-they-were-enemies/ | Letter Discovered From Camus to Sartre | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/british-library-acquires-letters-of-harold-pinter/ | British Library Acquires Pinter Letters | By Christopher D Shea | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/from-carol-king-to-a-waitress-jessie-mueller-takes-on-a-new-musical/ | Jessie Mueller To Star in Waitress | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://artsbeat.blogs.nytimes.com/2014/11/27/mikhail-baryshnikov-and-robert-wilson-take-on-nijinsky/ | Baryshnikov to Play Nijinsky in New Show | By Roslyn Sulcas | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-developer-vincent-tchenguiz-files-3-5-billion-claim-over-iceland-bank-inquiry/ | British Property Developer Files 35 Billion Claim Over Iceland Bank Inquiry | By Chad Bray | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/british-hedge-fund-titan-ordered-to-pay-ex-wife-531-miillion-in-divorce-case/ | British Hedge Fund Titan Is Ordered to Pay ExWife 531 Million | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/hedge-fund-starts-property-vehicle-with-a-social-purpose/ | British Firm Starts Hedge Fund for Social Services | By Jenny Anderson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/ann-lislegaard-presents-three-intriguing-pieces.html | Ann Lislegaard Oracles Owls    Some Animals Never Sleep | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/francesco-clemente-offers-contrasting-shows.html | Francesco Clemente Two Tents | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/frick-collection-acquires-murillo-self-portrait.html | A New Home at the Frick for a Rare Murillo Work | By Carol Vogel | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/klara-liden-unveils-its-complicated.html | Klara Liden Its Complicated | By Roberta Smith | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/moby-presents-innocents-a-series-of-photographs.html | Moby Innocents | By Ken Johnson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/design/ohio-exhibitions-highlight-ferdinand-brader-.html | Ohio Exhibitions Highlight Ferdinand Brader | By Eve M Kahn | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/p-d-james-mystery-novelist-known-as-queen-of-crime-dies-at-94.html | P D James Queen of Crime Dies at 94 Created the Adam Dalgliesh Mysteries | By Marilyn Stasio | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/baby-jane-dexter-in-rules-of-the-road-part-3-.html | Shell Be There | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/for-new-holiday-albums-it-takes-all-kinds.html | Twangy Jazzy Stately Holy | By Jon Caramanica Jon Pareles Ben Ratliff and Nate Chinen | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/jaap-van-zweden-conducts-new-york-philharmonic.html | Beethoven Cyrano and Samplings From Film Scores | By Anthony Tommasini | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/music/steve-tyrell-sings-standards-at-caf-carlyle.html | Songs Without an Expiration Date | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/bob-seger-meets-jason-aldean-on-cmts-crossroads.html | Running Against the Wind in Tandem | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/drug-maker-gave-large-payments-to-doctors-with-troubled-track-records.html | Drug Company Enlists Doctors Under Scrutiny | By Katie Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/early-shoppers-queue-up-and-analysts-see-some-stellar-deals.html | On Your Marks Holiday Shoppers | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/economy/liberal-treasury-nominees-deal-making-prowess-could-be-a-liability-.html | Liberal Treasury Nominees Wall St ProwessMay Be a Vulnerability | By Jonathan Weisman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/germany-and-france-aim-to-avoid-lost-decade.html | Germany and France Aim to Avert a Lost Decade | By Liz Alderman | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/google-european-union.html | EU Parliament Passes Measure to Break Up Google in Symbolic Vote | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/opec-leaves-oil-production-quotas-unchanged-and-prices-fall-further.html | OPEC Holds Production Unchanged Prices Fall | By Stanley Reed | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/antarctica-a-year-on-ice-directed-by-anthony-powell.html | Home Sweet Home on the Isolated Ice | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/emmy-rossum-in-shawn-christensens-before-i-disappear.html | Slashing His Wrists When the Phone Rings | By Stephen Holden | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/in-the-babadook-a-frightfully-unwelcome-guest.html | Go Read a Book Kid It Couldnt Hurt You | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/remote-area-medical-a-health-care-documentary.html | A Doctor Will See You Now | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-historian-stars-miles-doleac-in-a-highered-drama.html | Who Knew the Classics Could Be So Combative | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-imitation-game-stars-benedict-cumberbatch.html | Broken Codes Both Strategic and Social | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-immortalists-two-paths-to-outwitting-death.html | From Here or There to Eternity | By Nicolas Rapold | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/the-kingdom-of-dreams-and-madness-inside-studio-ghibli.html | Behind the Fanciful Creatures and WideEyed Waifs | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/movies/touch-the-wall-follows-olympic-swimmers.html | When Fractions of a Second Can Change Whole Lives | By Ben Kenigsberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/growing-deer-herds-unwelcome-at-new-york-city-parks.html | Growing Herds of Deer Hungry and Hazardous Arent Welcome at Parks | By Lisa W Foderaro | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/macys-thanksgiving-parade-new-york-ferguson-protesters.html | Bands Balloons and This Thanksgiving Protesters | By Sarah Maslin Nir | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/remember-the-sand-creek-massacre.html | Remember the Sand Creek Massacre | By Ned Blackhawk | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-trick-to-being-more-virtuous.html | The Trick to Being More Virtuous | By Arthur C Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/science/study-details-presidents-paths-from-power-to-dusty-corner-of-cultural-memory.html | Study on Cultural Memory Confirms Chester A Arthur We Hardly Knew Ye | By Benedict Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/cricket/phillip-hughes-australian-cricket-star-dies-after-being-hit-by-ball.html | Players Death From Cricket Injury Stuns Spor | By Alan Cowell | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/minnesota-reaches-new-territory-behind-a-staff-that-shuns-change-.html | At Minnesota a Staff Devoted to the Long Run | By Pat Borzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/mit-is-10-0-and-finding-success-in-ncaa-division-iii-playoffs.html | Best at Everything Its Closer to True | By Zach Schonbrun | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/soccer/new-indian-soccer-league-tries-glamour-approach.html | With a New League Soccers Sleeping Giant Begins to Stir | By Patrick Reevell | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/upshot/under-pressure-from-uber-taxi-medallion-prices-are-plummeting.html | Taxi Apps Cut Market Value of Medallions | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/advocates-help-pay-for-travel-to-a-shrinking-number-of-abortion-clinics.html | Activists Help Pay for Patients Travel to Shrinking Number of Abortion Clinics | By Jackie Calmes | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/ferguson-protests-michael-brown-darren-wilson.html | On Holiday Ferguson Seeks to Salve Wounds | By Jack Healy and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/gtt.html | GTT | By Michael Hoinski | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/lone-star-state-bets-heavily-on-a-space-economy.html | Lone Star State Bets Heavily on a Space Economy | By Bobby Blanchard | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/texas-must-now-decide-where-to-spend-oil-boom-money-dedicated-to-roadwork.html | State Must Now Decide Where to Spend Oil Boom Money Dedicated to Roadwork | By Aman Batheja | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/the-numbers-add-up-to-republican-dominance.html | The Numbers Add Up to Republican Dominance | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/court-orders-hong-kong-protest-leader-to-stay-away-from-cleared-camp.html | Court Chastens Protest Leader in Hong Kong | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/deadly-attack-on-indian-base-near-pakistan-as-leaders-meet-in-nepal.html | Kashmir Gun Battle Kills at Least 10 | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/indian-teenagers-rape-murder.html | Rape Ruled Out in Case of 2 Indian Girls | By Gardiner Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/malaysian-premier-says-sedition-act-will-stand.html | Malaysia Sedition Law to Be Reinforced | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/suicide-bomber-attacks-british-embassy-vehicle-in-kabul-afghanistan.html | Afghanistan Kabul Hit by 2 Attacks | By Joseph Goldstein | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/taipei-mayors-race-could-alter-balance-of-taiwans-political-power.html | Mayors Race Could Alter Balance of Political Power in Taiwan | By Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/despite-cease-fire-ukraine-conflict-grinds-on-with-deaths-mounting.html | On Ukraine Front Line Sniper Fire and Shelling Leave CeaseFire in Tatters | By Andrew E Kramer | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/greeks-go-on-strike-over-new-austerity-measures.html | Greece Strikers Protest Austerity Moves | By Niki Kitsantonis | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/scotland-should-get-increased-powers-including-over-taxation-commission-says.html | Panel Details Plan to Give Scotland More Powers | By Stephen Castle | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/swiss-museum-unveils-1600-works-of-art-left-by-nazi-era-dealer.html | Swiss Unveil Art Amassed by Dealer in Nazi Era | By Alison Smale | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/international-committee-red-cross-seeks-money.html | International Red Cross Says Need Rises | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/iran-nuclear-talks-extension.html | Irans Supreme Leader Backs Further Talks | By Thomas Erdbrink | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://dealbook.nytimes.com/2014/11/27/u-s-backed-mortgages-put-to-test-in-a-lawsuit/ | USBacked Mortgages Put to Test in a Lawsuit | By Peter Eavis | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/international/stasi-art-seizure-leads-to-court-case-involving-new-yorkers.html | A Son Seeks Art Looted by the East Germans | By Tom Mashberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-children-for-nov-28-dec-4.html | Spare Times For Children | By Laurel Graeber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/spare-times-for-nov-28-dec-4.html | Spare Times | By Anne Mancuso | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/international/japan-to-ask-automakers-to-recall-vehicles-with-faulty-takata-airbags-.html | Japan to Ask Automakers to Recall Vehicles With Faulty Takata Airbags | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/business/media/beauty-brand-creates-campaign-to-combat-mental-illness.html | Beauty Brand Creates Campaign to Combat Mental Illness | By Andrew Adam Newman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/anger-upstate-over-power-plan-for-new-york-city.html | Anger Upstate Over Power Plan for City | By Joseph Berger | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/for-new-tappan-zee-questions-persist-over-how-high-the-tolls-will-climb.html | For New Tappan Zee Questions Persist Over How High the Tolls Will Climb | By Joseph Berger | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/grateful-for-what-remains.html | Grateful for Whats Left Not Mourning Whats Lost | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/two-boys-trapped-for-hours-in-a-snow-mound-are-rescued.html | Two Boys Trapped for Hours in a Snow Mound Are Rescued | By Ashley Southall | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/nyregion/with-naming-rights-perpetuity-doesnt-always-mean-forever.html | With Naming Rights Agreements Perpetuity Often Falls Short of Forever | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/david-brooks-the-ambition-explosion.html | The Ambition Explosion | By David Brooks | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/gay-men-should-be-allowed-to-give-blood.html | Gay Men Should Be Allowed to Give Blood | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/in-peru-a-fight-over-land-rights.html | In Peru a Fight Over Land Rights | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/paul-krugman-pollution-and-politics.html | Pollution and Politics | By Paul Krugman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/opinion/the-new-gop-showdown-threat.html | The New GOP Showdown Threat | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/basketball/at-0-15-the-philadelphia-76ers-are-perfecting-the-art-of-tanking.html | At 015 76ers Are Perfecting the Art of Tanking | By William C Rhoden | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/football/philadelphia-eagles-come-out-strong-against-dallas-cowboys-and-walk-off-with-division-lead.html | Eagles Come Out Strong and Walk Off With Division Lead | By Tom Spousta | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/hockey/after-a-time-without-a-team-ex-ranger-michael-del-zotto-settles-in-with-the-flyers.html | After a Time Without a Team an ExRanger Settles in With the Flyers | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fordham-finds-key-to-success-and-drills-it-home.html | Fordham Finds Key to Success and Drills It Home | By Tom Pedulla | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/sports/ncaafootball/fridays-college-football-games-to-watch.html | Fridays Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/in-arizona-a-textbook-fuels-a-broader-dispute-over-sex-education.html | In Arizona a Textbook Fuels a Broader Dispute Over Sex Education | By Rick Rojas | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/officer-defused-eruptions-as-crowds-grew-volatile.html | Officer Defused Eruptions as Crowds Grew Volatile | By Manny Fernandez and Brent McDonald | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/restoring-lost-names-recapturing-lost-dignity.html | Restoring Lost Names Recapturing Lost Dignity | By Dan Barry | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/us/urban-farmers-trade-goods-and-stories-at-crop-swaps.html | Urban Farmers Trade Goods and Stories at Crop Swaps | By Patricia Leigh Brown | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/africa/despite-aid-push-ebola-is-raging-in-sierra-leone.html | Despite Aid Push Ebola is Raging in Sierra Leone | By Jeffrey Gettleman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/americas/a-border-limbo-for-the-displaced-at-home-in-mexico-no-more-.html | A Border Limbo for the Displaced at Home in Mexico No More | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/americas/mexican-leader-facing-protests-promises-to-overhaul-policing.html | Mexican Leader Facing Protests Promises to Overhaul Policing | By Randal C Archibold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/asia/yang-maodong-trial-china.html | Chinese Dissidents Trial to Begin | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/europe/a-tilt-toward-nato-in-ukraine-as-parliament-meets.html | A Tilt Toward NATO in Ukraine | By David M Herszenhorn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/conflicting-policies-on-syria-and-islamic-state-erode-us-standing-in-mideast.html | Conflicting Policies on Syria and Islamic State Erode US Standing in Mideast | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-28 | https://www.nytimes.com/2014/11/28/world/middleeast/israel-says-hamas-ring-plotted-west-bank-attacks-.html | Israel Says Hamas Ring Plotted West Bank Attacks | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/26/your-money/when-it-comes-to-holiday-shopping-not-all-plastic-is-equal.html | Protect Yourself While Shopping for the Early Deals and Beyond | By Ann Carrns | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-29 | https://www.nytimes.com/2014/11/27/theater/in-naperville-by-mat-smart-a-son-returns-home.html | Some More Coffee Mom Sorry Things Have Changed | By Neil Genzlinger | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/27/gigi-this-one-a-play-to-have-an-off-off-broadway-run/ | A Revival of Gigi the Play Not the Musical | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-29 | https://www.nytimes.com/2014/11/27/arts/dance/bunny-briggs-tap-dancing-virtuoso-dies-at-92-.html | Bunny Briggs 92 Virtuoso of Tap in Many Dance Eras | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://artsbeat.blogs.nytimes.com/2014/11/28/after-london-protesters-interrupt-showing-of-exhibit-b-near-paris/ | Protest in France Halts Art Exhibition on Race | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/28/nyregion/lester-bernstein-former-newsweek-editor-dies-at-94.html | Lester Bernstein 94 Dies Former Newsweek Editor | By Robert D McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/design/where-the-real-imitation-game-happened.html | Turings Spirit Hovers at a Restored Estate | By Edward Rothstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/manot-lescaut-at-bavarian-state-opera-in-munich.html | A New Puccini Production Offers Explanations for Its Storys Gaps | By Corinna da FonsecaWollheim | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/music/celebrating-panufnik-a-polish-composer-in-london.html | His Nightmares Starred Communists Not Nazis | By Michael White | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/music/nick-lowe-embraces-the-christmas-spirit.html | Bridging Tacky and Tasteful | By Ben Sisario | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/painting-in-gurlitt-bequest-was-nazi-plunder-museum-says.html | Collections Pissarro Is Called Looted Art | By Alison Smale and Melissa Eddy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/books/claudia-rankine-on-citizen-and-racial-politics.html | A Poetry Personal and Political | By Felicia R Lee | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/early-shoppers-line-up-for-black-friday-deals.html | Up Early in Pursuit of Deals Shoppers Find Small Crowds | By Hiroko Tabuchi and Rachel Abrams | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/european-central-bank-economy-unemployment.html | New Deflation Fears in the Eurozone | By David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/european-union-budget-belgium-france-italy.html | EU Gives 3 Nations More Time on Budgets | By James Kanter | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/indias-economic-growth-slows-to-53.html | Economic Growth Slows in India | By Neha Thirani Bagri | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/international/japan-moves-to-sharpen-response-on-takata-airbag-flaws.html | Japan Addresses Takata Airbag Flaw | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/on-black-friday-protesters-demand-wage-increases-and-schedule-changes-from-walmart.html | Protesters Demand Wage Increases and Schedule Changes From Walmart | By Steven Greenhouse | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/with-art-investing-in-genius.html | With Art Investing in Genius | By James B Stewart | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/crosswords/bridge/a-deal-from-the-reisinger-board-a-match-teams.html | A Deal From the Reisinger BoardaMatch Teams | By Phillip Alder | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/exodus-gods-and-kings-portrays-the-deity-as-a-boy.html | And a Little Child Shall Lead Them | By Michael Cieply and Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/movies/trailer-for-star-wars-the-force-awakens-goes-online.html | Coming to a Theater Far Far Into the Future | By Dave Itzkoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/construction-worker-dies-after-roof-collapse-at-staten-island-car-dealership.html | Workman Is Killed in Ceiling Collapse at a Car Dealership | By Benjamin Mueller | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-agencies-gear-up-to-meet-demands-of-new-immigration-policy.html | New York Immigration Groups Prepare to Meet Demands of New Policy | By Winnie Hu | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/new-york-taxis-retirement-a-quiet-life-on-country-roads-in-vermont.html | A Yellow Cab Spends Its Golden Years on Vermonts Country Roads | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/thanksgiving-weekend-blues.html | Thanksgiving Weekend Blues | By Harlan Coben | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/cricket/cricket-players-death-highlights-sports-dangers.html | In Wake of Cricket Players Death Sport Looks Into Mirror | By Huw Richards | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-suspension-overturned-in-arbitration.html | NFLs Rice Wins Reinstatement in Arbitration | By Ken Belson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/teams-that-could-use-ray-rice.html | Who Might Be Willing to Take a Chance | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/amid-turmoil-michigan-seeks-to-balance-athletics-and-academics-.html | Amid Tumult Michigan Aims to Reclaim Program8217s Footing | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/mississippi-states-town-embraces-its-programs-prominence.html | An Insult Is Now a Name Tag | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/ferguson-protests-michael-brown-darren-wilson.html | Governor Seeks Way to Reinforce Budget to Cover Costs in Ferguson | By Alan Blinder and Mitch Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/politics/ex-chief-of-obama-security-works-to-buck-up-scarred-secret-service.html | ExChief of Obama Security Tries to Buck Up Secret Service | By Michael S Schmidt | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/white-house-tested-limits-of-powers-before-action-on-immigration.html | Obama Pushed Fullest Extent of His Powers | By Michael D Shear and Julia Preston | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/africa/deadly-mosque-attack-intensifies-violence-gripping-northern-nigeria.html | Fatal Attack Causes Chaos at a Mosque in Nigeria | By Ibrahim Garba Shuaibu | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/americas/un-torture-panel-concerns-with-united-states-security-practices.html | Panel Criticizes US Over Its Human Rights Record | By Nick CummingBruce | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/clashes-in-hong-kong-as-protesters-return-to-cleared-camp.html | Hong Kong Clashes Flare as Protesters Return to Camp | By Chris Buckley and Alan Wong | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/indian-army-indicts-9-soldiers-in-killing-of-2-civilians-in-kashmir.html | India 9 Soldiers Indicted Over Shootings in Kashmir | By Suhasini Raj | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/japan-yomiuri-shimbun-apology-sex-slaves.html | Newspaper Is Sorry for Sex Slave References | By Jonathan Soble | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/taliban-attacks-increase-in-afghanistan.html | For Afghans the Fighting Now Knows No Season | By Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/david-cameron-of-britain-toughens-stance-on-immigration.html | British Premier Plans Tougher Stance as AntiImmigration Sentiment Grows | By Steven Erlanger | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/french-lawmakers-debate-recognizing-palestinian-state.html | French Legislators Debate Stand on Palestinian Statehood | By Maa de la Baume | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/on-trip-to-turkey-pope-francis-calls-for-dialogue-in-battling-isis.html | In Turkey Francis Advocates Dialogue in Battling Fanaticism | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/papandreou-pasok-party-greece.html | Ousted Greek Prime Minister Pushes for a New Party Leader Perhaps Himself | By Suzanne Daley | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/a-jordanian-spins-comic-book-tales-to-counter-terrorist-ideologies.html | A Jordanian Spins Comic Book Tales to Counter Terrorist Ideologies | By Danny Hakim | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/egypt-girds-for-islamist-protests-but-they-dont-come.html | 6 Are Killed in Egypt Clashes After a Call for Protests Rattles the Authorities | By David D Kirkpatrick | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/italian-and-palestinian-protesters-wounded-by-israeli-forces.html | Israel 2 West Bank Protesters Wounded by Soldiers | By Isabel Kershner | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/estate-planning/a-respectful-deference-to-elders-curdles-into-a-fight-over-assets.html | A Conversation Too Long Delayed | By Ron Lieber | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/how-you-give-to-charities-makes-a-difference.html | Matching the Way You Give to the Cause You Give To | By Paul Sullivan | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/retirees-turn-to-virtual-villages-for-mutual-support.html | Retirees Turn to Virtual Villages for Mutual Support | By Constance Gustke | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-29 | https://www.nytimes.com/2014/11/29/your-money/time-off-policies-grow-tricky-as-employers-test-new-ideas.html | Trickier TimeOff Policies as Employers Test New Ideas | By Alina Tugend | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/a-conundrum-for-saudis-women-at-work.html | A Conundrum for Saudis Women at Work | By Dionne Searcey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/business/energy-environment/free-fall-in-oil-price-underscores-shift-away-from-opec.html | Free Fall in Oil Price Underscores Power Shift | By Clifford Krauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/health/more-pastors-embrace-talk-of-mental-ills.html | More Pastors Embrace Talk of Mental Ills | By Jan Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/at-assisted-living-home-prospect-park-residence-set-to-close-holdouts-dig-in-as-services-dry-up.html | At AssistedLiving Home Set to Close Holdouts Dig in as Services Dry Up | By Vivian Yee | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/brooklyns-lubavitch-community-a-culture-captured-by-the-ultimate-outsider.html | A Culture Unknown to Many Captured by the Ultimate Outsider | By Samuel G Freedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/nyregion/finding-a-salve-for-his-depression-on-two-wheels.html | Finding a Salve for His Depression on Two Wheels | By Justin Porter | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/a-rare-chance-for-two-governors.html | A Rare Chance for Two Governors | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/gail-collins-doing-some-heavy-lifting.html | Doing Some Heavy Lifting | By Gail Collins | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/global-weakness-americas-problem.html | Global Weakness Americas Problem | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/improvements-for-rikers-island.html | Improvements for Rikers Island | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/joe-nocera-nicotine-without-death.html | Nicotine Without Death | By Joe Nocera | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/the-pain-of-the-watermelon-joke.html | The Pain of the Watermelon Joke | By Jacqueline Woodson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/opinion/wrestling-with-an-aging-arsenal.html | Wrestling With an Aging Arsenal | By The Editorial Board | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/basketball/in-return-to-thunder-westbrook-dominates-the-knicks.html | In Return to Thunder Westbrook Dominates Knicks | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/football/ray-rice-ruling-highlights-roger-goodells-missteps.html | Rice Ruling Highlights Goodells Missteps | By Juliet Macur | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/-still-awaiting-union-ruling-athletes-focus-on-field-.html | Still Awaiting Union Ruling Athletes Focus on Field | By Ben Strauss | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/ncaafootball/kosta-karageorge-ohio-state-walk-on-is-missing.html | Ohio State WalkOn Is Missing | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/sports/soccer/a-rebuilt-southampton-excels-with-a-10th-place-budget.html | Team Sells Its Best Players and Doesnt Pay for It | By Sam Borden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/budget-problems-kentucky-and-elsewhere-find-answer-in-bottle.html | Budget Problems Kentucky and Elsewhere Find Answer in Bottle | By Jennifer Steinhauer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/denham-harman-98-dies-sought-leverage-on-aging.html | Denham Harman 98 Dies Sought Leverage on Aging | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/protesters-united-against-ferguson-decision-but-challenged-in-building-movement.html | After Ferguson Demonstrations and Challenges | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/us/ready-aim-fire-then-relax-in-the-lounge.html | Ready Aim Fire Then Relax in the Lounge | By Julie Turkewitz | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/asia/malaysia-airlines-tweet-sends-wrong-message.html | Airline Tweets but Its Message Hits False Note | By Thomas Fuller | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/europe/in-northern-ireland-immigrants-are-increasingly-met-with-fists.html | In Northern Ireland a Wave of Immigrants Is Met With Fists | By Douglas Dalby | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-29 | https://www.nytimes.com/2014/11/29/world/middleeast/palestinian-haven-for-6-decades-now-flooded-from-syria-.html | Palestinian Refuge for 6 Decades Now Flooded From Syria | By Anne Barnard | TX 8-155-405 | 2015-03-16 |
| 2014-11-21 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-155-405 | 2015-03-16 |
| 2014-11-24 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/24/miami-newest-hotel-art-basel-ian-schrager/ | Accommodations Miami Heat | By Julie EarleLevine | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://intransit.blogs.nytimes.com/2014/11/25/wine-by-the-glass-goes-high-end/ | Trending Wine by the Glass Goes HighEnd | By Shivani Vora | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-25 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/25/maison-de-nest-christmas-fir-cabin-spray-hostess-gift/ | Threes a Trend Seasonal Scents | By Alainna Lexie Beddie | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/business/paul-katz-big-picture-architect-dies-at-57.html | Paul Katz 57 Top Architect Who Looked at Big Picture | By Joseph Giovannini | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/25/nyregion/leslie-feinberg-writer-and-transgender-activist-dies-at-65.html | Leslie Feinberg 65 Writer and Activist for Transgender Causes | By Bruce Weber | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/limonov-by-emmanuel-carrere.html | Life of the Party | By Julia Ioffe | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-is-true-and-everything-is-possible-by-peter-pomerantsev.html | The Only Show in Town | By Miriam Elder | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-kleptocracy-by-karen-dawisha.html | The Man Behind the Curtain | By Rajan Menon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/the-georgetown-set-by-gregg-herken.html | Cold War Cockpit | By Jeffrey Frank | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/review/to-russia-with-tough-love.html | To Russia With Tough Love | By Masha Gessen | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/review/what-makes-the-russian-literature-of-the-19th-century-so-distinctive.html | What Makes the Russian Literature of the 19th Century So Distinctive | By Francine Prose and Benjamin Moser | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/do-online-death-threats-count-as-free-speech.html | Screen Crime | By Emily Bazelon | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-business-tycoons-of-airbnb.html | Unfair share | By William Alden | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-hong-kong-street-switches-from-ships-to-michelin-stars.html | Where Ships Once Docked Michelin Stars and Celebrity Chefs | By Evelyn Chen | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/farm-to-table-hawaiian-style.html | Farm to Table Hawaiian Style | By Bonnie Tsui | TX 8-155-405 | 2015-03-16 |
| 2014-11-25 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/restaurant-report-la-parada-in-cape-town.html | A Taste for Tapas Downtown | By Sarah Khan | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/26/marc-jacobs-damien-hirst-mickey-mouse-other-criteria/ | Perfect Pairing Fashion Mouse | By Renata Mosci | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/27/sports/football/fantasy-football-week-13-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/george-marshall-by-debi-and-irwin-unger-with-stanley-hirshson.html | The General | By Mark Atwood Lawrence | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/ismail-kadares-twilight-of-the-eastern-gods.html | The Circles of Russian Literary Hell | By Christian Lorentzen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/leningrad-siege-and-symphony-by-brian-moynahan.html | Concerted Effort | By Rebecca Reich | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/new-novellas-about-family-by-ludmilla-petrushevskaya.html | Babushkas on the Edge | By Jenny Offill | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/nothing-but-the-clouds-unchanged-artists-in-world-war-i.html | Expressions of War | By Karen Rosenberg | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/putins-power-and-cold-feet.html | Putins Power and Cold Feet | By John Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/spies-like-hers.html | Spies Like Hers | By Sarah Weinman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/stalin-by-stephen-kotkin.html | A People Person | By Jennifer Siegel | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/tolstoys-false-disciple-by-alexandra-popoff.html | Svengali and Scribe | By Sophie Pinkham | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/review/when-mystical-creatures-attack-by-kathleen-founds-and-more.html | Short Stories | By Benjamin Nugent | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/asking-for-a-raise-after-10-years-.html | Asking for a Raise After 10 Years | By Rob Walker | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sarah-koenig-cant-promise-a-perfect-ending-to-serial.html | We Dont Seem to Be the Most Patient Country | Interview by Taffy BrodesserAkner | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/should-free-office-food-be-taken-home.html | Cereal Offender | By Chuck Klosterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/sri-lankan-kottu-roti-by-way-of-staten-island.html | Currying Flavor | By Francis Lam | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-iguana-in-the-bathtub.html | The Iguana in the Bathtub | By Anne Doten | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-militarys-rough-justice-on-sexual-assault.html | In the Company of Men | By Robert Draper | TX 8-155-405 | 2015-03-16 |

| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/the-mine-disaster-that-shook-turkey.html | It Had the Strange Light of Hell | By Suzy Hansen | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/theo-jansens-lumbering-life-forms-arrive-in-america.html | Dream Walkers | By Lawrence Weschler | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/magazine/two-cocktails-to-chill-your-chill-away.html | Chill Your Chill Away | By Rosie Schaap | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/chris-rock-and-questlove-discuss-top-five.html | OK Lets Make Something Great | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/homevideo/new-on-dvd-flaming-star-and-the-shooting.html | Elvis Brooding and Alienated | By J Hoberman | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/the-makers-of-still-alice-have-their-own-story-of-illness.html | Yearning to Make the Connection | By Cara Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-grand-concourse-growing-signs-of-a-renewal.html | Growing Signs of a Renewal | By C J Hughes | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/send-for-the-million-men-about-sacco-and-vanzetti.html | Theater Exploring Stories of an Infamous Duo | By Charles Isherwood | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/hotel-review-dom-hotel-in-rome.html | A Luxe Retreat With a Long History | By Katie Parla | TX 8-155-405 | 2015-03-16 |
| 2014-11-26 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/things-to-do-in-36-hours-in-santa-fe.html | 36 Hours in Santa Fe | By Zora ONeill | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://intransit.blogs.nytimes.com/2014/11/27/gingerbread-for-a-cause/ | Charity Gingerbread for a Cause | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/27/arts/international/lucien-clergue-master-and-promoter-of-art-photography-dies-at-80-.html | Lucien Clergue 80 an Artist Who Created With a Camera | By Paul Vitello | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/david-simon-j-cole-patricia-lockwood-and-others-on-social-issues-as-manifested-in-art.html | Race Class and Creative Spark | By The New York Times | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/is-our-art-equal-to-the-challenges-of-our-times.html | Looking the Other Way | By AO Scott | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/the-agent-jack-tantleff-worked-to-bring-back-side-show.html | Build a Team Then Rebuild a Musical | By Suzy Evans | TX 8-155-405 | 2015-03-16 |

| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/2-fieros-for-want-of-a-ferrari.html | 2 Fieros for Want of a Ferrari | By Jim Koscs | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/dealers-move-beyond-doughnuts.html | Dealers Move Beyond Doughnuts | By Carol ColeFrowe | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/fixes-came-too-late.html | Fixes Came Too Late | By Jim Koscs | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/manual-locks-a-love-story.html | Manual Locks A Love Story | By Beth Robinson | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/automobiles/review-2015-lamborghini-huracn.html | A Terrestrial Rocket That Defies Gravity | By Ezra Dyer | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-parthenon-of-produce-at-united-brothers-fruit-market-in-astoria.html | A Parthenon of Produce | By John Surico | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/after-closing-schools-a-principal-fights-to-save-a-bronx-high-school.html | One High Five at a Time | By Elizabeth A Harris | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-new-york-public-housing-policing-broken-lights.html | Policing Broken Lights | By Ginia Bellafante | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/jill-martin-puts-on-her-game-face.html | Putting on Her Game Face | By Julie Satow | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/like-a-spy-he-photographs-marriage-proposals-in-new-york-city.html | But What if She Says No | By Corey Kilgannon | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-tight-budget-and-a-tighter-schedule.html | A Tight Budget and a Tighter Schedule | By Joyce Cohen | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/adam-trent-magician-makes-broadway-debut.html | Seeing is Disbelieving | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/a-touring-dancers-packing-steps.html | Glenn Allen Sims on Packing Lightly but Wisely | By Emily Brennan | TX 8-155-405 | 2015-03-16 |
| 2014-11-27 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/at-a-paris-flea-market-tips-for-treasure-hunters.html | Navigating the Stalls to Find Treasure | By Elaine Sciolino | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://cityroom.blogs.nytimes.com/2014/11/28/rare-in-new-york-city-the-wild-cranberry-is-tart-and-sweet/ | Rare Glossy Tart and Sweet | By Dave Taft | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://tmagazine.blogs.nytimes.com/2014/11/28/sound-of-two-eyes-opening-spot-photography-book/ | Bookshelf Skate Stories | By Rebecca Bengal | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/28/sports/football/week-13-nfl-matchups.html | Whos the Best It Will Be No 12 From California | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/ailey-companys-linda-celeste-sims-thrives-hard-on-work.html | The Music Runs Through Her | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/design/art-basel-miami-beachs-unfulfilled-promise.html | Those Artsy Early Birds Flew Away | By Brett Sokol | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/meredith-monk-celebrates-50-years-of-work.html | A Singular World That Wont Fade Away | By Zachary Woolfe | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/the-short-lived-cleveland-band-x__x-is-back.html | From the Ashes a ProtoPunk Revival | By Mike Rubin | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/the-goldbergs-focuses-a-nostalgic-lens-on-family-dysfunction.html | A Nostalgic Lens on Family Dysfunction | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/how-star-wars-saved-marvel-from-financial-ruin.html | The Force Was With Them | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/books/modern-mythology-yours-for-a-dime-.html | Modern Mythology Yours for a Dime | By Dana Jennings | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/a-pre-thanksgiving-ritual-cocktails-catch-ups-and-maybe-a-kiss.html | A Night for Hookups | By Caroline Moss | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/art-basel-miami-beachs-not-to-be-missed-parties-and-events.html | Art Isnt the Only Thing on Display | By Kevin McGarry | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/at-80-richard-chamberlain-is-ready-to-speak-volumes.html | At 80 Ready to Speak Volumes | By Steven McElroy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/do-you-have-a-light-ralph-lauren-does.html | Do You Have a Light Ralph Lauren Does | By Vanessa Friedman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/elton-john-and-darren-walker-on-race-sexual-identity-and-leaving-the-past-behind.html | Parallel Universes | By Philip Galanes | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/got-a-best-seller-chipotle-may-come-calling.html | The Branding of Literature | By Teddy Wayne | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/holiday-window-displays-lure-them-inside-by-dazzling-outside.html | To Lure Them in Dazzle Outside | By Guy Trebay | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/kindly-pipe-down.html | Kindly Pipe Down | By Philip Galanes | TX 8-155-405 | 2015-03-16 |

| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/modern-love-please-forgive-my-spotless-home.html | Please Forgive My Spotless Home | By David McGlynn | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/on-instagram-celebrities-have-jokes-especially-about-kim-kardashian.html | Fun With Celebrities | By Laura M Holson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/stephen-bogart-and-carla-soviero-are-wed.html | More Plot Twists Than The Maltese Falcon | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/movies/abstract-notions-of-assorted-people.html | Abstract Notions of Assorted People | By Andy Webster | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-a-christmas-story-the-musical-in-northport.html | Yearning for a BB Gun and a Happy Family | By Aileen Jacobson | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-jojoto-in-branford.html | Venezuelan Cuisine With a Side of Cabaret | By Sarah Gold | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-krinti-in-woodbury.html | A Holiday Respite With a Turkish Accent | By Joanne Starkey | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-pimaan-thai-restaurant-in-emerson.html | Tastes of a Bangkok Childhood | By Shivani Vora | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/a-review-of-the-fabulous-lipitones-in-new-brunswick.html | The Making of Harmony | By Ken Jaworowski | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/an-assortment-of-new-york-books-for-the-holidays.html | Art of New York | By Sam Roberts | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/in-purchase-ny-an-exhibition-of-artwork-by-artists-who-worked-in-the-soviet-union.html | Artistic Expression in a Repressive State | By Susan Hodara | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/on-the-upper-east-side-silent-prayers-to-save-a-sanctuary-for-the-deaf.html | Silent Prayers to Save a Sanctuary | By Sharon Otterman | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/the-last-rites-for-death-by-audio.html | The Last Rites for Death by Audio | By Melena Ryzik | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/three-restaurants-in-westchester-where-the-bar-menus-shine.html | Bauble Burger and Beer | By Alice Gabriel | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/african-books-for-western-eyes.html | Who Are African Books For | By Adaobi Tricia Nwaubani | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/new-yorks-next-big-thing.html | New Yorks Next Big Thing | By Daniel L Doctoroff | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-downside-of-resilience.html | The Downside of Resilience | By Jay Belsky | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/why-ceos-are-growing-beards.html | Why CEOs Are Growing Beards | By Stephen Mihm | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-home-for-the-headlines.html | A Home for the Headlines | By Christopher Gray | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/a-new-condo-pushes-sohos-boundaries.html | Pushing SoHos Boundaries | By Alison Gregor | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/one57-in-manhattan-a-birds-eye-view-for-529-million.html | A Cornucopia of Views | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/the-cheapest-listings-in-famous-new-york-buildings.html | Getting a Foothold | By Robin Finn | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/theater/suzan-lori-parks-on-father-comes-home.html | She Knows When Shes Right | By Patrick Healy | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/driving-the-seam-of-hispaniola.html | Along the Seam of Hispaniola | By Julia Alvarez | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/travel/the-cinque-terre-on-a-budget.html | The Cinque Terre on a Budget | By Ingrid K Williams | TX 8-155-405 | 2015-03-16 |
| 2014-11-28 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/even-among-harvard-graduates-women-fall-short-of-their-work-expectations.html | When Womens Goals Hit a Wall of Old Realities | By Claire Cain Miller | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/29/arts/music/sabah-lebanese-singer-and-actress-dies-at-87.html | Sabah Lebanese Singer and Actress Dies at 87 | By William Yardley | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/mary-hinkson-a-star-for-martha-graham-dies-at-89.html | Mary Hinkson a Star for Martha Graham Dies at 89 | By Anna Kisselgoff | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/dance/who-knows-what-this-means.html | Who Knows What This Means | By Gia Kourlas | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/design/influences-and-exhibitions.html | Influences and Exhibitions | By Robin Pogrebin | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/dead-composers-stage-a-comeback.html | Dead Composers Stage a Comeback | By Vivien Schweitzer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/music/still-dressing-up-growing-up-too.html | Still Dressing Up Growing Up Too | By Jon Caramanica | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/acting-out-a-nightmare.html | Acting Out a Nightmare | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/maker-of-snus-a-smokeless-tobacco-says-its-less-harmful-than-cigarettes.html | A Lesser Warning Maybe | By Matt Richtel and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/how-to-build-an-empire-the-netflix-way-.html | How to Build an Empire the Netflix Way | By Emily Steel | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/intrusion-on-sony-unit-prompts-a-shutdown-of-messaging-systems.html | Intrusion on Sony Unit Prompts a Shutdown of Messaging Systems | By Brooks Barnes and Michael Cieply | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/media/to-lure-young-movie-theaters-shake-smell-and-spritz.html | To Lure Young Theaters Shake Smell and Spritz | By Brooks Barnes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/roger-ferguson-of-tiaa-cref-always-act-as-if-youre-an-owner.html | Always Act as if Youre the Owner | By Adam Bryant | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/slamming-the-window-on-investors.html | Slamming the Window on Investors | By Gretchen Morgenson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/studying-snus-a-smokeless-tobacco-from-sweden.html | Less Risky but Not Harmless | By Matt Richtel and David Jolly | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/the-art-of-the-amateur-online-review.html | The Art of the Amateur Online Review | By Michael Erard | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/jobs/on-the-other-side-of-the-glass-.html | On the Other Side of the Glass | By Patricia R Olsen | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/doing-what-it-takes-to-keep-her-family-together.html | Doing What It Takes to Keep Her Family Together | By John Otis | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/heroin-takes-over-a-house-and-mom.html | Heroin Takes Over a House and Mom | By Michael Wilson and J David Goodman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/mark-strand-80-dies-pulitzer-winning-poet-laureate.html | Mark Strand Dies at 80 Poet Laureate Won Pulitzer | By William Grimes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/bernhard-misof.html | Bernhard Misof | By Kate Murphy | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/can-mushrooms-treat-depression.html | Can Mushrooms Treat Depression | By Eugenia Bone | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/epiphany-with-encyclopedias.html | Epiphany With Encyclopedias | By Eugene Linden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/frank-bruni-just-plane-ugly.html | Just Plane Ugly | By Frank Bruni | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/homeownership-and-wealth-creation.html | Homeownership and Wealth Creation | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/hydrogen-cars-coming-down-the-pike.html | Hydrogen Cars Coming Down the Pike | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/in-praise-of-impracticality.html | In Praise of Impracticality | By Bill Hayes | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/japan-is-back-in-the-hunt-for-whales.html | Japan Is Back in the Hunt for Whales | By The Editorial Board | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/nicholas-kristof-when-whites-just-dont-get-it-part-5.html | When Whites Just Dont Get It Part 5 | By Nicholas Kristof | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/ross-douthat-the-retreat-to-identity.html | The Retreat to Identity | By Ross Douthat | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/timothy-egan-sex-and-the-saints.html | Sex and the Saints | By Timothy Egan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/when-doping-isnt-cheating.html | When Doping Isnt Cheating | By Alex Hutchinson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/opinion/sunday/where-do-we-go-after-ferguson.html | Where Do We Go After Ferguson | By Michael Eric Dyson | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/realestate/questions-about-rats-disabled-tenants-and-drainage-ditches.html | When Vermin Come to Visit | By Ronda Kaysen | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/an-absence-of-stars-may-have-lifted-the-oklahoma-city-thunders-game.html | The Absence of Two Stars May Have Lifted the Thunders Game | By Scott Cacciola | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/basketball/new-orleans-pelicans-in-anthony-daviss-slipstream.html | Pelicans in Daviss Slipstream | By Benjamin Hoffman | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/nfl-teams-now-operate-under-a-concussion-management-protocol.html | Concussions by the New Book | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/roger-goodell-has-32-nfl-owners-in-his-corner-for-now.html | Goodell Has 32 Owners in His Corner for Now | By Ken Belson | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/football/sundays-matchup-giants-3-8-at-jaguars-1-10-.html | Giants 38 at Jaguars 110 | By Bill Pennington | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/decline-in-value-of-canadian-dollar-could-affect-nhl-salary-cap.html | ExchangeRate Issue Is Cold Cash to NHL | By Jeff Z Klein | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/shaking-off-injuries-rangers-subdue-flyers.html | Shaking Off Injuries Rangers Subdue Flyers | By Pat Pickens | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/at-clemsons-stadium-a-rock-a-hard-place.html | At Clemsons Stadium a Rock Meets a Hard Place | By Viv Bernstein | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/ohio-states-quarterback-hurt-in-rout-of-michigan.html | For the Buckeyes a Win and a Loss | By Tim Rohan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/belo-horizonte-has-become-the-capital-of-brazilian-soccer.html | City Tarnished by Defeat Gets to Bask in Victory | By Ewan MacKenna | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/soccer/revolution-heading-to-mls-cup-after-eliminating-the-red-bulls.html | Squandering Two Leads Red Bulls Are Ousted | By Kevin Koczwara | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sunday-review/pain-is-colorblind.html | Pain Is Colorblind | By John Eligon | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/technology/a-salad-chains-surprise-ingredient-tech-money.html | A Salad Chains Surprise Ingredient Tech Money | By Natasha Singer | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/for-accomplished-students-reaching-a-top-college-isnt-actually-that-hard.html | The Truth Behind College Admission | By Kevin Carey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/end-of-schools-book-ban-doesnt-mark-the-last-chapter.html | End of Schools Book Ban Doesnt Mark the Last Chapter | By Morgan Smith | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/ferguson.html | Police Officer Who Shot Teenager in Ferguson Submits Resignation | By Jack Healy and Monica Davey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/gop-gains-by-tapping-democrats-base-for-state-candidates-.html | GOP Gains by Tapping Democrats Base for State Candidates | By Shaila Dewan | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/in-religious-order-texas-women-find-a-place-to-call-home.html | In Religious Order Texas Women Find a Place to Call Home | By Robyn Ross | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/politics/suit-on-health-law-puts-focus-on-funding-powers-.html | Suit on Health Law Puts Focus on Funding Powers | By Robert Pear | TX 8-155-405 | 2015-03-16 |

| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/raised-hands-and-the-doubts-of-a-grand-jury-.html | Raised Hands and the Doubts of a Grand Jury | By Monica Davey Michael Wines Erik Eckholm and Richard A Oppel Jr | TX 8-155-405 | 2015-03-16 |
|---|---|---|---|---|---|---|
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/three-years-after-fire-a-new-culprit-threatens-a-texas-parks-rebirth.html | Three Years After Fire A New Culprit Threatens a Parks Rebirth | By Christine Ayala | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/where-grass-is-greener-a-push-to-share-droughts-burden.html | Where Grass Is Greener a Push to Share Droughts Burden | By Ian Lovett | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/will-texas-meet-budget-it-is-all-in-the-math.html | Will State Meet Budget It Is All in the Math | By Ross Ramsey | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/amid-slump-brazil-congress-seeks-raise-.html | Amid Slump Brazil Congress Seeks Raise | By Simon Romero | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/americas/as-mexico-addresses-climate-change-critics-point-to-shortcomings-.html | As Mexico Addresses Climate Change Critics Point to Shortcomings | By Victoria Burnett | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/attack-in-western-china-xinjiang-uighur.html | Attack in Western China Leaves at Least 15 People Dead | By Chris Buckley | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/independent-is-elected-taipei-mayor-as-taiwans-governing-party-falters-.html | Independent is Elected Taipei Mayor as Taiwans Governing Party Falters | By Austin Ramzy | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/asia/taliban-overrun-an-afghan-army-base-.html | Taliban Overrun an Afghan Army Base | By Joseph Goldstein and Rod Nordland | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/pope-brings-message-of-interreligious-peace-to-istanbul.html | Pope Brings Message of Interreligious Peace to Istanbul | By Sebnem Arsu | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/europe/sarkozy-elected-leader-of-french-center-right-party.html | In Comeback Stride Sarkozy Wins French Party Leadership | By Aurelien Breeden | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/hosni-mubarak-charges-dismissed-by-egyptian-court.html | Egyptian Judges Drop All Charges Against Mubarak | By David D Kirkpatrick and Merna Thomas | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/japanese-unearth-remains-and-their-nations-past-on-guadalcanal.html | Japanese Unearth Remains and Their Nations Past on Guadalcanal | By Martin Fackler | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/middleeast/tradition-saves-camels-spot-in-jordans-desert-forces.html | Tradition Saves Camels Spot in Jordans Desert Forces | By Ben Hubbard | TX 8-155-405 | 2015-03-16 |
| 2014-11-29 | 2014-11-30 | https://www.nytimes.com/2014/11/30/world/tales-told-out-of-school-in-pyongyang-cause-stir.html | Tales Told Out of School in Pyongyang Cause Stir | By Rick Gladstone | TX 8-155-405 | 2015-03-16 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/business/black-friday-sales-slip-as-discounts-start-earlier.html | Black Friday Sales Slip as Discounts Start Earlier | By Hiroko Tabuchi | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/bill-cunningham-thanksgiving.html | Clowns Trains and Circuses | By Bill Cunningham | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/fashion/weddings/sharing-a-love-of-the-outdoors.html | Sharing a Love of the Outdoors | By Vincent M Mallozzi | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/nyregion/is-one-world-trade-center-rises-in-lower-manhattan-a-design-success.html | A Soaring Emblem of New York and Its UpsideDown Priorities | By Michael Kimmelman | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/cricket/cricket-umpire-hit-by-ball-dies.html | Umpire Hit by Ball Dies | By Agence FrancePresse | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/hockey/nhl-roundup.html | Islanders Beat Devils to Continue Strong Start | By Allan Kreda | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/mississippi-pulls-out-of-its-skid-and-leaves-mississippi-state-adrift-.html | Mississippi Pulls Out of Its Skid and Leaves Mississippi State Adrift | By Marc Tracy | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/sports/ncaafootball/rutgers-is-victorious-over-maryland-in-game-between-big-tens-newest-members.html | Fitting Finale for Big Ten Newcomers | By Harvey Araton | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/upshot/taxi-owners-in-new-york-seek-inquiry-on-medallion-prices.html | Taxi Owners Seek Inquiry on Prices | By Josh Barro | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/honoring-small-business-obamas-go-book-shopping.html | Honoring Small Business Obamas Go Book Shopping | By Elena Schneider | TX 8-155-405 | 2015-03-16 |
| 2014-11-30 | 2014-11-30 | https://www.nytimes.com/2014/11/30/us/on-rooftops-of-ferguson-volunteers-with-guns.html | On Rooftops of Ferguson Volunteers  With Guns | By Manny Fernandez and Alan Blinder | TX 8-155-405 | 2015-03-16 |
| 2014-11-20 | 2014-12-01 | https://www.nytimes.com/2014/11/20/business/ra-montgomery-publisher-of-the-choose-your-own-adventure-series-dies-at-78-.html | RA Montgomery 78 Adventure Storyteller | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/european-legislator-urging-the-breakup-of-google-has-ties-to-a-law-firm/ | Behind a Call to Split Google | By Danny Hakim | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-01 | https://bits.blogs.nytimes.com/2014/11/26/new-f-a-a-report-tallies-drone-sightings-highlighting-safety-issues/ | As Drone Worries Grow the FAATallies Incidents | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-28 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/28/banksy-work-to-be-offered-for-sale-in-miami/ | For Sale a Banksy Work Makes a Trip to Miami | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/29/business/media/frank-yablans-film-executive-dies-at-79.html | Frank Yablans 79 Film Studio Executive | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/arts/music/a-review-of-bob-dylan-at-the-beacon-theater.html | Grim Tidings a Long Way From Highway 61 | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-11-29 | 2014-12-01 | https://www.nytimes.com/2014/11/30/world/americas/roberto-gmez-bolaos-mexicos-comedic-artist-chespirito-dies-at-85.html | Roberto Gmez Bolaos Chespirito Dies at 85 | By Elias E Lopez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://artsbeat.blogs.nytimes.com/2014/11/30/the-hunger-games-dominates-the-holiday-weekend/ | The Hunger Games Dominates the Holiday Weekend | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/bing-crosby-among-singers-celebrated-by-pbs.html | Celebrating Singers Current and Not So Much | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/george-balanchines-the-nutcracker-back-at-lincoln-center.html | New Sugarplum Memories | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/joseph-silovsky-revisits-sacco-and-vanzetti.html | A NotSoMad Scientist and His BlueEyed Buddy | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/lyon-opera-ballet-presents-forsythe-works-in-festival.html | Choreography That Stretches Performers and Their Art | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/brooklyn-rider-joins-string-quartets-exploring-the-nonclassical.html | Crossovers Add Flavor to Classics | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/music/slayer-with-new-players-at-wellmont-theater.html | Secure in its Sound and Fury Despite Transitions at Its Core | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/television/katie-leung-stars-in-one-child-by-guy-hibbert.html | Opaque Justice in China | By Didi Kirsten Tatlow | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/the-happiest-people-in-the-world-brock-clarkes-new-novel.html | Funny This Little Town is Full of CIA Operatives | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/two-titles-won-at-bridge-leagues-fall-championships.html | Two Titles Won at Bridge Leagues Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |

| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/long-overshadowed-in-realm-of-business-magazines-inc-grabs-the-spotlight-.html | Long Overshadowed in Realm of Business Magazines Inc Grabs the Spotlight | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/movies/ungli-written-and-directed-by-rensil-dsilva.html | Raising a Defiant Hand Against the Fist of the Law | By Nicole Herrington | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-late-bloomer-finds-an-audience-for-his-art-in-the-bronx.html | Late Bloomer Finds Audience for His Art | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/mending-relationships-strained-by-divorce-and-alcoholism.html | A Father Strives to Rebuild Ties Strained by Divorce and Alcoholism | By Alex Vadukul | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/the-billionaires-park.html | The Billionaires Park | By David Callahan | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/slimmer-marc-gasol-has-expanded-scoring-role-for-memphis-grizzlies.html | A Big Man Shrinks Into a New Role | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/giants-squander-21-point-lead-against-jaguars.html | A Certain Win for the Giants Not So Fast | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/kosta-karageorge-missing-ohio-state-football-player-found-dead.html | Missing for Four Days an Ohio State Defensive Lineman is Found Dead | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/ferguson.html | Churches Urge Healing but Also Activism After Stormy Week in Ferguson | By Monica Davey Mitch Smith and John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/afghan-president-dismisses-most-ministers-in-the-government.html | Afghan Fires His Cabinet Police Chief Offers to Quit | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/family-of-thai-princess-srirasm-is-stripped-of-royal-name.html | Kin of Thai Princess Stripped of Royal Name | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/leader-asserts-chinas-growing-role-on-global-stage.html | Leader Asserts Chinas Growing Importance on Global Stage | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/asia/protesters-storm-hong-kong-leaders-office-as-movement-flags.html | Hong Kong Police Turn Back Siege on Government | By Chris Buckley and Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/climate-talks.html | Optimism Faces Grave Realities at Climate Talks | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/pope-in-turkey-issues-call-to-protect-middle-eastern-christians.html | Turkey Pope Embraces an Ally | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/swiss-voters-reject-move-to-restrict-foreign-workers.html | Swiss Voters Reject Move to Restrict Immigrants | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egyptian-president-abdel-fattah-el-sisi-wont-pursue-action-against-mubarak.html | Egyptian President Accepts Court Ruling on Mubarak | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/netanyahu-hints-at-possibility-of-new-elections.html | Israel As His Coalition Frays Netanyahu Hints at Early Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-11-30 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/qatar-frees-us-couple-accused-of-killing-adopted-daughter.html | Qatar Frees US Couple in Death of Daughter | By Shabina S Khatri and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/arts/zhivago-musical-casting-announced.html | Zhivago Musical Casting Announced | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/hearing-on-takata-airbags-and-us-job-figures.html | Hearing on Takata Airbags and US Job Figures | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/a-last-hurrah-for-night-at-the-museum-franchise-and-for-robin-williams.html | At Museums Closing Time a Final Act | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/ailing-un-news-service-gets-25-million.html | Ailing UN News Service Gets 25 Million | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/christmas-cokes-ronald-mcdonald-on-foot-and-18-more-questions.html | Christmas Cokes Ronald McDonald on Foot and 18 More Questions | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/new-art-form-rises-audio-without-the-book-.html | An Art Form Rises Audio Without the Book | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/popular-eat-this-not-that-brand-to-start-quarterly-magazine.html | A Popular Brand for Healthy Eating Starts a Quarterly Magazine | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/vox-media-valued-at-nearly-400-million-after-investment.html | An Online News StartUp Is Valued at 380 Million After an Investment | By Leslie Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/media/when-the-forces-of-disruption-hit-home.html | When the Forces of Disruption Hit Home | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/thanksgiving-weekend-sales-at-stores-and-online-slide-11-percent.html | Holiday Weekend Sales Slide Despite Bargains | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/business/working-the-land-and-the-data.html | Working the Land and the Data | By Quentin Hardy | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/education/single-sex-education-public-schools-separate-boys-and-girls.html | Old Tactic Gets New Use Schools Separate Girls and Boys | By Motoko Rich | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/4-wounded-in-shooting-at-a-baby-shower-in-brooklyn.html | 4 Wounded in Shooting at a Shower in Brooklyn | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/a-store-closes-but-the-business-survives.html | A Store Closes but the Business Survives | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/on-harlem-block-a-dispute-between-spirits-and-the-spiritual-is-measured-in-feet.html | On Harlem Block a Dispute Between Spirits and the Spiritual Is Measured in Feet | By Kia Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/pequot-indian-tribe-faces-its-eroding-fortunes-from-foxwoods.html | An Indian Tribe Faces Its Eroding Fortunes | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/prices-increase-for-antidote-to-heroin-overdoses-used-by-police.html | Drug to Stop Heroin Deaths Is More Costly the Police Say | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/nyregion/two-years-later-few-answers-in-a-mans-vanishing.html | After 2 Years ofHoping Family Has Few Leads on Man Who Vanished | By Kenneth R Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/a-blockbuster-wireless-auction.html | A Blockbuster Wireless Auction | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/charles-blow-crime-and-punishment.html | Crime and Punishment | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/ground-wars-end-and-so-does-a-chapter-in-military-press-relationships.html | Ground Wars End and So Does a Chapter in MilitaryPress Relationships | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/paul-krugman-being-bad-europeans.html | Being Bad Europeans | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/opinion/women-who-work.html | Women Who Work | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/carmelo-anthony-scores-31-in-return-but-knicks-drop-fifth-straight.html | Anthony Scores 31 in Return but Knicks Drop Fifth Straight | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/basketball/derrick-rose-making-belated-brooklyn-debut-leads-bulls-over-nets.html | In LongAwaited Barclays Debut Rose Helps Bulls Win | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/jets-john-idzik-may-soon-face-a-day-of-reckoning.html | As the Jets Stagger on Idziks Missteps Become Clearer | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/mondays-matchup-dolphins-6-5-at-jets-2-9-.html | Mondays Matchup | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/football/theres-no-escaping-the-scandal-wherever-ray-rice-lands.html | Theres No Escaping the Scandal Wherever Rice Lands | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/gabriel-medina-a-young-brazilian-surfer-is-riding-a-groundswell.html | A Young Brazilian is Riding a Groundswell | By Talya Minsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/ncaafootball/playoff-quandary-should-injuries-affect-selection-.html | Playoff Selection Quandary Should Injuries Matter | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/sports/skiing/mikaela-shiffrin-still-struggling-fades-to-fifth.html | Shiffrin Still Struggling Fades to Fifth | By Kelley McMillan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/online-sales-for-girl-scout-cookies-are-approved.html | Girl Scouts Set Sights on the Internet as a CookieSale Ban Is Lifted | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/technology/star-witness-in-apple-suit-is-steve-jobs.html | Star Witness in Apple Suit is Still Jobs | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/case-seeking-job-protections-for-pregnant-women-heads-to-supreme-court.html | Case Seeking Job Protections for Pregnant Women Heads to Supreme Court | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/federal-study-finds-55-percent-of-infants-sleep-with-soft-bedding-raising-risk-of-death.html | Federal Study Finds 55 Percent of Infants Sleep With Soft Bedding Raising Risk of Death | By Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/politics/boehner-faces-the-first-days-of-new-power-in-congress.html | For Boehner New Powers and New Peril | By Carl Hulse and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/us/west-virginia-coal-country-sees-new-era-as-a-mine-boss-is-indicted.html | Mine Boss Indicted Coal Country Sees New Era | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/ebola-now-preoccupies-once-skeptical-leader-in-guinea.html | Ebola Now Preoccupies OnceSkeptical Leader | By Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/africa/nigeria-mosque-attacks-toll-rises.html | Nigeria Mosque Attacks Toll Rises | By Ibrahim Garba Shuaibu | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/americas/leftist-tabar-vzquez-reclaims-presidency-in-uruguay-election.html | Leftist Reclaims Presidency in Uruguay Election | By Simon Romero and Mauricio Rabuffetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/europe/ukraine-russian-convoy-moves-across-border-with-mystery-cargo.html | Ukraine Russian Convoy Moves Across Border With Mystery Cargo | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/middleeast/egypt-islamic-state-allies-say-they-killed-an-american-worker.html | Egypt Islamic State Allies Say They Killed an American Worker | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/russian-money-suspected-behind-fracking-protests.html | Russian Money Suspected Behind Fracking Protests | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-01 | https://www.nytimes.com/2014/12/01/world/straining-to-make-room-for-refugees-as-the-war-in-syria-floods-the-world.html | Straining to Make Room for Refugees as the War in Syria Floods the World | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-02 | https://well.blogs.nytimes.com/2014/11/24/yogurt-may-lower-diabetes-risk/ | Yogurt May Help With Diabetes | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://bits.blogs.nytimes.com/2014/12/01/microsoft-buys-acompli-an-email-start-up/ | Microsoft Acquires Acompli an Email Innovator | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/azul-airline-started-by-jetblue-founder-files-for-i-p-o/ | Azul Files for IPO | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/chinese-group-raises-stakes-in-club-med-bidding-war/ | New Big for Club Med | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/cypress-semiconductor-to-buy-spansion-for-1-6-billion/ | Chip Makers Deal | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/german-utility-e-on-to-focus-on-renewable-energy/ | German Utilitys New Focus | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/law-school-becomes-buyers-market-as-competition-for-best-students-increases/ | Law School Is Buyers Market With Top Students in Demand | By ELIZABETH OLSON | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/lending-club-seeks-up-to-692-million-in-i-p-o/ | Lending Club Prices Its Share Offering at 10 to 12 | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/ask-well-eating-fat-to-boost-vitamin-d-and-calcium/ | Ask Well | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/diabetes-in-midlife-tied-to-memory-problems-late-in-life/ | Diabetes Can Spur Dementia | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/i-was-my-own-trauma-unit/ | I Was My Own Trauma Unit | By James Kanter | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/prescribing-vegetables-not-pills/ | Prescribing Vegetables Not Pills | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/when-everyday-noise-is-unbearable/ | When Every Sound Is Painful | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/moscow-ballet-arrives-with-its-great-russian-nutcracker.html | A Christmas Tale From a Faraway Land of Snow and Ice | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/dance/suzanne-farrell-ballet-presents-balanchine-and-robbins.html | The Balanchine Specialist Continuing in Her Own Groove | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/duncan-campbell-wins-turner-prize-for-a-film.html | Innovative Filmmaker Wins Turner Prize for Art | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/kyung-wha-chung-makes-comeback-at-southbank-center-london.html | Overcoming Injury a Violinist Returns | By Michael White | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/music/wu-tang-clan-and-ac-dc-release-albums.html | WuTang Clan and ACDC Release Albums | By Jon Pareles and Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/girlfriends-guide-to-divorce-a-scripted-series-on-bravo.html | Divvying Up Perks Pity Scorn and Snark | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/toy-story-and-robot-chicken-spawn-holiday-specials.html | Santa Please Ignore the Existential Questions | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/tom-scharpling-plans-podcast-of-the-best-show.html | His Best Is Ahead of Him as Podcast | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/denis-johnsons-new-novel-the-laughing-monsters.html | Liars Bound for Heart of Dimness | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/international/small-business-owners-protest-government-imposed-labor-rules-in-france.html | In Twist on Tradition French Bosses Take to Streets in Protest | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/report-on-boeing-787-dreamliner-batteries-assigns-some-blame-for-flaws.html | Report on Boeing 787 Battery Flaws Finds Lapses at Multiple Points | By Jad Mouawad | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/anthony-d-marshall-son-of-brooke-astor-convicted-in-swindle-dies-at-90.html | Anthony Marshall 90 Astor Son Who Was Convicted in Estate Swindle Dies | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/buffalo-area-nursing-home-changes-account-of-womans-death-after-evacuation.html | Nursing Home Alters Account of Death After Evacuation | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/cake-boss-star-pleads-guilty-to-dwi-charge.html | Cake Boss Star Pleads Guilty to DWI Charge | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/central-park-lowers-speed-limit-to-20-miles-an-hour.html | Central Park Is Lowering Speed Limit | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/in-leafy-blitz-trees-spring-up-in-a-changing-new-york.html | In Leafy Profusion Trees Spring Up in a Changing New York | By Andy Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/mayor-de-blasio-unveiling-bill-to-ban-horse-drawn-carriages.html | De Blasio Unveiling Bill to Ban Horse Carriages | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/nyregion/metrocard-glitch-snarls-commute-for-nearly-10000-riders.html | MetroCard Coding Error Stalls Nearly 10000 Riders | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/opinion/why-our-memory-fails-us.html | Why Our Memory Fails Us | By Christopher F Chabris and Daniel J Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-robot-exhibit-at-momath-aims-to-bring-math-to-life.html | Math That Pursues Spins and Swarms | By Helene Stapinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/a-vultures-gut-is-simple-but-seems-effective.html | The Microbiome A Vultures Gut Is Simple but Seems Effective | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/avi-loeb-ponders-the-early-universe-nature-and-life.html | MuchDiscussed Views That Go Way Back | By Claudia Dreifus | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/factory-direct-virus-analysis.html | The Virus Detectives | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/glaxosmithkline-leads-in-getting-drugs-to-poor.html | GlaxoSmithKline Leads in Getting Drugs to Poor | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/gray-seals-are-eating-into-porpoise-population.html | Marine Life Gray Seals Are Eating Into Porpoise Population | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/new-flame-challenge-contest-takes-on-sleep.html | A Tiring Question Challenges Scientists | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/snowflake-symmetry.html | Snowflake Symmetry | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-ants-of-manhattan.html | 42 | By Rachel Nuwer | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/the-invisible-history-of-the-human-race-provides-transparency-on-our-genetic-heritage.html | Learning Our Roots Inside and Out | By Virginia Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/science/where-a-vampire-threat-hit-close-to-home.html | Archaeology Where a Vampire Threat Hit Close to Home | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/baseball/seattle-mariners-and-nelson-cruz-agree-on-four-year-deal.html | A Powerful Boost for a Playoff Quest | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/on-today-janay-rice-says-ray-rice-hit-her-only-that-one-time.html | To Rescue Image Ray Rice Turns to Best Ally the Woman He Hit | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/football/tom-coughlin-urges-his-giants-to-tune-out-coaching-speculation.html | Giants Try to Ignore Speculation on Coughlin | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/soccer/thierry-henry-leaves-red-bulls-but-may-not-retire.html | Henry Leaves Red Bulls but He May Not Retire | By Andrew Das | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/sports/team-holiday-sweaters-are-so-bad-theyre-amazing.html | Cover Your Eyes | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/hackers-target-biotech-companies.html | Web Thieves Using Lingo of Wall St | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/technology/to-gain-the-upper-hand-amazon-disrupts-itself.html | To Gain the Upper Hand Amazon Disrupts Itself | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/upshot/why-more-solar-panels-should-be-pointing-west-not-south.html | Why More Solar Panels Should Be Facing West Not South | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/a-week-later-protesters-keep-hold-of-ferguson-decision.html | A Week Later Protesters Remain Vocal on Ferguson Partly With Silence | By Monica Davey John Eligon and Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/chief-justice-samples-eminem-in-online-threats-case.html | Chief Justice Samples Eminem in Online Threats Case | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/obama-to-toughen-standards-on-police-use-of-military-gear.html | Obama Offers New Standards on Police Gear | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/politics/republicans-try-to-balance-immigration-action-while-avoiding-a-shutdown.html | Republicans Try to Balance Immigration Action While Avoiding a Shutdown | By Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/africa/goals-for-ebola-treatment-may-not-be-met-who-official-says.html | 2014 Goals for Ebola Treatment May Not Be Met UN Health Officials Say | By Sheri Fink and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/gregarious-and-direct-chinas-web-doorkeeper.html | Chinas ToughMinded Web Keeper | By Paul Mozur and Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/hong-kong-protests.html | For Hong Kong Protesters a Spark to Keep Alive | By Michael Forsythe and Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/maoist-rebels-kill-13-members-of-a-police-force-in-india.html | India Maoist Rebels Kill 13 Members of Police Force | By Hari Kumar | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/south-korean-trawler-sinks-in-bering-sea.html | South Korea Dozens Missing After Trawler Sinks | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/a-french-town-reels-after-teenage-girl-vanishes-apparently-to-join-jihadists.html | French Town Reels After a Girl Vanishes Apparently to Join Jihadists | By Suzanne Daley and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/moldova-parliament-elections.html | Moldova Vote Gives Edge to Parties Looking West | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/russian-gas-pipeline-turkey-south-stream.html | Putin in Defeat Diverts Pipeline | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/world-food-program-syrian-aid.html | UN Cuts Food Aid to Refugees From Syria | By Nick CummingBruce and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/alois-brunner-nazi-syria.html | A LongSought Fugitive Died Four Years Ago in Syria Nazi Hunter Says | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/american-couple-in-qatar-cleared-in-childs-death-petitions-to-lift-travel-ban.html | Qatar American Couple Petitions to Lift Travel Ban | Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/palestinian-woman-attacked-israeli-man-in-west-bank.html | West Bank Palestinian Assailant Wounded by Soldiers | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://artsbeat.blogs.nytimes.com/2014/12/02/new-york-philharmonic-announces-partnership-with-michigan-musical-society/ | Philharmonic Announces Michigan Partnership | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://dealbook.nytimes.com/2014/12/01/encouraging-public-service-through-the-revolving-door/ | Encouraging Public Service Through the Revolving Door | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/hoping-for-a-good-death/ | Hoping for a Good Death | By Elizabeth Reis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://well.blogs.nytimes.com/2014/12/01/therapy-prevents-repeat-suicide-attempts/ | Civil Behavior Reducing Repeat Suicide Tries | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/hbo-plans-documentary-on-robert-durst.html | Stranger Than Fiction Try Fact | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/books/maurice-sendaks-estate-debating-where-the-things-go.html | Sendaks Estate Debating Where the Things Go | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/business/car-seat-maker-graco-under-investigation-for-delayed-reporting-of-defect.html | Car Seat Maker Under Investigation for Delayed Reporting of Defect | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/business/considering-the-year-in-airport-security-with-the-tsa-chief.html | Considering the Year in Airport Security With the TSA Chief | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/business/economy/gop-split-over-congressional-budget-office-head.html | GOP Split Over Budget Scorekeeper | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/business/for-uber-airbnb-and-other-companies-customer-ratings-go-both-ways.html | In Turnabout Some Companies Are Rating Their Customers | By Julie Weed | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/business/media/bitly-helps-the-red-cross-get-to-hopely.html | Bitly Helps the Red Cross Get to Hopely | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/business/the-perils-of-being-pregnant-and-not-famous.html | The Perils of Being Pregnant and Not Famous | By Kate Hudson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/education/most-college-students-dont-earn-degree-in-4-years-study-finds.html | Most Dont Earn Degree in 4 Years Study Finds | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/audit-faults-new-york-education-depts-management-of-computers.html | Audit Faults Education Dept on Computers | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/moving-to-be-near-their-daughters-but-still-far-away.html | Moving to Be Near Their Daughters but Still Far Away | By Ewa KernJedrychowska | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/new-york-attorney-general-critical-of-heroin-antidotes-cost.html | Attorney General Critical of Heroin Antidotes Cost | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/new-york-city-to-expand-health-services-for-mentally-ill-inmates.html | City Is Planning Treatment Focus in Justice System | By Michael Winerip and Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/nyu-faces-worker-protection-issues-at-shanghai-campus.html | NYU Amid Abu Dhabi Review Faces Worker Protection Issues at a 2nd Outpost | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/peek-in-gramercy-park-key-no-longer-required.html | Peek in Gramercy Park Key No Longer Required | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/princeton-eating-club-ousts-2-officers-over-emails-ridiculing-women.html | Princeton Eating Club Ousts 2 Officers Over Emails Ridiculing Women | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/proposal-would-trim-new-york-citys-list-of-potential-landmarks.html | Proposal Would Trim Citys List of Potential Landmarks | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/nyregion/seller-of-art-fakes-pleads-guilty-to-wire-fraud.html | Seller of Art Fakes Pleads Guilty to Wire Fraud | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/an-artist-who-wrapped-and-bound-her-work-and-then-broke-free.html | An Artist Who Wrapped and Bound Her Work and Then Broke Free | By Lawrence Downes | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/david-brooks-class-prejudice-resurgent.html | Class Prejudice Resurgent | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/in-egypt-a-verdict-turns-back-the-clock.html | In Egypt a Verdict Turns Back the Clock | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/joe-nocera-the-ncaas-bluff.html | The NCAAs Big Bluff | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/opinion/what-is-a-true-threat-on-facebook.html | What Is a True Threat on Facebook | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/science/bugs-in-manhattan-compete-with-rats-for-food-refuse.html | Picking Up After Us a Crumb at a Time | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/basketball/knicks-prepare-to-host-the-nets-in-a-battle-of-futility.html | Knicks Set to Host Nets in a Battle of Futility | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/football/jets-plan-works-for-a-while-but-not-when-it-matters-.html | Jets AllRunning Plan Works for a While but Not When It Matters | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/football/nae-nae-the-dance-that-swept-the-world-has-a-sequel.html | Nae Nae Dance That Swept the World Has a Sequel | By Corban Goble | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/hockey/lightning-again-provide-a-harsh-barometer-for-the-rangers-success-.html | Lightning Again Provide a Harsh Barometer for the Rangers Success | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/sports/ncaafootball/big-12-will-guarantee-multiyear-scholarships.html | Big 12 Will Guarantee Multiyear Scholarships | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/upshot/the-divorce-surge-is-over-but-the-myth-lives-on.html | The Divorce Surge Is Over but the Myth Lives On | By Claire Cain Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/another-killing-in-ferguson-leaves-a-family-grappling-with-the-unknown.html | Another Killing in Ferguson Leaves a Family Grappling With the Unknown | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/antismoking-story-that-is-tailored-to-native-alaskans.html | Antismoking Story That Is Tailored to Native Alaskans | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/us/gop-aide-quits-after-ridiculing-obamas-daughters.html | GOP Aide Quits After Ridiculing Obamas Daughters | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/us/justices-urged-to-intervene-in-execution-of-texas-man.html | Justices Urged to Intervene in Execution of Texas Man | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/asia/three-detained-in-india-in-harassment-of-sisters-who-fought-back.html | Two Sisters Harassed in India Fight Back | By Robert Mackey | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/boko-haram-attacks-with-ease-causing-death-and-mayhem-in-nigerias-capitals.html | Boko Haram Attacks With Ease Causing Death and Mayhem in Nigerias Provinces | By Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/dutch-envoy-shifts-from-syrian-arms-post-to-lebanon.html | Dutch Envoy Shifts From Syrian Arms Post to Lebanon | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/europe/french-far-right-gets-helping-hand-with-russian-loan-.html | French Far Right Gets Helping Hand With Russian Loan | By Suzanne Daley and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/lessons-from-an-ancient-time-when-recyclers-walked-the-earth.html | Lessons From a Time When Recyclers Walked the Earth | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/early-elections-looming-in-israel.html | Early Elections Looming in Israel | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/middleeast/no-agreement-reached-on-syrian-no-fly-zone.html | No Agreement Reached on Syrian NoFly Zone | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/new-images-refine-view-of-infant-universe.html | New Images Refine View of Infant Universe | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-02 | https://www.nytimes.com/2014/12/02/world/searching-for-burmese-jade-and-finding-misery.html | Searching for Burmese Jade and Finding Misery | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-10-30 | 2014-12-03 | https://www.nytimes.com/2014/11/05/dining/wine-school-rioja.html | Easing Gracefully Into Middle Age | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/11/27/business/media/allan-kornblum-independent-publisher-dies-at-65-.html | Allan Kornblum 65 Independent Publisher | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/hungry-city-fitzcarraldo-in-east-williamsburg-brooklyn.html | Business as Unusual | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/braising-meat-makes-tough-cuts-savory-and-tender.html | Braise Your Way Through Winter | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/a-happy-holiday-week-for-broadway/ | Happy Holiday Week  For Broadway Shows | By Patrick Healy | TX 8-068-092 | 2015-03-05 |

| 2014-12-01 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/01/kathy-griffin-joan-rivers-fashion-police-host/ | Griffin Replaces Rivers | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/01/arts/music/claire-barry-half-of-yiddish-singing-duo-dies-at-94-.html | Claire Barry a Singer in Sister Duo Dies at 94 | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/cookbook-review-dorie-greenpans-baking-chez-moi-nick-malgieris-pastry.html | Oh Go Ahead Lick the Pages | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://artsbeat.blogs.nytimes.com/2014/12/02/guggenheim-unveils-finalists-in-design-competition-for-helsinki-museum/ | Guggenheim Unveils Finalists for Helsinki Museum | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://carpetbagger.blogs.nytimes.com/2014/12/01/birdman-tops-the-gothams/ | Birdman a Winner at Gotham Awards | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/02/a-fragmented-confused-scramble-to-fix-europes-banking-structure/ | A Fragmented Confused Scramble to Fix Europeu2019s Banking Structure | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/design/crossing-borders-at-the-brooklyn-historical-society.html | A Look at Looking Different | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/gianandrea-noseda-is-to-stay-at-teatro-regio-in-turin.html | Another Opera Crisis Is Averted in Italy | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/natalie-dessay-presents-arias-from-handels-giulio-cesare.html | Conjuring Cleopatra in Regal Maturity | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/a-live-peter-pan-with-christopher-walken-and-allison-williams-comes-to-nbc-on-thursday.html | Flying by the Seat of Their Pants | By Jeremy Egner | | |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/my-uncle-is-the-green-river-killer-an-lmn-documentary.html | The Family of a Serial Murderer Speaks | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/pippi-longstockings-words-to-be-modified-for-tv.html | Swedens Storybook Heroine Ignites a Debate on Race | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/sandra-boyntons-philadelphia-chickens-goes-platinum.html | Saluting the Hens That Laid the Golden Egg | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/books/the-wallcreeper-is-nell-zinks-debut-novel.html | A Blithe Spirit Created by a Birder Initially as a Lark | By Parul Sehgal | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/automakers-report-november-sales.html | Black Friday Deals and Low Interest Rates Increase November Auto Sales | By Bill Vlasic | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/income-gap-shrinks-in-chile-for-better-or-worse.html | Chiles Income Gap Shrinks for Better or Worse | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/sony-is-again-target-of-hackers.html | Sony Breach Now Wider Draws Alert From FBI | By Brooks Barnes and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/russia-forecasts-a-recession-in-2015-signaling-a-toll-from-sanctions-and-oil-prices.html | With Russia on Brink of Recession Putin Faces New Reality | By Neil MacFarquhar and Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/steven-murphy-christies-chief-to-step-down.html | Weeks After Art Auction That Dazzled Christies Chief Stuns With His Resignation | By Carol Vogel and Graham Bowley | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/takata-resists-midnight-deadline-to-expand-airbag-recall.html | Takata Takes No Action on US Recall Demand | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/christmas-cookie-recipe-cookfight.html | CookFight A BattleWaged in Butter | By Kim Severson and Julia Moskin | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/dining/restaurant-review-danny-meyers-marta-in-nomad.html | Those Roads to Rome Lined With Pizza | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/how-red-knot-was-filmed-on-a-ship-to-antarctica.html | Its Hard to Worry About the Script When the Set Is Getting Ready to Sail | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/wild-stars-reese-witherspoon.html | Walking With Solitude and Her Baggage | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/movies/zero-motivation-an-israeli-comedy.html | Where the Biggest Enemy Is Tedium | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/high-tech-woods-in-queens-help-us-monitor-urban-ecology.html | In Real Time Compiling Picture of Urban Ecology | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/journalist-threatened-in-gambia-wants-to-rescue-his-daughter.html | Fearing for His 2YearOld in Gambia | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/the-4-billion-train-station-at-the-world-trade-center.html | How a Train Stations Price Swelled to 4 Billion | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/violent-crime-in-new-york-has-dropped-to-historic-low-mayor-de-blasio-says.html | De Blasio Says Crime Continues to Decline Cites Years of Momentum | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/commercial/thirty-minute-interview-michael-a-carroll.html | Michael A Carroll | By Vivian Marino | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/realestate/restoration-in-store-for-bostons-faneuil-hall-marketplace-.html | A Makeover for a Famed Boston Shopping Spot | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/baseball/dale-scott-baseball-umpire-comes-out-as-gay.html | A Longtime Umpire Says He Is Gay | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/jets-rex-ryan-and-john-idzik-in-tug-of-war-to-salvage-some-dignity.html | Flawed Partnership Leaves the Jets Floundering Again | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/football/ray-rices-apology-is-still-missing-the-explanation.html | Rices Apology Falls an Explanation Short | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/jameis-winston-code-of-conduct-hearing-begins-at-fsu.html | 2 Witnesses at Winston Hearing Are Said to Decline to Testify | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/michigan-fires-coach-brady-hoke.html | FourYear Slide Dooms Michigan Man Hoke | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/uab-cancels-football-program-citing-fiscal-realities.html | Its a Game of Spiraling Costs So a College Tosses Out Football | By Ben Strauss and Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/technology/once-celebrated-in-russia-programmer-pavel-durov-chooses-exile.html | The Man With No Fixed Address | By Danny Hakim | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/theater/metropolitan-playhouse-revives-rollos-wild-oat.html | Rich Guy Buys Stage Role | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/house-gop-weighs-symbolic-immigration-vote-in-plan-to-avoid-shutdown.html | Republicans Shape Plan to Avoid a Shutdown | By Ashley Parker and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/missouri-governor-plans-to-scale-back-guard-presence.html | As Guard Begins Pullout Stepfather of Ferguson Victim Is Under Investigation | By Manny Fernandez and Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/ashton-carter-may-replace-chuck-hagel-at-defense-department-official-says.html | President Is Said to Pick Physicist as Defense Chief | By Helene Cooper and Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/politics/race-relations-not-a-new-issue-for-loretta-lynch-attorney-general-nominee.html | Nominees Past Offers Insight on Race Issues | By Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/senators-renew-push-for-bill-on-sexual-assault-in-military.html | Gillibrand Seeks Another Vote on Militarys Handling of Sexual Assault Cases | By Jeremy W Peters and Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/mandera-kenya-quarry-shabab-killing.html | Militants Divide Kenya Miners by Religion Then Begin Killing | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/hong-kong-protests.html | Leaders of Hong Kong Democracy Campaign Urge Students to Retreat | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/japanese-right-attacks-newspaper-on-the-left-emboldening-war-revisionists.html | Rewriting War Japanese Right Goes on Attack | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/south-korea-to-allow-christmas-tower-at-border.html | South Korea Allows New Christmas Tower at Border With North | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/asia/taiwans-president-resigning-as-party-chief-after-election-losses.html | Taiwan President to Leave Party Leadership After Losses | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/france-vote-recognize-palestine.html | Symbolic Vote in France Backs Palestinian State | By Dan Bilefsky and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/nato-to-create-interim-rapid-response-force-to-counter-russia.html | Nimble New NATO Force to Take Form Next Year | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/tugce-albayrak-death-rattles-germany.html | An Immigrants Death Exposes German Struggle for a Multicultural Ideal | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/bahrain-us-human-rights-official-tom-malinowski.html | Expelled US Official to Return to Bahrain | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/israel-netanyahu-cabinet-elections.html | Netanyahu Fires Ministers and Calls for Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/kurd-pact-with-baghdad-against-islamic-state.html | Iraq Government Reaches Accord With the Kurds | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/lebanon-said-to-detain-wife-and-son-of-isis-leader.html | Lebanon Detains Relatives of Islamic State Leader One of Them His Daughter | By Ben Hubbard and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/betting-on-security-start-ups-in-the-age-of-data-breaches/ | Security StartUps in the Age of Breaches | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/china-a-fish-barrel-for-cybercriminals/ | China a Fish Barrel for Cybercriminals | By Paul Mozur and Shanshan Wang | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/computing-goes-to-the-cloud-so-does-crime/ | Computing Goes to the Cloud So Does Crime | By Quentin Hardy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/hacked-vs-hackers-game-on/ | Hacked vs Hackers Game On | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/minimizing-in-store-shopping-dangers/ | Minimizing InStore Shopping Dangers | By Molly Wood | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/preparing-for-chip-and-pin-cards-in-the-united-states/ | A More Secure Credit Card EuropeanStyle | By Mark Scott | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/protecting-data-privacy-at-school-and-at-play/ | Protecting Data Privacy at School and at Play | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/reinventing-the-internet-to-make-it-safer/ | Reinventing the Internet to Make It Safer | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/smart-steps-at-the-online-checkout/ | Smart Steps at the Online Checkout | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://bits.blogs.nytimes.com/2014/12/02/with-fraud-afoot-shield-your-wallet/ | With Fraud Afoot Shield Your Wallet | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://dealbook.nytimes.com/2014/12/02/big-law-firms-bring-back-hefty-bonuses-for-associates/ | Big Law Firms Bringing Back Hefty Bonuses for Associates | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/music/bobby-keys-saxophonist-for-rolling-stones-dies-at-70-.html | Bobby Keys Saxophonist for Rolling Stones Dies at 70 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/economy/uncertainty-in-washington-poses-long-list-of-economic-perils.html | Uncertainty in Washington Poses Long List of Economic Perils | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/live-nation-board-adds-jimmy-iovine.html | Live Nation Board Adds Apple Official | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/business/media/targeting-customers-on-mobile-during-holiday-shopping-season.html | Targeting Customers on Mobile During Holiday Shopping Season | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/bronx-woman-31-fatally-shot-in-head.html | Bronx Woman 31 Fatally Shot in Head | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/giants-chairman-finances-improved-medical-supervision-for-school-football-programs.html | School Football Teams Get Money for EMTs | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/grand-jury-in-eric-garner-case-could-vote-on-charges-this-week.html | Decision Expected Soon in Garner Case | By J David Goodman and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/home-invasion-stokes-indian-americans-fear-that-spree-may-not-be-over.html | Home Invasion Raises IndianAmericans Fears That Spree May Not Be Over | By Jason Grant | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/intentions-of-carriage-horse-proposal-are-good-but-effects-might-not-be.html | A Proposal Whose Effects Might Not Be as Good as Its Intentions | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/nyregion/new-york-citys-effort-to-divert-the-mentally-ill-from-jails-revolving-door.html | Mayoral Plan Aims to Divert Mentally Ill People From Jails Revolving Door | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/a-costly-and-outrageous-tax-break.html | A Costly and Outrageous Tax Break | By David A Super | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/blowing-off-class-we-know.html | Blowing Off Class We Know | By Goldie Blumenstyk | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/frank-bruni-a-pox-on-campus-life.html | A Pox on Campus Life | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/lessons-from-a-stairwell-shooting.html | Lessons From a Stairwell Shooting | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/on-immigration-a-huge-job-ahead.html | On Immigration a Huge Job Ahead | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/thomas-friedman-the-gift-that-keeps-giving.html | The Gift That Keeps Giving | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/opinion/world-food-programs-struggle-to-feed-millions.html | World Food Programs Struggle to Feed Millions | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/science/nasa-sees-capsule-test-as-a-step-toward-mars.html | NASA Sees Capsule Test as a Step Toward Mars | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/for-knicks-and-nets-more-money-more-problems-.html | For the Knicks and the Nets Money Buys a Whole Lot of Losing | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/basketball/no-rivalry-here-nets-prevail-in-lethargic-game-at-the-garden-.html | No Rivalry Here Nets Prevail in Lethargic Game at the Garden | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/cue-the-chariots-of-fire-theme-with-burps.html | Cue the Chariots of Fire Theme With Burps | By Lindsay Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/ncaafootball/top-two-unchanged-in-college-football-playoff-rankings-but-underdogs-can-still-have-a-say.html | Underdogs May Still Have a Say in the Playoff Rankings | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/senate-committee-puts-spotlight-on-domestic-violence.html | Senate Panel Puts Spotlight on Domestic Violence | By Steve Eder | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/sports/us-holds-americas-cup-but-spoils-are-headed-overseas.html | US Holds Cup but Wont Be Host | By Christopher Clarey | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/at-nih-obama-stresses-need-to-keep-funding-fight-against-ebola.html | At NIH Obama Stresses Need to Keep Funding Fight Against Ebola | By Mark Landler | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/in-midst-of-californias-drought-a-rainy-day-is-a-welcome-sight.html | In Midst of Californias Drought a Rainy Day Is a Welcome Sight | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/magazines-account-of-gang-rape-on-virginia-campus-comes-under-scrutiny.html | Magazines Account of Gang Rape on Virginia Campus Comes Under Scrutiny | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/middle-class-pay-elusive-for-teachers-report-says.html | MiddleClass Pay Elusive for Teachers Report Says | By Motoko Rich | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/patrick-suppes-pioneer-in-computerized-learning-dies-at-92.html | Patrick Suppes 92 Pioneer In Computerized Learning | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/us/supreme-court-called-on-to-decipher-one-word.html | Justices Called on to Decipher One Word | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/africa/new-concerns-over-response-to-ebola-crisis.html | New Concerns Over Response to Ebola Crisis | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-gay-mayor-in-poland-no-big-deal.html | A Gay Mayor in Poland No Big Deal | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/europe/a-village-has-what-all-of-italy-wants-the-internet-.html | A Village Has What All of Italy Wants The Internet | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/matthew-and-grace-huang-cleared-in-daughters-death-are-set-to-leave-qatar.html | Qatar Couple Set to Return to US After Being Exonerated | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/egypt-sentences-nearly-200-to-die-in-mass-trial-over-killings-of-police.html | Egypt Sentences Nearly 200 to Die in Mass Trial Over Killings of Police | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-03 | https://www.nytimes.com/2014/12/03/world/middleeast/report-says-cyberattacks-originated-inside-iran.html | Report Says Cyberattacks Originated Inside Iran | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-11-20 | 2014-12-04 | https://sinosphere.blogs.nytimes.com/2014/11/20/despite-setbacks-filmmaker-zhang-yimou-moves-forward/ | After Setback Chinese Filmmaker Regroups | By Amy Qin and Becky Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-04 | https://artsbeat.blogs.nytimes.com/2014/12/01/fort-worth-opera-to-showcase-works-in-progress/ | A Texas Showcase for Operas in Progress | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/03/sports/lure-irresistible-to-bass-spurs-backlash-from-anglers.html | Fish Are Hooked Pros Are Not | By James Card | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/how-to-restore-old-versions-of-word-documents.html | How to Restore Old Versions of Word Documents | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://bits.blogs.nytimes.com/2014/12/03/british-chancellor-proposes-a-google-tax/ | Britain Announces Plan for Google Tax | By Mark Scott and Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://carpetbagger.blogs.nytimes.com/2014/12/03/sundance-film-festival-2015-lineup/ | A Lineup With Laughs but Its Still a Far Cry From Hollywood | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/activist-urges-thestreet-com-to-consider-a-sale-and-takes-aim-at-cramer/ | Booyah An Activist Hurls Purple Prose at Jim Cramer | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/cme-raises-bid-for-gfi-group-as-hostile-counteroffer-looms/ | Brokerage Bid | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/for-brazilians-pawnshops-are-the-antidote-to-soaring-interest-rates/ | Brazils Middle Class Finds a Lifeline at the Pawnshop | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/more-borrowers-fall-behind-on-car-payments-report-shows/ | Auto Delinquents | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/puerto-ricos-highway-authority-treasurer-is-arrested-on-bribery-charges/ | Bribery Arrest | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/skadden-hires-senior-treasury-official/ | Revolving Door | By Ben Protess | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/design/the-fab-mind-a-tokyo-show-highlights-design-activism.html | Fixing Stuff Repairing the World | By Alice Rawsthorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/doug-varone-and-company-with-eddie-taketa-at-the-joyce.html | No Maelstrom This Time but a World of Stillness and Apartness | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/annaleigh-ashford-at-54-below.html | A Saucy Persona Peppered With Wisdom | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/schenks-die-meistersinger-at-lincoln-center.html | Productions Retirement Party | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/video-games/video-game-review-game-of-thrones-iron-from-ice.html | Where Wordplay Trumps Swordplay | By Chris Suellentrop | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/books/taming-manhattan-catherine-mcneurs-environmental-history.html | Streets of Gold Sure Smelled Like Something Else | By Alexander Nazaryan | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/apps-that-can-help-in-planning-for-wintry-weather.html | Preparing for Winter on the Road or the Slopes | By Kit Eaton | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/house-hearing-takata-airbags.html | Honda Decides to Expand Airbag Recall as a Defiant Takata Resists | By Aaron M Kessler and Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/ann-marie-gardner-steps-down-as-editor-of-modern-farmer.html | Editor Leaves Hit Magazine on Glamour of Farming | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/coalition-formed-to-oppose-comcast-time-warner-cable-merger.html | Coalition Opposes ComcastTime Warner Cable Merger | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/smallbusiness/business-plans-for-start-ups.html | As StartUp Strategies Evolve So Does Role of a Business Plan | By Eilene Zimmerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/sony-pictures-and-fbi-investigating-attack-by-hackers.html | Sony Pictures and FBI Widen Inquiry Into Hackers Attack | By Brooks Barnes and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/unsteady-incomes-keep-millions-of-workers-behind-on-bills-.html | Regular Bills Irregular Work | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/crosswords/bridge/life-masters-compete-at-fall-championships-.html | Life Masters Compete at Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/a-lawyer-for-fashion-insiders-dresses-the-part.html | Lawyering in Socks That Pop | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/at-82-valentino-is-still-the-ultimate-party-get-in-new-york.html | His Red Carpet Life | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/is-new-york-going-to-have-its-own-mens-fashion-week-.html | A Push to Put Men in the Spotlight | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/madonna-stars-in-new-versace-ad-campaign.html | Versace Brings Back a Hardy Perennial | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/puffer-vests-go-high-fashion.html | The Puffer Sheds Its Bulky Past | By Alex Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/shinolas-first-clothing-line-not-so-ugly-christmas-sweaters-and-more-mens-holiday-shopping.html | All I Want for Christmas Is an ElfFree Sweater | By Alex Tudela | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-nautical-seat-for-landlubbers-.html | A Nautical Seat for Landlubbers | Julie Lasky | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/a-stand-as-pretty-as-the-tree.html | A Stand as Pretty as the Tree | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/discounts-from-twos-company-daniel-levy-david-weeks-and-gary-cruz-studio.html | Rugs Porcelain and Lighting | Rima Suqi | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/diy-is-in-their-dna.html | DIY Is in Their DNA | By Elaine Louie | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/m-crow-sells-unique-goods-online.html | Too Many Hobbies No Such Thing | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/south-african-design-pops-up-in-miami.html | Getting to Know Mr Nobody | Linda Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/starting-over-with-fins-of-clay-.html | Starting Over With Fins of Clay | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/was-it-too-soon-to-be-sustainable.html | Exhausted by a House That Saves Energy | By Sandy Keenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/what-is-the-best-shade-of-white-paint-to-use-when-selling-a-home.html | What Is the Best Shade of White Paint to Use When Selling a Home | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/who-doesnt-need-a-kennedy-ashtray.html | A Thousand Dollars and a Dream | By Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/garden/wreaths-holidays-in-the-round.html | Wreaths Holidays in the Round | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/health/medicines-taken-during-pregnancy-to-get-clearer-warnings-on-risk.html | FDA Updates System Explaining the Dangers of Medicines Taken During Pregnancy | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/movies/awardsseason/measuring-the-effects-of-oscar-nods-and-wins.html | A Statue More Than Worth Its Weight in Gold | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/after-addiction-and-prison-a-sober-grandmother-takes-command.html | Savoring Sweet Sobriety a Grandmother Rebuilds | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/brooklyn-man-sentenced-for-making-false-reports-to-911.html | Man Gets 6 Months for False 911 Reports | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/grand-jury-said-to-bring-no-charges-in-staten-island-chokehold-death-of-eric-garner.html | New York Officer Facing No Charges in Chokehold Case | By J David Goodman and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/herman-badillo-fixture-of-new-york-politics-dies-at-85.html | Herman Badillo New York Congressman And a Fixture of City Politics Dies at 85 | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/james-watson-puts-nobel-medal-on-auction-block-at-christies.html | Scientist Seeks Redemption by Selling Nobel Prize | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/nathan-silver-a-defender-of-new-york-landmarks-and-the-history-they-hold.html | From Afar Still Defending New Yorks Landmarks and the Stories They Hold | By David W Dunlap | TX 8-068-092 | 2015-03-05 |

| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/a-pacific-isle-radioactive-and-forgotten.html | A Pacific Isle Radioactive and Forgotten | By Michael B Gerrard | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/cleveland-browns-johnny-manziel-wont-make-first-start-this-weekend-brian-hoyer.html | Once Again Manziel Will Watch and Wait His Turn | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/washington-and-st-louis-rams-players-get-off-the-sideline-and-take-a-stand.html | The Emergence of Activist Athletes | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/jean-beliveau-nhl-great-and-ambassador-for-hockey-dies-at-83.html | Jean Beacuteliveau Leader of Canadiens and a Hero to Canadians Dies at 83 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/a-lice-waese-can-help-you-wear-a-sheep-jaw-as-a-necklace.html | Animals Speak to Her | By John Ortved | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/a-re-gadget-free-bedrooms-the-secret-to-a-happy-relationship.html | Tweeting Together Staying Together | Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/how-to-set-a-table-like-valentino.html | A Dinner Party by the Book Loosely Speaking | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/investors-bet-big-on-harrys-the-warby-parker-of-shaving.html | Growing Faster Than 5 OClock Shadow | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-brooklyn-brand-goes-global.html | It May Be Paris but It Feels Like Brooklyn | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/madshus-cross-country-skis-evolve-with-the-times.html | CrossCountry Skis With Chips and an App | By Jack Bell | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/technology/personaltech/smart-nurseries-track-a-babys-sleep-or-lack-thereof.html | Smart Nurseries Track a Babys Sleep but Dont Yet Aid It | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/jeff-achtem-plays-with-puppets-in-swamp-juice.html | Accused of Cruelty to Cardboard | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/theater/on-a-stool-at-the-end-of-the-bar-by-robert-callely.html | See Before That Night I Met You I Was Well Its Kind of Complicated | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/upshot/how-our-taxi-article-happened-to-undercut-the-efficient-market-hypothesis.html | Taxi Article and Its Fallout Challenge Market Hypothesis | By Josh Barro | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/bass-pro-shops-to-add-a-memphis-pyramid-to-its-business-empire.html | A Reincarnated Landmark Goes Hunting and Fishing | By Richard Fausset | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/executive-action-on-immigration-prompts-texas-to-sue.html | 17 States Suing on Immigration | By David Montgomery and Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/federal-appeals-court-halts-execution-in-texas-murder-case.html | Execution Stayed in Case of Mental Illness Claim | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/michael-browns-stepfather-apologizes-for-ferguson-outburst.html | Stepfather Apologizes for Outburst in Ferguson | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/pace-of-health-care-cost-increases-falls-to-a-54-year-low.html | Health Spending Rises Only Modestly | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/house-on-brink-of-deal-to-avoid-government-shutdown.html | House on Brink of Spending Deal to Avoid Another Shutdown | By Jeremy W Peters and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/in-ups-case-justices-tackle-ambiguity-in-pregnancy-law.html | UPS Suit Hinges on an Ambiguous Pregnancy Law | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/roy-h-beck-quietly-leads-a-grass-roots-army.html | Genial Force Behind Bitter Opposition to Overhaul | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/university-texas-austin-brains-missing.html | University Says It Can Account for Missing Brains | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/washington-state-study-faults-efforts-at-wolf-management.html | Study Faults Efforts at Wolf Management | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/brazil-plans-naval-mission-in-africa.html | Brazil New Naval Mission in Africa Aims to Foster Ties | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/land-mine-casualties-hit-a-low-and-production-seems-to-halt-group-says.html | Land Mines Are Taking Smaller Toll Group Says | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/venezuela-assassination-plot-maduro-machado.html | Venezuela Opposition Politician Is Charged in Assassination Plot | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/hong-kong-protests.html | 3 Hong Kong Protest Leaders Turn Themselves In | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/india-mental-health-facilities-human-rights-watch.html | Group Cites Grim State of Indias Mentally Ill | By Nida Najar | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/kim-jong-un-north-korea-name-ban.html | North Korea Has Room for Only One Jongun | By Choe SangHun | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sadhvi-niranjan-jyoti-dismissal-sought-in-india.html | Indian Officials Firing Is Sought Over Remarks | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/sri-lanka-pope-francis-president-mahinda-rajapaksa-election.html | Sri Lanka Plea to Delay Papal Trip | By Dharisha Bastians | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/germany-carbon-emissions-environment.html | Missing Its Own Goals Germany Renews Effort to Cut Carbon Emissions | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/swedish-government-collapses.html | Sweden Government Collapses as Coalition Splits on Budget Vote | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/without-lifting-a-shovel-archaeologists-survey-a-medieval-town-in-britain.html | Shovels Untouched Archaeologists Survey a Medieval Town in Britain | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/bombing-in-yemen-targets-iranian-envoys-home.html | Yemen Envoys Home Is Attacked | By Shuaib Almosawa | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-airstrikes-hit-islamic-state-in-iraq.html | US and Iran Both Attack ISIS but Try Not to Look Like Allies | By Tim Arango and Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iraqi-leader-seeks-additional-aid-in-isis-fight.html | Iraqs Leader Requests More Aid in Fight Against ISIS | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/israeli-lawmakers-move-to-dissolve-parliament.html | Israeli Lawmakers Begin Winding Down Parliament | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/palestinian-teenager-accused-of-stabbing-2-israelis.html | Two Israelis Stabbed in West Bank | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://dealbook.nytimes.com/2014/12/03/private-equity-is-top-choice-of-young-wall-st-bankers/ | Private Equity Is Top Choice of Young Wall St Bankers | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/music/ian-mclagan-musician-with-the-faces-dies-at-69.html | Ian McLagan 69 Musician With the Faces | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/auto-safety-nominee-wants-finer-data-tools.html | Auto Safety Nominee Wants Finer Data Tools | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/media/to-buoy-tourism-in-bermuda-a-campaign-turns-to-social-media.html | To Buoy Tourism a Campaign Turns to Social Media | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/business/study-finds-violations-of-wage-law-in-new-york-and-california.html | Study Finds Violations of Wage Law in 2 States | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/are-tiaras-the-new-power-scrunchies.html | When Every Day Is Coronation Day | By Carrie Seim | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/jaw-makeovers-for-the-surgery-averse-superhero-inspired-man.html | Putting Your New Chin to the Grindstone | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/the-uncut-gotham-awards.html | The Uncut Gotham Awards | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/topman-wins-big-at-second-place-fashion.html | Establishing the Silver Standard | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/fashion/where-to-go-at-miami-art-basel.html | Where to Go at Art Basel Miami Beach | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/a-brooklyn-court-may-have-found-a-new-home.html | A Brooklyn Court May Have Found a New Home | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/de-blasio-reacts-as-mayor-and-a-father-to-chokehold-case-decision.html | De Blasio Reacts as Mayor and a Father | By Michael M Grynbaum and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/i-cant-breathe-is-re-echoed-in-voices-of-fury-and-despair.html | I Cant Breathe Is Reechoed in Voices of Fury and Despair | By Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/new-york-city-council-explores-the-woes-of-hailing-a-taxi.html | Council Explores the Woes of Hailing a Taxi | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/officer-told-grand-jury-he-meant-no-harm-to-eric-garner.html | Officer Told Jury He Meant No Harm | By J David Goodman and Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/nyregion/stringer-raises-equality-concerns-over-new-york-citys-plan-for-wi-fi-hot-spots.html | City Comptroller Voices Concerns About Equality of WiFi Plan | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/gail-collins-of-taxes-pigs-and-congress.html | Of Taxes Pigs and Congress | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/mental-illness-and-guns-at-newtown.html | Mental Illness and Guns at Newtown | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/new-inquiry-needed-on-eric-garners-death.html | A Search for Justice in the Garner Case | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/nicholas-kristof-abusing-chickens-we-eat.html | Abusing Chickens We Eat | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/opinion/the-next-tax-fight.html | The Next Tax Fight | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/whitewashing-history-in-japan.html | Whitewashing History in Japan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/opinion/why-are-some-cultures-more-individualistic-than-others.html | Wheat People vs Rice People | By T M Luhrmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/baseball/mlb-roundup.html | After a Season of Pushing to Return Harvey Details a Patient Plan for 2015 | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/a-night-later-another-victory-for-the-nets-this-one-much-more-impressive.html | A Night Later the Nets Earn Another Victory This One Over the Champions | By Andrew Keh | TX 8-068-092 | |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/basketball/san-antonio-spurs-gregg-popovich-remains-haunted-by-missed-chances.html | For Spurs Coach Contention Is Constant but Relief Is Fleeting | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/new-england-patriots-taking-advantage-of-san-diegos-climate-and-campus-fields.html | In San Diego the Patriots Are the Big Men on an Unexpected Campus | By Peter May and Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/football/thursdays-matchup-cowboys-8-4-at-bears-5-7-.html | Thursdays Matchup Cowboys 84 at Bears 57 | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/golf/5-years-after-crash-tiger-woods-is-still-recovering.html | Still Recovering From a Crash | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/hockey/lou-vairo-is-set-to-be-inducted-into-hockey-hall-of-fame.html | Coach Helped Hockey Flourish Beyond Asphalt | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/playoff-game-plan-colleges-turn-to-lobbying-for-a-berth.html | Playoff Game Plan Lobbying for a Berth | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/sports/ncaafootball/testimony-over-ex-judge-will-rule-in-jameis-winston-case.html | Testimony Concludes in Winston Case | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/street-fashion-in-sweden-stockholm-stureplan.html | Hes Accessorized | By Shern Sharma | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/style/the-paradise-fund-offered-palm-beach-societys-young-offspring-the-chance-to-give-back-and-have-some-fun-in-florida.html | Partying for Good in Florida | By Bob Morris | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/ohio-officer-who-killed-boy-had-a-negative-firearms-review.html | Ohio Officer Who Killed Boy Had a Negative Firearms Review | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/amid-tensions-with-business-leaders-obama-details-his-agenda.html | Obama Sets Goals With Business Leaders | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/politics/court-strikes-down-drug-tests-for-florida-welfare-applicants.html | Court Strikes Down Drug Tests for Florida Welfare Applicants | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/reports-of-sexual-assaults-in-military-on-rise.html | Reports of Sexual Assaults in Military on Rise | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/us/where-2-rivers-meet-visions-for-grand-canyon-clash.html | Where 2 Rivers Meet Visions for Canyon Clash | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/colombia-and-rebels-agree-to-talks.html | Colombia and Rebels Agree to Talks | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/americas/us-calls-on-cuba-to-free-american-held-since-2009-as-spy.html | US Calls on Cuba to Free American Held Since 2009 as Spy | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/chronic-diseases-are-killing-more-in-poorer-countries.html | Chronic Diseases Are Killing More in Poorer Countries | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/asia/superbugs-kill-indias-babies-and-pose-an-overseas-threat.html | Superbugs Kill Indias Babies and Pose an Overseas Threat | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/british-regulator-urges-home-births-over-hospitals-for-uncomplicated-pregnancies.html | British Regulator Urges Home Births Over Hospitals for Uncomplicated Pregnancies | By Katrin Bennhold and Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/europe/amid-bugs-hail-floods-and-bacteria-italian-olives-take-a-beating.html | Amid Flies Hail Floods and Bacteria Italian Olives Take a Beating | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/american-woman-dies-in-stabbing-in-abu-dhabi.html | American Woman Dies in Stabbing in Abu Dhabi | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/middleeast/iran-extends-imprisonment-of-washington-post-reporter-.html | Iran Detention Is Extended for Washington Post Reporter | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/number-of-migrants-killed-while-fleeing-soars.html | Number of Migrants Killed While Fleeing Soars | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-04 | https://www.nytimes.com/2014/12/04/world/turkish-police-to-get-more-search-powers.html | Turkish Police to Get More Search Powers | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-05 | https://www.nytimes.com/2014/12/03/books/kent-haruf-sublime-novelist-of-small-town-life-dies-at-71.html | Kent Haruf 71 Acclaimed Novelist of SmallTown Life | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/a-booker-prize-winners-latest-laurel-bad-sex-in-fiction-award/ | When the Earth Doesnt Quite Move | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/an-opera-offered-on-the-installment-plan/ | An Opera Offered on the Installment Plan | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://artsbeat.blogs.nytimes.com/2014/12/04/title-and-cast-of-24th-james-bond-movie-spectre-announced/ | Back to the Dark Roots Spectre Is Next Bond Film | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/banks-lawsuits-against-target-for-losses-related-to-hacking-can-continue/ | Judge Rules Banks Suit Against Target Can Proceed | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://bits.blogs.nytimes.com/2014/12/04/class-action-suit-against-apple-may-lack-one-thing-a-plaintiff/ | IPod Lawsuit Against Apple May Lack a Plaintiff | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/antitrust-inquiry-opened-into-oranges-proposed-deal-for-jazztel/ | Air | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/banks-the-target-of-britains-efforts-to-curb-its-deficit/ | British Treasury Targets Banks to Increase Tax Revenue | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/on-deck-prices-its-i-p-o-amid-interest-in-alternative-lending-platforms/ | Money | By Dealbook | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/qatar-fund-and-brookfield-make-final-offer-for-canary-wharf-owner/ | Land | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/richard-bransons-virgin-empire-to-offer-cruises-on-the-high-seas/ | Sea | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://dealbook.nytimes.com/2014/12/04/uber-files-to-sell-1-8-billion-in-new-shares/ | Uber Adds a Billion Dollars More to Its Coffers | By Mike Isaac and Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/04/world/africa/ian-player-conservationist-who-helped-save-white-rhinos-dies-at-87.html | Ian Player Is Dead at 87 Helped to Save Rhinos | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/neil-greenberg-at-new-york-live-arts.html | Defying Obvious Meanings | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/dance/talking-about-love-demonstrating-violence.html | Talking About Love Demonstrating Violence | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/a-european-show-for-shaker-furniture.html | Sending Shaker Furniture Back Across the Sea | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/alexander-tovborg-eternal-feminine.html | Alexander Tovborg Eternal Feminine | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/annie-leibovitz-pilgrimage-reflects-on-past-greats.html | Bullet Holes to Bones Artifacts With Meaning | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/at-lord-taylor-a-peek-at-bygone-ceramic-splendors.html | Ceramic Splendors Lurk at Lord  Taylor | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/greer-lankton-a-retrospective-at-participant-inc.html | The Artist and the Work Both Intricate and Fluid | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/judith-scotts-enigmatic-sculptures-at-the-brooklyn-museum.html | Silence Wrapped in Eloquent Cocoons | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/klaus-lutz-selected-stories.html | Klaus Lutz Selected Stories | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/picasso-aplenty-at-the-pace-and-gagosian-galleries.html | Controlling Images A Mature Picasso | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/pier-54.html | Pier 54 | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/sara-greenberger-rafferty.html | Sara Greenberger Rafferty | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/design/tears-become-streams-become-fills-the-armory.html | A Stage a Pool a Flood of Ideas | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/itzhak-perlman-returns-for-solo-recital-at-lincoln-center.html | A Prelude to Encores | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/music/on-behalf-of-nature-meredith-monks-wild-side.html | Speaking and Moving for the Wild | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/books/becoming-richard-pryor-scott-sauls-biography.html | Laughter Along the Path to Oblivion | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/deal-to-extend-us-terrorism-insurance-hinges-on-dodd-frank-changes.html | Deal Nears in Extension for Terrorism Insurance | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/in-fast-food-workers-fight-for-15-an-hour-a-strong-voice-in-terrance-wise.html | Strong Voice in the FastFood Fight for 15 an Hour | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/international/ecb-rate-announcement-draghi.html | Europes Top Banker Again Hints at More Stimulus in Future | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/barnes-noble-ends-partnership-with-microsoft-over-nook.html | Microsoft and a Troubled Barnes Noble Part Ways on Nook | By Alexandra Alter and David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/grand-jury-decision-leads-to-confessions-of-crimingwhilewhite.html | Grand Jury Decision Leads to Twitter Confessions of Criming While White | By Noam Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/sears-q3-earnings.html | Sears Loss Widens as It Strives for Rebound | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/shake-up-at-the-new-republic-franklin-foer-and-leon-wieseltier-are-out.html | Two Top Editors Resign in New Republic ShakeUp | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/without-new-laws-endangered-pensions-may-die.html | A Strategy for Pensions at Risk of Extinction | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/health/cdc-warns-that-flu-season-may-be-more-deadly-than-usual.html | Deadlier Flu Season Is Possible CDC Says | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/awardsseason/documentaries-jostle-against-oscar-obscurity.html | Documentaries Jostle Against Oscar Obscurity | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/billy-bates-starring-james-wirt-and-savannah-welch.html | Unwinding an Artist and His Demons | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/comet-a-tale-of-lovers-with-stars-in-their-eyes.html | Romance on the Edge of Intersecting Dimensions | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/concerning-violence-a-postcolonialist-montage.html | Reverberations of a Subjugated Past | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/delusions-of-guinevere-a-comedy-starring-ariana-bernstein.html | A HasBeen Conjures a Second Act | By Daniel M Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/dying-of-the-light-a-thriller-starring-nicolas-cage.html | A Cat and a Mouse Both Slipping but Still at Odds | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/in-still-alice-a-professor-slides-into-alzheimers.html | Losing Her Bearings in Familiar Places | By AO Scott | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/life-partners-stars-leighton-meester-and-gillian-jacobs.html | Best Friends Forever Till a Boyfriend Arrives | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/miss-julie-stars-jessica-chastain-and-colin-farrell.html | Class Warfare at the Most Intimate Level | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/murder-of-a-cat-a-comic-thriller.html | A Pet Dies and the Fun Begins | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/pioneer-a-norwegian-oil-thriller.html | A Roiling Sea of Corruption and Paranoia | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/poverty-inc-paints-a-bleak-picture-of-life-after-2008.html | The Corporate Creation of a New Class Structure | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/red-knot-about-a-voyage-to-antarctica.html | When a Marriage Goes South | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/shes-beautiful-when-shes-angry-surveys-60s-feminism.html | Arms Locked and Awakening to Their Strength | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/take-care-a-rom-com-directed-by-liz-tuccillo.html | Nursing Real Wounds and Romantic Ones | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-barefoot-artist-about-lily-yeh.html | An Intercessor Straddling Two Families | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-foxy-merkins-a-satirical-buddy-comedy.html | No Midnight Cowgirl | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/the-passionate-thief-from-1960-has-been-restored.html | Telling Lies for Love Cruelty or Expediency | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/uzumasa-limelight-about-a-fading-actor.html | In the Samurai Business We Used to Do Our Own Stunts | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/alicia-keys-with-garner-anthem-we-gotta-pray-pleads-for-peaceful-protests.html | In Anthem Singer Pleads for Strength | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/gambling-bamboo-and-other-eco-friendly-treats.html | Gambling Bamboo and Other EcoFriendly Treats | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/hudson-river-park-trust-plans-research-and-education-center-at-pier-26.html | River Ecology Center Planned for TriBeCa Pier Clarkson U Picked to Lead It | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/in-dea-sting-operations-robberies-arent-real-but-charges-are.html | The Drugs and the Robberies Arent Real but the Charges Are | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/james-watsons-nobel-medal-sells-for-record-4-million.html | Watsons Nobel Prize Medal for Decoding DNA Fetches 41 Million at an Auction | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/eric-garner-daniel-pantaleo-and-lethal-police-tactics.html | It Wasnt Just the Chokehold | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/gentrification-is-threatening-nashvilles-soul.html | High Rises vs Honky Tonks | By Steve Haruch | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/philadelphia-76ers-take-the-low-road-to-the-top.html | 76ers Keep Losing and Its All Part of the Plan | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/wilt-chamberlain-the-stilt-postage-stamp-philadelphia-76ers.html | Wilt the Stilt Becomes Wilt the Stamp | By David Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/professor-sets-the-bar-at-beer-mile-event.html | Woman Sets World Mark in Beer Mile | By Lindsay Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/soccer/east-end-shed-man-enjoys-a-mostly-unobstructed-view-at-bristol-city-fc.html | Fans Shed Comes With Stadium View | By David Goldblatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/drag-queens-reflect-grrr-on-the-christmas-season.html | Don We Now  Oh Puhleez Honey | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/big-changes-in-fine-print-of-some-2015-health-plans.html | Hidden in the Fine Print Big Changes in Some 15 Health Plans | By Charles Ornstein Ryann Grochowski Jones and Lena Groeger | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/demise-of-the-southern-democrat-is-now-nearly-complete.html | Demise of the Southern Democrat Is Now Nearly Complete | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/upshot/falling-oil-prices-create-a-central-banking-conundrum.html | Falling Oil Prices Create Puzzle for Central Banks | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/advocates-seek-civil-rights-bill-for-lesbian-gay-bisexual-and-transgender-americans.html | Rights Bill Sought for Lesbian Gay Bisexual and Transgender Americans | By Sheryl Gay Stolberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/affordable-care-act-enrollments.html | Officials Say Price Comparison Is Crucial to Choosing Health Plans | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/driven-from-silicon-valleys-jungle-homeless-face-limited-options.html | Few Options for Homeless as San Jose Clears Camp | By Barbara Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/fbi-adds-slaying-suspect-to-most-wanted-list.html | FBI Is Adding Slayings Suspect to Wanted List | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |

| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/federal-appeals-court-reinstates-indictments-in-a-drug-and-gun-sting.html | Federal Appeals Court Reinstates Indictments in a DrugandGun Sting | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/justice-dept-inquiry-finds-abuses-by-cleveland-police.html | Cleveland Police Cited for Abuse by Justice Dept | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/paul-forces-senate-vote-on-limiting-fight-against-isis.html | On War and Immigration Obama Faces Tests of Authority From Congress | By Jeremy W Peters and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/anger-at-chokehold-death-crosses-political-lines.html | Some Conservatives Say Deadly Force Used to Subdue Garner Didnt Fit Crime | By Peter Baker and Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/string-of-sexual-assault-cases-may-lead-to-tipping-point.html | Widening Spotlight on Assault of Women | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/us-sees-decline-in-births-for-sixth-year.html | US Birthrate Declines for Sixth Consecutive Year Economy Could Be Factor | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/afghanistan-harold-greene-shooting.html | Pentagon Issues Report on Killing of General | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/asia/hong-kong-protests.html | Decision Time for Hong Kong Student Protest Leaders | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/grozny-chechnya-attack.html | Fierce Attack by Islamist Militants in Chechen Capital Kills at Least 20 | By Andrew E Kramer and Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/possible-terror-attacks-gaziantep-turkey-syria.html | US Warns of Attack in Turkey | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/putin-russia-state-of-nation-speech.html | Putin Amid Stark Challenges Says Russias Destiny Is in Hand | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/vatican-finds-hundreds-of-millions-of-euros-tucked-away.html | Vatican Finds Stash of Money Tucked Away | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/2-iraqis-tiptoe-down-the-aisle-as-a-furious-isis-tries-to-block-the-path.html | Under ISIS Fire Love Conquers | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/abu-dhabi-mall-stabbing-american-teacher.html | Suspect Is Held in Killing of American in Abu Dhabi | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/isis-abu-bakr-baghdadi-wife-lebanon-iraq.html | Discord Persists About Woman Said to Be a Wife of ISIS Chief | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/middleeast/qaeda-group-in-yemen-american-journalist.html | Qaeda Group in Yemen Threatens to Kill American Journalist by End of This Week | By Kareem Fahim and Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/emma-stone-takes-over-in-cabaret.html | Saucy Sally Desperately Imbibing Your Gaze | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/spare-times-for-children-for-dec-5-dec-11.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/in-the-capital-of-coffee-enthusiasm-for-starbucks-upmarket-chain.html | With Market Saturated Starbucks Looks to High End | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/business/media/for-madison-avenue-bold-is-the-new-tack.html | For Madison Avenue Bold Is the New Tack | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/movies/metaphysical-moments-in-a-spell-to-ward-off-the-darkness.html | Feeling Your Way Toward Utopia | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/chimps-dont-have-same-rights-as-humans-court-says.html | Chimps Dont Have Same Rights as Humans Court Says | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/federal-investigation-into-eric-garners-death-may-be-difficult-to-prove-legal-experts-say.html | A Federal Case May Be Hard to Prove Legal Experts Say | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/landmarks-panel-drops-proposal-to-trim-list.html | Landmarks Panel Drops Proposal to Trim List | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/mayor-de-blasio-striving-to-back-police-and-protesters-in-eric-garner-case.html | Mayor Striving to Back Police and Protesters | By Matt Flegenheimer and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/new-york-city-housing-dept-eases-rule-forcing-low-income-tenants-to-downsize.html | Rule Forcing Recipients of Rent Subsidy to Downsize Is Eased | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/orwell-eric-garner-chokehold-and-the-need-to-look-like-a-sahib.html | Orwell and a Need to Look Like a Sahib | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/outcome-of-eric-garner-case-bares-a-staten-island-divide.html | Outcome of Case Bares a Staten Island Divide | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/politics-meeting-parody-at-princeton-in-student-election.html | Politics Meeting Parody at Princeton | By Liz Robbins and Spencer Parts | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/protests-continue-after-grand-jury-decision-in-eric-garner-case.html | Across Country Demonstrators Fill the Streets | By Ashley Southall | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/report-cites-gaps-between-records-and-christies-comments-on-bridge-lane-closings.html | Report Cites Gaps Between Records and Christies Comments on Lane Closings | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/resisting-a-temptation-means-living-more-positively.html | Resisting a Temptation Means Living More Positively | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/nyregion/scarcella-again-defends-his-methods-on-the-witness-stand.html | ExDetective Defends His Methods Again | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/david-brooks-why-elders-smile.html | Why Elders Smile | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/paul-krugman-democrats-against-health-care-reform.html | Democrats Against Reform | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/risk-warnings-on-smokeless-tobacco.html | Risk Warnings on Smokeless Tobacco | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/the-winter-of-mr-putins-discontent.html | The Winter of Mr Putins Discontent | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/opinion/we-must-stop-police-abuse-of-black-men.html | We Must Stop Police Abuse of Black Men | By Eric L Adams | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/florida-orion-test-postponed-for-fuel-system-problem.html | Florida Orion Test Postponed for Fuel System Problem | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/science/huge-trove-of-albert-einstein-documents-becomes-available-online.html | Thousands of Einstein Artifacts Are Now a Click Away | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/baseball-remakes-its-front-office-as-the-post-selig-era-approaches.html | Baseball Remakes Its Front Office as the PostSelig Era Approaches | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/baseball/in-hall-of-fame-vote-split-tickets-and-tainted-candidates.html | In Hall Vote Tainted Candidates and Split Tickets | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/basketball/kryie-irving-leads-cavaliers-over-knicks.html | Close Again but Knicks Fall to Their Worst Start | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/golf/tiger-woods-is-pained-only-by-his-short-game-in-return.html | In His Return From Injury Woods Is Pained Only by His Short Game | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/college-football-arizona-oregon-game-to-watch.html | Game to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/jameis-winstons-account-is-released-and-lawyers-battle.html | Winstons Account Is Released and Lawyers Battle | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/sports/ncaafootball/joe-moglias-journey-from-wall-street-executive-to-fcs-success-story.html | Trading Finance for Football Results in Substantial Gains | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/soccer/inaction-and-inequality-on-womens-world-cup-turf-issue.html | Inaction and Inequality on Womens World Cup Turf Issue | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/the-illusionists-a-high-tech-magic-extravaganza.html | Definitely Not Your Uncle Neds Parlor Tricks | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/theater/truman-capotes-a-christmas-memory-from-irish-repertory.html | The Moment Before Everything Changes | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/in-louisiana-runoff-election-senator-landrieu-tries-to-revive-her-base.html | In Louisiana Dynasty Faces a Fateful Vote | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/chris-christie-stumps-for-energy-if-not-for-2016-in-canada.html | Christie Stumps for Energy if Not for 2016 in Canada | By Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/in-texas-a-new-shopping-season-for-donors-not-votes.html | A New Shopping Season For Donors Not Votes | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/lower-economic-growth-forecast-may-keep-billions-from-budget.html | Lower Economic Growth Forecast May Keep Billions From Budget | By Aman Batheja | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/making-the-texas-governors-house-a-home.html | Making Governors House a Home | By Christine Ayala | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/politics/new-twist-in-lynchs-confirmation-after-new-york-grand-jury-decision.html | New Twist in Lynchs Confirmation After New York Grand Jury Decision | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/us/rise-in-sex-assault-reports-is-a-positive-hagel-says.html | Hagel Sees Progress in Reporting of Assaults | By Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/africa/liberia-bans-election-rallies-to-fight-ebola-.html | Liberia Bans Election Rallies to Fight Ebola | By Clair MacDougall and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/americas/secretary-general-expresses-optimism-about-climate-meeting.html | Secretary General Expresses Optimism About Climate Meeting | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/charity-in-france-is-accused-of-being-a-front-for-financing-terrorism-in-syria.html | Charity in France Is Accused of Being a Front for Financing Terrorism in Syria | By Dan Bilefsky and Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/europe/jeremy-thorpe-mp-accused-in-scandal-dies-at-85.html | Jeremy Thorpe MP Accused in Scandal Dies at 85 | By Paul Lewis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/indian-leader-favoring-growth-sweeps-away-environmental-rules.html | Indian Leader Favoring Growth Sweeps Away Environmental Rules | By Ellen Barry and Neha Thirani Bagri | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-05 | https://www.nytimes.com/2014/12/05/world/meeting-afghan-leaders-donors-pledge-support.html | Meeting Afghan Leaders Donors Pledge Support | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://bits.blogs.nytimes.com/2014/12/05/ipod-lawsuit-down-to-one-plaintiff/ | Dead Apple Chief Testifies on Videotape in Antitrust Case | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://bits.blogs.nytimes.com/2014/12/05/videotaped-deposition-of-steve-jobs-played-in-ipod-trial/ | Dead Apple Chief Testifies on Videotape in Antitrust Case | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/illinois-city-allowed-back-into-the-bond-market/ | Illinois City Is Allowed to Return to Bond Market | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/morgan-to-pay-more-of-bonuses-upfront/ | Morgan Stanley Will Hold Back Less Bonus Cash | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/an-autistic-friendly-version-of-the-curious-incident.html | Tailoring a Play for the Acutely Attuned | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/bid-for-new-york-city-operas-assets-wins-its-boards-support-.html | Bid for New York City Operas Assets Wins Boards Support | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/krzysztof-urbanski-leads-the-philharmonic-in-dvorak.html | With Stylish Moves a Youthful Maestro Makes a New York Debut | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/sharon-jones-headlines-daptones-night-of-soul.html | Shimmies and Shouts for a Genres Revival | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/the-classical-style-an-opera-buffa-at-zankel-hall.html | Were Nothing but Busts Mozart Busts | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/nbcs-peter-pan-live-starring-allison-williams-and-christopher-walken.html | Smooth Flight to Neverland Mostly Just Ask tinkerbell | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-librarians-on-tnt-charged-with-a-special-collection.html | Paper Cuts Dont Faze Them | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/the-red-tent-imagines-the-life-of-dinah.html | A Biblical Girls Club | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/the-pyramid-with-denis-ohare-and-ashley-hinshaw.html | Dont Say That Word It Might Come True | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/november-jobs-unemployment-figures.html | Big Job Gains and Rising Pay in Labor Data | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/government-spending-on-construction-edges-up.html | Government Spending on Construction Edges Up | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/new-republic-staff-members-resign-over-management-changes.html | New Republic Employees Follow Editor Out the Door | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/slide-in-oil-prices-is-mostly-a-blessing.html | Steep Slide in Oil Prices Is Blessing for Most | By James B Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/crosswords/bridge/defending-champions-retain-baze-senior-knockout-.html | Defending Champions Retain Baze Senior Knockout | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/movies/robert-altmans-the-long-goodbye-is-popular-again.html | Altmans Noir Suddenly Gets Plenty of Light | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-grand-jury-to-examine-akai-gurley-shooting-death.html | Grand Jury Hearing Planned in Police Killing of Man on Project Stairs | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/princeton-students-pick-experience-over-spoof-in-presidential-runoff-vote.html | Experience Trumps Spoof in Princeton Runoff Election | By Spencer Parts | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/sing-sing-inmates-pursuing-an-education-take-the-stage.html | At Sing Sing Inmates Who Are Pursuing an Education Take the Stage | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/science/nasa-orion-spacecraft-lifts-off-into-orbit.html | First Flight Test Is Successful for NASAs Orion Spacecraft | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-near-deal-to-acquire-shortstop-didi-gregorius.html | Jumping Into Big Shoes | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/baseball/yankees-sign-reliever-andrew-miller-to-four-year-deal.html | Searching for a Closer the Yanks Acquire Miller | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/lebron-james-exerts-influence-unmatched-among-players.html | Taking Control and Having His Say | By Harvey Araton | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/columbia-football-coach-resigns-amid-abuse-allegations.html | Columbia Coach Resigns Amid Abusive Behavior Assertions | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/todd-hoffner-has-mavericks-on-deep-run-after-legal-battle.html | Fighting His Way Back | By Steve Eder | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/safety-organization-deems-popular-helmet-models-unsuitable-for-play.html | After 2 Helmets Are Decertified Lacrosse Faces Safety Concerns | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/skiing/norways-jansrud-wins-world-cup-downhill-race.html | Norwegian Adds Famous Course to His List of Triumphs | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/englands-fa-charges-mario-balotelli-over-racist-posting.html | Balotelli in Trouble | By John F Burns | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/russia-criticizes-uefa-decision-barring-crimean-soccer-clubs.html | Russia Fumes at UEFA | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ashton-carter-obamas-pentagon-choice-is-known-as-assertive-and-independent.html | In Nominee for Defense a Change in Direction | By Helene Cooper David E Sanger and Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/phoenix-officer-who-shot-black-suspect-mistook-pill-bottle-for-gun-authorities-say.html | Police Shooting in Phoenix Fuels Protesters Outrage | By Rebekah Zemansky and Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/supreme-court-to-hear-cases-on-license-plates-and-mentally-disabled-death-row-inmates.html | Justices to Hear Cases on License Plates and Mentally Disabled Inmates | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/rolling-stone-re-examines-its-account-of-virginia-rape.html | Report of Rape at a Fraternity Begins to Fray | By Richard PrezPea and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/south-africans-mark-first-anniversary-of-nelson-mandelas-death.html | Mandela Is Remembered on Anniversary of Death | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/africa/uhuru-kenyatta-kenya-international-criminal-court-withdraws-charges-of-crimes-against-humanity.html | International Court Ends Case Against Kenyan President in Election Unrest | By Marlise Simons and Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/alberto-cairo-italian-in-kabul-providing-relief-to-lives-impaired.html | A Physical Therapist in Kabul Providing More Than Exercise | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/fatal-attacks-in-kashmir-as-militants-and-indian-forces-clash.html | Militants Strike in Kashmir as Elections Approach | By Hari Kumar and Ellen Barry | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/hong-kong-protests.html | A Frail Face Becomes a Defiant Focus of Hong Kongs Waning Protest Movement | By Chris Buckley and Alan Wong | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/pakistani-children-infected-with-hiv-from-transfusions-report-says.html | Pakistan Children May Have Been Infected With HIV | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/thailands-king-bhumibol-adulyadej-cancels-birthday-address.html | Thailands King Is Too Ill to Give Birthday Speech | By Seth Mydans | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/zhou-yongkang-china-arrests-former-security-chief.html | China Arrests ExChief of Domestic Security in Graft Case | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/bosnia-arrests-strpci-depot-massacre.html | 15 Serbs Are Arrested in Connection With 1993 Massacre | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-court-says-governments-electronic-surveillance-is-legal.html | British Court Rules in Favor of Electronic Surveillance | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/british-judge-lifts-restriction-on-books-in-prison.html | British Judge Lifts Restriction on Sending Books to Prisoners | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/elgin-marbles-lent-to-hermitage-museum.html | Greek Statue Travels Again but Not to Greece | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-defense-minister-russia-mistral-warships.html | France Warships May Never Be Delivered to Russia | By Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/french-railway-sncf-to-pay-holocaust-survivors-over-deportations.html | France Restitution for Holocaust Deportations | By Dan Bilefsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/two-britons-get-prison-terms-after-returning-from-syria.html | Britain Puts 2 in Prison After Return From Syria | By Stephen Castle and Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/airbnb-offers-homeowner-liability-coverage-but-hosts-still-have-risks.html | A Liability Risk for Airbnb Hosts | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/estate-planning/the-ins-and-outs-of-perpetual-trusts.html | The Ins and Outs of Trusts That Last Forever | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-prefer-to-quit-retirement-and-return-to-work.html | Of the Right Age but Cant Seem to Stay Retired | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://dealbook.nytimes.com/2014/12/05/merck-in-talks-to-acquire-drug-maker-cubist-for-more-than-7-billion/ | Merck Said to Weigh Acquisition of a Rival | By David Gelles | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/art-basel-miami-stretches-into-little-haiti.html | Art Is a Splash Grand and Tiny in Miami | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/music/beyonc-and-sam-smith-lead-in-nominations-for-grammys.html | Beyonc and Sam Smith Lead in Nominations for Grammys | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/after-jobs-report-obama-takes-a-little-credit.html | After Jobs ReportObama Takes a Little Credit | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/economy/brighter-economy-raises-odds-of-action-in-congress.html | Brighter Economy Raises Odds of Action in Congress | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/energy-environment/power-savings-of-smart-meters-prove-slow-to-materialize.html | Waiting for the Spark | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/business/media/cbs-shuts-off-programming-for-dish-network.html | CBS Pulls Programming in Dish Network Dispute | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/after-a-storm-celebrating-a-hard-earned-homecoming.html | After a Storm Celebrating a HardEarned Homecoming | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/arthur-leipzig-a-photographer-inspired-by-everyday-life-in-new-york-dies-at-96.html | Arthur Leipzig a Photographer Inspired by Everyday Life in New York Dies at 96 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/brooklyn-man-charged-in-phone-fraud-that-targeted-elderly-people.html | Charges in Telephone Fraud That Targeted Elderly People | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/christie-worried-about-bridge-scandal-report-finds.html | Christie Worried About Bridge Scandal Report Finds | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/ex-transportation-chief-is-putting-her-streetfight-in-print.html | ExTransportation Chief Is Putting Her Streetfight in Print | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-brooklyn-church-mourning-a-man-killed-the-police-say-in-an-accident.html | In Brooklyn Mourning a Man the Police Say Was Killed in an Accident | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/in-unpredictable-new-york-protests-organized-criticism-of-police.html | In Unpredictable Protests Organized Criticism of Police | By Marc Santora and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/judge-calls-cablevisions-raises-an-anti-union-act.html | Judge Calls Cablevisions Raises an AntiUnion Act | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/pizza-orders-reveal-credit-card-scheme-and-a-secondhand-market.html | Pizza Orders Reveal Credit Card Scheme and a Secondhand Market | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/nyregion/woman-pleads-guilty-to-stealing-from-a-bronx-charity.html | Guilty Plea by ExChief in a Theft at a Charity | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/better-news-on-jobs-but-not-good-enough.html | Better News on Jobs but Not Good Enough | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/eric-garner-and-the-legal-rules-that-enable-police-violence.html | Legal Rules Enable Police Violence | By Shakeer Rahman and Sam Barr | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/gail-collins-the-woes-of-working-women.html | The Woes of Working Women | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/hope-and-anger-at-the-garner-protests.html | Hope and Anger at the Garner Protests | By Brent Staples | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/joe-nocera-uber-vs-uber.html | ber vs Uber | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/still-recovering-from-hurricane-sandy.html | Still Recovering From Hurricane Sandy | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/opinion/the-unreconstructed-north.html | The Unreconstructed North | By Jason Sokol | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/basketball/ny-knicks-storm-back-and-then-fall-at-the-buzzer.html | Knicks Storm Back and Then Fall at the Buzzer | By Viv Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/hockey/with-jaroslav-halaks-steady-hand-in-net-the-islanders-roll.html | A Steady Hand in Net Steers the Islanders | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/jj-watts-brothers-may-soon-join-him-in-the-nfl.html | A Brotherly Love for the Game That Extends Three Deep | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/ncaafootball/saturdays-college-football-games-to-watch.html | Games to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/sports/soccer/clubs-set-to-discuss-timing-of-frank-lampards-mls-arrival.html | Clubs to Discuss Timing of Lampards Move | By Andrew Das | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/a-step-by-step-guide-to-berkeleys-many-quirks.html | A StepbyStep Guide to a Citys Quirks | By Malia Wollan | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/experts-see-legal-hazards-in-states-immigration-suit.html | Experts See Legal Hazards in States Immigration Suit | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/ferguson-protesters-reach-the-missouri-capital-with-their-message.html | Ferguson Protesters Reach the Missouri Capital With Their Message | By Eli Yokley | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/police-killings-reveal-chasms-between-races.html | Police Killings Reveal Chasms Between Races | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/hillary-clintons-history-as-first-lady-powerful-but-not-always-deft.html | Clintons History as First Lady Powerful but Not Always Deft | By Peter Baker and Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/new-obstacle-to-senate-panels-release-of-cia-torture-report.html | Senate Panel Faces New Obstacle to Release of Torture Report | By Mark Mazzetti and Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/politics/obama-to-impose-racial-profiling-curbs-with-exceptions.html | US to Continue Racial Profiling in Border Policy | By Matt Apuzzo and Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/us/setting-aside-a-scholarly-get-together-for-the-planets-sake.html | Setting Aside a Scholarly GetTogether for the Planets Sake | By Mark Oppenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/americas/mexico-police-chief-says-he-is-stepping-down.html | Mexico Police Chief in Capital Is Stepping Down | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/asia/azerbaijan-jails-reporter-who-angered-top-officials-.html | Azerbaijan Jails Reporter Who Angered Top Officials | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/europe/signs-that-attackers-came-from-within-mitigate-alarm-in-chechnya.html | Signs That Attackers Came From Within Mitigate Alarm in Chechnya | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/couple-tried-in-qatar-feared-further-delays-after-acquittal.html | Couple Tried in Qatar Feared Further Delays After Acquittal | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/world/middleeast/sunnis-fear-permanent-displacement-from-iraqi-town.html | Sunnis Fear Permanent Displacement From Iraqi Town | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-06 | https://www.nytimes.com/2014/12/06/your-money/some-drawbacks-in-tapping-the-phone-to-deposit-a-check.html | Some Drawbacks in Tapping the Phone to Deposit a Check | By Ann Carrns | TX 8-068-092 | 2015-03-05 |
| 2014-11-10 | 2014-12-07 | https://www.nytimes.com/2014/11/10/t-magazine/london-taxi-test-knowledge.html | Lost Knowledge | By Jody Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marina-abramovic-daniel-libeskind-table-furniture.html | The Artist Is Seated | By Tom Delavan | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-11-24 | 2014-12-07 | https://www.nytimes.com/2014/11/24/t-magazine/marylebone-london-restaurants.html | The New Marylebone | By Christine Ajudua | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/la-reserve-hotel-paris/ | A Gilded Getaway | By Daniel Scheffler | TX 8-068-092 | 2015-03-05 |
| 2014-11-25 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/25/olivia-monti-arduini-jewelry/ | Jewels Without Gems | By Marella Caracciolo Chia | TX 8-068-092 | 2015-03-05 |
| 2014-11-26 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/26/american-in-paris-play/ | Now Showing | By Dana Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-11-27 | 2014-12-07 | https://www.nytimes.com/2014/11/27/t-magazine/miquel-barcelo-edward-hirsch-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | 1/28/holiday-gift-ideas-marie-antoinette-drinking-bowl-matthew-solomon-paul-vogel/ | Give Unto Others | By T Magazine | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/11/28/vermont-country-store-catalog-ode/ | Creature Comforts | By Alice Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/11/30/fashion/only-9-breakup-days-left-till-christmas.html | Only One Breakup Day Left Till Christmas | By Joyce Wadler | TX 8-068-092 | 2015-03-05 |
| 2014-11-28 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/01/cartier-diamond-cuff/ | The Thing | By Brooke Bobb | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/01/t-magazine/rudy-weissenberg-rodman-primack-guatemala-city.html | Guatemalan Modern | By Tom Delavan | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/casting-for-a-big-fish-on-the-big-island-of-hawaii.html | Big Island Big Fish | By Lawrence Downes | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/gottfried-helnwein-real-life-addams-family/ | The Helnweins Will See You Now | By Nicholas Haramis | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/holiday-cards-poets-langston-hughes-sylvia-plath/ | On View From the Poets | By Alexandria Symonds | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/02/institute-of-contemporary-art-miami-preview/ | Art Matters Museum Debuts | By Kevin McGarry | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/fashion/in-fashion-inspiration-meets-social-media.html | An Online Spark of Inspiration | By Libby Banks | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/t-magazine/in-the-air-feast-food-fashion.html | Exquisite Feasts | By Carolina Irving Miguel Flores Vianna and Charlotte Di Carcaci | TX 8-068-092 | 2015-03-05 |

| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/02/t-magazine/lisa-eisner-profile-style.html | Lisa Eisner | By Eviana Hartman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/100-notable-books-of-2014.html | 100 Notable Books of 2014 | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/which-writers-letters-are-most-worth-reading.html | Which writers letters are most worth reading | By Dana Stevens and Francine Prose | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/are-we-missing-the-big-picture-on-climate-change.html | Bird by Bird | By Rebecca Solnit | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/familiar-places-seen-anew-on-a-tour.html | Seeing the Highlights for the Trees | By Nancy Button Nathan | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/restaurant-report-nico-osteria-in-chicago.html | Gold on the Gold Coast | By Freda Moon | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/03/a-gentrification-story/ | Gentrifying Brooklyn | By Hana Schank | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/03/t-magazine/quvenzhane-wallis-annie-interview.html | Theres Something About Quvenzhan | By Nicholas Haramis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/killer-mike-and-j-cole-bare-their-emotions-at-a-pivotal-time.html | Viscerally Facing Up to Ferguson | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/greil-marcuss-history-of-rock-n-roll-in-ten-songs.html | The Singer and the Song | By Tour | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/h-l-menckens-days-trilogy-expanded-edition.html | The Skeptic | By P J ORourke | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/hope-entertainer-of-the-century-by-richard-zoglin.html | Thanks for the Memory | By Bruce Jay Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jerry-lee-lewis-his-own-story-by-rick-bragg.html | Whole Lotta Shakin | By Stephen King | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-anyway-a-memoir-by-john-cleese.html | Ministry of Laughs | By Michael Ian Black | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/cyrus-vance-jrs-moneyball-approach-to-crime.html | The Data DA | By Chip Brown | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/my-great-great-aunt-discovered-francium-and-it-killed-her.html | Vive le Francium | By Veronique Greenwood | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/ava-duvernay-makes-a-mark-with-selma.html | Making History | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/creating-the-plagues-in-ridley-scotts-exodus.html | Bringing Gods Wrath Down to Earth | By Mekado Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/in-hartsdale-ny-everything-from-small-apartments-to-large-houses.html | A Mix of Residents and Housing | By Barbara Peterson | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/every-brilliant-thing-a-hit-at-the-edinburgh-festival-fringe.html | Theater Reasons to Be Pretty Cheerful | By Jason Zinoman | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/michael-price-prepares-to-leave-goodspeed-musicals.html | Bowing Out Bet Your Bottom Dollar | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/nneka-okafor-discusses-her-role-in-our-lady-of-kibeho.html | Seeing Visions of Stardom | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/opening-the-gate-to-a-vibrant-main-street-in-greenville-sc.html | Opening the Gate to a Vibrant Main Street | By Alex Crevar | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/taiwan-an-island-of-green-in-asia.html | An Island of Green in Asia | By Adam H Graham | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/things-to-do-in-36-hours-in-phnom-penh.html | 36 Hours in Phnom Penh | By Naomi Lindt | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/04/bradley-cooper-glenn-close-gyllenhaal-theater/ | Theater People | By Hermione Hoby | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/04/t-magazine/messy-braids-beauty-trend.html | In Praise of Messy Braids | By Catherine Lacey | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/fantasy-football-week-14-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/inside-frank-gehrys-guggenheim-abu-dhabi.html | A New Art Capital Finding Its Own Voice | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-collections-from-the-new-republic-the-baffler-and-others.html | Anthologies | By Evan Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/radio-free-syria.html | Air Assault | By Eliza Griswold | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mark-wahlberg-and-james-caan-discuss-the-gambler.html | Rolling the Dice on a Movie Remake | By Margy Rochlin | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/weighing-elf-love-actually-and-other-holiday-films.html | Entries in the Silver Bell Sweepstakes | By Marc Spitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/a-midtown-apartment-with-a-cat-in-the-window.html | Wanted A View Preferably of Birds | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/mortgages-for-the-self-employed-and-others-with-higher-risk.html | Lending Outside the Guidelines | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/modern-love-houseboy-wanted-to-serve-me.html | The NotWhatYouThink Fetishist | By Eliza Hecht | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/social-qs-let-a-scout-be-one.html | Let a Scout Be One | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/theater/artists-visualize-crumpet-of-the-santaland-diaries.html | Jolly Old Elf Behaving Badly | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/in-tuscany-following-the-rise-and-fall-of-machiavelli.html | Following the Rise and Fall of Machiavelli | By Ondine Cohane | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/05/in-london-a-study-in-sherlock/ | London A Study in Sherlock | By Susanne Fowler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/05/what-the-rabbits-taught-us/ | What the Rabbits Taught Us | By Ivy Pochoda | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://runway.blogs.nytimes.com/2014/12/05/seeing-red-for-the-coming-campaign/ | A Color Is Prelude to the Campaign | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://tmagazine.blogs.nytimes.com/2014/12/05/editor-letter-holiday-issue/ | Warmest Wishes | By Deborah Needleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/sports/football/week-14-nfl-matchups.html | More Snaps for Eagles Just Mean More Pain | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/05/t-magazine/ibiza-guide.html | Mediterranean Nights | By Phoebe Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/unbroken-onstage-trying-a-new-pace.html | Unbroken Onstage Trying a New Pace | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/pierre-boulez-the-complete-columbia-album-collection.html | Recapturing the Radical on the Podium | By David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/releases-from-ghostface-killah-fred-hersch-and-more.html | A Saga of the Streets a Sibling Act and SoulBaring Gospel | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/a-sharper-picture-for-night-vision.html | A Sharper Picture for Night Vision | By John R Quain | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/an-anniversary-pilgrimage-for-the-giulietta-timeless-at-60.html | An Anniversary Pilgrimage for the Giulietta Timeless at 60 | By Nick Czap | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-alfa-romeo-4c.html | Smooth Italian Except on the Rough Patches | By Ezra Dyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/autoreviews/review-2015-chevrolet-colorado.html | Onetime Dropout Crashes the Small Sedate Midsize Truck Party | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/automobiles/labradors-first-snowmobile-heads-down-the-comeback-trail.html | Labradors First Snowmobile Heads Down the Comeback Trail | By Denis Calnan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/a-way-of-living-the-art-of-willem-de-kooning-by-judith-zilczer.html | Art Star | By Martha Schwendener | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ambition-and-desire-the-dangerous-life-of-josephine-bonaparte-by-kate-williams.html | The Empress | By Caroline Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/as-you-wish-about-the-making-of-the-princess.html | True Love | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bob-odenkirks-a-load-of-hooey-and-more.html | Humor | By Bruce Handy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bruce-nauman-the-true-artist-by-peter-plagens.html | The Provocateur | By Albert Mobilio | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/bumper-crop.html | Bumper Crop Fake Failures | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/by-the-book-by-diane-schoemperlen.html | PasteUps | By Mark Sarvas | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/cal-peternells-twelve-recipes-and-more.html | Cooking | By Max Watman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/david-greenes-midnight-in-siberia-and-more.html | Travel | By Andrew McCarthy | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/ddr-posters-and-beyond-the-wall.html | Back in the GDR | By David Welch | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/dorothy-and-otis-and-the-art-of-things.html | Designing the Dream | By Julie Lasky | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/eric-a-kimmels-simon-and-the-bear-and-more.html | Wintry Mix | By Marjorie Ingall | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/fragrant-by-mandy-aftel.html | Perfumery | By Thessaly La Force | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/frances-larsons-severed-and-more.html | Losing Our Heads | By Marilyn Stasio | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/group-f64-about-ansel-adams-and-others-by-mary-street-alinder.html | Sharp Focus | By Anna Altman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/is-that-all-there-is-a-peggy-lee-biography.html | Miss Peggy | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jacqueline-bouvier-kennedy-onassis-by-barbara-leaming.html | Oh Jackie | By Meryl Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/john-lanchesters-how-to-speak-money-and-more.html | Just Sayin | By Peter Sokolowski | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/jope.html | Pop Music | By James Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/katrina-blairs-wild-wisdom-of-weeds-and-more.html | Gardening | By Dominique Browning | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/kirstin-downeys-isabella-the-warrior-queen.html | Power Play | By Kathryn Harrison | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/maximillian-potters-shadows-in-the-vineyard-and-more.html | Wine and Spirits | By Lisa Abend | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/midnight-at-the-pera-palace-by-charles-king.html | Imperial City | By Jason Goodwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/mr-hockey-my-story-by-gordie-howe.html | Hat Trick | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/my-true-love-gave-to-me-edited-by-stephanie-perkins.html | Beyond Reindeer | By Ellen Hopkins | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/new-books-by-herbie-hancock-and-george-benson.html | In the Groove | By Peter Keepnews | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/norman-lears-even-this-i-get-to-experience.html | Those Were the Days | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/red-nile-by-robert-twigger.html | Fertile Waters | By Joshua Hammer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/respect-the-life-of-aretha-franklin-by-david-ritz.html | Queen of Soul | By Elsa Dixler | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/so-we-read-on-and-bohemians-bootleggers-flappers-and-swells.html | Beautiful and Damned | By Daphne Merkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sophia-lorens-yesterday-today-tomorrow-and-more.html | Hollywood | By Lisa Schwarzbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/sottsass-by-philippe-thorn.html | High Designs | By Alexandra Lange | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-image-of-the-black-in-western-art.html | Race Represented | By Claudia Rankine | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/the-sexual-night-by-pascal-quignard.html | Primal Scenes | By Parul Sehgal | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/time-out-of-mind-the-lives-of-bob-dylan-by-ian-bell.html | Blood on the Tracks | By Geoff Dyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/vivian-maier-a-photographer-found-and-more.html | Photography | By Luc Sante | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wagstaff-before-and-after-mapplethorpe-by-philip-gefter.html | The Collector | By Deborah Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wayfaring-strangers-and-ralph-peer-and-the-making-of-popular-roots-music.html | Roots Music | By Ronald Radosh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/wilde-in-america-by-david-m-friedman.html | The Importance of Being Famous | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/worn-stories-by-emily-spivack.html | Threads | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/books/review/yes-please-by-amy-poehler.html | Upright Citizen | By Sandra Tsing Loh | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bianca-del-rio-the-joan-rivers-of-the-drag-world.html | A Few Insults Cant Hurt | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/felicity-jones-goes-rock-n-roll-on-the-red-carpet.html | No Mermaids for Her | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/in-miami-luxury-know-no-limits.html | In Miami Let Luxury Know No Limits | By Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/the-lives-of-millennial-career-jugglers.html | Defined by a Slanting Piece of Punctuation | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/love-and-marriage-to-a-sondheim-score.html | Love and Marriage to a Sondheim Score | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/new-tools-for-wedding-photographers.html | A Camera in Every Hand or Up Above | By Jane Gordon Julien and Louise Rafkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/wedding-photographers-and-how-to-pick-the-right-one.html | Capturing the Moment Using Every Angle | By Jane Gordon Julien | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/a-survey-course-in-campus-ethics.html | Lost in Translation | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/hunting-for-the-origins-of-symbolic-thought.html | Ars Longa | By Ferris Jabr | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/safe-on-the-southbank.html | Safe on the Southbank | By Elliot Ackerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/magazine/takashi-murakami-on-making-art-after-the-tsunami.html | I Felt the Necessity of Religion | Interview by Jay Caspian Kang | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/homevideo/jacques-tati-and-stanley-kubrick-in-new-boxed-sets.html | Two Control Freaks Reaching for Perfection | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/mike-leighs-mr-turner-aims-for-visual-accuracy.html | As if the Artist Put His Brush to Each Take | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/fleeing-violence-in-honduras-a-teenage-boy-seeks-asylum-in-brooklyn.html | The Asylum Seeker | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/how-game-theory-helped-improve-new-york-city-high-school-application-process.html | Cracking the School Choice Code | By Tracy Tullis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/police-violence-seems-to-result-in-no-punishment.html | Without Consequence | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/why-save-a-language.html | Why Save a Language | By John McWhorter | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/lora-appleton-of-kinder-modern-at-home.html | Where the Living Is Rambunctious | By Dan Shaw | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/pools-golf-and-bowling-right-down-the-hall.html | Approachable Amenities | By C J Hughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/soho-lofts-go-to-china.html | SoHo Goes to China | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/the-elegant-architecture-of-fifth-avenues-past.html | Where Old Masters Flew Off the Walls | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/realestate/upper-east-side-penthouse-for-227-million.html | Perched at the Pinnacle | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/jets-giants-better-ways-to-spend-your-sunday.html | Who Needs Football | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/kim-kardashian-joins-the-art-basel-party-circuit-briefly-.html | Art Likes a Party | By Julia Chaplin | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/british-noses-firmly-in-the-air.html | British Noses Firmly in the Air | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/on-the-wild-movie-trail-in-oregon.html | Wild Oregon | By Tim Neville | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-07 | https://www.nytimes.com/2014/12/07/travel/showing-the-world-to-your-teenagers.html | Melissa Biggs Bradley on Showing the World to Your Children | By Emily Brennan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://intransit.blogs.nytimes.com/2014/12/06/spill-proof-beauty-meets-t-s-a-rules/ | Trending SpillProof Beauty Meets TSA Rules | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://opinionator.blogs.nytimes.com/2014/12/06/the-accidents-of-psychoanalysis/ | The Accidents of Psychoanalysis | By Jamieson Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/brian-macdonald-eclectic-choreographer-and-director-dies-at-86.html | Brian Macdonald 86 Choreographer Known for Eclectic Repertoire Dies | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/dance/trapped-by-light-do-the-half-moon.html | Dance Trapped by Light Do the HalfMoon | By Jack Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/design/at-the-armory-a-great-flood.html | Art At the Armory a Great Flood | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/revisiting-1964-coltrane.html | Pop Revisiting 1964 Coltrane | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/music/wunderkinds-at-work.html | Classical Wunderkinds at Work | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whose-dinosaur-is-it-anyway.html | Television Whose Dinosaur Is It Anyway | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/corner-office-the-importance-of-straight-talk.html | The Importance of Straight Talk | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/hedge-fund-kept-us-inquiry-quiet.html | Hedge Fund Kept US Inquiry Quiet | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/cbs-and-dish-resolve-dispute-ending-blackout.html | CBS and Dish End Dispute Resolving a 12Hour Blackout | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/timken-bows-to-investors-and-splits-in-two.html | How Wall Street Bent Steel | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/bill-cunningham-learning-from-visitors.html | Bill Cunningham  Learning From Visitors | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/how-ibm-brings-ideas-forward-from-its-teams.html | Hearing Every Voice in the Room | By Phil Gilbert | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/jobs/vocations-cleaning-up-with-falcons.html | Cleaning Up With Falcons | By Patricia R Olsen | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/movies/what-this-town-needs-is-a-brothel.html | Film What This Town Needs Is a Brothel | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-camelot-in-red-bank.html | StrippedDown Camelot Is Freed From Its Heavy Armor | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-imperial-meat-company-in-huntington.html | A Cornucopia for Carnivores | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-odd-volumes-book-art-from-the-allan-chasanoff-collection-in-new-haven.html | Creative Deconstruction of Books | By Martha Schwendener | | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-villalobos-in-montclair.html | Plenty of Tacos to Go Around | By Marissa Rothkopf Bates | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-white-hart-inn-in-salisbury.html | A British Infusion at a Landmark Inn | By Christopher Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/a-review-of-zero-otto-nove-in-armonk.html | A Taste of Southern Italy via the Bronx | By Emily DeNitto | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/an-app-that-collects-and-delivers-packages.html | By Text a Package Deal | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/at-tudor-caf-comfort-food-with-a-following.html | Where Midtown Meets North Africa | By Hilary Howard | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/body-cameras-worn-by-police-officers-are-no-safeguard-of-truth-experts-say.html | Police Video No Slam Dunk | By Vivian Yee and Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/copland-house-holiday-concert-to-feature-african-american-songs-hymns-and-spirituals.html | From Rags to Religion in a Holiday Concert | By Phillip Lutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/dining-at-pure-food-and-wine-in-gramercy.html | Talking Turkey but Not Eating It | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/feeding-a-growing-appetite-for-eastern-art.html | Feeding a Growing Appetite for Eastern Art | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/photographs-tug-life.html | Tug Life | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/stoking-her-childrens-creative-fires-and-struggling-to-stay-warm.html | Stoking Her Childrens Creative Fires and Struggling to Stay Warm | By Nate Schweber | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/three-sisters-coach-girls-basketball-in-riverdale.html | A Trinity Courtside | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/vijay-seshadri-struggles-with-watching-football.html | A Former Fans Notes | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/a-week-of-facts-vs-interpretation.html | A Week of Facts vs Interpretation | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/adam-grant-and-sheryl-sandberg-on-discrimination-at-work.html | When Talking About Bias Backfires | By Adam Grant and Sheryl Sandberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/backsliding-in-afghanistan.html | Backsliding in Afghanistan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/demis-hassabis.html | Demis Hassabis | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/frank-bruni-hillary-2-0-would-be-hillary-xx.html | Hillary 20 Would Be Hillary XX | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/journalism-in-the-time-of-ebola.html | Journalism in the Time of Ebola | By Margaret Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/keeping-score-on-the-budget.html | Keeping Score on the Budget | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/los-angeles-city-of-water.html | Los Angeles City of Water | By Jacques Leslie | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/nicholas-kristof-gifts-that-inspire.html | Gifts That Inspire | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/ross-douthat-what-the-fate-of-the-new-republic-reveals.html | The Old Journalism and the New | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-cias-power-to-purge.html | The CIAs Power to Purge | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-real-reason-richer-people-marry.html | The Real Reason Richer People Marry | By Andrew J Cherlin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/opinion/sunday/thomas-l-friedman-how-isis-drives-muslims-from-islam.html | How ISIS Drives Muslims From Islam | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/an-olympic-channel-spanning-the-globe-and-the-seasons.html | On New Channel Flame Would Never Dim | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/weighing-the-complexity-of-a-hall-candidate-and-his-times.html | Weighing the Complexity of a Hall Candidate and His Times | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/baseball/winter-meetings-10-positions-to-fill-before-opening-day.html | Winter Alert Team Construction Ahead | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/basketball/plenty-of-company-for-knicks-misery.html | Plenty of Company for Knicks Misery | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/chris-comos-quiet-study-of-the-golf-swing-leads-to-tiger-woodss-side.html | A Life Quietly Studying the Swing Leads to Woodss Side | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/in-vikings-turbulent-season-a-pass-rusher-creates-chaos-thats-welcome.html | In Vikings Turbulent Season a Pass Rusher Creates Chaos Thats Welcome | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/football/sundays-matchup-giants-3-9-at-titans-2-10-.html | Giants 39 at Titans 210 | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/for-giants-tight-end-plan-had-no-backup.html | For Giants Tight End Plan Had No Backup | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/martin-brodeur-enjoying-return-to-nhl-with-st-louis-blues.html | In New Color Brodeur Has Familiar Result | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/skiing/lindsey-vonn-wins-first-world-cup-race-in-nearly-two-years.html | Vonns First Win in Nearly Two Years Highlights an American Sweep | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/jermaine-jones-a-maestro-in-the-midfield-focuses-on-the-family-room.html | Midfield Maestro Puts Focus on Family Room | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/soccer/united-states-lands-in-most-difficult-group-for-the-womens-world-cup-.html | US Team a Womens World Cup Favorite Lands in a Daunting Group | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/sundays-matchup-jets-2-10-at-vikings-5-7-.html | Jets 210 at Vikings 57 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/books-that-parse-the-notion-of-celebrity.html | Parsing the Notion of Celebrity | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/in-los-angeles-a-nimby-battle-pits-millionaires-vs-billionaires.html | Battle of the Megamansions | By Peter Haldeman | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/style/rosario-dawsons-newsroom-tour-is-a-reality-check.html | A Newsroom Tour Is a Reality Check | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/the-golden-age.html | The Golden Age | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sunday-review/things-to-consider-before-buying-that-drone.html | Things to Consider Before Buying That Drone | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/upshot/how-technology-could-help-fight-income-inequality.html | The Technological Fix to Inequality | By Tyler Cowen | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/in-seven-states-atheists-push-to-end-largely-forgotten-ban-.html | In 7 States Atheists Fight for Removal of Belief Rule | By Laurie Goodstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/man-with-knife-killed-by-police-in-hollywood-tourist-area.html | Officers Kill Man in Bustle of Hollywood | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/obama-visits-military-hospital-for-sore-throat.html | Obama Is Found to Have Symptoms of Acid Reflux | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/energy-firms-in-secretive-alliance-with-attorneys-general.html | Energy and Regulators on One Team | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/after-a-feud-lawmakers-in-somalia-oust-premier.html | After a Feud Lawmakers in Somalia Oust Premier | By Mohamed Ibrahim | TX 8-068-092 | 2015-03-05 |

| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/in-peru-maca-spawns-larceny-and-luxury.html | Vegetable Spawns Larceny and Luxury in Peru | By William Neuman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/1000-extra-us-soldiers-will-remain-in-afghanistan-.html | 1000 Extra US Soldiers Will Remain in Afghanistan | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/joshua-wong-hong-kong-student-protest-leader-ends-hunger-strike.html | Hong Kong Protester Ends Hunger Strike | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/philippines-typhoon-hagupit.html | Typhoon Lashes Philippines Amid Fears of a Repeat of Last Years Devastation | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/swiss-hostage-escapes-rebels-during-philippine-army-raid-.html | Swiss Hostage Escapes Rebels During Philippine Army Raid | By Floyd Whaley | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/athens-erupts-6-years-after-police-killing.html | Athens Erupts 6 Years After Police Killing | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/hostage-luke-somers-is-killed-in-yemen-during-rescue-attempt-american-official-says.html | 2 Hostages Killed in Yemen as US Rescue Effort Fails | By Kareem Fahim and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/pakistan-kills-senior-qaeda-leader-wanted-by-fbi.html | Pakistani Military Kills a Senior Qaeda Leader | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/elusive-effects-of-the-black-friday-boycott.html | Elusive Effects of the Black Friday Boycott | By Jeff Sommer | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-07 | https://www.nytimes.com/2014/12/07/your-money/help-no-one-but-if-you-must-videotape-it.html | Help No One But if You Must Videotape It | By David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/cancer-drugs-that-free-brake-on-immune-system-show-promise-for-hodgkins.html | Cancer Drugs That Free Brake on Immune System Show Promise for Hodgkins | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/business/media/the-new-republic-cancels-its-december-issue.html | After Exodus the New Republic Cancels Its Next Issue | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/a-broadway-baby-takes-on-a-co-star.html | A Broadway Baby Takes on a CoStar | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/fashion/weddings/their-future-starts-with-a-kickoff.html | Their Future Starts With a Kickoff | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/carbon-monoxide-kills-2-and-sickens-12-in-new-jersey.html | 2 Killed by Carbon Monoxide in New Jersey | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/de-blasio-to-host-mayors-at-immigration-forum.html | De Blasio to Host Mayors at Immigration Forum | By Kirk Semple | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/nyregion/new-yorks-deal-with-principals-union-includes-back-pay.html | New Yorks Deal With Principals Union Includes Back Pay | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/golf/tiger-woods-fights-through-illness-and-back-to-even-par.html | A Host Fights Through Illness and Back to Even Par | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaabasketball/big-ten-to-hold-2018-mens-tournament-at-madison-square-garden.html | Big Ten Picks Garden for 2018 Tournament | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/alabama-picks-up-pace-and-a-title-.html | Using Several Gears Alabama Cruises Past Missouri for SEC Title | By Ray Glier | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/buckeyes-capture-big-ten-bolstering-playoff-hopes-.html | Buckeyes Capture Big Ten Bolstering Playoff Hopes | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/sports/ncaafootball/fsu-grinds-out-another-acc-title-with-a-win-over-georgia-tech.html | Suspense Never Ends for Seminoles | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/farewell-to-ales.html | Sign of the Times | By Andrew OHagan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/t-magazine/jody-williams-rita-sodi-via-carota-buvette-i-sodi.html | Italian a Love Story | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/after-retreat-on-rolling-stone-article-virginia-campus-still-uneasy.html | After Retreat on Rape Article Virginia Campus Still Uneasy | By Alan Schwarz | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/an-old-friendship-where-news-and-music-met.html | An Old Friendship Where News and Music Met | By Andy Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/martin-litton-fighter-for-environment-dies-at-97.html | Martin Litton 97 Fighter for Environment is Dead | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/parade-of-open-gun-bills-in-texas-exposes-divide-in-ranks.html | Parade of Open Gun Bills Exposes Divide in Ranks | By Morgan Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/politics/mary-landrieu-is-defeated-by-bill-cassidy-in-louisiana-senate-runoff.html | Landrieu Is Defeated in Louisiana Runoff That Bolstered GOP | By Richard Fausset | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/separated-from-brother-left-to-toil-far-from-home.html | Separated From Brother Left to Toil Far From Home | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/ted-cruzs-stand-on-online-tax-is-unwelcome-on-main-st.html | Cruzs Stand on Online Tax is Unwelcome on Main St | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/us/tex as-governor-elect-must-find-a-way-to-please-his-party-and-hispanic-voters.html | GovernorElect Must Find a Way to Please His Party and Hispanic Voters | By Alexa Ura | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/africa/as-ebola-rages-in-sierra-leone-poor-planning-thwarts-efforts.html | As Ebola Rages Poor Planning Thwarts Efforts | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/americas/remains-of-student-in-mexico-identified.html | Remains of Student in Mexico Identified | By Randal C Archibold and Paulina Villegas | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/asia/u-htein-lin-back-to-a-burmese-prison-by-choice.html | Back to a Burmese Prison by Choice | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/europe/eyeing-return-nicolas-sarkozy-has-hurdles.html | Eyeing Return ExPresident in France Has Hurdles | By Suzanne Daley and Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/forget-the-hounds-as-foxes-creep-in-britons-call-the-sniper.html | Forget the Hounds As Foxes Creep in Britons Call the Sniper | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-07 | https://www.nytimes.com/2014/12/07/world/middleeast/israel-opens-new-investigations-into-gaza-strip-war.html | Facing Rights Accusations Israel Opens Gaza Inquiries | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/02/a mazons-bezos-explains-why-he-bought-the-washington-post/ | In Portland Ore Uber Decides it is Tired of Waiting | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-08 | https://www.nytimes.com/2014/11/28/arts/international/new-freedom-for-myanmars-artists.html | Long Stifled Artists Breathe More Freely in Myanmar | By Philip J Heijmans | TX 8-068-092 | 2015-03-05 |
| 2014-12-03 | 2014-12-08 | https://www.nytimes.com/2014/12/03/arts/design/brumsic-brandon-jr-creator-of-luther-comic-strip-dies-at-87.html | Brumsic Brandon Jr 87 Creator of Luther Strip | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/05/architect-submits-a-plan-to-save-brutalist-building-in-orange-county/ | A Plan to Save Paul Rudolph Building | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/success-draws-competition-for-luxury-e-retailer-yoox.html | Success Draws Competition for an Italian Luxury Retail Site | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://bits.blogs.nytimes.com/2014/12/07/how-i-made-26-cents-with-the-latest-in-sharing-economy-apps/ | Tapping on an App to Make a Quick Buck or Maybe a Bit Less | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/07/sports/hockey/mumps-outbreak-prompts-nhl-teams-to-take-precautions.html | Mumps Outbreak Prompts NHL Teams to Take Precautions | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/ann-liv-young-in-jail-for-crimes-against-performance.html | Imprisonment for Her Transgressions Karaoke for Her Audience | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/dance/jessica-langs-the-wanderer-a-premiere-at-bam.html | Denied Romantic Bliss He Goes aRoaming | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/design/hermitage-museum-anniversary-plans.html | Hermitage Museum Anniversary Plans | By Sophia Kishkovsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/galapagos-art-space-will-make-detroit-its-home.html | Born in Brooklyn Now Making a Motown Move | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/music/ark-oconnor-fans-a-debate-about-the-suzuki-method.html | Violin World Yowls at Challenge to Fabled Teacher | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/music/jennifer-koh-accompanies-the-orpheus-chamber-orchestra.html | Serendipity and Loss Gracefully Merged | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/television/susan-sontag-is-recalled-in-an-hbo-documentary.html | A Portrait of a Person Not a Voice | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/yannick-nezet-seguin-leads-the-philadelphia-orchestra-at-carnegie.html | With an Expressive Flip a Conservative Lineup Flares to Life | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/david-lats-supreme-ambitions-is-a-thriller-for-lawyers.html | Pleasing the Court With Intrigue | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/books/godll-cut-you-down-a-true-crime-book-by-john-safran.html | Black White and Mystifying in Mississippi | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/cosmo-and-covergirl-unite-to-ring-in-2015.html | Cosmo and CoverGirl Will Unite to Ring in 2015 in Times Square | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/hollywood-tracks-social-media-chatter-to-target-hit-films.html | Forecasting Hits by Taking the Webs Temperature | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/north-korea-denies-hacking-sony-but-calls-attack-a-righteous-deed.html | North Korea Denies Role in Sony Pictures Hacking | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/obamas-net-neutrality-bid-divides-civil-rights-groups.html | Obamas Net Neutrality Bid Divides Civil Rights Groups | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/crosswords/bridge/two-time-winners-at-the-senior-mixed-pairs.html | TwoTime Winners at the Senior Mixed Pairs | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/rensselaer-president-leads-list-of-highest-paid-private-college-leaders.html | Rensselaer President Leads List of Highest Paid | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/health/ebola-doctor-ian-crozier-return-from-the-edge-of-death-.html | Fighting Ebola Nearly to Death | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/for-black-parents-shielding-children-from-talk-of-ferguson-and-garner-cannot-protect-them.html | A Conversation About the Police a Mother Didnt Want to Have | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/grand-juries-seldom-charge-police-officers-in-fatal-actions.html | A System With Exceptions That Favors Police in Fatalities | By James C McKinley Jr and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/in-tv-interview-de-blasio-remains-careful-not-to-take-sides-in-garner-case.html | De Blasio Remains Guarded in Remarks on Garner Case | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/infant-is-among-those-killed-in-new-jersey-house-fire.html | 5 Die in Fire That Destroys 3 Homes in New Jersey | By Jason Grant and Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/paul-krugman-recovery-at-last.html | Recovery at Last | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/we-cant-trust-uber.html | We Cant Trust Uber | By Zeynep Tufekci and Brayden King | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/why-im-giving-up-my-american-citizenship-passport.html | Why Im Giving Up My Passport | By Jonathan Tepper | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/eli-manning-and-odell-beckham-help-giants-rout-titans-and-end-7-game-skid.html | Giants Put End to SevenGame Skid With a Rare AllAround Effort | By Michael Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/geno-smith-and-jets-fall-short-against-vikings.html | A Wrong Call on Defense but the Jets Offense Is Also to Blame | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/soccer/galaxy-edge-revolution-in-extra-time-to-win-mls-cup.html | MVP Ensures a CoStar Departs on Top | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/more-casting-announced-for-larry-davids-show.html | More Casting Announced for Larry Davids Show | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/on-the-other-side-of-the-river-translated-from-yiddish.html | Is the Menace the River or the Man on the Bank | By Ken Jaworowski | TX 8-068-092 | 2015-03-05 |

| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/tail-spin-to-close.html | Tail Spin to Close | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/brazil-to-indict-key-figures-in-oil-company-graft-scandal.html | Brazil Prepares Indictments in Oil Company Graft Case | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/us-transfers-6-guantanamo-detainees-to-uruguay.html | Uruguay Accepts 6 Detainees Held at Guantanamo | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/asia/as-typhoon-hagupit-hits-philippines-evacuees-express-relief.html | Response to Typhoon in Philippines Shows Lessons Learned From a Year Ago | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/asia/deadly-missile-strike-on-suspected-qaeda-compound-in-pakistan.html | United States Returns a Militant Leader to Pakistan | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/jason-rezaian-washington-post-reporter-charged-iran.html | Washington Post Reporter Detained in Iran Is Charged | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/syria-reports-renewed-israeli-airstrikes.html | Syria Reports New Strikes From Israel Near Capital | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://artsbeat.blogs.nytimes.com/2014/12/07/works-by-pierre-bonnard-from-family-collection-to-be-sold/ | Pierre Bonnard Works Are Headed to Auction | By Claudia Barbieri | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/kennedy-center-honors-five-second-to-none.html | Kennedy Center Honors Five Second to None | By Emmarie Huetteman and Jada F Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/europe-considers-energy-plans-and-us-labor-and-trade-figures.html | Europe Considers Energy Plans and US Labor and Trade Figures | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/international/nurturing-start-up-culture-in-the-lower-cost-balkans.html | Nurturing StartUp Culture in the LowerCost Balkans | By Boryana Dzhambazova | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/revolt-at-the-new-new-republic-.html | Revolt at the New New Republic | By Jonathan Mahler and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/media/rolling-stone-tries-to-regroup-after-campus-rape-article-is-disputed.html | Magazine Regrouping After Article Is Disputed | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/paid-to-promote-eye-drug-and-prescribing-it-widely-.html | Paid to Promote Eye Drug and Prescribing It Widely | By Katie Thomas and Rachel Abrams | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/business/ralph-h-baer-dies-inventor-of-odyssey-first-system-for-home-video-games.html | Ralph H Baer Inventor of First System for Home Video Games Is Dead at 92 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/education/military-style-technology-finds-way-into-school-district-safety-measures.html | MilitaryStyle Technology Finds Way Into School District Safety Measures | By Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/after-moreland-commission-shutdown-by-gov-cuomo-loopholes-live-on-in-albany.html | After Ethics Panels Shutdown Loopholes Live On in Albany | By Thomas Kaplan William K Rashbaum and Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/former-slugger-turns-his-baseball-dreams-into-a-business-bat-by-bat.html | Former Slugger Turns His Baseball Dreams Into a Business Bat by Bat | By Stuart Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/improving-ground-life-for-travelers-at-laguardia-jfk-and-newark-airports.html | Improving Ground Life for Travelers at 3 Airports | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/john-jay-college-to-unveil-a-new-tribute-in-bronze-to-its-namesake.html | John Jay College to Unveil a New Tribute in Bronze to Its Namesake | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/prince-william-and-catherine-arrive-in-new-york-city.html | The Royals Arrive and New York Checks Its Tie | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/trapped-in-anxiety-a-woman-learns-she-is-not-alone.html | Trapped Within Her Anxieties a Woman Learns She Is Not Alone | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/nyregion/where-a-president-took-the-oath-indifference-may-become-official.html | Where a President Took the Oath Indifference May Become Official | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/charles-blow-from-eric-garner-and-michael-brown-to-the-ballot-box.html | A New Age of Activism | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/horse-nonsense-from-city-hall.html | Horse Nonsense From City Hall | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/military-sexual-assault-unresolved.html | Military Sexual Assault Unresolved | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/release-the-guantanamo-force-feeding-videos.html | Release the ForceFeeding Videos | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/opinion/when-legislators-ask-for-a-raise.html | When Legislators Ask for a Raise | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/baseball/where-baseball-is-all-the-buzz-general-managers-just-want-peace-and-quiet.html | Baseballs Annual Meetings Have It All Except Quietude | By David Waldstein | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/basketball/knicks-rally-take-lead-over-top-team-never-mind-.html | Knicks Rally Take Lead Over Top Team Never Mind | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/football/in-return-to-dominant-form-seahawks-stifle-eagles-fast-paced-offense.html | On Road in Rowdy Stadium Seahawks Silence the Eagles FastPaced Offense | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/golf/tiger-woods-is-an-inspiration-to-younger-stars-but-not-a-threat.html | Woods is an Inspiration to Younger Stars but Not a Threat | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/-big-12-is-left-with-its-nose-pressed-against-playoff-glass.html | Big 12 Is Left With Its Nose Pressed Against Playoff Glass | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/ohio-state-takes-jump-into-playoff-in-stride.html | Ohio State Takes Jump Into Playoff in Stride | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/ncaafootball/uabs-decision-to-eliminate-football-is-one-others-have-faced.html | UABs Choice Is One Others Have Faced | By Zach Schonbrun and Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/sports/skiing/storming-from-behind-ligety-claims-a-timely-victory.html | Storming From Behind Ligety Claims a Timely Victory | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/theater/bradley-cooper-in-the-elephant-man-on-broadway.html | A Chance to Stare So Go Ahead | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/dallas-physician-in-nations-first-ebola-case-acknowledges-errors-in-treatment.html | Dallas Physician in Nations First Ebola Case Acknowledges Errors in Treatment | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/philadelphia-laments-native-son-bill-cosbys-now-tarnished-image.html | Philadelphia Laments Native Son Cosbys NowTarnished Image | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/police-face-a-long-and-complex-task-to-mend-distrust-deepened-by-killings.html | Police Face a Long and Complex Task to Mend Distrust Deepened by Killings | By Manny Fernandez | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/bush-and-cia-ex-officials-rebut-torture-report.html | Bush and CIA ExOfficials Rebut Torture Report | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/us/politics/for-obama-a-go-it-alone-push-fits-the-times.html | A GoItAlone Push Fits the Times | By John Harwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/africa/liberian-presidents-ban-on-rallies-is-seen-as-political.html | Liberian Presidents Ban on Rallies Is Seen as Political | By Clair MacDougall and Sheri Fink | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/investors-recruited-to-restore-farmland-.html | Investors Recruited to Restore Farmland | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/americas/rage-and-sorrow-flow-as-student-is-declared-dead.html | Rage and Sorrow Flow as Student Is Declared Dead | By Paulina Villegas and Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/british-principal-who-resigned-believes-he-was-seen-as-a-threat.html | British Principal Who Resigned Believes He Was Seen as a Threat | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/brotherhood-leaders-arrest-in-jordan-is-seen-as-warning-from-monarchy.html | Brotherhood Leaders Arrest in Jordan Is Seen as Warning From Monarchy | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/in-german-city-rich-with-history-and-tragedy-tide-rises-against-immigration.html | In German City Rich With History and Tragedy Tide Rises Against Immigration | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-08 | https://www.nytimes.com/2014/12/08/world/middleeast/hostage-nearly-free-on-ransom-killed-during-seal-raid.html | At 6 Awaiting Hostages Release After 8 Learning That Hes Dead | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/07/arts/design/wynn-chamberlain-an-artist-in-paint-on-screen-and-in-novels-dies-at-87.html | Wynn Chamberlain Artist and Filmmaker Dies at 87 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/08/arts/dance/andrea-kleines-take-on-yvonne-rainer-at-chocolate-factory.html | Interview With the Artist Reimagined | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-07 | 2014-12-09 | https://www.nytimes.com/2014/12/08/arts/dance/radioballet-wrestles-with-the-nature-of-love.html | Nuzzling Strangling It Must Be Romance | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/08/composer-joins-warhol-opera-development-in-philadelphia/ | Composer Is Named For Warhol Show | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/a-trip-to-california-for-chinas-internet-czar/ | Warm West Coast Reception for Chinas Web Czar | By Paul Mozur | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://bits.blogs.nytimes.com/2014/12/08/ipod-lawsuit-continues-with-plaintiffs-status-still-in-doubt/ | Setback for iPod ClassAction Suit as the Sole Plaintiff Is Disqualified | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/banco-espirito-santos-former-investment-banking-arm-is-sold-to-haitong-securities-of-china/ | Selling a Subsidiary | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/hong-kong-i-p-o-market-rebounds-after-missing-out-on-alibaba/ | IPO Rebound | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/merck-agrees-to-acquire-drug-maker-cubist-for-9-5-billion/ | Merck in Deal for Big Maker of Antibiotics | By David Gelles | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/qatar-fund-and-brookfield-receive-support-for-canary-wharf-bid/ | Shareholder Support | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://well.blogs.nytimes.com/2014/12/08/for-lung-cancer-screening-a-small-dose-of-hope/ | A Small Dose of Hope | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alvin-ailey-troupe-offers-a-wayne-mcgregor-work.html | Faith Contrasting Hues and Keeping Heads Above Water | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/annie-gosfields-signal-jamming-and-random-interference.html | A Different Way to Jam | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/gotham-chamber-operas-el-gato-con-botas.html | Madcap Magic of Cat vs Ogre | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/music/william-tell-from-teatro-regio-torino-at-carnegie-hall.html | Heroic Onstage and Off William Tell and Players | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/marion-and-k-michelle-on-parallel-tracks-release-albums.html | Reality TV as HipHop Incubator | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/hbos-the-newsroom-draws-backlash-over-rape-plot.html | Rape Plot of Show on HBO Raises Ire | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/books/new-york-1-tel-aviv-0-stories-by-shelly-oria.html | Young Mostly Hip Mostly Adrift in 2 Worlds | By Adam Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/airport-liquids-rules-do-not-take-a-holiday.html | Airport Liquids Rules Do Not Take a Holiday | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/copenhagen-lighting-the-way-to-greener-more-efficient-cities.html | Lighting the Way to a Green City | By Diane Cardwell | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/greece-parliament-approves-balanced-budget-after-years-of-recession.html | Greece Wins Eurozone Bailout Extension | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/hotels-let-guests-borrow-items-or-leave-them.html | Hotels Are Willing to Share | By Amy Zipkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/learning-to-love-the-simple-pleasures-of-going-coach.html | The Simple Pleasures of Flying Coach | By Donna Khalife | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/20th-century-fox-teams-with-vice-media-to-produce-low-budget-movies.html | 20th Century Fox and Vice Media Create a Joint Label to Produce Movies | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/supreme-court-hears-cases-on-internet-shopping-and-railroads.html | Justices Hear Internet Shopping and Railroad Cases | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/health/when-rapists-weapon-is-a-drug.html | When a Rapists Weapon Is a Pill | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/a-royal-visitor-joins-new-york-citys-first-lady-in-harlem.html | Duchess Charms on a Visit to Harlem | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/correction-officer-is-charged-in-case-of-inmates-death-in-a-hot-rikers-cell.html | Charge in Death at Rikers Lying | By Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/enjoying-the-privileges-that-dont-come-with-landmark-status.html | Enjoying the Privileges That Dont Come With Landmark Status | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-state-casino-hopefuls-maneuver-for-advantage.html | Casino Bidders Maneuver for Advantage as State Panel Plans Decision on Licenses | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/pardon-bush-and-those-who-tortured.html | Pardon Bush and Those Who Tortured | By Anthony D Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/rolling-stone-and-rape-on-campus.html | Rolling Stone and Rape on Campus | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/-stronger-signs-of-life-on-mars.html | Rover Finds Stronger Potential for Life | By Marc Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/a-one-way-trip-to-mars-many-would-sign-up.html | A OneWay Trip Many Would Sign Up | By Natalie Angier | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/covering-mars-opened-a-new-world.html | Covering Mars Opened a New World | By John Noble Wilford | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/curiosity-rovers-quest-for-clues-on-mars.html | On Mars | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/looking-to-mars-to-help-understand-changing-climates.html | Looking to a Neighbor for Help | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/mars-observed.html | Mars Observed | Compiled by Susan Campbell Beachy | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/rate-of-stroke-rising-in-pregnant-women-report-finds.html | Strokes Found Rising in Pregnant Women | By Catherine Saint Louis | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/knicks-phil-jackson-laments-teams-resistance-to-culture-change.html | A Long Complex Day on the Hardcourt | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/court-weighs-intervening-in-oklahoma-high-school-football-playoffs.html | After Referees Blunder Next Call Is a Judges | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/technology/esports-colleges-breeding-grounds-professional-gaming.html | ESports at College With Stars and Scholarships | By Nick Wingfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/golden-dragon-acrobats-in-cirque-zva.html | Things Not to Try at Home Not That You Ever Could | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/send-for-the-million-men-revisits-sacco-and-vanzetti.html | The Wheels of Justice Circa 1927 via a Robot and HerkyJerky Puppets | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/war-branden-jacobs-jenkinss-new-play.html | Locked Outside a Familial Babel | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/earthquake-program-would-require-retrofitting-of-los-angeles-buildings.html | Earthquake Plan Would Require Retrofitting Thousands of Los Angeles Buildings | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/family-of-boy-killed-by-cleveland-officer-to-pursue-criminal-case.html | National Questions Over Police Hit Home in Cleveland | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/fraternity-and-sorority-groups-call-for-uva-to-lift-ban-on-greek-life.html | University Wont Lift Frat Ban Amid Furor | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/gop-donors-seek-to-narrow-field-of-presidential-candidates-to-one.html | GOP Donors Seek Early Call on 16 Nominee | By Nicholas Confessore | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/politics/missouri-attorney-general-denies-doing-favors-for-lobbyists.html | Attorney General of Missouri Denies Doing Favors for Lobbyists | By Eli Yokley | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/supreme-court-worcester-massachusetts-begging-law-souter.html | Begging Law Tests Ruling on Buffer Zones | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/shrien-dewani-wife-murder-acquitted-south-africa.html | Briton Acquitted in Case of Murder for Hire | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/8-sentenced-to-death-for-terrorist-attacks-in-western-china.html | China 8 Sentenced to Death in Attacks | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/new-delhi-bans-uber-after-driver-is-accused-of-rape.html | Uber Banned in Indias Capital After Rape Accusation | By Ellen Barry and Suhasini Raj | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/political-strife-flares-in-central-pakistan.html | Pakistan Opposition and Police Clash | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/us-general-joseph-anderson-mission-in-afghanistan.html | Misgivings by US General as Afghan Mission Ends | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/christian-social-union-plan-immigrants-speak-german-at-home.html | Party Backs Off GermanOnly as a Suggestion for Immigrants | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/erdogan-pushes-ottoman-language-classes-as-part-of-tradtional-turkish-values.html | Turks Feud Over Change in Education | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/fabiola-belgiums-fifth-queen-dies-at-86.html | Fabiola 86 Former Queen of Belgium | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/europe/global-warming-to-make-european-heat-waves-commonplace-by-2040s-study-finds.html | Europe May See More Heat Waves | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/ethiopia-migrants-drown-trying-to-reach-yemen.html | Yemen Migrants Die When Ship Sinks | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/iraqi-officials-push-to-take-fight-to-isis-in-mosul-as-us-urges-restraint.html | Despite US Warnings Iraqis Push for Winter Offensive in Mosul | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/israels-nationality-bill-stirs-debate-over-religious-and-democratic-identity.html | Bill on Status as Jewish State Fuels an Israeli Identity Crisis | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/un-seeks-164-billion-to-address-crises-in-2015.html | UN Seeks 164 Billion to Address 2015 Crises | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/unicef-calls-2014-one-of-worst-years-on-record-for-worlds-children.html | Unicef Calls 2014 One of Worst Years for Children | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://artsbeat.blogs.nytimes.com/2014/12/09/high-line-designer-chosen-for-project-in-san-francisco/ | High Line Firm Lands Golden Gate Project | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/leadership-of-cornells-medical-college-to-stay-in-sanford-weills-family/ | Leadership of Cornellu2019s Medical College to Stay in the Family | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/tech-figures-join-to-fund-change-org-petition-site/ | Tech Figures Join to Fund Changeorg Petition Site | By David Gelles | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-09 | https://dealbook.nytimes.com/2014/12/08/u-s-accuses-deutsche-bank-of-skirting-millions-in-back-taxes/ | US Accuses Deutsche Bank of Skirting Millions in Back Taxes | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/dance/alla-sizova-star-kirov-ballerina-dies-at-75.html | Alla Sizova Star Kirov Ballerina 75 | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/energy-environment/oil-falls-to-5-year-low-and-companies-start-to-retrench-.html | Oil Falls to 5Year Low and Companies Start to Retrench | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/at-a-conference-research-shows-netflix-is-upending-tv-business.html | Research Confirms the Crowd Streaming Is Upending the TV Business | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/media/madison-avenue-sees-rough-times-ahead-tempered-by-growth.html | Madison Avenue Sees Rough Times Ahead Tempered by Growth | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/patients-prescribed-narcotic-painkillers-use-more-of-them-for-longer-study-finds.html | Patients Prescribed Narcotic Painkillers Use More of Them for Longer Study Finds | By Katie Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/business/us-effort-aims-to-aid-new-buyers-of-homes.html | US Lowers One Hurdle to Obtaining a Mortgage | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/as-two-sides-rally-new-york-city-council-introduces-a-bill-to-ban-carriage-horses.html | As 2 Sides Rally City Council Introduces Legislation to Ban Carriage Horses | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/columbia-lets-law-students-delay-exams-after-garner-and-brown-decisions.html | Columbia Lets Law Students Delay Exams After Garner and Brown Decisions | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/eyeing-raise-legislators-are-negotiating-cuomos-price-ethics-reforms.html | Eyeing a Raise and Negotiating Reforms | By Susanne Craig and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/new-york-attorney-general-seeks-powers-to-investigate-killings-by-the-police.html | State Attorney General Seeks Powers to Investigate Killings by the Police | By Jesse McKinley and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/nyregion/she-overcame-drugs-and-instability-and-hopes-to-help-others-do-the-same.html | She Overcame Drugs and Instability and Hopes to Help Others Do the Same | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/a-crisis-of-confidence-in-prosecutors.html | A Crisis of Confidence in Prosecutors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/driving-ukrainians-into-putins-arms.html | Driving Ukrainians Into Putin8217s Arms | By Lev Golinkin | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/european-internet-proposal-under-attack.html | European Internet Proposal Under Attack | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/joe-nocera-the-new-republics-rebellion.html | The New Republics Rebellion | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/opinion/the-cop-mind.html | The Cop Mind | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/science/earth/california-drought-is-said-to-have-natural-cause-.html | California Drought Is Said to Have Natural Cause | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/alderson-makes-it-clear-mets-wont-spend-a-bundle-this-winter.html | Mets Likely to Hold the Line | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/athletics-are-dealing-phillies-wish-they-were.html | Unlike As Phillies Struggle to Let Go of Past | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/baseball/hall-of-fame-rejects-all-golden-era-candidates.html | Golden Era Committee Selects No One for the Hall | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/basketball/for-james-and-other-stars-the-political-is-personal.html | For James and Other Stars the Political Is Personal | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/hockey/rangers-top-the-penguins-despite-a-sudden-lapse.html | Rangers Top Division Leaders Despite 24Second Lapse | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/ncaabasketball/giant-killer-njit-competes-as-a-league-of-its-own.html | GiantKiller NJIT Stands Alone Without a Conference | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/olympics/hosting-the-games-just-not-all-of-them-.html | Hosting the Games Just Not All of Them | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/rugby/speeding-up-and-shrinking-rugby-extends-global-reach.html | Speeding Up and Shrinking Rugby Extends Global Reach | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/sports/soccer/hoping-to-fill-gaps-us-soccer-expands-its-programs-for-young-players-.html | Hoping to Fill Gaps US Soccer Expands Its Programs for Young Players | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/theater/ayad-akhtars-the-invisible-hand-a-play-about-terrorism.html | A Hostage Bets on the Market for Survival | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/upshot/the-battle-over-douglas-elmendorf-and-the-inability-to-see-good-news.html | A Puzzling Resistance to Good Economic News | By David Leonhardt | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/audio-and-witness-interviews-are-among-ferguson-records-released.html | Audio and Witness Interviews Are Among Ferguson Records Released | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/cemetery-plan-clashes-with-neighbors-culture.html | Cemetery Plan Clashes With Neighbors Culture | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/ernest-brace-civilian-pilot-held-as-pow-in-vietnam-dies-at-83.html | Ernest Brace Civilian Pilot Held as POW in Vietnam Dies at 83 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/gop-extracts-price-for-averting-shutdown.html | GOP Extracts Price for Averting Shutdown | By Jonathan Weisman and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/half-of-doctors-listed-as-serving-medicaid-patients-are-unavailable-investigation-finds.html | Half of Doctors Listed as Serving Medicaid Patients Are Unavailable Investigation Finds | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/kerry-plans-to-attend-climate-talks.html | Kerry Plans to Attend Climate Talks | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/looking-to-nudge-senator-elizabeth-warren-into-2016-presidential-race.html | Looking to Nudge Warren Into 16 Race | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/unrest-over-race-is-testing-obamas-legacy-.html | Unrest Over Race Is Testing Obamas Legacy | By Julie Hirschfeld Davis and Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/vote-on-surgeon-general-nominee-vivek-murthy-may-be-near.html | Reid Likely to Push for Vote on Surgeon General Choice | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/politics/white-house-and-gop-clash-over-torture-report.html | White House and GOP Clash Over Torture Report | By Mark Landler and Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/us/robert-wayne-holsey-faces-lethal-injection-in-georgia.html | Man Faces Lethal Injection in Georgia | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/black-widow-case-strikes-a-nerve-in-japan.html | A Black Widow Case Strikes a Nerve in Japan | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/africa/malaria-scourge-has-declined-globally-but-ebola-may-affect-toll-who-says.html | Malaria Scourge Has Declined Globally but Ebola May Affect Toll WHO Says | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/americas/philippines-pushes-developing-countries-to-cut-their-emissions-.html | Philippines Pushes Developing Countries to Cut Their Emissions | By Coral Davenport | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/asia/modis-campaign-stop-in-kashmir-is-notable-for-lack-of-unrest.html | Modis Campaign Stop in Kashmir Is Notable for Lack of Unrest | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/allies-to-bolster-us-troops-advising-iraqis.html | Allies to Bolster US Troops Advising Iraqis | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/palestinians-become-observers-at-meeting-on-international-criminal-court.html | Palestinians Attend Annual Gathering of International Court as Observers | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/qaeda-commander-denounces-decapitations-as-used-by-islamic-state.html | Qaeda Commander Denounces Decapitations | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-09 | https://www.nytimes.com/2014/12/09/world/middleeast/rich-nations-urged-to-take-in-syrian-refugees.html | Rich Countries Urged to Help Syria Refugees | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/hungry-city-hanamizuki-in-chelsea.html | A Convenient Snack Elevated | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/the-best-wine-books-of-2014.html | Sip and Turn Another Page | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-smoked-salmon-tart-for-a-holiday-party.html | The French Know How to Feed Party Guests | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/raise-the-punch-bowl-thermostat.html | Raise the Punch Bowl Thermostat | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-06 | 2014-12-10 | https://www.nytimes.com/2014/12/06/books/claudia-emerson-pulitzer-winning-poet-dies-at-57.html | Claudia Emerson 57 Poet of Losses and Discoveries | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/challah-you-bake-yourself-is-worth-it.html | Homemade Challah Rewards the Effort | By Joan Nathan | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/holiday-crullers-mustard-on-tap-and-a-chocolatier-in-brooklyn.html | Holiday Crullers Mustard on Tap and a Chocolatier in Brooklyn | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/coming-album-is-not-your-standard-dylan/ | Coming Dylan Album Is Not His Standard One | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://artsbeat.blogs.nytimes.com/2014/12/09/publisher-to-make-a-change-in-lena-dunhams-book/ | Publisher to Alter Dunhams Memoir | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/bank-of-america-c-e-o-sees-slowdown-in-trading/ | Trading Slowdown | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/citigroup-expects-2-7-billion-legal-charge-for-quarter/ | Citigroup Braces for Big Legal Bills | By Michael Corkery | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/jim-cramer-hit-with-insult-he-hurls-at-others-fat-cat/ | Cramer Is Hit With an Insult He Hurls at Others Fat Cat | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/neuberger-berman-close-to-severing-last-tie-to-lehman/ | A Chief Delivers His Firm From the Lingering Shadow of Lehman | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/oi-of-brazil-agrees-to-sell-portugal-telecom-assets-to-altice/ | DealBook Online | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/secondmarket-nearly-sweeps-latest-bitcoin-auction/ | At an Auction of Bitcoins Seized From Silk Road One Exchange Wins Big | By Sydney Ember | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/vale-of-brazil-sells-coal-stake-to-mitsui-for-about-950-million/ | New Partner | By Dan Horch | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/a-christmas-carol-oy-hanukkah-merry-kwanzaa.html | God Gaia Allah Zeus Bless Us Everyone | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/big-jay-oakerson-a-master-of-the-dirty-joke.html | A Blunt Yet Kindly Bedside Manner | By Jason Zinoman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/dance/at-alvin-ailey-antonio-douthit-boyd-in-ostrich.html | Beloved Classics and New Infusions | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/design/changes-at-the-van-gogh-museum-in-amsterdam.html | He Was More Than His Madness | By Nina Siegal | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/museum-acquires-holocaust-albums.html | Museum Acquires Holocaust Albums | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/its-handel-its-not-what-you-think.html | Arias of the Unexpected From Sorrow to Joy | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/music/the-smashing-pumpkins-play-at-webster-hall.html | After Years of Rage and Fury a CoolerHeaded Sound | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/the-asphalt-christmas-plays-movie-mash-up.html | When the Holidays Are Exorcism Time | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/elena-ferrante-author-of-naples-novels-stays-mysterious.html | Scant Clues to a Secret Identity | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/books/slant-six-erin-belieus-latest-poetry-collection.html | A Slim Book Heavy With Observations | By Dwight Garner | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/bmw-ceo-norbert-reithofer-to-step-down-early.html | BMW Chief to Step Down at Annual Meeting in May | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/international/shares-of-tesco-fall-after-it-warns-of-lower-profit.html | Tesco Supermarket Group Says FullYear Profits Will Be Down | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/study-puts-a-price-tag-on-digital-ad-click-fraud-.html | Study Puts a Price Tag on Fake Ad Clicks | By Leslie Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/media/top-bloomberg-news-editor-matthew-winkler-is-replaced-by-head-of-the-economist.html | Economists Editor to Replace Bloombergs Longtime Chief | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/michael-jeffries-chief-of-abercrombie-fitch-retires.html | Leader Who Oversaw Abercrombie Rise and Fall Announces Retirement | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/supreme-court-rules-against-worker-pay-for-security-screenings.html | Supreme Court Rules Against Worker Pay for Screenings | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/a-ralph-lauren-restaurant-the-polo-bar-comes-to-new-york.html | Ralph Lauren Creates His Clubhouse | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/restaurant-review-dirty-french-on-the-lower-east-side.html | France in a Parallel Universe | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/schmaltz-finds-a-new-younger-audience.html | Reviving Schmaltz | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/dining/south-african-restaurant-madiba-harlem-opens.html | South African Restaurant Madiba Harlem Opens | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/magician-an-orson-welles-retrospective-by-chuck-workman.html | A Movie Legends Long Run | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/brooklyn-synagogue-stabbing.html | Officer Kills Man After Stabbing in Synagogue | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/buyer-of-james-watsons-nobel-medal-will-return-it.html | Buyer of Nobel Prize Medal Says He Will Return It to Watson | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/high-expectations-for-brooklyn-prosecutor-in-handling-of-fatal-police-shooting.html | A Police Killing Puts Heavy Expectations on a Prosecutor | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/madoffs-former-secretary-is-sentenced-to-six-years-in-prison.html | ExSecretary to Madoff Is Sentenced to Six Years in Prison | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/prince-william-and-catherine-pay-respects-at-sept-11-memorial.html | A Duchess and a Duke Turn Heads in the City | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/rikers-inmate-civil-rights-trial.html | Account of Death at Rikers Is Disputed | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/pamela-druckerman-talking-to-kids-about-sex.html | Talking to Kids About Sex | By Pamela Druckerman | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-senate-report-on-the-cias-torture-and-lies.html | A Record of Torture and Lies | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/the-torture-report-reminds-us-of-what-america-was.html | I Cant Be Forgiven for Abu Ghraib | By Eric Fair | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/in-camden-development-projects-kindle-hope.html | In Camden Development Projects Kindle Hope | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/white-sox-jeff-samardzija-oakland-athletics.html | White Sox Bolster Pitching by Acquiring Samardzija | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/adam-silver-likes-show-of-support-but-not-with-i-cant-breathe-pregame-shirts.html | Social Convictions Dont Tuck Neatly Into NBAs Interests | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/baltimore-ravens-on-the-rise-with-nfl-playoffs-in-sight.html | Ravens Are on the Rise With the Playoffs in Sight | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/ncaafootball/jameis-winston-is-not-a-heisman-finalist-leaving-some-to-wonder-why.html | On the Narrow Path to a 2nd Heisman Winston Stumbled | By Marc Tracy | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/tennis/wta-announces-media-deal-worth-525-million.html | WTA Gets 525 Million | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/theater/dr-seusss-grinch-at-the-theater-at-madison-square-garden.html | Sleigh Bells Ring Monsters Break In | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/georgia-supreme-court-refuses-to-delay-execution.html | After Delay Inmate Is Executed in Georgia | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |

| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/jonathan-gruber-of-mit-regrets-arrogance-on-health-law.html | Economist Says Hes Sorry for Arrogance on Health Law | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/for-dianne-feinstein-cia-torture-reports-release-is-a-signal-moment.html | In a Delicate Inquiry Feinstein Wavered but Never Quit | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/kerry-warns-senate-against-curbs-on-fighting-isis.html | Kerry Argues Not to Ban Ground Troops in Fight Against Islamic Militants | By Jeremy W Peters and Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/obama-says-senate-report-vindicates-his-ending-of-cia-program.html | From Array of Defenders Criticism of Report and Praise for the CIA | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/supreme-court-sotomayor-rejects-jurors-testimony-on-deliberations.html | Justices Reject Jurors Testimony on Deliberations | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/africa/mugabe-said-to-fire-vice-president-and-7-ministers-in-zimbabwe.html | Mugabe Said to Fire Vice President and 7 Ministers in Purge | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-election-protests-mar-voting-in-northern-india.html | India Clashes Erupt Over Kashmir Vote | By Sameer Yasir and Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/anti-polio-worker-is-killed-in-pakistan.html | AntiPolio Worker Slain in Pakistan | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/hong-kong-protests.html | Hong Kong Police Vow to Clear Camp | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/korean-air-executive-resigns-post-after-halting-flight-over-snack-service.html | A Scolding Over Snacks Gets Airline Into Trouble | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/new-delhi-uber-driver-accused-of-rape-faces-other-charges.html | Uber Driver in India Accused of Rape Faces Other Charges | By Nida Najar and Suhasini Raj | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/cia-kept-bush-ill-informed-on-interrogation-tactics-torture-report-says.html | Bush Team Approved but Was Kept in Dark on Details Report Says | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/french-hostage-serge-lazarevic-released.html | French Hostage Abducted in North Africa Is Freed | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/german-court-nazi-massacre-evidence-oradour-sur-glane.html | German Court Finds Lack of Proof Tying ExSoldier to Nazi Massacre | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/greek-premier-presidential-elections.html | In Political Gamble Greek Premier Speeds Up Presidential Vote | By Suzanne Daley | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/merkel-unchallenged-is-re-elected-leader-of-her-party-in-germany.html | Germany Merkel Retains Party Post | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/ukrainian-military-and-separatists-observe-silent-day.html | Ukrainian Military and Rebels Observe Silent Day | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/in-israeli-campaign-netanyahu-sees-vulnerability-in-soaring-living-costs.html | Cost of Living Takes Center Stage in Israeli Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/texas-man-charged-in-israel-may-have-sought-to-attack-holy-sites.html | Israel Texas Man Accused in Arms Case | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/un-food-agency-to-resume-suspended-aid-to-syrian-refugees.html | UN Food Agency to Resume Aid to Syrians After Donors Step Up | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/middleeast/united-nations-wins-government-pledges-for-resettling-syrian-refugees.html | More Nations Pledge to UN to Resettle Syrian Refugees | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-intelligence-committee-cia-torture-report.html | Senate Panel Faults CIA Over Brutality and Deceit in Terrorism Interrogations | By Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-report-raises-doubts-about-cia-claims-on-hunt-for-osama-bin-laden.html | Rejecting Claim That Tactic Led to Bin Laden | By Charlie Savage and James Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/senate-torture-report-shows-cia-infighting-over-interrogation-program.html | Portraying a Broken Agency Devoted to a Failed Approach | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://dealbook.nytimes.com/2014/12/09/with-new-capital-rule-fed-nudges-big-banks-to-shrink/ | With Rule Fed Nudges Big Banks to Shrink | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/board-of-public-safety-communications-network-is-criticized-over-conflicts.html | Board of PublicSafety Communications Network Is Criticized Over Conflicts | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/compound-in-takata-airbags-is-inquirys-focus.html | Airbag Compound Has Vexed Takata for Years | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/critical-tests-to-begin-on-highway-guardrail-banned-in-most-states.html | Critical Tests to Begin on Highway Guardrail Banned in Most States | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/energy-environment/north-dakota-regulators-tell-producers-to-filter-crude-oil-of-flammable-liquids.html | North Dakota Regulators Tell Producers to Filter Crude Oil Before Transport | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/in-latin-america-growth-trumps-climate.html | In Latin America Growth Trumps Climate | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/subarus-ride-with-portlandia-is-a-playful-one.html | Subarus Ride With Portlandia Is a Playful One | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/business/special-k-a-hallucinogen-raises-hopes-and-concerns-as-a-treatment-for-depression.html | Club Drug Gets a Second Look | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/movies/battling-for-the-hollywood-reporters-top-100-women-list.html | What Powerful Hollywood Women Really Want Besides an Oscar | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/a-sly-hint-of-de-blasio-makes-cover-of-vanity-fair-.html | A Sly Wink at de Blasio Makes Vanity Fair | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/defying-ban-students-march-to-brooklyn-in-protest-of-eric-garner-decision.html | Students Defy Ban to Protest Chokehold Decision | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-a-zigzag-he-finds-a-path-to-success.html | In a Zigzag He Finds a Path to Success | By John Corrales | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/in-brooklyn-synagogue-shooting-officers-hewed-to-their-training-officials-say.html | In Common Scenario Officers Followed Training Officials Say | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/man-who-claimed-insanity-is-convicted-in-2011-murders.html | Man Who Claimed Insanity Is Convicted in 2011 Murders | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/new-york-city-and-8-labor-unions-reach-tentative-contract.html | City and 8 Labor Unions Reach Tentative Contract | By Nikita Stewart and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/shootings-by-new-york-city-police-fell-in-2013.html | Shootings by the Police Fell in 2013 | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/nyregion/unequal-treatment-of-2-protesters-in-eric-garner-case-one-white-and-one-black.html | Of Inequality Geography and Race | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/injustice-in-robert-wayne-holseys-case.html | Georgia8217s Merciless Push to Kill | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/linknyc-should-provide-wi-fi-to-all-corners-of-the-city.html | Hot Spots Big City | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/thomas-friedman-were-always-still-americans.html | We8217re Always Still Americans | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/opinion/what-interstellar-and-snowpiercer-got-wrong.html | Climate Fiction Fantasy | By Jason Mark | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/realestate/commercial/the-thirty-minute-interview-sherry-chris.html | Sherry Chris | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/baseball/yankees-deal-with-a-changed-landscape.html | Yanks Deal With Changed Landscape | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/i-cant-breathe-tshirts-in-the-nba-how-jayz-lebron-james-and-others-made-them-happen.html | A Plan Carried Out to a T | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/losers-mentality-knicks-puzzle-out-phil-jacksons-remark.html | In Playing Not to Lose Knicks Are Forgetting to Win | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/basketball/louisville-and-villanova-pull-away-and-stay-unbeaten-.html | Louisville and Villanova Pull Away and Stay Unbeaten | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/panthers-cam-newton-sustains-back-injury-in-a-car-crash.html | Panthers Newton Sustains Back Injury in a Car Crash | By Lynn Zinser | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/football/union-and-nfl-are-at-odds-over-conduct-policy.html | Proposals on Conduct Create Rift in NFL | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/golf/stephanie-meadow-moves-closer-to-becoming-first-woman-from-northern-ireland-to-play-on-lpga-tour.html | The LPGA Tour Gains Some Geographic Diversity | By Lisa D Mickey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/sports/hockey/gomez-provides-a-lift-in-devils-encore.html | Gomez Provides a Lift in Devils Encore | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/technology/ubers-system-for-screening-drivers-comes-under-scrutiny.html | Uber Under Scrutiny as States Criticize Screening of Drivers | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/berkeley-protests.html | Its Not the Old Days but Berkeley Sees a New Spark of Protest | By Adam Nagourney Carol Pogash and Tamar Lewin | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/dollree-mapp-who-defied-police-search-in-landmark-case-is-dead.html | Dollree Mapp Is Dead Defied Search in Landmark Case | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/in-seattle-a-sinking-feeling-about-a-troubled-tunnel.html | In Seattle Sinking Feeling About Tunnel | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/massachusetts-online-harassment-inquiry-at-mit.html | Massachusetts Online Harassment Inquiry at MIT | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/michigan-detroit-manager-ends-work.html | Michigan Detroit Manager Ends Work | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/nearly-2000-travelers-screened-for-ebola-.html | Nearly 2000 Travelers Screened for Ebola | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/congressional-leaders-reach-deal-on-spending.html | Congressional Leaders Reach Deal on Spending | By Ashley Parker and Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/politics/reid-in-diminished-role-vows-fight-with-gop.html | Reid in Diminished Role Vows Fight With GOP | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/report-says-cia-used-media-leaks-to-advantage.html | Report Says CIA Used Media Leaks to Advantage | By Noam Cohen and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/us/students-and-leaders-grapple-with-crisis-on-university-of-virginia-campus.html | Students and Leaders Grapple With Crisis on a Virginia Campus | By Alan Schwarz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/asia/made-rich-by-us-presence-many-in-kandahar-afghanistan-now-face-an-uncertain-future.html | Made Rich by US Presence Now Left to an Uncertain Future | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/abu-dhabi-investors-buy-scotland-yard.html | Landmark in London Is Sold to Investors | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/europe/overseas-torture-report-prompts-calls-for-prosecution.html | Disclosures Lead to Calls for Retaliation | By Rick Gladstone and Robert Mackey | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-10 | https://www.nytimes.com/2014/12/10/world/with-compromises-a-global-accord-to-fight-climate-change-is-in-sight.html | With Compromises a Global Accord to Fight Climate Change Is in Sight | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/after-a-dry-spell-a-boom-in-big-deals/ | After a Dry Spell a Boom in Big Deals | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/07/on-wall-st-edge-to-deal-makers/ | On Wall St Edge to Deal Makers | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |

| 2014-12-08 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/08/a-brake-on-reincorporating-abroad-via-mergers/ | A Brake on Reincorporating Abroad via Mergers | By David Gelles | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/alain-hivelin-maestro-of-balmains-revival-dies-at-71-what-next-for-the-brand/ | A Death at Balmain | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-11 | https://runway.blogs.nytimes.com/2014/12/08/michelle-obama-in-monique-lhuillier-opts-for-a-different-look/ | A First Lady in Pink Fit to Be a Princess | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/an-investment-bank-revives-along-with-egypt/ | An Investment Bank Revives Along With Egypt | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/boutique-investment-banks-gain-prestige/ | Boutique Investment Banks Gain Prestige | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/09/taking-recipes-from-the-activist-cookbook/ | Taking Recipes From the Activist Cookbook | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/electra-stars-kristin-scott-thomas-at-the-old-vic-theater.html | Forgive and Forget Not Her | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/an-apple-1-on-sale-at-christies-finds-a-techie.html | A Model T Computer He Can Restore It | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/20-million-gift-to-los-angeles-philharmonic/ | Los Angeles Philharmonic Is Given 20 Million | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-a-new-chart-regime-taylor-swift-still-reigns/ | However You Count Swift Still Tops | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/in-san-francisco-a-new-event-for-new-music/ | New Event for New Music | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://artsbeat.blogs.nytimes.com/2014/12/10/new-cash-prize-to-recognize-best-american-debut-album/ | A New Cash Prize for an American Debut | By Allan Kozinn | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/a-shake-up-as-the-financial-world-infiltrates-philanthropy/ | A ShakeUp as the Financial World Infiltrates Philanthropy | By Jesse Eisinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/appeals-court-overturns-2-insider-trading-convictions/ | Appeals Court Deals Setback to Crackdown on Insider Trading | By Ben Protess and Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/chinese-health-care-draws-investors/ | Chinese Health Care Draws Investors | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/coupang-korean-e-commerce-site-raises-300-million/ | Successful FundRaising | By William Alden | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-whiff-of-insider-trading-felled-2-hedge-funds/ | FBI Raid Was Blamed for the Demise of Two Hedge Funds | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/hsbc-dismisses-senior-currency-trader-in-london/ | Currency Inquiry Fallout | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/jpmorgan-says-it-hopes-to-meet-new-capital-rules-with-surgical-changes/ | Need for Capital | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lending-club-prices-i-p-o-at-15-a-share-surpassing-expectations/ | Lending Club Set to Debut and Industry Is Watching | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/lessons-for-private-equity-learned-from-the-last-merger-frenzy/ | Lessons Learned From the Last Merger Frenzy | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/london-stock-exchanges-westward-expansion/ | London Stock Exchange2019s Westward Expansion | By Anita Raghavan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/many-feel-the-american-dream-is-out-of-reach-poll-shows/ | Many Feel American Dream Is Out of Reach Poll Shows | By Andrew Ross Sorkin and Megan TheeBrenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/private-equity-change-favors-strongest-firms/ | Private Equity Change Favors Strongest Firms | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/standard-chartered-extends-deferred-prosecution-agreements-for-3-years/ | Aiding Prosecutors | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/start-ups-turn-to-the-crowd-for-financing/ | StartUps Turn to the Crowd for Financing | By Sydney Ember | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-long-reach-of-delawares-corporate-influence/ | The Long Reach of Delaware2019s Corporate Influence | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/the-mergers-and-acquisitions-cycle-buy-divide-conquer/ | Buy Divide Conquer | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/venture-capital-is-looking-for-ways-to-outrun-the-herd/ | Looking for Ways to Outrun the Herd | By Sarah Max | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/10/arts/mary-ann-mobley-a-midcentury-miss-america-and-an-actress-dies-at-75.html | Mary Ann Mobley 77 a Miss America and Actress | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/alvin-ailey-troupe-in-an-evening-of-mostly-ellington.html | The Brazen the Flowing and the Quite Otherworldly | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/dance/the-hip-hop-nutcracker-at-united-palace.html | Snowflakes That BBoy and a Gang of Vermin | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/american-museum-of-natural-history-plans-an-addition.html | Museum Plans to Expand Site and Its Mission | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/design/in-miami-the-bramans-plan-the-institute-of-contemporary-art.html | Envisioning a Museum the Skys the Limit | By Brett Sokol | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/jane-freilicher-an-outsider-in-era-of-abstract-expressionism-dies-at-90.html | Jane Freilicher 90 a Lyrical Painter of Long Island Landscapes Is Dead | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/clim-chans-flick-conducting-prize-is-rare-win-for-a-woman.html | In a Battle of the Batons a Barely Visible Alchemy | By Michael White | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/hlne-grimaud-performs-tears-become-streams-become.html | Harmonic Ripples in a Watery World | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/laura-osnes-sings-at-54-below.html | Getting a Second Chance to Nail Her Auditions | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/music/st-thomas-choir-performs-handels-messiah.html | A Season Starts With Fresh Sounds | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/books/unspeakable-essays-by-meghan-daum.html | A GimletEye Look at the Second Flush of Youth | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/bp-to-cut-jobs-as-price-of-oil-falls.html | BP to Cut Jobs as Price of Oil Falls | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/france-labor-market-jobs-unemployment.html | France Is Forced to Face Political Facts in Effort to Stoke Growth | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/alan-rusbridger-to-step-down-as-editor-of-the-guardian.html | Editor of The Guardian to Step Down Next Year | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/david-letterman-to-leave-the-late-show-in-may.html | Lettermans Late Show Scheduled to End in May | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/smallbusiness/daniel-fine-of-glass-u-decides-that-the-degree-matters.html | After Starting 4 Businesses College Entrepreneur Decides on Degree | By John Grossmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/crosswords/bridge/braving-injury-to-advance-at-fall-championships.html | Braving Injury to Advance at Fall Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/health-goth-when-darkness-and-gym-rats-meet.html | Where Goths and Gym Rats Meet | By Meirav Devash | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/zhu-zhus-easy-beauty-regime.html | A Light Touch for a Netflix Princess | By Bee Shapiro | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/for-many-with-breast-cancer-shorter-radiation-treatment-is-just-as-effective-study-finds.html | Long Radiation Treatments Called Unnecessary in Many Breast Cancer Cases | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/movies/awardsseason/angelina-jolie-sweeps-in-like-a-queen-of-awards-season-with-unbroken.html | A Queen of Awards Season | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/a-gay-center-is-renovated-but-a-glittering-nod-to-the-past-survives-.html | A Gay Center Is Remade but a Glittering Nod to the Past Survives | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/after-millions-of-jury-summonses-and-as-many-excuses-the-clerk-is-leaving-the-courthouse.html | After 45 Years Clerk Is Issuing Last Call for Jury Service | By James Barron | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/ex-bronx-police-officer-gets-prison-term-for-robbery-and-drug-crimes.html | ExBronx Officer Gets Prison in Drug and Robbery Cases | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/john-king-new-york-state-education-commissioner-is-leaving-for-federal-post.html | State Education Chief Says He Is Taking a Top US Job | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/mario-cuomo-former-new-york-governor-is-out-of-hospital.html | ExGov Cuomo Is Out of the Hospital | By Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/the-sport-of-curling-finds-a-new-popularity-in-brooklyn.html | With Arrival of New Ice Borough of Enthusiasts Breaks Out the Brooms | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/authorizing-military-force-must-have-limits.html | Rules of Engagement Still Missing | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/dont-homogenize-health-care.html | Dont Homogenize Health Care | By Sandeep Jauhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/new-research-quantifies-the-oceans-plastic-problem.html | Study Gauges Plastic Levels In Oceans | By John Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/science/rosetta-mission-data-rules-out-comets-as-a-source-for-earths-water.html | Comet Data Clears Up Debate on Earths Water | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/baseball/mlb-jimmy-rollins.html | Dodgers in Flurry of Activity Move to Revamp Their Infield | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/buffalo-bills-cheerleaders-fight-for-wages-and-respect.html | Cheerleaders Routine No Wages and No Respect | By Michael Powell | TX 8-068-092 | 2015-03-05 |

| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/carolina-panthers-cam-newton-released-from-hospital.html | Newton Leaves Hospital but Wont Start | By Lynn Zinser and Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/roger-goodell-wont-assess-penalties-under-revised-conduct-policy.html | NFL Sets Strict Rules for Actions Off Field | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/oklahoma-high-school-football-replay-ruling-is-delayed.html | Ruling on Game Is Set | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/soccer/roundup.html | Manchester City Wins in Rome to Advance | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/at-david-yurman-store-science-lessons-from-a-jeweler.html | Science Lessons From a Jeweler | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/at-oscar-de-la-renta-the-show-goes-on.html | At Oscar de la Renta the Show Goes On | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/is-lyft-too-cute-to-fight-uber.html | The Pitfalls of a Rosier Ride | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/street-fashion-in-florence-italy.html | Teaching by Example | By Stefania Rousselle | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/vice-turns-20-with-a-big-brooklyn-party.html | The Virtues of a Celebration of Vice | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/a-review-of-digital-technology-for-children.html | A Review of Digital Technology for Children | By Gregory Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/in-search-of-the-ideal-weather-app.html | In Search of the Ideal Weather App | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/keeping-up-with-windows-update.html | Keeping Up With Windows Update | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/personaltech/online-deals-for-holiday-shopping-buyer-beware.html | Deals for Holidays Web Buyer Beware | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/technology/the-best-calendar-apps-for-setting-your-agenda-for-the-days-ahead.html | Setting Your Agenda for the Days Ahead | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/upshot/outside-groups-set-spending-record-in-midterms-.html | Outside Groups Set Spending Record in Midterms | By Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/detroit-bankruptcy-ending.html | Detroit Out of Bankruptcy but Not Out of the Woods | By Monica Davey | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/house-benghazi-select-committee-to-continue-inquiry.html | Benghazi Panel Leader Defends Inquiry | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/obama-effectiveness-cia-torture.html | Obama Faulted for Supporting Besieged CIA | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/trillion-dollar-spending-pact-angers-campaign-finance-watchdogs.html | Spending Bill Hits Some Snags but Congress Thinks It Can Avoid Shutdown | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/us-given-deadline-in-reporters-case.html | US Given Deadline in Reporters Case | By Jonathan Mahler | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/oscar-pistorius-south-africa-ruling-appeal.html | Judge Allows Appeal of Pistorius Verdict | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/africa/robert-mugabe-names-emmerson-mnangagwa-vice-president.html | Zimbabwe HardLiner Is Appointed Vice President | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/americas/torture-report-on-brazilian-dictatorship-is-released.html | Brazil Releases Report on Past Rights Abuses | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/for-afghans-name-and-birthdate-census-questions-are-not-so-simple.html | Obstacles Beyond Number for the Afghan Census | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/hong-kong-occupy-protests.html | Workers in Hong Kong Begin Dismantling Main Protest Camp | By Chris Buckley and Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-tienan-gets-life-in-prison-in-china-anticorruption-campaign.html | Life Sentence for Top Target in Graft Purge | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/liu-xiaobo-chinese-dissident-message-from-prison.html | China Writer Gets Message From Dissident in Prison | By Edward Wong and Ian Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/siberian-tiger-freed-to-roam-by-putin-returns-from-china-sojourn.html | Siberian Tiger Released Into the Wild by Putin Returns From His Sojourn in China | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/cia-torture-report-draws-world-reaction.html | Some Praise for Openness Amid Anger at Report | By Joseph Goldstein and Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/malala-yousafzai-kailash-satyarthi-nobel-peace-prize.html | Advocates for Children Receive Nobel Peace Prize | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/ukip-a-proponent-of-british-values-faces-a-sex-scandal.html | British Party That Stresses Values Faces a Sex Scandal | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/united-nations-domestic-violence-report.html | More People Die From Homicide Than in Wars UN Says | By Nick CummingBruce and Rick Gladstone | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/palestinian-official-ziad-abu-ein-dies.html | Calls for Calm After Palestinian Official Dies During Protest in the West Bank | By Isabel Kershner and Said Ghazali | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/un-agency-reports-more-refugees-on-the-sea-and-fewer-welcome-shores.html | More Refugees Take to the Sea UN Reports | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://dealbook.nytimes.com/2014/12/10/how-the-poll-was-conducted/ | How the Poll Was Conducted | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/after-merger-chief-to-leave-walgreen.html | After Merger Chief to Leave Walgreen | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/a-baseball-glove-and-a-fireplace-help-conjure-scents-of-home-in-air-wick-campaign.html | A Baseball Glove a Pie and a Fireplace Help Conjure Scents of Home | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/media/emails-from-hacking-reveal-sonys-dirty-laundry.html | Sonys Dirty Laundry for All to See | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/slide-in-fuel-costs-lifts-profits-for-airlines-but-fares-wont-fall.html | Defying Gravity | By Jad Mouawad and Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/business/walmart-illegally-punished-workers-judge-rules.html | Walmart Illegally Punished Workers Judge Rules | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/the-alexander-wang-sample-sale-a-predawn-wait-in-the-rain-and-cold.html | Whats a Little Rain When Bargains Await | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/holiday-pop-ups-and-more-in-new-york-city.html | Holiday Popups | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/prince-william-and-kate-try-to-seem-normal.html | Just Plain Royals | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/fashion/the-wrinkle-free-suit-economy-to-first-class.html | The WrinkleFree Suit Economy to First Class | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/at-john-derian-charcuterie-for-your-christmas-tree.html | Dont Nibble on the Branches | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/brought-to-you-by-friendswithyou-and-lladr-.html | Playful Ornaments That Do the Smiling | By Julie Lasky | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/discounts-from-fritz-hansen-judy-ross-textiles-and-liora-mann.html | Furniture and Textiles | Rima Suqi | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/four-square-blocks-portland.html | Portland Right Down to Its Ostrich Toes | By Julie Lasky | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/gere-kavanagh-ornaments-from-cb2.html | Rocking With Rudolph and His Friends | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/how-should-we-stage-our-in-law-suite.html | How Should We Stage Our InLaw Suite | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/in-seattle-the-long-view.html | The Long View | By Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/linda-fargo-is-that-really-you.html | For a Tree Thats Well Dressed | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/mantels-a-ledge-for-holiday-decor.html | Straight and Narrow | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/ornaments-from-the-high-line-shop.html | Paper Is Not Just for Wrapping | Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/garden/the-lone-rangers.html | The Lone Rangers | By Penelope Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/health/architects-of-cia-interrogation-drew-on-psychology-to-induce-helplessness.html | Architects of CIA Interrogation Drew on Psychology to Induce Helplessness | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/board-of-port-authority-proposes-a-wage-increase-for-airport-workers.html | Board of Port Authority Proposes a Wage Increase | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/defying-a-short-life-expectancy.html | Defying a Short Life Expectancy for Decades | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/drug-dealer-sentenced-in-1999-torture-and-murder-of-manhattan-man.html | Judge Sentences Drug Dealer in 99 Murder | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/group-against-carriage-horses-is-fined-for-illegal-campaign-donations.html | AntiCarriageHorse Group Fined for Campaign Giving | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/in-new-york-insurance-must-cover-sex-changes-cuomo-says.html | Cuomo Says Insurance Must Cover Sex Changes | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/man-showed-signs-of-trouble-leading-up-to-synagogue-attack-relatives-say.html | History of Mental Illness for Attacker at Synagogue | By Nate Schweber and Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/nyregion/plan-approved-for-wi-fi-at-new-york-citys-pay-phones.html | Panel Approves Plan for WiFi at Pay Phones | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/civil-forfeiture-and-accountability.html | Whos Policing the Prosecutors | By Richard D Emery | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/congresss-double-edged-marijuana-stance.html | Congresss DoubleEdged Marijuana Stance | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/gail-collins-its-cruel-its-useless-its-the-cia.html | Its Cruel Its Useless Its the CIA | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/nicholas-kristof-what-if-whites-were-the-minority.html | What if Whites Were the Minority | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/opinion/police-discipline-in-new-york.html | Police Discipline in New York | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/baseball/what-curse-cubs-joe-maddon-savors-his-luck.html | Trying to Reverse Fortune Cubs Spend One | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/amid-trade-rumors-sluggish-nets-drop-third-straight.html | Nets Drop Third Straight and Are Said to Trade Kirilenko | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/carmelo-anthony-sits-and-shrugs-off-talk-of-ny-knicks-discord.html | Anthony Sits and Shrugs Off Talk of Discord | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/derrick-rose-sees-taking-a-stand-in-eric-garner-case-as-his-responsibility.html | Bulls Rose Wears a Message on His Chest and His Heart on His Sleeve | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/basketball/ny-knicks-lose-10th-straight-as-depleted-san-antonio-spurs-shine.html | Knicks Lose 10th Straight as Depleted Spurs Shine | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/cardinals-10-3-at-rams-6-7-.html | Thursdays Matchup Cardinals 103 at Rams 67 | By Brett Michael Dykes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/football/washington-redskins-robert-griffin-iii-colt-mccoy-kirk-cousins.html | Quarterback Carousel Accelerates a Tailspin | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/sports/hockey/brad-richards-is-finding-his-legs-with-the-blackhawks.html | Richards Is Finding His Legs With the Blackhawks | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/a-hair-stylist-provides-free-cuts-to-the-homeless.html | The Kindest Cut | By Alyson Krueger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/boots-that-fill-in-for-ll-bean-and-more-shopping.html | They Dont Need to Be From Maine | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/our-lady-j-evolves-one-dolly-parton-cover-at-a-time.html | Coming Into Her Own by Way of Dolly Parton Covers | By Michael Musto | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/wes-gordon-revives-a-fashion-tradition.html | Taking His Show on the Road | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/style/zana-bayne-the-queen-of-mainstream-bondage-wear-.html | For the Designer Zana Bayne Its All About Restraint | By William Van Meter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/in-new-mexico-deliverer-of-a-towns-children-faces-salacious-accusations.html | Deliverer of a Towns Children Faces Salacious Accusations That He Violated Its Trust | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/americans-involved-in-torture-can-be-prosecuted-abroad-analysts-say.html | Americans Involved in Torture Can Be Prosecuted Abroad Analysts Say | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/cia-first-planned-jails-abiding-by-us-standards-.html | CIA First Planned Jails Abiding by US Standards | By Matt Apuzzo and James Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/pentagon-to-press-russia-on-arms-pact-violation.html | Pentagon to Press Russia on Arms Pact Violation | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/torture-report-puts-politicians-in-quiet-mode.html | Torture Report Puts Politicians in Quiet Mode | By Sheryl Gay Stolberg and Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/politics/us-tells-court-that-documents-from-torture-investigation-should-remain-secret.html | US Tells Court That Documents From Torture Investigation Should Remain Secret | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/us/school-discipline-to-girls-differs-between-and-within-races.html | Disciplining of Girls Differs Among and Within Races | By Tanzina Vega | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/asia/putin-shunned-by-west-visits-india-a-friend-whose-interests-may-lie-elsewhere-.html | Putin Shunned by West Visits India a Friend Whose Interests May Lie Elsewhere | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/drug-trade-transforms-an-amazon-outpost.html | Drug Trade Transforms an Amazon Outpost | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/europe/the-hague-court-seeks-united-nations-help-in-qaddafi-case.html | The Hague Court Seeks UN Help in Qaddafi Case | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/alliance-adds-twist-to-israeli-elections.html | Alliance Adds Twist to Israeli Elections | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-11 | https://www.nytimes.com/2014/12/11/world/middleeast/conflicting-accounts-rise-in-failed-hostage-rescue.html | Conflicting Accounts Rise in Failed Hostage Rescue | By Saeed AlBatati and Kareem Fahim | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-09 | 2014-12-12 | https://www.nytimes.com/2014/12/09/us/nathaniel-branden-ayn-rands-collaborator-and-paramour-dies-at-84.html | Nathaniel Branden a Partner in Love and Business With Ayn Rand Dies at 84 | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://artsbeat.blogs.nytimes.com/2014/12/11/auction-of-neal-cassadys-long-lost-letter-to-jack-kerouac-is-suspended/ | Auction Is Canceled For Letter to Kerouac | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://carpetbagger.blogs.nytimes.com/2014/12/11/golden-globes-2015-true-detective-transparent-among-the-nominees/ | u2018Birdmanu2019 u2018Boyhoodu2019 and u2018Imitation Gameu2019 Lead Golden Globes Race | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/bank-of-england-aims-for-more-transparency/ | Greater Transparency | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/shares-of-lending-club-jump-on-trading-debut/ | Strong Debut | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/castro-awarded-confucius-peace-prize/ | Chinau2019s Defiant Choice for Its Peace Prize Castro | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://sinosphere.blogs.nytimes.com/2014/12/11/chinese-coverage-of-c-i-a-torture-report-says-it-highlights-u-s-hypocrisy/ | Chinese Say Torture Report Highlights US Hypocrisy | By Bree Feng | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/11/business/international/karl-otto-phl-a-former-president-of-the-german-central-bank-dies-at-85.html | Karl Otto Phl 85 Leader of Germanys Central Bank | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/alvin-ailey-troupe-gives-rushings-odetta-its-premiere.html | Sometimes a Bucket Just a Bucket | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/dance/live-from-lincoln-center-to-air-curtain-up.html | A Performance Onstage Returns Anew on the Screen | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/a-look-at-the-redesigned-cooper-hewitt.html | See It Dream It Touch It | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/after-47-years-a-show-of-picasso-sculptures.html | After 47 Years a Show of Picasso Sculptures | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/animal-mineral-vegetable.html | Animal Mineral Vegetable | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/cooper-hewitt-smithsonian-design-museum-reopens.html | Newly Playful by Design | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/gladys-nilsson.html | Gladys Nilsson | By Roberta Smith | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/madame-czanne-at-the-metropolitan-museum.html | Beyond a Patient Womans Opaque Gaze | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/martin-puryear.html | Martin Puryear | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/the-forever-now-a-survey-of-contemporary-painting-at-moma.html | The Paintbrush in the Digital Era | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/in-top-five-chris-rock-is-a-comic-getting-serious.html | One Mans Crisis of the Soul Its a Comedy | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/john-legend-sings-about-eric-garner-and-michael-brown-cases.html | A Stranger to Controversy Balladeer Gets Political After Police Killings | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/macbeth-blochs-only-opera-at-manhattan-school-of-music.html | Dark and Deep Desires | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/stacey-kent-performs-with-marcos-valle-at-birdland.html | Celebrating 50 Years of a Kindred Spirit | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/marco-polo-fur-and-armor-drama-from-netflix.html | OK the Women Can Kill but They Have to Be Nude | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/books/how-to-be-both-a-novel-by-ali-smith.html | Living Centuries Apart Sharing Parallel Worlds | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/economy/learning-the-wrong-lessons-from-multiple-financial-crises.html | Misreading the Lessons From Crises | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/geneva-hospital-pauses-test-of-an-ebola-vaccine.html | Hospital Pauses Test of an Ebola Vaccine Licensed to Merck | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/cheap-loans-from-ecb-get-tepid-response-among-eurozone-banks.html | Cheap Loans From the ECB Get a Tepid Response Among Eurozone Banks | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/international/russia-raises-key-lending-rate.html | As Inflation Rises and Ruble Falls Russia Raises Rates | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/scott-rudin-and-amy-pascal-of-sony-apologize-for-racially-tinged-comments-on-obama.html | Film Executives Apologize for Racially Tinged Emails | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/health/gay-marriage-canvassing-study-science.html | Messengers Found Able to Sway Votes on Marriage | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/a-little-game-with-f-murray-abraham.html | A Little Game | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/after-the-fall-stars-wes-bentley.html | GoodyTwoShoes Loses His Footing | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/do-you-know-what-my-name-is-examines-dementia.html | Do You Know What My Name Is | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/exodus-gods-and-kings-ridley-scotts-biblical-drama.html | Moses Is Back Bearing Tablets and Strange Accents | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/expelled-stars-cameron-dallas-a-star-of-vine-videos.html | Expelled | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/free-the-nipple-a-call-to-action.html | Free the Nipple | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/gena-rowlands-stars-in-six-dance-lessons-in-six-weeks.html | Six Dance Lessons in Six Weeks | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-isnt-it-delicious-a-controlling-mother-tries-to-reform.html | Isnt It Delicious | By David DeWitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/in-tip-top-investigating-all-sorts-of-activity.html | Tip Top | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/inherent-vice-directed-by-paul-thomas-anderson.html | Noir Days of Sun Los Angeles Smog and Marijuana Haze | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/little-feet-stars-alexandre-rockwell-and-his-own-children.html | Little Feet | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/maidan-filmed-during-protests-in-ukraine.html | Maidan | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/skating-to-new-york-by-charles-minsky.html | Skating to New York | By Daniel M Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-captive-directed-by-atom-egoyan.html | The Captive | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/the-color-of-time-with-james-franco-as-c-k-williams.html | The Color of Time | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/theos-house-a-rax-rinnekangas-romance-drama.html | Theos House | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/we-are-the-giant-a-look-at-the-arab-spring-movement.html | Agitating for Change in the Face of Tyranny | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/movies/wim-wenders-on-sebastio-salgado-in-the-salt-of-the-earth.html | The Eyes of a Beholder of Hardship | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/-postmodern-velzquez-and-a-hip-hop-nutcracker.html | Postmodern Velzquez and a HipHop Nutcracker | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/a-surgeon-as-comfortable-with-a-paintbrush-as-she-is-with-a-scalpel.html | As Precise With a Paintbrush as She Is With a Scalpel | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/gun-arrests-with-2-things-in-common-the-officers-and-unidentified-informers.html | In Brooklyn Gun Cases Suspicion Turns to Police | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/in-george-washington-bridge-case-prosecutors-could-use-fraud-statute-to-charge-christie-associates.html | US May Use Obscure Law to Prosecute Bridge Case | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/new-york-panel-approves-fine-for-group-against-carriage-horses.html | Panel Authorizes Fine for Group Against Carriage Horses | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/robert-durst-troubled-scion-of-real-estate-family-is-acquitted-of-trespassing.html | Troubled Scion of Durst Family Is Acquitted of Trespassing | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/tabata-workouts-offer-a-rigorous-intensity.html | Raising the Bar for Interval Training | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/the-mac-bar-home-to-the-broadway-theater-crowd.html | A Star or Two Sure but a JustUs Aura | By Steve Reddicliffe | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/after-report-on-cia-torture-no-more-disclosure.html | Dark Again After the Torture Report | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/russias-ideology-there-is-no-truth.html | Russias Ideology There Is No Truth | By Peter Pomerantsev | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/los-angeles-dodgers-biggest-moves-the-people-making-the-changes-stan-kasten.html | Dodgers Transformation Started With Front Office | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mets-to-add-john-mayberry-jr-filling-need-for-right-handed-bat.html | Versatile Hitter Is Set to Join Mets | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/baseball/mlb-winter-meetings-rick-porcello-boston-rex-sox.html | Three Deals Help Red Sox Round Out Their Rotation | By Tyler Kepner and Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/carmelo-anthony-knicks-rebuild-might-be-better-off-as-a-tear-down.html | No Light at End of Tunnel | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/saving-the-knicks-a-look-ahead-to-free-agency-and-the-2015-draft.html | An Upside to the Knicks Misery Theres Always Next Season | By Emmett Knowlton | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/court-wont-intervene-in-oklahoma-high-school-football-playoffs.html | Upon Further Review by Judge a Botched Playoff Ruling Stands | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/soccer/hope-solo-asks-for-dismissal-of-domestic-assault-charges.html | US Goalie Seeks Dismissal of Charges | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/gabriel-kahanes-the-ambassador-at-brooklyn-academy-of-music.html | LA Stories | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/theater/the-velvet-oratorio-at-bohemian-national-hall.html | A 25thAnniversary Retelling of a Peaceful Revolution | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/signs-that-the-economy-is-starting-to-rev-up.html | US Retail Sales Signal an Economy Starting to Rev Up | Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/upshot/unemployment-the-vanishing-male-worker-how-america-fell-behind.html | The Vanishing Male Worker Waiting It Out | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/affordable-care-act-deadline-nears-many-not-seeking-cheaper-health-plan.html | Many Choose Not to Save in the Health Marketplace | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/bob-jones-university-sex-assault-victim-study.html | Bob Jones University Blamed Victims of Sexual Assaults Not Abusers Report Says | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/california-storm-pineapple-express-san-francisco-braces.html | Rainstorm Turns the San Francisco Area From Arid to Soggy in Hours | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/congress-spending-bill.html | House Narrowly Passes Bill to Avoid Shutdown 11 Trillion in Spending | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/gun-control-gun-rights-pew-survey.html | Poll Finds That More Americans Back Gun Rights Than Stronger Controls | By Timothy Williams | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/in-a-texas-court-a-fight-for-lee-harvey-oswalds-coffin.html | In a Texas Court a Fight for Lee Harvey Oswalds Coffin | By David Montgomery | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/cia-director-brennan-torture-report.html | CIA Director Rebuts Report Calling Interrogators Patriots | By Mark Mazzetti and Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/senate-panel-approves-limited-fight-against-isis-reopening-war-powers-debate.html | Senate Panel Approves Limited ISIS Fight Reviving War Powers Debate | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/french-forces-kill-jihadi-ahmed-tilemsi-mali.html | French Forces Kill a Leader of Jihadists in Mali Raid | By Rukmini Callimachi and Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/australia-rioting-papua-new-guinea-manus-island.html | Report Faults Australia on Refugees | By Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/for-police-career-in-indonesia-some-women-must-first-pass-virginity-test.html | Virginity Test Stokes Indonesia Debate | By Joe Cochrane | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/hong-kong-protests.html | Police Disband Protest Camp in Hong Kong | By Chris Buckley and Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/putin-and-modi-reaffirm-bond-between-russia-and-india.html | With Putin in India Crimean Leader Pays a Visit Too | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/suicide-bombing-afghanistan.html | In 2 Attacks Suicide Bombers Kill at Least 6 in Kabul | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/asia/urumqi-xinjiang-outlaws-islamic-veils-in-public.html | China City Bans Veils in Public | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/david-cameron-enda-kenny-belfast-talks.html | Northern Ireland Seeking a Deal | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/germany-reopens-inquiry-into-1980-oktoberfest-bombing-with-new-witness.html | Germany Reopens Case of Oktoberfest Bombing | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/middleeast/palestinian-official-ziad-abu-ein-death.html | Doctors Draw Contradictory Conclusions After Autopsy of Palestinian Official | By Isabel Kershner and Said Ghazali | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://dealbook.nytimes.com/2014/12/11/some-accused-of-insider-trading-may-rethink-their-guilty-pleas/ | Some Accused of Insider Trading May Rethink Their Guilty Pleas | By Matthew Goldstein and Ben Protess | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/design/how-franklin-thwarted-counterfeiters-.html | How Franklin Thwarted Counterfeiters | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/glory-soulful-and-global.html | Glory Soulful and Global | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/handel-from-the-bronx-to-brooklyn.html | Handel From the Bronx to Brooklyn | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/music/hark-the-angels-sing-and-the-carolers-too.html | Hark The Angels Sing and the Carolers Too | By Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-children-for-dec-12-18.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/spare-times-for-dec-12-18.html | Spare Times | By Anne Mancuso Martin Tsai Joshua Barone and Meghan Rice | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/ann-marcus-writer-for-mary-hartman-dies-at-93.html | Ann Marcus 93 Writer for Mary Hartman | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/consolidation-coming-in-sunday-magazines.html | Consolidation Coming in Sunday Magazines | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/energy-environment/solar-rises-in-malaysia-during-trade-wars-over-panels.html | A Solar Rise in Malaysia | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/fcc-lifts-financing-for-internet-programs.html | FCC Increases Financing for Internet Programs for Education | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ford-trades-microsoft-for-blackberry-in-revamping-in-car-system.html | Fords InCar System Drops Microsoft | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/furor-over-move-to-aid-big-banks-in-funding-bill.html | Furor Over Move to Aid Big Banks in Funding Bill | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/judge-says-actavis-must-continue-to-sell-namenda-a-drug-for-alzheimers-disease.html | Judge Rules Drug Maker Cant Shelve Old Pill | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/cbs-thanks-successful-chief-by-extending-his-contract-two-more-years.html | CBS Thanks Successful Chief by Extending His Contract Two More Years | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/media/kathleen-okeefe-newspaper-pioneer-dies-at-54.html | Kathleen OKeefe 54 Newspaper Pioneer | By Seth Mydans | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/oil-breaks-60-threshold-for-first-time-in-5-years-.html | Oil Breaks 60 Threshold for First Time in 5 Years | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/ruling-lets-work-email-be-used-to-organize-unions.html | Ruling Lets Work Email Be Used to Organize | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/business/virginia-sues-trinity-industries-over-potentially-risky-guardrail.html | Virginia Sues Maker of Potentially Risky Guardrail | By Danielle Ivory and Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/court-weighs-facebooks-right-to-challenge-search-warrants-on-users-behalf.html | Court Weighs Facebooks Right to Challenge Search Warrants on Users Behalf | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/despite-making-sacrifices-for-family-a-college-student-still-pursues-his-dream.html | Despite Making Sacrifices for Family a College Student Still Pursues His Dream | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/for-needy-students-eyeglasses-open-a-portal-to-the-world-of-learning.html | For Needy Students Eyeglasses Open a Portal to the World of Learning | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/john-king-jr-new-york-states-education-chief-to-leave-many-policy-wars-behind.html | Education Chief to Leave Many Policy Wars Behind | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/lukewarm-to-ethics-reforms-legislators-are-unlikely-to-get-raise-cuomo-says.html | Odds Declining for Raises in Albany Cuomo Says | By Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/shooting-victim-in-the-bronx-was-mistaken-for-a-gang-member-police-say.html | Shooting Victim Was Mistaken for Gang Member Police Say | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/nyregion/us-arrests-manhattan-doctor-in-oxycodone-ring.html | US Arrests Manhattan Doctor in Oxycodone Ring | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/college-for-grown-ups.html | College for GrownUps | By Mitchell L Stevens | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/congresss-rude-awakening.html | Hiding Bad Policy in a Budget Bill | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/david-brooks-in-praise-of-small-miracles.html | In Praise of Small Miracles | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/is-peaceful-korean-unification-possible.html | Is Peaceful Korean Unification Possible | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/opinion/paul-krugman-greece-economy-mad-as-hellas.html | Mad as Hellas | By Paul Krugman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/basketball/a-scramble-to-dig-the-nbas-biggest-hole.html | A Scramble to Dig the NBAs Biggest Hole | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/a-new-nfl-policy-on-conduct-that-extends-to-roger-goodell.html | Suggesting a Policy for Goodells Conduct | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/football/receiving-is-just-part-of-odell-beckhams-game.html | Beckham Inspires Awe Using Foot | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/international/chinese-player-at-no-1-in-snooker-ranking.html | Chinese Player at No 1 | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/sports/ncaabasketball/mentored-by-hall-of-famers-stephanie-glance-aims-to-teach-columbia-how-to-win.html | Mentored by Hall of Famers Coach Guides Columbia | By Phil Terrigno | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/judge-in-st-louis-orders-limits-on-police-tear-gas-use-in-ferguson.html | Judge Orders Limits on Police Tear Gas Use | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/laredo-works-to-shift-its-image-as-a-place-thats-done-wrong.html | Laredo Works to Shift Its Image as a Place Thats Done Wrong | By Julin Aguilar | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/new-math-standards-a-hurdle-for-some-texas-students-and-teachers.html | New Math Standards a Hurdle for Some Students and Teachers | By Morgan Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/ohio-cleveland-mayor-contests-report-on-police.html | Ohio Cleveland Mayor Contests Report on Police | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/lawsuit-against-ice-previews-turmoil-that-immigration-overhaul-may-cause-its-enforcers.html | Suit Previews Turmoil That Immigration Overhaul May Cause Its Enforcers | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/politics/mixed-bag-for-the-players-in-texas-politics.html | Mixed Bag for the Players in Texas Politics | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/us/william-p-wilson-kennedys-tv-aide-for-historic-1960-debate-is-dead-at-86.html | William P Wilson Kennedys TV Aide for Historic 1960 Debate Is Dead at 86 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/a-force-to-fight-isis-has-manpower-but-little-firepower.html | A Force to Fight ISIS Has Manpower but Little Firepower | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/ivory-coast-international-court-wants-to-try-ex-presidents-wife.html | Ivory Coast International Court Wants to Try ExPresidents Wife | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/africa/nigeria-bombings-kill-at-least-31.html | Nigeria Bombings Kill at Least 31 | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/americas/obama-favors-sanctions-for-abuse-of-venezuela-protesters.html | Obama Favors Sanctions for Abuse of Venezuela Protesters | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/europe/dogs-in-heaven-pope-leaves-pearly-gate-open-.html | Dogs in Heaven Pope Leaves Pearly Gate Open | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/italy-gasps-as-inquiry-reveals-mobs-long-reach.html | Italy Gasps as Inquiry Reveals Mobs Long Reach | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/strange-climate-event-warmth-toward-the-us.html | Strange Climate Event Warmth Toward US for Its More Assertive Role | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-12 | https://www.nytimes.com/2014/12/12/world/where-a-holy-man-lies-frozen-threat-of-a-standoff-looms.html | Where a Holy Man Lies Frozen Threat of a Standoff Looms | By Nida Najar | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-13 | https://artsbeat.blogs.nytimes.com/2014/12/10/tribute-to-julius-rudel-aims-to-aid-city-opera-revival/ | Julius Rudel Tribute Aims to Aid City Opera Revival | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-13 | https://www.nytimes.com/2014/12/10/nyregion/juan-flores-a-scholar-of-puerto-rican-culture-in-new-york-dies-at-71.html | Juan Flores 71 Studied Citys Puerto Rican Culture | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/federal-report-highlights-the-effects-of-medical-debts-on-credit.html | Federal Report Highlights the Effects of Medical Debts on Credit | By Ann Carrns | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/ins-urers-use-deals-to-avoid-as-much-as-100-billion-in-taxes/ | State Laws Let Insurers Avoid US Taxes | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/business/media/michel-du-cille-washington-post-announces-death-of-a-top-photographer.html | Michel du Cille Dies at 58 Empathetic Photographer | By Ashley Southall and Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/sports/with-navy-next-armys-larry-dixon-recalls-a-devastating-fumble.html | A Devastating Fumble Torments and Motivates Armys Quiet Leader | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/12/theater/assassins-sondheim-and-weidmans-romp-in-london.html | Singing to the Tune of Bullets Whizzing | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/daniil-trifonov-and-yuja-wang-play-at-carnegie-hall.html | Two Piano Superstars One Safe One Daring | By David Allen | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/francesco-demuro-steps-in-to-save-mets-la-traviata.html | A Late Curtain and a New Hero | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/music/thomas-morgans-new-trio-plays-at-seeds.html | A Frequent Guest Star Takes a Turn Leading | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/oscar-schafer-on-his-coming-role-at-philharmonic.html | Taking Up a New Baton Chairman of the Board | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/books/subtly-worded-brings-teffi-to-non-russian-readers.html | Compared to Chekhov Colette and Now Sedaris | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/kering-to-replace-gucci-executives-patrizio-di-marco-frida-giannini.html | Leaving the House | By Nicola Clark and Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/lego-reissues-popular-science-line-for-girls.html | Lego Resumes Sales of FemaleScientist Set | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/mazda-expands-recall-of-takata-airbags.html | Mazda Expands Recall of Takata Airbags | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/reading-the-fine-print-on-pension-advance-agreements.html | Reading the Fine Print on Pension Advance Agreements | By John F Wasik | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/the-rise-and-fall-of-a-dewey-leboeuf-rainmaker.html | The Rise and Fall of a Rainmaker | By James B Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/things-are-looking-up-for-employment.html | Some Cheerful Signs in the Labor Market Even for Those Not Now Looking | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/crosswords/bridge/in-bridge-winners-of-the-reisinger-board-a-match-teams.html | In Bridge Winners of the Reisinger BoardaMatch Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/health/ebola-contest-brings-ideas-for-cooling-suits-and-virus-repellents.html | Contest Seeks Novel Tools for the Fight Against Ebola | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/how-the-poll-was-conducted.html | How the Poll Was Conducted | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/in-newtown-conn-a-question-of-what-to-do-with-adam-lanzas-home.html | 2 Years Later Newtown Weighs What to Do With a House Linked to a Killer | By Alison Leigh Cowan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-yorkers-uneasy-about-citys-path-under-mayor-de-blasio-poll-says.html | In Poll Unease on Racial Rift and Citys Path | By Michael M Grynbaum and Marjorie Connelly | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/opinio n/japans-political-sclerosis.html | Why Japanese Voters Feel Hopeless | By R Taggart Murphy | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/scienc e/a-cape-cod-mystery-hundreds-of-sea-turtles-stranded-on-beaches.html | Cape Cod Mystery Surge of Stranded Turtles | By James Gorman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ football/adrian-petersons-appeal-of-suspension-is-denied.html | Arbitrator Upholds a SeasonLong Suspension of the Vikings Peterson | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ ncaafootball/college-footballs-playoff-championship-in-the-world-of-make-believe.html | Ignoring Hard Truths in a Land of Fantasy | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/techno logy/wto-tech-tariffs.html | WTO Fails on HighTech Tariff Deal | By Jonathan Weisman and Paul Mozur | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theate r/howie-the-rookie-in-bams-next-wave-festival.html | Harsh Tongues Marinated in Whiskey | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theate r/side-show-reportedly-to-end-broadway-run-in-january.html | Theater Owner Pushes Side Show to Close | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/theate r/war-lesbian-gives-ellen-degeneres-a-demonic-twist.html | A Talk Show Host by Day a Soul Eater by Night | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/batt le-over-spending-measure-shifts-to-the-senate.html | Senate Set to Approve 11 Trillion in Spending | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/eric holder-preet-bharara-richard-bonin-subpoena testify-in-terrorism-trial.html | Holder Faces Another Bid for a Journalist to Testify | By Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/jeb-bush-weighing-presidential-run-aims-to-stand-firm-on-positions.html | Looking to 16 Another Bush Stakes Out the Middle Ground | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/key-points-from-the-spending-bill.html | From Contribution Limits to the Sage Grouse | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/pe w-research-finds-growing-net-worth-gap.html | Minorities Fall Further Behind Whites in Wealth During Economic Recovery | By Tanzina Vega | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/tur moil-over-spending-bill-shows-the-demise-of-compromise.html | Struggle Over Government Funding Points to the Decline of Compromise | By Carl Hulse and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/ asia/china-is-said-to-have-freed-jailed-uighur linguist.html | China Uighur Poet Freed Report Says | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/grudgingly-japanese-voters-look-set-to-stick-with-abe.html | Grudgingly Japanese Voters Appear Set to Stick With Abe | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/indonesia-jakarta-post-editor-anti-isis-cartoon-blasphemy-law.html | Indonesia Police Question Editor Over Cartoon in Blasphemy Inquiry | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/korean-airs-chairman-removes-daughter-from-executive-posts-after-nut-incident.html | Korean Air Chairman Strips Daughters Titles After Her Foolish Behavior | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/princess-srirasm-of-thailand-in-line-to-be-queen-gives-up-royal-title.html | Thai Princess QueentoBe Gives Up Title | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/asia/south-korea-rejects-sharing-winter-olympics-with-japan.html | South Korea Wont Share 2018 Games With Japan | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/david-cameron-britain-northern-ireland-talks.html | No Deal on Northern Ireland as British Leader Leaves Early | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/german-police-suspect-arson-in-destruction-of-refugee-shelters.html | Germany Refugee Shelters Destroyed | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/nils-usakovs-mayor-of-riga-aims-to-move-beyond-ethnic-politics.html | Mayor of Latvian Capital Tries to Bridge Old Divide | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/europe/pope-declines-to-meet-dalai-lama-reports-say.html | Pope Declines to Meet With Dalai Lama | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/anticipating-nuclear-deal-and-end-to-sanctions-iran-awaits-a-business-boom.html | Sensing an Agreement to Lift Sanctions Many in Iran Are Bullish | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/israeli-palestinian-acid-attack-west-bank.html | West Bank Israelis Attacked With Acid | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/stranded-syrian-refugees-are-allowed-to-enter-jordan.html | Syrian Refugees Once Stuck Enter Jordan | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/middleeast/twitter-backer-of-isis-is-identified-as-clean-cut-indian-executive.html | Twitter Backer of ISIS Is a CleanCut Executive in India British Channel Says | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/financial-planners/when-your-financial-adviser-retires.html | What to Do When Your Financial Adviser Retires | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/storytelling-to-find-a-job-or-build-a-business.html | Storytelling Your Way to a Better Job or a Stronger StartUp | By Alina Tugend | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://dealbook.nytimes.com/2014/12/12/wall-st-wins-a-round-in-a-dodd-frank-fight/ | Wall St Wins a Round in a DoddFrank Fight | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/arts/television/whats-on-tv-saturday.html | Whats on TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/energy-environment/oil-prices-fall-again-and-stocks-follow-suit.html | Oil Prices Fall Again and Stocks Follow Suit | By Clifford Krauss and Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/business/labor-board-accelerates-process-for-unionization.html | Labor Board Accelerates Process for Unionization | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/a-black-church-wins-the-hearts-of-whites-in-harlem.html | Black Church Wins Hearts of Whites | By Samuel G Freedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/american-museum-of-natural-history-evacuated-because-of-smoke.html | Smoke Prompts an Evacuation at a Museum | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/barnard-weighs-policy-for-transgender-students.html | Barnard Weighs Policy for Transgender Students | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/fence-at-gracie-mansion-now-taller-than-de-blasio.html | Fence at Gracie Mansion Now Taller Than de Blasio | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/helping-a-queens-woman-with-professional-development.html | Receiving Some Help to Enhance a Career | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/lawyers-raise-concerns-over-shrill-device-used-by-police-during-garner-protests.html | Lawyers Raise Concerns Over Shrill Device Used by Police During Protests | By Colin Moynihan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/mta-wants-to-discipline-4-employees-in-queens-subway-derailment.html | MTA Wants to Punish 4 in Derailment of an F Train | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/new-york-assembly-speaker-declines-to-reveal-source-of-some-outside-income.html | Money Source to Speaker of Assembly Is a Mystery | By Susanne Craig and William K Rashbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/on-planned-mob-films-multimillion-dollar-fraud-is-alleged-before-cameras-ever-roll.html | Coming Soon to a Court Near You | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/nyregion/preparing-for-immigration-reform-and-warning-of-potential-fraud.html | Preparing for Immigration Reform and Warning of Potential Fraud | By Kirk Semple | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/another-baseless-attack-on-health-law.html | Another Baseless Attack on Health Law | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/gail-collins-dinner-party-political-primer.html | Dinner Party Political Primer | By Gail Collins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/joe-nocera-prosecuting-insider-trading.html | Prosecuting Insider Trading | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/keeping-the-mentally-ill-out-of-jail.html | Keeping the Mentally Ill Out of Jail | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/making-a-pigs-ear-of-food-safety.html | Making a Pigs Ear of Food Safety | By Ted Genoways | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/mr-obama-considers-the-nationwide-protests-from-three-points-of-view.html | Mr Obama Considers the Nationwide Protests From Three Points of View | By Brent Staples | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/opinion/uruguays-guantanamo-gesture.html | Uruguays Guantanamo Gesture | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/science/flood-causing-deluge-amounts-to-just-drops-in-california-drought.html | FloodCausing Deluge Amounts to Just Drops in California Drought | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/playing-down-to-76ers-level-a-short-drop-the-nets-shuffle-to-victory-.html | Playing Down to 76ers Level a Short Drop the Nets Shuffle to Victory | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/soccer-shows-how-the-nba-could-make-losing-hurt.html | How NBA Could Make Losing Hurt | By Victor Mather | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/basketball/two-surprises-in-boston-carmelo-anthony-takes-court-and-knicks-get-a-win.html | With Anthony in Center of Storm a Cloud Lifts Finally for the Knicks | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/hockey/amid-underwhelming-start-two-young-rangers-begin-to-thrive.html | Amid Underwhelming Start Two Young Rangers Begin to Thrive | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/maker-agrees-to-modify-a-lacrosse-helmet-that-was-decertified.html | Maker Agrees to Modify a Helmet That Was Decertified | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/saturdays-college-football-game-to-watch-navy-6-5-vs-army-4-7-.html | Game to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/ncaafootball/universities-sell-experiences-that-allow-fans-to-connect-directly-with-teams.html | Front Row Too Far Away | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/sports/no-longer-fearful-a-trainer-presides-over-an-empire.html | No Longer Fearful a Trainer Presides Over an Empire | By Jerry Bossert | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/fbi-to-investigate-a-hanging-death-in-north-carolina.html | FBI to Investigate a Hanging Death | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/good-intentions-of-detroit-residents-are-tested-by-blight.html | Detroiters Good Intentions Are Tested by Blight | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/illinois-holder-speaks-on-police-tactics.html | Illinois Holder Speaks on Police Tactics | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/oregon-4-hurt-in-shooting-near-portland-high-school.html | Oregon 4 Hurt in Shooting Near School | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/police-shooting-of-tamir-rice-is-ruled-a-homicide.html | Police Shooting of Boy Is Ruled a Homicide | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/amid-details-on-torture-data-on-26-held-in-error-.html | Amid Details on Torture Data on 26 Held in Error | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/defense-nominee-ashton-carter-has-back-surgery.html | Defense Nominee Has Back Surgery | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/documents-shed-new-light-on-legal-wrangling-over-spying-in-us-.html | Documents Shed New Light on Legal Wrangling Over Spying in US | By Charlie Savage | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/ex-chief-leads-vocal-defense-of-spy-agency.html | ExChief Leads Vocal Defense of Spy Agency | By Sheryl Gay Stolberg and Eric Lichtblau | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/justices-to-decide-if-a-ban-on-life-terms-for-juveniles-applies-retroactively.html | Justices to Decide if a Ban on Life Terms for Juveniles Applies Retroactively | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/politics/obamas-pleas-foreshadow-tense-relationship-with-a-new-congress.html | Obamas Pleas Foreshadow Tense Relationship With a New Congress | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/us/rose-cochran-a-figure-in-a-campaign-attack-video-dies-at-73.html | Rose Cochran 73 a Figure in a Campaign Attack Video | By Campbell Robertson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/africa/sudan-prosecutor-halts-darfur-inquiry.html | Sudan Prosecutor Halts Darfur Inquiry | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/haitian-president-may-drop-his-premier.html | Haitian President May Drop His Premier | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/americas/peru-is-indignant-after-greenpeace-makes-its-mark-on-ancient-site.html | Peru Is Indignant After Greenpeace Makes Its Mark on Ancient Site | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/world/in-mexico-a-growing-gap-between-political-class-and-calls-for-change.html | Mexico Faces Growing Gap Between Political Class and Calls for Change | By Randal C Archibold | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-13 | https://www.nytimes.com/2014/12/13/your-money/revisiting-mortgages-with-low-down-payments.html | Low Down Payments Revisited | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-11-19 | 2014-12-14 | https://www.nytimes.com/2014/12/28/books/review/george-w-bushs-41-a-portrait-of-my-father.html | For His Father | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/01/rio-real-early/ | With Hotel Holiday Events Hope and Charity | By Charu Suri | TX 8-068-092 | 2015-03-05 |
| 2014-12-02 | 2014-12-14 | https://www.nytimes.com/2014/12/02/fashion/advisers-can-be-fashions-bridge-to-the-art-world.html | Fashions Bridge to the Art World | By Kathleen Beckett | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/08/cedric-charlier-petit-bateau-collaboration/ | Perfect Pairing Starring Stripes | By Sarah Moroz | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/09/joanna-newsom-favorite-film-furniture-fashion/ | Under the Influence Strike a Cord | By Ken Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/who-wants-to-buy-a-politician.html | Who Wants to Buy a Politician | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-09 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/how-to-make-skiing-fun-for-beginners.html | Joe Hession on Getting FirstTime skiers to Come Back | By Emily Brennan | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://intransit.blogs.nytimes.com/2014/12/10/new-york-tours-for-the-holidays/ | Tours New York for the Holidays | By Rachel Lee Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://tmagazine.blogs.nytimes.com/2014/12/10/christmas-ornaments-stop-motion-video-huntington-library/ | A Little Greet n Tweet | By Alainna Lexie Beddie | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/kiss-me-you-fool.html | 9 Kisses | Text by AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/11/realestate/homes-for-sale-in-florida-montana-and-louisiana.html | What You Get for  1800000 | By Mike Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/family-furnishings-selected-stories-by-alice-munro.html | The Passing World | By Terrence Rafferty | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/fields-of-blood-by-karen-armstrong.html | Unholy Wars | By James Fallows | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-power-broker-40-years-later.html | Suddenly I Saw It Whole The Power Broker 40 years later | By Robert A Caro | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-unspeakable-by-meghan-daum.html | Discomfort Zone | By Roxane Gay | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/magazine/a-brief-history-of-kissing-in-movies.html | A Brief History of Kissing in Movies | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/the-east-village-clings-to-a-colorful-past.html | Clinging to a Colorful Past | By Alison Gregor | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/an-oratorio-inspired-by-monty-python.html | Theater One More Messiah From Eric Idle | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/ben-brantleys-best-theater-of-2014-an-octoroon-on-the-town-and-more.html | Star Turns Yes Celebrity Not So Much | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/theater/charles-isherwoods-best-theater-of-2014-father-comes-home-from-the-wars-and-more.html | Dazzling Diversity in a Briskly Moving Year | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/the-nonskiers-guide-to-ski-towns.html | For the Downhill Averse an Array of Diversions | By Stephanie Rosenbloom | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/things-to-do-in-36-hours-in-whistler-british-columbia.html | 36 Hours in Whistler British Columbia | By Christopher Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/whats-new-in-ski-resorts.html |  and New Reasons to Stay Awhile | By Elaine Glusac | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/getting-to-no.html | About That Night | By Susan Dominus | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/time-to-make-the-doughnuts.html | Time to Make the Doughnuts | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/11/books/gil-marks-historian-of-jewish-food-and-culture-dies-at-62.html | Gil Marks a Historian of Jewish Food Is Dead at 62 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/tories-hope-to-lure-north-of-england.html | Tories Hope to Lure North of England | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/a-surprising-year-for-female-choreographers.html | Steps Out of Tharps Shadow | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/alastair-macaulays-top-male-performances-of-2014.html | All Hail the Men of the Year | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/brian-seibert-on-savion-glover-and-roco-molina.html | Bring In the Taps Bring In the Claps | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/the-dancer-russell-janzen-on-becoming-a-soloist.html | Sometimes a Leap Takes a Push | Interview by Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/holland-cotters-notable-art-events-of-2014-black-radical-brooklyn-and-more.html | When Money Isnt Everything | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/roberta-smiths-top-art-shows-of-2014-gober-koons-and-more.html | Perfecting the How as Well as the What | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/anthony-tommasinis-10-best-classical-music-events-of-2014.html | Searing Operas Adventurous Recitals | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/authoritative-albums-from-beyonc-fred-hersch-trio-and-more.html | Stinging or Soulful the Joys of Dominion | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/ben-ratliffs-album-picks-for-2014.html | Hard Beats and Homages to the Past | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jon-caramanica-looks-at-the-albums-of-2014.html | So Many Rules Are Now Rewritten | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jon-pareless-favorite-albums-of-2014.html | Political Lovelorn and NameDropping | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-best-vocal-performances-of-2014.html | Breakthroughs and High Notes | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-biggest-classical-music-stories-of-2014.html | Lockouts Departing Maestros and Gems | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/the-funniest-classical-music-performances-of-2014.html | Welcome Hints of Mischief | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/youthful-mastery-on-display-at-tanglewood-spoleto-and-lucerne-festivals.html | Classical Artistry in Young Hands | By James R Oestreich | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/alessandra-stanleys-notable-tv-stalwarts-of-2014-homeland-the-good-wife-and-more.html | Old and Improved | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/mike-hales-best-tv-shows-of-2014.html | Amid All the Quality Quirks Stand Out | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/tv-shows-that-failed-in-2014-by-the-month.html | Now You See Em Now Theyre Canceled | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/video-games/why-2014-was-a-troubling-year-for-video-games.html | Death Threats and Other Growing Pains | By Chris Suellentrop | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/suki-kims-without-you-there-is-no-us.html | State of Isolation | By Euny Hong | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/a-valentino-collection-tailored-to-new-york.html | A Valentino Collection Tailored to New York | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/beyond-the-closet.html | Beyond the Closet | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/modern-love-an-extra-angel-on-top-of-the-tree.html | An Extra Angel on Top of the Tree | By Jessica Strawser | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/scotts-top-10-movies-2014-boyhood-and-more.html | Leaders and Artists and Kids in Crisis | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/manohla-dargiss-best-movies-of-2014-beyond-the-lights-and-more.html | A Quest Beyond the Usual Suspects | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/song-that-turned-into-musical-gold.html | Song That Turned Into Musical Gold | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/movies/stephen-holdens-best-movies-2014.html | What a Piece of Work Is a Man | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/falsified-mortgage-applications-on-the-rise.html | Falsified Applications on the Rise | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/in-jackson-heights-a-tower-looms-large-and-interesting.html | A Tower Looms Large and Interesting | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/gear-for-a-snowy-getaway.html | WinterWorthy Gear for a Snowy Getaway | By Cindy Hirschfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/getting-into-backcountry-safely.html | Stretching the Boundaries With Help | By Cindy Hirschfeld | TX 8-068-092 | 2015-03-05 |

| 2014-12-11 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/skiing-as-it-was-before-chairlifts.html | Skin in the Game | By Kelly Dinardo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://lens.blogs.nytimes.com/2014/12/12/making-metaphors-from-photos/ | One Plus One Equals Three | By Rena Silverman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/holy-smoke.html | Holy Smoke | By Rosie Schaap | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/rep-steve-king-they-drive-wedges-between-us.html | They Drive Wedges Between Us | Interview by Jim Rutenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/07/magazine/the-perks-of-being-a-layabout.html | The Perks of Being a Layabout | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/12/sports/football/week-15-nfl-matchups.html | Manziel Joins a Long Short List | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/13/sports/fantasy-football-week-15-matchup-breakdown.html | Favorable Matchups | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/dance/nutcracker-moves-to-milder-climes.html | Nutcracker Moves to Milder Climes | By Brian Schaefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/design/fiber-art-long-way-from-the-loom.html | Fiber Art Long Way From the Loom | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/holiday-concerts-for-every-taste.html | Holiday Concerts for Every Taste | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/music/jazz-pianists-multiple-worlds.html | Jazz Pianists Multiple Worlds | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/mother-earths-young-helpers.html | Mother Earths Young Helpers | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/australias-once-vibrant-auto-industry-crashes-in-slow-motion.html | Australias OnceVibrant Auto Industry Crashes in Slow Motion | By John Mellor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-kia-sedona.html | A DollarWise Alternative for Expanding Families | By Lawrence Ulrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/autoreviews/review-2015-mercedes-benz-c300-and-c400.html | FullScale Benz in ScaledDown Package | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/in-this-auto-shop-class-life-lessons-were-part-of-the-curriculum.html | In This AutoShop Class Life Lessons Were Part of the Curriculum | By Roy Furchgott | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/mercedes-changes-its-names.html | Mercedes Changes Its Names | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/a-country-called-childhood-by-jay-griffiths.html | Go Play Outside | By Andrew Solomon | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/caro-revisits-the-power-broker.html | Caro Revisits The Power Broker | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/dirty-old-london-by-lee-jackson.html | Old Filth | By Jo Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/gangsterland-by-tod-goldberg.html | The Rabbi Is a Hit Man | By Charlie Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/j-by-howard-jacobson.html | Never Forget | By Matthew Specktor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jan-morriss-ciao-carpaccio-and-more.html | Art | By William D Cohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/jill-lepores-secret-history-of-wonder-woman.html | Courageous Womanhood | By Carla Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/lone-star-nation-by-richard-parker.html | As Texas Goes | By Karen Olsson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-basilica-of-st-francis-in-assisi.html | Divine Art | By Alida Becker | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/the-letters-and-poems-of-samuel-beckett.html | I Do Not Like Publication of Letters | By Paul Muldoon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/there-must-be-some-mistake-by-frederick-barthelme.html | There Goes the Neighborhood | By Scott Bradfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/victoria-a-life-by-a-n-wilson.html | Long Lived the Queen | By Leah Price | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/books/review/who-we-be-by-jeff-chang.html | Outside the White Space | By Tricia Rose | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/for-marion-cotillard-no-stylist-necessary.html | No Stylist Necessary | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/holiday-gifts-giving-children-books.html | So How Do You Wrap an EBook | By Bruce Feiler | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/hows-the-weather-becomes-a-loaded-question.html | The Slippery Slope of Weather Talk | By Flora Stubbs | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/perfecting-the-art-selfie-in-miami.html | Perfecting the Art Selfie in Miami | By Ruth La Ferla | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/the-sex-education-of-grindrs-joel-simkhai.html | The Sex Education of Joel Simkhai | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/an-unexpected-pas-de-deux.html | An Unexpected Pas de Deux | By Devan Sipher | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/celebrity-weddings-2014-costly-and-captivating.html | Caught Up in Their Love Affairs | By Bob Woletz | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/you-talkin-to-me-the-decline-of-movie-quotes.html | The Rapid Decline of the Movie Quotation | By Teddy Wayne | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/young-grandmasters-try-to-make-chess-cool.html | Young Guns at the Board | By Ben Greenman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-brooklyn-schools-curriculum-includes-ambition.html | A Brownsville Schools Curriculum Includes Ambition | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-crane-operator-who-composes-in-his-cab.html | The SkyHigh Notes | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-rape-claim-has-put-sandy-rubenstein-on-the-edge-of-disgrace.html | On the Edge of Disgrace | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/the-voice-of-dora-the-explorer-fatima-ptacek-is-a-busy-teenager.html | Exploring Indie Films and World Foods | By Kathleen Lucadamo | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/what-happens-to-letters-to-santa-claus-from-new-york-city-children.html | What Happens to Letters to Santa Claus From New York City Children | By Michael Pollak | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/where-starbucks-meets-matcha-ippodo-tea-in-murray-hill.html | Where Starbucks Meets Matcha | By Jackie Snow | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/with-ramen-nearby-kuchera-museum-houses-a-fathers-art-in-morningside-heights.html | A Legacy of Art With Ramen Nearby | By Julie Besonen | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/arthur-c-brooks-abundance-without-attachment.html | Abundance Without Attachment | By Arthur C Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/how-social-status-affects-your-health.html | How Social Status Affects Your Health | By Christopher von Rueden | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/at-one57-554-million-and-ready-for-entertaining.html | Ready for Entertaining | By Robin Finn | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/joy-behars-big-mouth-and-her-apartment.html | A Quiet Apartment in a Loud Neighborhood | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/renovating-dont-forget-the-expediter.html | Expedite This | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/selling-condos-with-a-tap-and-a-swipe-.html | Selling Condos With a Tap and a Swipe | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/realestate/when-new-york-citys-buildings-lit-out-for-the-territories.html | When Buildings Lit Out for the Territories | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/english-rowers-get-naked-for-gay-cause.html | The Boys Pose for a Cause | By Bob Morris | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/meet-amirah-kassem-a-fashionable-confectioner.html | Designer Calories | By Stacey Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/style/the-cult-of-the-bulletproof-coffee-diet.html | One Lump of Butter or Two | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/british-columbias-powder-highway.html | On the Powder Highway | By Christopher Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/the-jura-mountains-a-cross-country-wonderland.html | Out of the Way and Thats the Point | By Andrew Brenner | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/travel/vail-the-thrifty-way.html | Vail the Thrifty Way | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/our-unrealistic-hopes-for-presidents.html | Our Unrealistic Hopes for Presidents | By Brendan Nyhan | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/us-employment-women-not-working.html | The Flexibility Gap | By Claire Cain Miller and Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://bits.blogs.nytimes.com/2014/12/13/trying-to-swim-in-a-sea-of-social-media-invective/ | Trying to Swim in a Sea of Web Invective | By Jenna Wortham | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://cityroom.blogs.nytimes.com/2014/12/12/winter-camp-for-the-white-footed-mouse/ | Shimmy Shimmy Up a Bough | By Dave Taft | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://dealbook.nytimes.com/2014/12/13/small-bank-in-kansas-is-a-financial-testing-ground/ | Population 686 But Itu2019s in the Fast Lane of Banking | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/13/nyregion/mary-burke-nicholas-washington-dies-at-88-led-new-york-city-police-review-board.html | Mary Burke Nicholas Washington 88 Led Review Board | By Paul Vitello | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/automobiles/working-in-postwar-italy-he-was-the-da-vinci-of-the-v6.html | Working in Postwar Italy He Was the da Vinci of the V6 | By Kevin Cameron | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/at-big-banks-a-lesson-not-learned.html | At Big Banks a Lesson Not Learned | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/corner-office-sally-smith-of-buffalo-wild-wings-on-patience-in-hiring.html | Never Hurry When Youre Hiring | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/economy/a-global-gauge-finds-progress-against-poverty-.html | A Global Gauge Finds Progress Against Poverty | By Anna Bernasek | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/international/chinas-e-cigarette-boom-lacks-oversight-for-safety-.html | Chinas ECigarette Boom Lacks Oversight for Safety | By David Barboza | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/business/some-of-the-rich-collect-art-others-collect-passports.html | Some of the Rich Collect Art Others Collect Passports | By Robert Frank | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/bill-cunningham-holiday-magic.html | Holiday Magic | By Joanna Nikas | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/jobs/when-to-pop-the-pay-question.html | When to Pop the Pay Question | By Rob Walker | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-baldanza-market-and-cafe-in-new-canaan.html | A Focus on Farms and Freshness | By Patricia Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-elf-in-millburn.html | An Elf on a Quest | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-fantasy-cuisine-in-hartsdale.html | Working With Varying Degrees of Heat | By M H Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-lucas-ristorante-in-somerset.html | Masks Murals and Cuisine of an Italian Island | By Joel Keller | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-picasso-at-the-lapin-agile-by-steve-martin-in-new-haven.html | When a Genius Meets a Genius at a Bar | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/a-review-of-the-refuge-in-melville.html | Where Nonna and Abuelita Share the Kitchen | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/daddario-makes-instrument-strings-on-long-island.html | Before the Music Come the Machines | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/from-whitman-to-kazin-writers-who-found-inspiration-on-new-yorks-streets.html | Walkers in the Citys Inexhaustible Space | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/uncovering-hudson-valley-artists.html | Uncovering Hudson Valley Artists | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-home-of-ones-own.html | A Home of Ones Own | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/a-partisan-divide-in-the-face-of-our-national-shame.html | A Partisan Divide in the Face of Our National Shame | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/can-seafood-be-kosher-and-sustainable.html | Can Seafood Be Kosher and Sustainable | By Paul Greenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/catherine-bailey.html | Catherine Bailey | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/fragile-gains-against-malaria.html | Fragile Gains Against Malaria | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/frank-bruni-jeb-bush-chris-christie-and-the-2016-presidential-campaign.html | The Many Faces of Jeb | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/mark-bittman-is-it-bad-enough-yet.html | Is It Bad Enough Yet | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/nicholas-kristof-a-shooter-his-victim-and-race.html | A Shooter His Victim and Race | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/roger-cohen-trying-to-reinvent-italy.html | Trying to Reinvent Italy | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/ross-douthat-the-imitation-of-marriage.html | The Imitation of Marriage | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/still-failing-syrias-refugees.html | Still Failing Syrias Refugees | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/thomas-l-friedman-why-2014-is-a-big-deal.html | Why 2014 Is a Big Deal | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/opinion/sunday/what-people-buy-where.html | What People Buy Where | By Elizabeth CurridHalkett | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/an-olympian-take-fencing-to-children-in-cities.html | Education With a Dose of Zorro | By Mary Pilon | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/kobe-bryant-is-nearly-an-equal-of-michael-jordan-except-in-fan-adoration.html | At Least in Numbers Bryant Is Almost Jordans Equal | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/stephen-curry-wanted-to-play-in-new-york-but-fate-intervened.html | Coveting Sharpshooter Knicks Just Missed | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/college-sports-reform-may-merit-presidential-commission.html | A Call for a Commission as NCAA Issues Pile Up | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/chris-johnson-returns-to-tennessee-titans-now-as-a-new-york-jet.html | A Back Returns to a Place He Never Wanted to Leave | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/in-some-fantasy-football-leagues-jets-and-giants-excel.html | In Some Leagues Jets and Giants Excel | By Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/new-york-giants-in-season-gone-wrong-giants-once-did-everything-right.html | In Season Gone Wrong Giants Once Did Everything Right | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/football/sundays-matchup-washington-redskins-3-10-at-new-york-giants-4-9-.html | Redskins 310 at Giants 49 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/former-boxer-john-duddy-hopes-for-success-as-an-actor.html | After the Ring a Life on the Screen | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/hockey/buffalo-sabres-zemgus-girgensons-racking-up-fan-votes.html | An AllStar Candidate Wins the Support of a Nation | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/sundays-matchup-new-york-jets-2-11-at-tennessee-titans-2-11-.html | Jets 211 at Titans 211 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/tennis/former-champions-both-men-and-women-fill-the-coaching-ranks.html | Former Champions Both Men and Women Fill the Coaching Ranks | By Ben Rothenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/dana-canedy-the-talk-after-ferguson-a-shaded-conversation-about-race.html | A Shaded Conversation | By Dana Canedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sunday-review/where-tech-giants-protect-privacy.html | Where Tech Giants Protect Privacy | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/upshot/home-buyers-are-optimistic-but-not-wild-eyed.html | Home Buyers Optimistic but Not WildEyed | By Robert J Shiller | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/downbeat-legacy-for-james-brown-godfather-of-soul-a-will-in-deep-dispute.html | Downbeat Legacy for Godfather of Soul A Will in Deep Dispute | By Larry Rohter and Steve Knopper | TX 8-068-092 | 2015-03-05 |

| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/even-before-long-winter-begins-energy-bills-send-shivers-in-new-england.html | Even Before Long Winter Begins Energy Bills Send Shivers in New England | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/irs-asset-forfeiture-case-is-dropped-.html | IRS Asset Seizure Case Dropped by Prosecutors | By Shaila Dewan | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/more-files-are-released-in-shooting-in-ferguson.html | More Files Are Released in Shooting in Ferguson | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/battle-over-spending-bill-exposes-democratic-rift.html | Battle Over Bill Exposes Democratic Rift | By Ashley Parker and Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-angst-over-2016-convention-led-to-funding-provision.html | GOP Angst Over 16 Led to Provision on Funding | By Nicholas Confessore | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/gop-hopefuls-honing-attacks-against-hillary-clinton.html | GOP Hopefuls Honing Attacks Against Clinton | By Michael Barbaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/politics/montana-dress-code-has-female-legislators-sporting-new-look-clenched-jaws.html | Montana Legislature Dress Code Angers Women | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/senate-spending-package.html | Ending Days of Chaos at the Capitol Senate Passes 11 Trillion Spending Bill | By Ashley Parker and Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/thousands-march-in-washington-to-protest-deaths-by-police.html | Thousands March During a Day of Protest Over Police Conduct | By Jennifer Steinhauer and Elena Schneider | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/us-indicates-it-will-not-compel-times-reporter-to-divulge-source.html | Reporter May Still Face Questions About Source | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/after-barren-years-in-somalia-signs-of-growth-in-bananas.html | After Barren Years in Somalia Signs of Growth by the Bunch | By Ismail Kushkush | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/americas/on-torture-report-colorados-udall-leaves-subtlety-at-door-on-the-way-out.html | On Torture Report Colorados Udall Leaves Subtlety at Door on the Way Out | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/fatal-landslide-in-indonesia.html | Indonesia Rescuers Search for Landslide Survivors | By Joe Cochrane | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/gunmen-kill-supreme-court-official-in-kabul-afghanistan.html | Taliban Ramp Up Attacks Throughout Afghanistan | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/hong-kong.html | Hong Kong Police to Dismantle Last Protest Camp | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/asia/online-trail-leads-to-arrest-of-indian-as-man-behind-posts-backing-extremists.html | Online Trail Leads to Arrest of Indian as Man Behind Posts Backing Extremists | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/climate-change-summit-meeting-in-lima.html | Nations Plod Forward on Climate Change Accord | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/a-pastors-turn-fighting-for-ukraine.html | A Pastors Turn Fighting for Ukraine | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/for-jihadists-denmark-tries-rehabilitation.html | For Jihadists Denmark Tries Rehabilitation | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/islamic-state-imposes-strict-new-order-in-mosul-and-deprivation-is-a-result.html | Islamic State Imposes Strict New Order in Mosul and Deprivation Is a Result | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/middleeast/egypt-denies-entry-to-american-scholar-critical-of-its-government.html | Egypt American Scholar Is Turned Away at Airport | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/racing-to-save-a-colonial-past-in-decay.html | Racing to Save a Colonial Past in Decay | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/a-made-for-tv-encounter.html | A MadeforTV Encounter | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/fashion/weddings/auntie-roseanne-brought-them-together.html | Auntie Roseanne Brought Them Together | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/in-new-york-thousands-march-in-continuing-protests-over-garner-case.html | In New York City 25000 Take to Streets Over Garner Case | By Benjamin Mueller and Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/nyregion/kept-from-homelessness-by-the-kindness-and-caring-of-friends.html | Kept From Homelessness by the Kindness and Caring of Friends | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/basketball/injuries-to-iman-shumpert-and-jr-smith-add-to-ny-knicks-woes.html | Two Injuries Add to Woes for Knicks | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/army-starts-strong-but-navy-rises-to-13th-straight-win-over-rival-.html | Navy Regroups to Beat Army for 13th Straight Time | By Todd Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/sports/ncaafootball/marcus-mariota-of-oregon-wins-heisman-trophy.html | Oregon Quarterback Wins Heisman Trophy and Hawaii Rejoices | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/brenham-synagogue-to-find-new-life-in-texas.html | Brenham Synagogue to Find New Life in Austin | By Corrie Maclaggan | TX 8-068-092 | 2015-03-05 |

| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/grisly-execution-in-oklahoma-detailed-in-court-brief.html | Grisly Execution Detailed in Court Brief | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/in-texas-architect-for-bushes-also-builds-with-words.html | Architect for Bushes Also Builds With Words | By Francesca Mari | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/obamas-immigration-move-benefits-democrats-where-it-counts.html | Obama8217s Immigration Move Benefits Democrats Where It Counts | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/rick-perry-a-governor-in-texas-whos-drawn-to-the-flame.html | A Governor Whos Drawn to the Flame | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/us/tex-as-law-may-short-circuit-an-advance-in-storing-electricity.html | State Law May ShortCircuit an Advance in Storing Electricity | By Jim Malewitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/an-ebola-orphans-plea-in-africa-do-you-want-me.html | An Ebola Orphans Plea Do You Want Me | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/africa/robert-b-oakley-envoy-deft-at-tackling-crises-dies-at-83.html | Robert B Oakley 83 Envoy Deft at Tackling Crises Dies | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-14 | https://www.nytimes.com/2014/12/14/world/europe/tens-of-thousands-protest-in-poland-over-results-of-local-elections.html | Poland Tens of Thousands Protest Over Local Elections | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/11/facebook-chief-says-secret-of-his-success-is-making-lots-of-mistakes/ | Facebook Chief Sees the Value in Mistakes | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/12/netherlands-asks-bankers-to-swear-to-god/ | With Ethics Oath Dutch Banks Seek Redemption | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/motuss-nella-tempesta-evokes-shakespeares-stormy-play.html | Two Slaves and a Hurricane Stir Up a Youthquake | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-13 | 2014-12-15 | https://www.nytimes.com/2014/12/14/arts/music/iheartradio-concert-at-madison-square-garden.html | Girls Rule | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/gibneys-dance-selects-dancers-for-residency-program/ | For Dancers With Track Records | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/nobel-gives-french-novelist-u-s-boost/ | Nobel Gives French Novelist US Boost | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/14/ridley-scotts-exodus-underwhelms-at-the-box-office/ | Disappointment of Biblical Proportions | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-14 | 2014-12-15 | https://bits.blogs.nytimes.com/2014/12/14/the-price-of-books-at-jeff-bezoss-lemonade-shop/ | Margins on Books Feed Amazon2019s Projects in Other Businesses | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://dealbook.nytimes.com/2014/12/14/petsmart-to-sell-itself-to-investor-group-for-8-7billion/ | PetSmart Accepts 87 Billion Buyout | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/alexei-ratmanskys-nutcracker-by-american-ballet-theater.html | Choreographer Unearths Surprises in Tchaikovskys Score | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/ascension-a-space-travel-mini-series-on-syfy.html | In Space No One Can Hear You Scheme | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/design/revamping-the-louvre-to-lose-that-lost-feeling.html | Revamping the Louvre to Lose That Lost Feeling | By Doreen Carvajal | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/dohnanyi-conducts-new-york-philharmonic-in-dvorak-works.html | A Steady Hand at the Helm as Heat Turns Into Sparks | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/jane-freilichers-friends-celebrate-her-life-and-art.html | Generosity of Everyday Surrealism | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/brandenburg-concertos-at-alice-tully-hall.html | Some Fresh Faces Add New Energy to Bach | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/television/the-american-revolution-on-the-american-heroes-channel.html | The Rebels With Faces Less Known | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/teresa-my-love-julia-kristevas-latest-novel.html | Imagining a Saintly Life Some of It Not So Holy | By Carlene Bauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/volle-takes-his-turn-in-die-meistersinger.html | A Shoemaker Just Passing Through | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-the-deal-gifts-for-the-bridge-player.html | Whats the Deal Gifts for the Bridge Player | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/energy-environment/israels-natural-gas-supply-offers-lifeline-for-peace.html | Israels Gas Offers Lifeline for Peace | By Stanley Reed and Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/the-week-magazines-subscriber-base-grows.html | Gifts Give Magazines Circulation a Big Boost | By Christine Haughney | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/unzip-unfold-open-reveal-making-over-magazine-covers-.html | Unfold Open Reveal Hearst Reimagines Magazine Covers | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |

| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/sony-pictures-demands-that-news-organizations-delete-stolen-data.html | Sony Demands Media Delete Data Revealed by Hackers | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-personal-message-from-pope-francis-resonates-with-sing-sing-inmates.html | A Message From the Pope Resonates With Inmates | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/police-arrest-man-on-assault-charge-during-protest-on-brooklyn-bridge.html | Amid Assaults Police Rethink Their Response to Protests | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/aaron-sorkin-journalists-shouldnt-help-the-sony-hackers.html | The Sony Hack and the Yellow Press | By Aaron Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/baseball/sy-berger-91-dies-created-the-modern-baseball-trading-card.html | Sy Berger Who Turned Boyhood Heroes Into Brilliant Rectangles Dies at 91 | By Richard Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/nets-superfan-jeffrey-vanchiro-is-on-ventilator-after-two-story-fall.html | Colorful Nets Fan Is Gravely Injured in Fall From Building | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/odell-beckham-jr-and-giants-top-redskins-as-robert-griffin-iii-has-a-touchdown-nullified.html | Beckham Puts on a Show Leaving Defenders and Fans Stupefied | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cheney-senate-report-on-torture.html | Defending CIA Cheney Revisits BushEra Debate | By Scott Shane | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/americas/lima-climate-deal.html | A Climate Accord Based on Global Peer Pressure | By Coral Davenport | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/abe-appears-to-win-landslide-victory-in-parliamentary-elections.html | In Japan a Landslide Victory for Abes Party Despite Scant Enthusiasm | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/american-who-crossed-into-north-korea-denounces-the-us.html | An American Who Entered North Korea Assails the US | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/human-rights-groups-office-destroyed-in-arson-attack.html | Human Rights Groups Office Destroyed in Arson Attack | By Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/europe/turkish-police-officers-and-media-workers-are-detained-in-roundup.html | In Push Against Muslim Cleric Turkey Detains Police Officers and Journalists | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/arson-ruled-out-in-fire-at-west-bank-mosque-israeli-police-say.html | West Bank Arson Is Ruled Out in a Fire at a Mosque Police Say | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-14 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/middleeast/kerry-in-rome-on-foreign-policy-mission.html | Kerry Piles on the Miles Pressing for a Compromise Between Middle East Foes | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://artsbeat.blogs.nytimes.com/2014/12/15/asian-art-treasures-for-one-and-all/ | Asian Art Treasures for One and All | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/music/neil-reshen-manager-for-country-stars-dies-at-75.html | Neil Reshen 75 Manager for Country Stars | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/the-newsroom-ends-its-final-season-on-hbo.html | The Final Story for a Paean to Journalism | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/as-archie-nears-75-riverdale-gets-a-youthful-infusion.html | As Archie Nears 75 Riverdale Gets a Youthful Infusion | By Gregory Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/capturing-carbon-as-a-byproduct-of-running-a-fuel-cell.html | Capturing Carbon as a Byproduct of Running a Fuel Cell | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/david-denby-to-step-down-as-new-yorker-film-critic.html | New Yorker Film Critic Shifts to Staff Writer | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/euro-ministers-trip-to-athens-the-feds-policy-statement-and-a-392-billion-plan.html | Euro Ministers Trip to Athens the Feds Policy Statement and a 392 Billion Plan | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/sowing-mayhem-one-click-at-a-time.html | Sowing Mayhem One Click at a Time | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/business/media/virtual-reality-wild-trek-with-reese-witherspoon.html | Virtual Reality Trek With a Star of Wild | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/a-growing-economic-recovery-bypasses-low-wage-workers-and-their-tables.html | A Growing Economic Recovery Bypasses LowWage Workers and Their Tables | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/at-rikers-a-roadblock-to-reform.html | At Rikers a Roadblock to Reform | By Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/climbing-out-of-a-deep-depression-by-learning-to-lean-on-others.html | Climbing Out of a Deep Depression by Learning to Lean on Others | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/long-island-could-lead-in-new-yorks-gambling-plans-with-new-sites.html | Long Island Could Lead in New Yorks Gambling Plans With New Sites | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/new-york-archdiocese-appears-likely-to-shutter-more-churches.html | Archdiocese Appears Likely to Shutter More Churches | By Sharon Otterman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/nyregion/state-aid-formula-said-to-hurt-in-a-district-where-most-go-to-yeshivas.html | State Aid Formula Said to Hurt in a District Where Most Go to Yeshivas | By Joseph Berger | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/are-midwives-safer-than-doctors.html | Are Midwives Safer Than Doctors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/charles-m-blow-america-who-are-we.html | America Who Are We | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/cubas-economy-at-a-crossroads.html | Cubas Economy at a Crossroads | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/paul-krugman-dodd-frank-damaged-by-the-budget-bill.html | Wall Streets Revenge | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/opinion/the-internet-not-the-labels-hurt-the-music-industry.html | Elegy for the Suits | By Sal Nunziato | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/basketball/tim-hardaway-jr-and-knicks-step-up-but-fall-in-overtime.html | Hardaway and Knicks Step Up but Fall in Overtime | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/curacao-becomes-unlikely-supplier-of-major-league-players.html | Speck on Map Gushes Talent | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/a-victory-and-no-interceptions-but-still-lots-of-questions-about-geno-smith.html | A Victory and No Interceptions but Still Lots of Questions About Smith | By Michael Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/as-browns-johnny-manziel-flops-in-debut-clevelands-spirits-take-a-hit.html | As Manziel Takes a Hit So Does Cleveland | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/history-continues-to-repeat-for-a-struggling-franchise-.html | History Continues to Repeat for a Struggling Franchise | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/football/with-no-stadium-on-horizon-chances-dim-for-a-move-to-los-angeles-in-2015-.html | With No Stadium on Horizon Chances Dim for a Move to Los Angeles in 2015 | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/-with-late-collapse-rutgers-fails-test-against-highly-ranked-rival-.html | With Late Collapse Rutgers Fails Test Against Highly Ranked Rival | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/ncaabasketball/st-johns-mindful-of-its-city-standing-wins-at-garden-.html | St Johns Mindful of Its City Standing Wins at Garden | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/sports/sidney-crosby-out-after-tests-reveal-case-of-mumps.html | Crosby Has Mumps So Does Brassard | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |

| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/in-big-data-shepherding-comes-first-.html | In Big Data Shepherding Comes First | By Steve Lohr | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/stockholms-housing-shortage-threatens-to-stifle-start-ups.html | Stockholms Housing Shortage Threatens to Stifle FastGrowing StartUps | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/technology/the-rise-of-a-new-smartphone-giant-chinas-xiaomi.html | The Rise of a New Giant | By Paul Mozur and Shanshan Wang | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/theater/jonny-donahoe-in-every-brilliant-thing-at-barrow-street.html | Raindrops on Roses for the Potentially Suicidal | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/cia-chief-and-president-walk-fine-line-.html | CIA Chief and President Walk Fine Line | By Peter Baker and Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/in-final-spending-bill-salty-food-and-belching-cows-are-winners.html | In Final Spending Bill Salty Food and Belching Cows are Winners | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/senate-affirms-david-saperstein-ambassador-for-freedom-of-religion.html | Senate Affirms Ambassador for Freedom of Religion | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/politics/undocumented-immigrants-line-up-for-door-opened-by-obama.html | Immigrants Line Up Hoping to Reach Door Opened by Obama | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/sam-brownback-tax-cuts-not-set-in-stone-as-kansas-faces-budget-shortfall.html | Tax Cuts Not Set in Stone as Kansas Faces Shortfall | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/us/waters-warm-in-gulf-of-maine-and-cod-catch-ebbs.html | Waters Warm and Cod Catch Ebbs in Maine | By Michael Wines and Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/a-town-if-not-a-painting-is-restored.html | A Town if Not a Painting Is Restored | By Doreen Carvajal | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/hostages-are-held-inside-cafe-in-australia-police-say.html | Black Flag Is Hoisted as an Armed Person Takes Hostages in a Sydney Cafe | By Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/asia/three-months-of-protests-end-quietly-in-hong-kong.html | Three Months of Protests End Quietly in Hong Kong | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-15 | https://www.nytimes.com/2014/12/15/world/sonys-international-incident-making-kims-head-explode.html | Sonys International Incident Making Kims Head Explode | By Martin Fackler Brooks Barnes and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/weight-gain-carries-risks-no-matter-your-weight/ | Prognosis Young and Gaining Weight | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-16 | https://www.nytimes.com/2014/12/13/theater/the-immediate-family-adapts-peer-gynt.html | That Norwegian Scalawag Roams Anew | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/15/sutton-foster-jonathan-groff-will-join-encores-off-broadway-series/ | Encores OffCenter Sets Summer Lineup | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/15/the-last-ship-rises-with-sting-in-the-cast/ | Sting Musical Takes Off | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://bits.blogs.nytimes.com/2014/12/15/lawyers-in-ipod-trial-await-jury-decision/ | After a Decade and Some Twists a ClassAction Suit About iPods Goes to the Jury | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/british-telecom-company-bt-is-in-exclusive-talks-to-buy-ee/ | Back in the Game | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/fund-manager-in-london-who-dodged-train-fare-is-barred-from-financial-jobs/ | BlackRock Executive Who Dodged Fares Is Barred From Financial Industry | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/riverbed-technology-agrees-to-3-6-billion-sale/ | Bowing to Pressure | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/s-e-c-seeks-to-dismiss-insider-trading-lawsuit-involving-herbalife-shares/ | Backing Down | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/vice-poaches-a-lawyer-from-paul-weiss-as-co-president/ | New Executive | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/a-shortage-of-juggling-doctors/ | A Shortage of Juggling Doctors | By Abigail Zuger Md | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/ask-well-why-do-my-knees-make-noise-when-i-squat/ | Ask Well | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/chemo-kids-infusionarium/ | Tethered to an IV but Able to Escape | By Jan Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/moving-away-from-nursing-homes/ | Growing Old Without a Nursing Home | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/the-myth-of-comfort-food/ | The Myth of Comfort Food | By Jan Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/american-ballet-theaters-the-nutcracker-with-cast-changes.html | A Christmas Standard Still Different Every Time | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/gibney-dance-performs-in-the-doubleplus-series.html | Stoking a Creative Spark | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |

| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/dance/paquita-at-the-national-theater-in-munich.html | A Buried Past Springing Into the Light | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/design/france-confronts-an-ignoble-chapter.html | France Confronts an Ignoble Chapter | By Maa de la Baume | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/james-morriss-unexpected-return-to-meistersinger.html | Stepping Back Into a Roles Shoes | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/phyllis-chen-performs-with-toy-pianos-and-music-boxes.html | Move Over Schroeder Make Room for Tiny Dancers | By Corinna da FonsecaWollheim | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-dangelos-black-messiah.html | Hes Back and Shes Voluble | By Jon Pareles and Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/music/review-nicki-minajs-the-pinkprint.html | Review Nicki Minajs The Pinkprint | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/secrets-of-the-arsenal-an-american-heroes-channel-series.html | Old Pieces With a Past | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/books/the-great-reformer-austen-ivereigh-on-pope-francis.html | Shaping a Shepherd of Catholics From Argentine Slums to the Vatican | By James Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/france-says-it-will-ban-ubers-low-cost-service-in-new-year.html | France Says It Will Ban Ubers LowCost Service in New Year | By David Jolly and Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/international/russia-central-bank-abruptly-raises-key-interest-rate.html | Interest Rate Rises to 17 in Russia | By David M Herszenhorn and Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/nbc-extends-contract-of-brian-williams-for-nightly-news.html | NBC Extends Contract of Brian Williams | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/gun-proliferation-fuels-homicide-rates-in-the-americas.html | Gun Proliferation Fuels Homicide Rates in the Americas | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/black-breath-at-saint-vitus.html | Band Ties the Loose Ends of Its Metal Lineage | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/movies/phil-stern-hollywood-and-war-photographer-dies-at-95.html | Phil Stern Photographer Chronicler of Movie Stars And a President Was 95 | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/amid-calls-for-police-reform-little-scrutiny-of-public-housing-patrols.html | Police Patrols in the Projects Draw Scrutiny | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/brooklyn-property-stalled-for-nearly-10-years.html | Instead of Tenants Its Cats Trash and Little Progress for Brooklyn Project | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |

| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/david-garth-pioneer-of-the-political-ad-dies-at-84.html | David Garth 84 Dies Consultant Was an Innovator of Political TV Ads | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/us-seeks-to-use-letters-found-in-bin-laden-raid-in-terrorism-trial.html | Federal Prosecutors Seek to Introduce Letters to Bin Laden at Terrorism Trial | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/board-certification-has-gone-too-far.html | Stop Wasting Doctors Time | By Danielle Ofri | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/how-to-rebuild-architecture.html | How to Rebuild Architecture | By Steven Bingler and Martin C Pedersen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-horned-reminder-of-montanas-past.html | Fossils A Horned Reminder of Montanas Past | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/a-meditation-on-the-art-of-not-trying.html | A Meditation on the Art of Not Trying | By John Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/century-long-study-will-examine-effects-of-artificial-intelligence.html | Study to Examine Effects of Artificial Intelligence | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/does-iron-from-cookware-get-into-food.html | Ironclad Results | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/earth/is-a-two-degree-limit-on-global-warming-off-target.html | 36 Degrees of Uncertainty | By Justin Gillis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/mimicking-a-caterpillar-to-avoid-detection.html | Birds Mimicking a Caterpillar to Avoid Detection | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/paul-allen-adds-oomph-to-ai-pursuit.html | Innovators of Intelligence Look to Past | By John Markoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/preserving-manhattan-project-sites.html | Preserving Manhattan Project Sites | By William J Broad | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/replicating-the-sensitive-sides-of-spiders-legs.html | Technology Replicating the Sensitive Sides of Spiders Legs | By Sindya N Bhanoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/susan-middleton-explores-the-riot-of-life-in-the-oceans-in-spineless.html | The Oceans Depths Saturated With Life and Color | By Dana Jennings | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/the-echoes-of-hearts-long-silenced.html | The Echoes of Hearts Long Silenced | By Ron Cowen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/baseball/chase-headley-and-yankees-reach-four-year-deal.html | Yankees End Competition at Third Base Before It Begins | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/nfl-sued-by-players-union-over-adrian-peterson-ruling.html | Charging Bias Players Association Sues NFL Over Peterson Ruling | By Ken Belson | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/kosovo-savors-an-olympic-victory-two-years-before-the-torch-is-lit.html | Once Ignored Kosovo Exits Sports Limbo | By James Montague | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/upshot/as-robots-grow-smarter-american-workers-struggle-to-keep-up.html | Smarter Robots Move Deeper Into Workplace | By Claire Cain Miller | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/a-deserter-who-chased-conflict-is-jailed-for-shirking-duty.html | Army Deserter Is Jailed for Chasing the Conflicts That Steadied His Mind | By Dave Philipps | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/california-cat-cafe-spurs-adoptions.html | To Spur Adoptions a Cafe Puts Cats Among the Patrons | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/homeland-security-chief-opens-largest-immigration-detention-center-in-us.html | Detention Center Presented as Deterrent to Border Crossings | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/judge-to-rule-this-week-on-fate-of-don-siegelman-alabama-ex-governor.html | Court to Rule on Freeing ExGovernor of Alabama | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/obamas-nominee-for-surgeon-general-wins-confirmation.html | Senate Ending Long Battle Confirms Nominee for Surgeon General | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/police-outside-philadelphia-search-for-gunman-after-reports-of-multiple-shootings.html | Suspect in 6 Killings Is at Large Near Philadelphia | By Seamus McGraw and Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/justices-find-no-rights-violation-in-officers-misreading-of-law.html | Court Rules for a Mistaken Police Officer | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/justices-let-stand-a-ruling-blocking-an-arizona-abortion-law.html | Justices Let Abortion Decision Stand | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/politics/obama-says-coalition-forces-have-halted-islamic-state-momentum.html | Obama Defends Progress Against Extremists | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/murder-charge-is-recommended-for-us-marine-in-death-of-transgender-filipino.html | The Philippines Marine in Murder Case | By Floyd Whaley | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/turning-illridewithyou-into-real-world-action-in-australia.html | Gestures of Compassion Pour In on Twitter for Muslims Who Fear Bigoted Reprisals | By Noam Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/france-raids-arrests-jihadists.html | France Suspected Jihadists Are Held | By Aurelien Breeden | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/german-politicians-push-back-as-anti-immigrant-rallies-swell.html | German Leader Denounces AntiImmigrant Surge | By Alison Smale | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/hardships-grow-for-millions-in-eastern-ukraine-un-report-says.html | Hardships Grow in Ukraine UN Says | By Nick CummingBruce | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/american-scholar-egypt-michele-dunne-visa.html | Egypt Says It Rejected American Over Visa | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/attacking-isis-from-an-american-aircraft-carrier.html | Striking at ISIS From 5 Acres of US Territory | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/irans-president-pledges-to-face-down-forces-opposing-a-nuclear-deal.html | President of Iran Vows Nuclear Deal | By Thomas Erdbrink | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/palestinians-seek-un-vote-on-israeli-withdrawal-from-occupied-west-bank.html | Europes Impatience With Israel on Peace Talks Tests US Diplomacy | By Steven Erlanger and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://artsbeat.blogs.nytimes.com/2014/12/16/lou-reed-green-day-and-bill-withers-to-join-rock-hall-of-fame/ | Lou Reed and Green Day Enter Rock Hall of Fame | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/cohen-seeks-law-experts-for-fund/ | Cohen Seeks Law Experts for Fund | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://dealbook.nytimes.com/2014/12/15/talisman-energy-confirms-deal-talks-with-repsol-of-spain/ | Talisman Energy in Talks Over Sale to Repsol of Spain | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/aspirin-risks-outweigh-benefits-for-younger-women/ | Prevention Aspirin Risk Is Seen in Women | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://well.blogs.nytimes.com/2014/12/15/poor-sleep-tied-to-brain-changes-of-dementia/ | Behavior Poor Sleep and Dementia | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/airlines-use-fuel-windfall-to-pursue-premium-flier.html | Airlines Use Fuel Windfall to Pursue Premium Flier | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/economy/economic-recovery-spreads-to-the-middle-class-.html | Economic Recovery Spreads to the Middle Class | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/energy-environment/betting-on-the-need-scientists-work-on-lighter-cleaner-nuclear-energy.html | Betting on the Need Scientists Work on Lighter Cleaner Nuclear Energy | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/from-amc-and-moviepass-a-film-a-day-for-a-monthly-fee.html | From AMC and MoviePass a Film a Day for a Monthly Fee | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/hotels-that-close-for-holidays.html | Home for the Holidays | By Julie Weed | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/lawyer-raises-death-toll-to-42-in-faulty-gm-vehicles.html | Lawyer Raises Death Toll to 42 in Faulty GM Vehicles | By Hilary Stout | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/bonds-martini-will-be-shaken-with-a-different-vodka.html | Bonds Martini Will Be Shaken With a Different Vodka | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/media/classic-hip-hop-is-spreading-on-the-radio-dial.html | Call It a Comeback | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/seeing-the-world-through-its-barbecue-joints.html | Seeing the World Through Its Barbecue Joints | By Robert Battle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/business/uaw-pledges-to-pursue-higher-wages-next-year.html | UAW Pledges to Pursue Higher Wages Next Year | By Bill Vlasic | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/health/the-odd-math-of-medical-tests-one-echocardiogram-two-prices-both-high.html | The Odd Math of Medical Tests One Scan Two Prices Both High | By Elisabeth Rosenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/4-arrested-in-home-invasions-targeting-indian-americans-in-new-jersey-suburbs.html | 4 Arrested in Home Invasions Targeting IndianAmericans in New Jersey Suburbs | By Jason Grant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/after-working-in-film-a-queens-man-hopes-for-a-life-in-technology.html | After a Time in Film a Queens Man Looks to Steady His Finances | By Eleanor Stanford | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/battery-park-citys-populist-sailing-school-may-lose-lease.html | Downtown Sailing School May Lose Lease | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/cordial-ties-for-michael-bloomberg-and-hillary-clinton.html | Cordial Ties for an ExMayor and a Clinton | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/death-in-bronx-shows-vulnerability-of-states-nursing-home-residents.html | Death in Bronx Shows Vulnerability of States Nursing Home Residents | By Tatiana Schlossberg and Nina Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/police-hunt-for-6-in-brooklyn-bridge-protest-melee.html | Police Hunt for 6 in Brooklyn Bridge Melee | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/riches-to-rags-for-new-york-teenager-as-a-story-falls-apart.html | Riches to Rags for Teenager Who Admits Story Is a Hoax | By Kate Taylor and Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/nyregion/under-scrutiny-a-brooklyn-gun-case-is-pushed-back.html | Scrutinized a Gun Case in Brooklyn Is Adjourned | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/david-brooks-elizabeth-warren-can-win.html | Warren Can Win | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/egypts-latest-outrage.html | Egypt8217s Latest Outrage | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/joe-nocera-when-football-gets-the-ax.html | When Football Gets the Ax | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/no-relief-for-air-travelers.html | No Relief for Air Travelers | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/opinion/returning-home-a-veteran-war-reporter-wrestled-with-old-wounds.html | Returning Home a Veteran War Reporter Wrestled With Old Wounds | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/science/fewer-ebola-cases-go-unreported-than-thought-study-finds-.html | Fewer Ebola Cases Go Unreported Than Thought Study Finds | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/basketball/injuries-illness-and-rest-leave-knicks-scrambling-just-to-work-out.html | Ailments Leave Knicks Scrambling to Work Out | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/a-humbler-rex-ryan-praises-rival-bill-belichick.html | Humbler Ryan Praises Man With Rings | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/after-two-straight-wins-giants-recognize-their-deficiencies-if-not-themselves.html | After 2 Straight Wins Giants Recognize Their Deficiencies if Not Themselves | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/football/fuzzy-thurston-an-ex-packer-dies-at-80-was-a-big-broom-in-the-great-sweep-play.html | Fuzzy Thurston an ExPacker Dies at 80 Was a Big Broom in the Great Sweep Play | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/islanders-rally-to-defeat-devils-and-spoil-a-homecoming.html | Islanders Rally to Defeat Devils and Spoil a Homecoming | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/hockey/the-mumps-a-scourge-of-dormitories-spreads-through-the-nhl.html | NHLs Mumps Outbreak Shows No Signs of Easing | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/sports/in-seeking-tv-bids-premier-league-controls-the-ball.html | Premier League Success to Come at a Higher Price | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/theater/samuel-d-hunters-pocatello-with-t-r-knight.html | Where Hope Isnt Whats for Dinner | By Ben Brantley | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/bill-cosbys-wife-comes-to-his-defense.html | Wife of Bill Cosby Places Fault With News Media | By Serge F Kovaleski | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/cant-have-your-cake-gays-are-told-and-a-rights-battle-rises.html | Cant Have Your Cake Gays Are Told and a Rights Battle Rises | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/dershowitz-seeks-to-bring-close-to-polanski-case.html | Dershowitz Seeks to Bring Close to Polanski Case | By Michael Cieply and Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/cia-on-path-to-torture-chose-haste-over-analysis-.html | CIA on Path to Torture Chose Haste Over Analysis | By James Risen and Matt Apuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/politics/good-economic-news-but-taking-credit-is-a-conundrum-for-democrats-.html | Good Economic News but Democrats Differ on Whether to Take Credit | By Jackie Calmes | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/us/with-hospitals-under-stress-tennessees-governor-pursues-medicaid-expansion.html | With Hospitals Under Stress Tennessees Governor Pursues Medicaid Expansion | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/americas/greenpeace-wont-name-activists-peru-says-.html | Greenpeace Wont Name Activists Peru Says | By William Neuman and Andrea Zarate | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/gunman-in-sydney-had-long-history-of-run-ins-with-the-law.html | Gunman in Sydney Had Long History of RunIns With the Law | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/asia/united-nations-security-council-to-discuss-north-korea.html | Security Council to Discuss North Korea | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/europe/a-plan-to-limit-cars-in-paris-collides-with-french-politics-.html | A Plan to Limit Cars in Paris Collides With French Politics | By Dan Bilefsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/iraqs-premier-has-narrowed-nations-divide.html | Iraqs Premier Has Narrowed Nations Divide | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-16 | https://www.nytimes.com/2014/12/16/world/middleeast/2-military-bases-in-syria-fall-to-rebels.html | 2 Military Bases in Syria Fall to Rebels | By Mohammad Ghannam | TX 8-068-092 | 2015-03-05 |
| 2014-12-08 | 2014-12-17 | https://www.nytimes.com/2014/12/10/dining/vodka-comes-in-from-the-cold.html | Vodka Comes In From the Cold | By Robert Simonson | TX 8-068-092 | 2015-03-05 |
| 2014-12-10 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/time-inc-sells-sunset-magazines-test-kitchens-and-gardens.html | Sunset Looks for a New Kitchen | By Kim Severson | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/hungry-city-sky-cafe-in-elmhurst-queens.html | A Gateway to North Sumatra | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-11 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/wine-review-white-bordeaux.html | White Bordeaux in the Flesh | By Eric Asimov | TX 8-068-092 | 2015-03-05 |
| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/a-porchetta-pork-roast-recipe.html | Counterfeit Porchetta Its the Real Deal | By Melissa Clark | TX 8-068-092 | 2015-03-05 |

| 2014-12-12 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/persimmons-pomegranates-and-radicchio-for-a-colorful-winter-salad.html | A Seasonal Salad in Bold Strokes of Red | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/riedel-creates-a-new-champagne-glass.html | Riedel Creates a New Champagne Glass | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/beowulf-series-will-bring-more-monsters-to-tv/ | u2018Beowulfu2019 Series Brings More Monsters to TV | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/honoring-stevie-wonder-in-concert/ | Stevie Wonder Tribute | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/16/something-rotten-to-skip-seattle-premiere-and-debut-on-broadway-in-march/ | u2018Something Rottenu2019 Is Set for Broadway in March | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/15/in-push-out-provision-example-of-how-congress-does-its-job/ | A Window Into Washington in an Effort to Undo a DoddFrank Rule | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/3-banks-fall-short-in-bank-of-england-stress-test/ | Falling Short | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/regulator-finds-deficiencies-with-mortgage-servicer-ocwen-financial/ | Regulatory Concerns | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/repsol-agrees-to-buy-talisman-energy-for-8-3-billion/ | Asset Expansion | By Chad Bray and Raphael Minder | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://well.blogs.nytimes.com/2014/12/16/questioning-the-idea-of-good-carbs-bad-carbs/ | Study Questions Glycemic Index and With It the Idea of Good or Bad Carbs | By Anahad OConnor | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/design/jacob-lawrences-great-migration-series-returns-to-moma.html | Reassembling a History Told in Paint | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/dangelos-black-messiah-was-released-in-a-rush.html | For a Singers Album First Wait Then Hurry | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/le-nozze-di-figaro-returns-to-the-met.html | Listening to Mozart and Dreaming at the Same Time | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/mariah-carey-brings-christmas-to-the-beacon-theater.html | A Diva and a Holiday Intertwined | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/stephen-waarts-debuts-at-merkin-concert-hall.html | Never Too Young to Take On Beethoven and Bartok | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/music/underground-resistance-speaks-of-music-and-politics.html | For Techno Collective the Politics Lie Ahead | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/el-sistema-orchestrating-venezuelas-youth-by-geoffrey-baker.html | Striking Dissident Notes With Many Reprises | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/auto-recalls-abroad-may-not-prompt-us-recalls.html | Recalls of Cars Abroad Prompt No US Urgency | By Danielle Ivory and Rebecca R Ruiz | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/auto-sales-inch-higher-in-europe.html | European Auto Sales Rise for 15th Consecutive Month | By Laure Fourquet and David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/international/slowdown-in-china-bruises-economy-in-latin-america.html | Slowdown in China Bruises Economy in Latin America | By Eduardo Porter | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/layoffs-new-york-times.html | Layoffs Begin at The Times After Buyouts Come Up Short | By Ravi Somaiya | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/sony-weighs-terrorism-threat-against-opening-of-the-interview.html | Quandary for Sony in Threats Over Film | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/stephen-colbert-prepares-final-colbert-report.html | Goodbye Nation Goodbye Blowhard Self | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/critics-notebook-pete-wells-explores-korean-restaurants-in-queens.html | In Queens Kimchi Is Just the Start | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/dining/parm-opens-upper-west-side-location.html | Parm Opens Upper West Side Location | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/if-you-dont-i-will-stars-mathieu-amalric.html | The Bloom Is Off the Rose the Cap Off the Toothpaste | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/paul-schneider-and-melanie-lynskey-in-goodbye-to-all-that.html | Stumbling Into Divorce | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/movies/the-hobbit-the-battle-of-the-five-armies.html | Bilbo Baggins in the Shadow of Bloodthirsty Hordes | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/harlem-man-killed-by-tire-swing-in-tompkins-square-park.html | Man Killed by Tire Swing in a City Park | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/headstone-makers-battle-newark-archdiocese-for-business.html | Headstone Makers Battling an Archdiocese for Business | By James Barron | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-protesters-to-meet-with-mayor-bill-de-blasio.html | De Blasio Agrees to Meet With Protest Organizers | By Nikita Stewart and Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/scott-stringer-comptroller-seeks-eric-garner-settlement.html | Trying to Settle Garner Lawsuit Before It Starts | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-rubles-fall-and-mr-putins-reckoning.html | The Rubles Fall and Mr Putins Reckoning | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/proposed-dc-united-soccer-stadium-in-washington.html | A Home for Soccer and Renewal in Washington | By Eugene L Meyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-clue-in-the-search-for-life-on-mars.html | A Great Moment Rover Finds Clue That Mars May Harbor Life | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/national-institute-on-drug-abuse-e-cigarette-study.html | ECigarettes Top Smoking Among Youths Study Says | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/baseball/chris-capuano-and-yankees-agree-to-one-year-deal.html | Yankees Add Capuano as Starter With One More to Be Determined | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/shopping-carmelo-anthony-what-the-knicks-might-receive.html | Trading Anthony Isnt Impossible or So the Numbers Say | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/creating-a-fantasy-football-monster-one-fake-touchdown-at-a-time.html | My Fantasy Football Brag I Created the Game | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/parity-afc-becomes-a-conference-of-haves-and-have-nots.html | Parity AFC Is Made Up of Haves and HaveNots | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/soccer/fifa-rejects-appeal-involving-world-cup-bid-investigation-report.html | FIFA Rejects an Appeal by a Reports Investigator | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/apple-antitrust-suit-ipod-music.html | Apple Wins DecadeOld ClassAction Suit Over iTunes Updates | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/theater/not-the-messiah-hes-a-very-naughty-boy-by-eric-idle.html | Shes a Lumberjack Shes OK and Shes in Messiah | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/after-decades-lawmakers-are-roommates-no-more.html | Lawmakers Are Roommates No More | By Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/shooting-pennsylvania-bradley-stone.html | Man Sought in Six Family Killings in Pennsylvania Is Found Dead | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/vatican-report-us-nuns.html | Vatican Report Cites Achievements and Challenges of US Nuns | By Laurie Goodstein | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/dag-hammarskjold-death-inquiry.html | New Inquiry Is Sought in 1961 Death of UN Leader | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/afghan-voting-fraud-detailed-in-new-report.html | EU Confirms Wide Fraud in Afghan Presidential Runoff Election | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/chinese-businesswoman-convicted-of-bribery-is-sentenced-to-20-years.html | China Woman Convicted of Graft Gets 20Year Sentence and 408 Million Fine | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/how-the-pakistani-taliban-became-a-deadly-force.html | Group Evolves Into Potent Enemy | By Carlotta Gall Declan Walsh and Douglas Schorzman | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/korean-air-faces-flight-suspensions-over-executives-snack-tantrum.html | South Korea Airline May Face Penalty | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/sydney-australia-hostages-anti-terrorism-measures.html | Australia Tries to Figure Out How Gunman Eluded Counterterrorism Effort | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/asia/taliban-attack-pakistani-school.html | Taliban Besiege Pakistan School Leaving 145 Dead | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-election-looms-british-politicians-grapple-with-the-english-question.html | As Election Looms Britain Ponders English Question | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/obama-signing-russia-ukraine-sanctions-bill.html | Obama Signals Support for New US Sanctions to Pressure Russian Economy | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/save-a-few-pennies-on-champagne-lawmakers-in-britains-house-of-lords-are-aghast.html | Lords Champagne Tastes Defied by British Budgets | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/turkeys-religious-schools-rise-as-erdogan-exerts-sway.html | Turkey Promotes Religious Schools Often Defying Parents | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/israeli-forces-kill-palestinian-in-west-bank.html | Israel Forces Kill Palestinian in Raid | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/kerry-says-status-quo-between-israelis-and-palestinians-is-unsustainable.html | US Tries to Calm Latest Israeli and Palestinian Strife | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/lehava-members-arrested-by-israeli-police.html | Israel Cracks Down on a Group Tied to AntiArab Acts | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/yemen-car-bombings-kill-dozens.html | Yemen Deadly Bombs Hit Central City | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://artsbeat.blogs.nytimes.com/2014/12/17/library-of-congress-likes-rosemarys-baby-and-the-big-lebowski/ | Registry Adds u2018Rosemaryu2019s Babyu2019 and u2018Lebowskiu2019 | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/bond-investors-are-skittish-over-emerging-markets/ | Skittish Over Emerging Markets | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/market-turmoil-will-test-the-post-crisis-financial-system/ | Test for PostCrisis Financial System | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://dealbook.nytimes.com/2014/12/16/theskimm-an-email-newsletter-draws-fans-like-oprah-winfrey-and-investors/ | An Email Newsletter Draws Investors | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/dance/andrew-litton-to-lead-new-york-city-ballet-orchestra.html | Seasoned Maestro to Lead Ballet Orchestra | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/books/norman-bridwell-creator-of-clifford-the-big-red-dog-books-dies-at-86.html | Norman Bridwell Author Dies at 86 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/american-apparel-ends-founder-dov-charneys-role-with-hiring-of-chief.html | American Apparel Ends Founders Role With Hiring of Chief | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/energy-environment/-us-imposes-steep-tariffs-on-chinese-solar-panels.html | US Imposes Steep Tariffs on Chinese Solar Panels | By Diane Cardwell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/fda-approves-system-that-may-make-blood-transfusions-safer.html | FDA Approves System That May Make Blood Transfusions Safer | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/guardrail-maker-conducts-more-tests-for-malfunction.html | Guardrail Maker Conducts More Tests for Malfunction | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/dick-rich-is-dead-at-84-put-whimsy-into-tv-spots.html | Dick Rich 84 Put Whimsy Into TV Spots | By Paul Vitello | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/media/new-owners-for-an-agency-that-markets-for-a-cause.html | New Owners for an Agency That Markets for a Cause | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/senate-confirms-nominee-to-head-auto-safety-agency.html | Senate Confirms Nominee to Head Auto Safety Agency | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/business/terrorism-insurance-is-rejected-in-the-senate.html | Terrorism Insurance Is Rejected in the Senate | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/ashanti-is-cross-examined-by-her-convicted-stalker.html | RB Star Is CrossExamined by Convicted Stalker | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/at-new-york-city-council-hearing-concerns-about-housing-authority-practices.html | At Council Hearing Concerns About Housing Authority Practices and Safety | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/democrats-in-new-york-assembly-say-they-support-ethics-reform.html | Democrats Say They Support Ethics Reform | By Susanne Craig and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/fbi-appoints-new-york-leader.html | FBI Appoints New York Leader | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/jury-is-deciding-if-rikers-captain-ignored-a-dying-man.html | Jury Is Deciding if Rikers Captain Ignored a Dying Man | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/new-york-city-teachers-score-highly-under-new-evaluation-system.html | City Teachers Score Highly in Reviews | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/push-to-provide-lawyers-in-new-york-city-housing-court-gains-momentum.html | Support Builds for a Push to Provide Tenants With Lawyers in Housing Court | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/nyregion/regaining-his-health-to-be-there-for-his-children.html | Regaining His Health So He Can Be There For His Children | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/alzheimers-awareness-and-still-alice.html | Confronting an Ugly Killer | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/end-solitary-confinement-for-teenagers.html | End Solitary for Teenagers | By Ian M Kysel | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-sydney-hostage-siege-and-australias-identity.html | Isolated No More | By Julia Baird | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/the-talibans-massacre-of-innocents-in-pakistan.html | A Massacre of Innocents in Pakistan | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/thomas-friedman-this-israeli-election-matters.html | This Israeli Election Matters | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/opinion/tortured-by-psychologists-and-doctors.html | Tortured by Psychologists and Doctors | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/realestate/commercial/thomas-garbutt.html | Thomas Garbutt | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/science/a-new-surgeon-general-unafraid-of-taking-a-stand-on-a-divisive-issue.html | A New Surgeon General Unafraid of Taking a Stand on a Divisive Issue | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/nets-against-heat-in-brooklyn.html | Nets Struggle to Contain Wade and Mother Nature | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/basketball/win-or-lose-for-knicks-the-question-now-is-just-how-theyll-lose.html | For Knicks the Only Question Now Is How Theyll Lose | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/cycling/executives-ride-into-sunset-signals-brighter-day-for-usa-cycling.html | Officials Fade Into Sunset Means Brighter Days for Cycling | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/football/pieces-that-built-49ers-into-a-power-appear-to-be-falling-apart.html | Pieces That Built a Power Appear to Be Falling Apart | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/sports/high-hopes-for-the-white-sox-and-their-fans.html | High Hopes on South Side | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/technology/googles-critics-enlist-state-attorneys-general-in-their-fight.html | Detractors of Google Take Fight to States | By Nick Wingfield and Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/federal-judge-calls-obamas-immigration-actions-unlawful.html | Federal Judge Calls Obamas Immigration Actions Unlawful | By Julia Preston | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/obama-indefinitely-bans-drilling-in-alaskan-bay.html | Obama Indefinitely Bans Drilling in Alaskan Bay | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/panel-to-set-terms-to-end-abusive-reign-at-los-angeles-county-jail-system.html | Panel to Set Terms to End Abusive Reign at Jail System | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/politics/chief-of-agency-for-international-development-to-step-down.html | Chief of Agency for International Development to Step Down | By Ron Nixon | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/federal-health-exchange-sees-enrollment-flurry.html | Federal Health Exchange Sees Enrollment Flurry | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/jeb-bush-takes-a-step-toward-a-presidential-run-.html | Bush Takes a Step Toward a Presidential Run | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/politics/with-the-way-eased-two-more-obama-nominees-win-approval-from-senate.html | With the Way Eased Two More Obama Nominees Win Approval From Senate | By Jeremy W Peters | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/us/us-should-shun-torture-clinton-says-in-new-york.html | US Should Shun Torture Clinton Says in New York | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/africa/united-nations-secretary-general-to-visit-ebola-plagued-nations.html | UN Secretary General to Visit EbolaPlagued Nations | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/ecuador-isaias-obama-campaign-robert-menendez-hillary-clinton.html | Ecuador Family Wins Favors After Donations to Democrats | By Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/americas/mexico-former-presidents-brother-is-cleared-in-a-corruption-case.html | Mexico Former Presidents Brother Is Cleared in a Corruption Case | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/as-the-ruble-swoons-russians-desperately-shop.html | As the Ruble Swoons Russians Desperately Shop | By Neil MacFarquhar and Andrew E Kramer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/dutch-flower-auction-long-industrys-heart-is-facing-competition-.html | Dutch Flower Auction Long Industrys Heart Is Facing Competition | By Christopher F Schuetze | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/europe/soccer-fans-in-turkish-protests-stand-trial-.html | Turkish Soccer Fans Stand Trial Over Protests | By Sebnem Arsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/family-of-former-marine-held-in-iran-issues-plea-for-obama-not-to-forget-him.html | Family of Former Marine Held in Iran Issues Plea for Obama Not to Forget Him | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-17 | https://www.nytimes.com/2014/12/17/world/middleeast/iran-criticized-for-executing-drug-offenders.html | Iran Criticized for Executing Drug Offenders | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/fake-takes-its-place-as-high-end-trend.html | Fake Takes Its Place on the High End | By Kathleen Beckett | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-18 | https://www.nytimes.com/2014/12/05/style/international/jewelers-enter-the-wearable-technology-market.html | Going From Smart to Smarter | By Victoria Gomelsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-15 | 2014-12-18 | https://www.nytimes.com/2014/12/17/theater/behind-the-beautiful-forevers-in-london.html | Desperate Lives in the Balance in a Mumbai Slum | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/17/arts/dance/juilliard-students-star-in-new-dances-edition-2014.html | Students Who Embody Their Lessons | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beware-designers-what-frida-gianninis-departure-at-gucci-tells-us.html | Dont Let the Pendulum Hit You | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-16 | 2014-12-18 | https://www.nytimes.com/2014/12/18/techno logy/personaltech/how-to-hide-past-itunes-purchases.html | How to Hide Past iTunes Purchases | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/1 7/j-cole-hits-no-1/ | J Cole Hits No 1 | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/1 7/madonna-says-leaked-tracks-are-not-her-new-album/ | 13 Madonna Songs Are Leaked Online | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://bits.blogs.nytimes.com/2014/12/17/u ber-pledges-to-strengthen-background-checks-for-drivers/ | Uber Will Increase Scrutiny of Driversu2019 Backgrounds | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/a-wager-on-emerging-markets-that-seems-poorly-timed/ | A Wager on Emerging Markets That Seems Poorly Timed | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/bri tish-government-to-further-reduce-lloyds-banking-stake/ | Measured Sale | By Chad Bray | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/co untrywide-whistle-blower-to-receive-more-than-57-million/ | WhistleBlower on Mortgage Misdeeds to Get 57 Million | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/la w-school-enrollment-falls-to-lowest-level-since-1987/ | A Steep Slide in Law School Enrollment Accelerates | By ELIZABETH OLSON and David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/m urdochs-21st-century-fox-to-buy-truex-digital-ad-company/ | 21st Century Fox Agrees to Buy Web Ad Agency | By Emily Steel and David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/ru ssian-government-tries-to-support-volatile-ruble/ | For Russia Ruble Crisis Is Testing Its Resources | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/sa ge-kelly-banker-involved-in-messy-divorce-resigns-from-jefferies/ | Stepping Down | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://dealbook.nytimes.com/2014/12/17/vis teon-to-sell-its-stake-in-air-conditioning-venture-for-3-6-billion/ | Selling a Stake | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/al vin-ailey-dance-highlights-teamwork-in-recent-performances.html | AllStar Team as Ensemble | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/da nce/les-ballets-trockadero-de-monte-carlo-at-40-at-the-joyce.html | Gentle Laughter for a Swans WellTimed Flutter and a Besotted Water Nymph | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/m usic/american-symphony-orchestra-samples-the-20th-century.html | Through Survivors DarkHued Chords Conveying the Trauma of a Century | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/music/michael-feinstein-salutes-sinatra-at-birdland.html | A Keeper of Standards Making Them His Own | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/television/stephen-colbert-by-the-numbers.html | Of Truthiness and Pesky Consequences | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/books/the-david-foster-wallace-reader-a-compilation.html | In Layered Fiction and Wry Notes to Mom a Cosmic Genius Distilled | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/economy/us-wealth-gap-widest-in-at-least-30-years-pew-study-says.html | Fueled by Recession US Wealth Gap Is Widest in Decades Study Finds | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/federal-reserve-interest-rates-yellen.html | Fed Says It Will Be Patient on Interest Rate Timing | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/international/german-court-strikes-down-law-allowing-companies-to-be-inherited-tax-free.html | German Court Strikes Down TaxFree Company Transfers | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/richard-c-hottelet-is-dead-at-97-cbs-correspondent-was-last-of-the-murrow-boys.html | Richard C Hottelet Last of Murrow Boys Dies at 97 | By Richard Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/vessel-offers-early-look-at-web-videos-for-a-price.html | Watching Web Videos Days Early for a Price | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/smallbusiness/mastering-social-media-for-the-small-business.html | Still Mastering Facebook Do I Really Need to Learn Snapchat | By Ian Mount | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/sony-the-interview-threats.html | Sony Drops Interview Following Threats | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/crosswords/bridge/super-seniors-win-at-fall-north-american-championships.html | Super Seniors Win at Fall North American Championships | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/a-store-in-brooklyn-reminds-men-to-take-risks.html | Playing It Safe in Brooklyn | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/for-tech-start-ups-a-residential-office-townhouse.html | For Tech StartUps a Residential Office | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/cheese-boards-and-knives-however-you-slice-it.html | However You Slice It | By Rima Suqi | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/discounts-at-good-thing-finnstyle-ralo-and-designers-books.html | Kitchen and Dining Items Rugs and Books | Rima Suqi | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/evicting-the-pigeons.html | Evicting the Pigeons | By Caroline Ednie | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/how-annie-wound-up-at-the-world-trade-center.html | She Really Likes It Here | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/if-it-flutters-or-buzzes-surely-its-art-.html | If It Flutters or Buzzes Surely Its Art | Arlene Hirst | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/kate-spade-designs-for-west-elm.html | Kate Spade Designs for West Elm | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/little-pieces-of-caribou-ranch-now-can-be-yours.html | Where Elton Sang and Rode | Steven Kurutz | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/square-peg-in-a-round-house.html | Square Peg in a Round House | Penelope Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/stand-clear-of-the-fuzzy-doors-.html | Stand Clear of the Fuzzy Doors | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/garden/your-home-on-a-coffee-table.html | Your Home on a Coffee Table | By Geraldine Fabrikant | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/health/for-first-time-a-treatment-helps-patients-with-worst-kind-of-stroke-study-says.html | Treatment Is Found to Help in Worst Kind of Stroke | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/movies/awardsseason/oscar-favorites-include-selma-boyhood-and-birdman.html | The Biggest Oscar Races Up for Grabs | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-photographer-goes-beyond-words-to-tell-buildings-stories.html | A Photographer Brings Buildings and a Reporters Words to Life | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/comptroller-scott-stringer-says-nycha-missing-out-on-millions.html | Housing Agency Squandered Chances for 692 Million in Federal Money Audit Says | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/cuomo-to-ban-fracking-in-new-york-state-citing-health-risks.html | Cuomo Bans Fracking Saying Risks Trump Economic Potential | By Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/electric-jackhammers-and-revised-noise-rules-may-help-quiet-new-york-city.html | With Electric Jackhammers Plans to Quiet an Earsplitting City Sound | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-bill-de-blasio-rikers-island-visit.html | De Blasio Pledges Reforms During Rikers Island Visit | By Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/mayor-de-blasio-finds-support-in-handling-of-protests-poll-finds.html | Poll Finds Support for de Blasio on Protests | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-york-casino-resort-proposals.html | Board Backs Casinos in the Catskills Near Albany and in Central New York | By Jesse McKinley and Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/rikers-captain-guilty-of-civil-rights-violation-in-inmates-death.html | ExCaptain at Jail Is Found Guilty in Death of an Inmate | By Tatiana Schlossberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/a-new-beginning-with-cuba.html | Mr Obamas Historic Move on Cuba | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/basketball/a-zen-question-why-watch-the-knicks.html | A Zen Question Why Watch the Knicks | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/hockey/michigan-tech-huskies-are-off-to-a-milestone-start.html | Stirring Passions in Hockey Hotbed | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/oliver-luck-takes-job-with-embattled-ncaa.html | NCAA Adds Executive Addressing Some Concerns | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/ray-mcdonald-is-released-by-san-francisco-49ers-amid-sexual-assault-investigation.html | 49ers Release Lineman Amid Investigation in New Case | By John Branch and Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/soccer/michael-j-garcia-resigns-as-fifa-prosecutor-in-protest.html | Ethics Investigator Criticizes FIFA and Quits in Dispute Over Report | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/a-gift-so-right-shell-know-you-got-help.html | A Gift So Right Shell Know You Got Help | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-a-city-dweller-shock-immersion-into-small-town-life.html | For a City Dweller Shock Immersion Into SmallTown Life | By Stuart Emmrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/for-that-door-to-treadmill-service.html | For That DoortoTreadmill Service | By Courtney Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/happy-ending-reopens-on-the-lower-east-side.html | Happy Ending | By Ben Detrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/how-the-sony-corporation-hack-revived-the-lost-art-of-the-phone-call.html | The Year of the Hack | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/openings-sales-and-shopping-events-in-new-york-city.html | Openings Sales and Shopping Events in New York City | By Alison S Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/reformation-an-eco-label-the-cool-girls-pick.html | An Eco Label the Cool Girls Pick | By John Koblin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/when-political-dynasties-converge.html | Political Dynasties Past and Present | By Amy Chozick | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/amazon-not-as-unstoppable-as-it-may-appear.html | Amazon Not as Unstoppable as It Might Appear | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/santa-apps-bring-fun-and-order-to-the-holidays.html | Bringing Fun and Order to the Holiday Season | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/sprint-is-sued-over-cellphone-bill-cramming.html | Agencies Investigate Unauthorized Customer Billings at Sprint | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/red-white-blaine-a-tribute-to-waiting-for-guffman.html | A Parody of a Mockumentary Now Thats Meta | By Suzy Evans | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/theater/second-stage-in-push-for-money-to-buy-helen-hayes.html | 58 Million Is Sought for Theater | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/jeb-bush-and-the-base-its-more-about-persona-than-policies.html | Jeb Bush and the Base Persona Trumps Policies | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nordic-nations-show-that-big-safety-net-can-allow-for-leap-in-employment-rate-.html | With Aid More People Work | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/justices-let-stand-a-ruling-on-drivers-licenses-for-young-arizona-immigrants.html | Justices Support Licenses for Immigrants in Arizona | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/martha-mcsally-a-republican-challenger-wins-recount-in-arizona-election.html | Republican Wins by 167 Votes in Arizona Midterm Race | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/new-england-compounding-center-steroid-meningitis-arrests.html | Pharmacy Executives Face Murder Charges in Meningitis Deaths | By Jess Bidgood and Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/owners-of-chemical-company-charged-in-elk-river-spill.html | Chemical Company Owners Are Charged in Spill That Tainted West Virginia Water | By Michael Wines | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/phoenix-shows-its-not-too-young-to-appreciate-its-history.html | Phoenix Rediscovers Historic Face Worth Saving | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/politics/cuba-action-is-obamas-latest-step-away-from-a-cautious-approach.html | USPenalizes Companies for Providing Fuel to Syrian Forces | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/states-in-parched-southwest-take-steps-to-bolster-a-crucial-reservoir.html | States in Parched Southwest Take Steps to Bolster Lake Mead | By Michael Wines | TX 8-068-092 | 2015-03-05 |

| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/us-cuba-diplomatic-relations-agreement-shakes-up-politics.html | Change in Policy Like Shift in Demographics Could Alter Floridas Political Map | By Ashley Parker and Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/breakthrough-on-cuba-highlights-popes-role-as-diplomatic-broker.html | Pope Played a Quiet Role in US Deal With Cuba | By Jim Yardley and Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/cuba-off-the-blacklist-leaves-only-north-korea.html | Blacklist Shrinks Leaving North Korea as the Last Cold War Pariah | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-cuba-relations.html | US Will Restore Full Relations With Cuba Erasing a Last Trace of Cold War Hostility | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/hokusei-gakuen-university-retains-takashi-uemura-in-japan.html | Japan University Retains ExJournalist Under Fire From Ultranationalists | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/pakistan-premier-lifts-death-penalty-moratorium-following-school-massacre.html | Pakistan Urges Afghans to Help Find Taliban Leaders Behind Massacre | By Ismail Khan and Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/taliban-suicide-bombers-strike-at-bank-in-southern-afghanistan.html | Afghanistan Bombers Attack Bank | By Joseph Goldstein and Taimoor Shah | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/tibetan-man-dies-after-self-immolation-in-protest-of-chinese-rule.html | China Tibetan Dies in Immolation | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/us-links-north-korea-to-sony-hacking.html | US Is Said to Find North Korea Behind Cyberattack on Sony | By David E Sanger and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/captured-iraqis-british-custody-mistreatment-report.html | Nine Iraqis Were Mistreated in British Custody Report Says | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/foul-play-ruled-out-in-german-politicians-death.html | Germany Politician Critical of Putin Died of Natural Causes Autopsy Finds | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/hamas-palestinian-statehood-vote-european-parliament.html | European Court Reverses Designation of Hamas as a Terrorist Organization | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/libby-lane-church-of-england-first-female-bishop.html | Church of England Names Its First Female Bishop | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russias-economic-turmoil-could-push-putin-to-close-deal-on-ukraine.html | Economic Fears May Push Russia Into Ukraine Deal | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/us-citing-syria-embargo-violations-moves-against-companies.html | US Penalizes Companies for Providing Fuel to Syrian Forces | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-18 | https://artsbeat.blogs.nytimes.com/2014/12/17/a-new-leader-for-brooklyn-childrens-museum/ | Childrenu2019s Museum has a New Leader | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/a-bill-on-terrorism-insurance-is-stopped-by-a-senators-objection.html | One Senators Objection Doomed Guaranteed Terrorism Insurance Bill | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/business/media/with-a-night-campaign-kelloggs-aims-for-snappier-sales.html | With a Night Campaign Kelloggs Aims for Snappier Sales | By Andrew Adam Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/beauty-emergency-time-for-a-house-call.html | Style Emergency Time for a House Call | By Marisa Meltzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/off-script-maternity-style.html | OffScript Maternity Style | By Simone S Oliver | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/the-gift-of-warmth-head-to-toe-and-more-shopping-.html | The Gift of Warmth Head to Toe and More Shopping | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/fashion/unboxing-day-its-how-gifts-look-on-the-outside-that-counts.html | Exterior Decorating | By Laura M Holson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/a-childhood-in-foster-care-didnt-diminish-her-dreams.html | Foster Care Didnt Diminish Her Dreams | By Nate Schweber | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/bobby-shmurda-rap-artist-is-arrested-in-manhattan.html | A Rap Artist Is Among 13 Under Arrest in an Inquiry | By Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/judge-sits-out-decision-on-eric-garner-transcripts.html | Judge Sits Out Decision on Garner Transcripts | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/nyregion/new-jersey-paying-fees-to-a-financial-firm-that-employs-christies-wife.html | New Jersey Paying Fees to a Financial Firm That Employs Christies Wife | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/coal-an-outlaw-enterprise.html | Coal an Outlaw Enterprise | By Robert F Kennedy Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/gov-cuomo-makes-sense-on-fracking.html | Gov Cuomo Makes Sense on Fracking | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/hectoring-venezuela-on-rights.html | Hectoring Venezuela on Rights | By Diosdado Cabello | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/nicholas-kristof-welcome-back-cuba.html | Welcome Back Cuba | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/sakharov-little-remembered-in-putins-russia.html | Sakharov Little Remembered in Putins Russia | By Serge Schmemann | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/opinion/the-pakistani-talibans-massacre-in-peshawar-must-be-its-last.html | Avenging the Children of Peshawar | By Mira Sethi and Shehrbano Taseer | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/science/snow-is-down-and-heat-is-up-in-the-arctic-report-says.html | Snow Down and Heat Up in the Arctic Report Says | By Kenneth Chang | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/baseball/for-baseball-cuba-is-front-and-center.html | Once Again Cuba Beckons | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/citing-budget-minnesota-duluth-cuts-ties-with-womens-hockey-coach.html | College Citing Budget Cuts Ties With Coach | By Pat Borzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/football/thursdays-matchup-titans-2-12-at-jaguars-2-12-.html | Thursdays Matchup Titans 212 at Jaguars 212 | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/judge-rejects-75-million-settlement-in-lawsuit-against-ncaa-on-head-injuries.html | Judge Rejects 75 Million Settlement in Lawsuit on Head Injuries | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/sports/tennis/more-prize-money-for-tennis-stars-and-maybe-for-rising-ones.html | More Money for Stars and Maybe for Rising Ones | By Ben Rothenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/crowd-funding-on-kickstarter-gets-wacky.html | Kickstarter for the FakePhone Set | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/ethan-siri-meets-dr-phil.html | Ask Him Anything Its Free | By Alex Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/radiant-makeup-hold-the-glitter.html | Three Tools for a Radiant You | By Bee Shapiro | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/style/street-style-in-the-bronx-new-york-city-arthur-avenue.html | NonOrnamental | By Joanna Nikas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/technology/personaltech/improving-in-flight-wi-fi-and-streaming-from-virgin-america-jetblue-and-more.html | Cramped in Coach but With Better Entertainment | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/upshot/nfl-standings-and-playoff-scenarios-week-16.html | Many Big Games but Not All Are Enticing | By David Leonhardt and Kevin Quealy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/doctors-say-flaws-led-to-suffering-in-oklahoma-execution.html | Doctors Say Flaws Led to Suffering in Execution | By Carol ColeFrowe | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/gov-pat-mccrory-rep-mark-sanford-defend-stock-payouts.html | Two Politicians Fire Back at Article About Stock Payouts They Received | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/in-miami-astonishment-over-action-and-disagreement-over-cuba-news.html | In Miami Astonishment Over Action and Disagreement Over Its Merits | By Lizette Alvarez and Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/judge-rejects-plea-deal-for-south-carolina-sheriff.html | Judge Rejects Plea Deal for South Carolina Sheriff | By Chris Dixon | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/us/judge-vacates-conviction-in-1944-execution.html | Judge Vacates Conviction in 1944 Execution | By Campbell Robertson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/africa/agencies-warn-of-hunger-in-ebola-zone.html | Agencies Warn of Hunger in Ebola Zone | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/colombian-rebels-call-unilateral-truce.html | Colombian Rebels Call Unilateral Truce | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/journey-to-rapprochement-visited-worlds-of-presidents-popes-and-spies.html | Journey in a World of Popes and Spies Overcame Years of Diplomatic Discord | By Mark Landler and Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/americas/us-frees-last-of-the-cuban-five-part-of-a-1990s-spy-ring-.html | US Frees Last of the Cuban Five Part of a 1990s Spy Ring | By Frances Robles and Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/as-havana-celebrates-historic-shift-economic-and-political-hopes-rise.html | As Havana Celebrates Historic Shift Economic and Political Hopes Rise | By Damien Cave Randal C Archibold and Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/asia/horror-paralyzes-pakistan-after-a-methodical-slaughter.html | Horror Paralyzes Pakistan After a Methodical Slaughter | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/europe/russia-introduces-measures-to-calm-economic-jitters.html | Russia Introduces Measures to Calm Economic Jitters | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/european-markets-eye-an-austerity-weary-greece.html | European Markets Eye an AusterityWeary Greece | By Liz Alderman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/palestinians-make-strides-toward-draft-resolution-at-un.html | Palestinians Make Strides Toward Draft Resolution at UN | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-18 | https://www.nytimes.com/2014/12/18/world/middleeast/patrolling-a-disputed-line-israeli-border-police-become-a-focus-of-anger-.html | Patrolling a Disputed Line Israeli Border Police Become a Focus of Anger | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-19 | https://www.nytimes.com/2014/12/18/theater/disenchanted-a-musical-comedy-about-princesses.html | Beneath the Tiara a Bunch of Attitude | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/a-permanent-home-for-a-collection-of-art-ephemera/ | Ephemera Collection Finds Permanent Home | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/andrew-lloyd-webbers-school-of-rock-musical-coming-to-broadway-in-november/ | School of Rock Coming to Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/fashion-week-to-leave-lincoln-center/ | Fashion Week to Move From Damrosch Park | By Robin Pogrebin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/its-only-a-play-recoups-on-broadway/ | It May Be Only a Play but Its Making Money | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/odd-architecture-from-a-mad-king/ | Odd Architecture From a Mad King | By Christopher D Shea | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://artsbeat.blogs.nytimes.com/2014/12/18/premieres-a-new-ensemble-and-more-at-jacobs-pillow/ | Premieres and More at Jacobu2019s Pillow | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/aer-lingus-rejects-takeover-bid-by-british-airways-parent/ | Takeover Offer Rejected | By Chad Bray and Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/another-whistle-blower-in-bank-of-america-case-set-to-collect-millions/ | A Bank WhistleBlower Is Set to Collect Millions | By Matthew Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/byd-shares-plunge-losing-1-billion-in-market-value/ | Shares Plummet | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/goldman-names-a-new-co-head-of-investment-banking/ | Upward Climb | By Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/metlife-deemed-systemically-important-but-says-its-not/ | Regulators Deem MetLife a u2018Too Big to Failu2019 Institution | By Mary Williams Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/dance/bebe-miller-introduces-two-choreographers-in-gibney-series.html | Dual Designs for Duets by New Creators | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/chris-verene-home-movies.html | Chris Verene Home Movies | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/local-history-castellani-judd-stella-at-dominique-lvy.html | 3 Artists Exploring 3 Dimensions | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/of-magic-lanterns-and-screen-gems.html | Of Magic Lanterns and Screen Gems | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/robert-motherwell-works-on-paper-1951-1991.html | Robert Motherwell Works on Paper 19511991 | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/sean-landers-north-american-mammals.html | Sean Landers North American Mammals | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/takeshi-murata-om-rider.html | Takeshi Murata OM Rider | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/urs-fischer.html | Urs Fischer | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/warriors-and-mothers-epic-mbembe-art-at-the-metropolitan-museum.html | Killing and Nurturing All Surprising | By Holland Cotter | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/dwight-garner-reviews-the-serial-season-finale.html | As the Digging Ends a Desire for Eureka | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/exhibitions-of-medieval-biblical-masterworks.html | Oldest Testaments A CloseUp View | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/dory-previn-as-portrayed-by-kate-dimbleby.html | A Nod to the Path a Singer Paved With Stories of Pain Laid Bare | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/messiah-by-the-philharmonic-and-the-trinity-choir.html | Again the Angels Sing | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/ben-lerners-1004-leslie-jamisons-empathy-exams-and-more.html | Dwight Garners Favorite Books of 2014 | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/beth-macys-factory-man-michael-lewiss-flash-boys-and-more.html | Janet Maslins 10 Favorite Books of 2014 | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/michiko-kakutani-janet-maslin-and-dwight-garners-favorite-books-of-2014.html | Hard to Choose Harder to Put Down | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/books/phil-klays-redeployment-gary-shteyngarts-memoir-and-more.html | Michiko Kakutanis 10 Favorite Books of 2014 | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/daimler-eu-inquiry-into-truck-makers.html | Daimler Sets Aside Cash in Light of European Inquiry | By Jack Ewing | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/international/in-china-housing-market-pressure-to-sell-hesitation-to-buy.html | Chinas Housing Resists Efforts to Spur Market | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/psst-its-me-the-mannequin-this-would-look-great-on-you.html | Psst Its Me the Mannequin This Would Look Great on You | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/switzerland-central-bank-interest-rate.html | Swiss National Bank Will Charge Depositors | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/us-businesses-assess-cuba.html | Clamoring for Cuba | By Julie Creswell | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/when-regulators-are-blind-to-the-need-for-rules.html | When Regulators Are Blind to Rules | By Floyd Norris | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-masterpiece-mired-in-its-creators-vision.html | Sagrada The Mystery of Creation | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/a-small-section-of-the-world-chronicles-a-coffee-startup.html | A Small Section of the World | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/annie-remake-stars-quvenzhan-wallis.html | Suns Out on Another Tomorrow | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/life-of-an-actress-the-musical-with-orfeh.html | Life of an Actress The Musical | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/mr-turner-about-the-life-of-the-artist-j-m-w-turner.html | The Painter Was a Piece of Work Too | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/night-at-the-museum-3-with-robin-williams.html | A Final Quest for Immortality | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/peter-capaldi-narrates-inside-the-mind-of-leonardo-in-3d.html | Inside the Mind of Leonardo in 3D | By Ben Kenigsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/song-of-the-sea-an-animated-fable-from-tomm-moore.html | Song of the Sea | By Jeannette Catsoulis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/movies/winter-sleep-a-turkish-film-directed-by-nuri-bilge-ceylan.html | Rocky Kingdom of a Man With Petty Cares | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/ex-lieutenant-gets-community-service-in-ticket-fixing-case.html | ExLieutenant Gets Community Service in TicketFixing Case | By Winnie Hu | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-an-after-school-program-a-circus-is-serious-business.html | In AfterSchool Program Juggling and PlateSpinning Are Serious Business | By James Barron | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-the-catskills-the-long-wait-for-a-casino-is-over.html | In Catskills the Long Wait for a Casino Nears an End | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/in-twist-tenant-who-was-forced-out-will-displace-one-who-moved-in.html | Rare Decision Lets Tenant Who Was Forced Out Dislodge Her Successor | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/mistrial-declared-for-man-accused-of-stalking-rb-star-ashanti.html | Judge Declares Mistrial for Man Accused of Stalking RB Singer | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/more-new-york-city-parks-become-retailers.html | For Sale High Line Trivets and Bryant Park Puzzles | By Lisa W Foderaro | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/protester-sought-in-assault-on-police-officers-surrenders.html | Man Sought in Assault on Officers Surrenders | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/singing-dancing-and-other-seasonal-merriment.html | Singing Dancing and Other Seasonal Merriment | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/us-plans-to-sue-new-york-over-rikers-island-conditions.html | US Plans Suit Over Conditions at Rikers Island | By Benjamin Weiser Michael Schwirtz and Michael Winerip | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/science/kepler-spacecraft-finds-new-planet.html | Kepler Spacecraft Finds New SuperEarth 180 LightYears Away | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/a-salute-to-sy-berger-from-a-card-carrying-fan.html | A Salute to a Pioneer From a CardCarrying Fan | By Tyler Kepner | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/hockey/rangers-isolate-lee-stempniak-and-test-him-for-mumps.html | Another Forward for Rangers Is Feared to Have Mumps | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/theater/horse-girls-a-black-comedy-at-the-cell.html | Unstable Days at the Stables as a Youthful Obsession Is Threatened | By Claudia La Rocco | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/alabama-don-siegelman-denied-bail-in-corruption-appeal.html | ExGovernor of Alabama Is Denied Bail in Bribery Case | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/man-charged-in-boston-marathon-bombings-to-appear-in-court.html | Packed Courtroom Sets Stage for Boston Bombing Suspects Trial | By Katharine Q Seelye | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/mastering-the-art-of-secret-negotiations.html | How Obamas Undercover Statecraft Secured Three Major Accords | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/missouri-sues-13-st-louis-suburbs-over-predatory-traffic-fines.html | Contesting Traffic Fines Missouri Sues 13 Suburbs | By Eli Yokley and Mitch Smith | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/politics/as-2016-nears-hillary-rodham-clinton-keeps-eye-on-mistakes-of-2008-campaign.html | As 2016 Nears Clinton Keeps in Mind Mistakes of 2008 Campaign | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/politics/secret-service-stretched-too-thin-needs-more-agents-report-says.html | Secret Service Needs More Agents Report Says | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/chaos-erupts-in-kenya-parliament-over-counterterrorism-bill.html | Security Bill Provokes Uproar in Kenyas Parliament | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/guy-scott-zambia-elections.html | Zambia Revolt in the Governing Party | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/cia-mole-now-out-of-prison-helped-us-identify-cuban-spies.html | Crucial Spy in Cuba Paid a Heavy Cold War Price | By Mark Mazzetti Michael S Schmidt and Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/indonesia-takes-tough-stance-in-fighting-illegal-fishing.html | Indonesia Crackdown on Illegal Fishing | By Jeffrey Hutton | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/pakistan-grants-bail-to-key-suspect-in-2008-mumbai-attacks.html | Key Suspect in 2008 Mumbai Attacks Granted Bail | By Salman Masood and Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/south-koreans-take-up-cause-of-japanese-in-nobel-quest.html | South Koreans Back Japans Peace Constitution as Nobel PrizeWorthy | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/steward-kicked-off-korean-air-flight-accuses-airline-and-south-korea-of-attempting-cover-up.html | South Korea Flight Attendant Accuses Airline of a CoverUp Over a Tantrum | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/sydney-siege-muslims.html | For Australias Muslims Relief Is Shadowed by Fear | By Thomas Fuller and Michelle Innis | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/european-union-imposes-new-sanctions-over-russias-inteference-in-ukraine.html | EU Restricts Investment in RussiaAnnexed Crimea | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/pope-francis-vatican-diplomatic-mediator-cuba.html | Under Francis a Bolder Vision of Vatican Diplomacy Reemerges | By Jim Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/europe/vladimir-putin-annual-press-conference.html | Putin Acknowledging Financial Turmoil Assures the Nation Its Temporary | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/backed-by-us-airstrikes-kurds-regain-ground-from-isis.html | Backed by US Airstrikes Kurds Reverse an ISIS Gain | By Tim Arango | TX 8-068-092 | 2015-03-05 |

| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/un-seeks-billions-in-emergency-aid-for-victims-of-syria-conflict.html | UN Seeks 84 Billion for Syrians | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/middleeast/yemen-children-starve-as-government-weakens.html | Malnutrition Hits Millions of Children in Yemen | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-19 | https://www.nytimes.com/2014/12/22/sports/football/chris-snee-and-tom-coughlin-recall-father-son-talk-about-snees-retirement.html | Farewell Coach See You at Home | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/for-a-second-day-fed-comments-send-shares-soaring/ | For a Second Day Fed Comments Send Shares Soaring | By Peter Eavis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/tenants-in-london-win-battle-against-american-equity-firm/ | Tenants Win Battle in London | By Jenny Anderson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://dealbook.nytimes.com/2014/12/18/xerox-sells-outsourcing-business-to-atos-for-1-billion/ | Xerox to Sell IT Unit to Atos for 1 Billion | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/design/a-centennial-for-asian-art-at-the-met.html | A Centennial for Asian Art at the Met | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/music/classical-critics-pick-the-top-music-recordings-of-2014.html | Timeless Gems in New Settings | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-children-for-dec-19-25.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/spare-times-for-dec-19-25.html | Spare Times | By Meghan Rice Anne Mancuso Martin Tsai and Joshua Barone | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/arts/virna-lisi-actress-who-rose-in-60s-dies-at-78.html | Virna Lisi 78 Actress Who Rose in 60s Dies | By Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/ford-recall-of-takata-airbags-to-extend-nationwide.html | Ford Recall of Airbags to Extend Nationwide | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/kraft-chief-to-step-down-as-company-seeks-change.html | Kraft Chief to Step Down as Company Seeks Change | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/media/sony-attack-is-unraveling-relationships-in-hollywood.html | Sony Attack Is Unraveling Relationships in Hollywood | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/business/media/the-top-5-changes-on-madison-ave-over-the-last-25-years.html | The Top 5 Changes on Madison Ave Over the Last 25 Years | By Stuart Elliott | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/education/rating-plan-for-colleges-is-unveiled-by-the-us.html | Rating Plan for Colleges is Unveiled by the US | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/cuomo-signals-changes-for-education-next-year.html | Cuomo Signals Changes for Education Next Year | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/de-blasio-reluctantly-supports-taxi-of-tomorrow.html | De Blasio Reluctantly Supports Taxi of Tomorrow | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/guards-union-flexes-muscles-in-albany-.html | Guards Union Flexes Muscles in Albany | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/hotelier-avoids-prison-for-violating-campaign-finance-laws.html | Hotelier Is Sentenced to 3 Years Probation for Violating Campaign Finance Laws | By Stephanie Clifford | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/left-homeless-after-a-gas-explosion-in-east-harlem-that-killed-8.html | Left Homeless After a Gas Explosion in East Harlem That Killed 8 | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/rap-artist-bobby-shmurda-is-arraigned-on-violent-crime-counts.html | Rap Artist Arraigned in Manhattan on Violent Crime Counts | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/nyregion/shock-in-southern-tier-of-new-york-as-hopes-of-gambling-and-fracking-both-die.html | Shock in Southern Tier as Hopes of Gambling and Fracking Both Die | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/david-brooks-the-union-future.html | The Union Future | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/dying-in-rising-up.html | Dying In Rising Up | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/insurance-fairness-for-transgender-people.html | Insurance Fairness for Transgender People | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/paul-krugman-putins-bubble-bursts.html | Putins Bubble Bursts | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/sony-and-mr-kims-thugs.html | Sony and Mr Kims Thugs | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/yoani-sanchez-a-new-era-for-cuba-and-the-united-states.html | Goliath Opens His Wallet | By Yoani Snchez | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/opinion/your-waitress-your-professor.html | Your Waitress Your Professor | By Brittany Bronson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/barton-silvermans-career-in-sports-photography.html | He Rarely Missed a Shot | By Dave Anderson | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/bulls-without-rose-edge-knicks-without-anthony-.html | With Anthony Out Stoudemire Forgoes a Night Off but the Knicks Fall Short | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/celtics-reportedly-near-agreement-to-trade-rajon-rondo.html | Celtics Trade Rondo to Mavericks for Three Players and Two Draft Picks | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/basketball/for-knicks-futile-start-is-factor-in-deciding-whether-to-play-through-pain.html | For Knicks Futile Start Is Factor in Deciding Whether to Play Through Pain | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ernie-terrell-dies-at-75-lost-grudge-match-to-ali.html | Ernie Terrell Dies at 75 Lost Grudge Match to Ali | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/ncaabasketball/connecticut-offers-test-but-duke-stays-unbeaten.html | Huskies Offer Test but Blue Devils Stay Unbeaten | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/sports/soccer/fifa-investigator-michael-j-garcias-resignation-ended-an-uneasy-marriage.html | FIFA Investigators Resignation Ended an Uneasy Marriage | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/arizona-phoenix-police-chief-fired-for-insubordination.html | Arizona Phoenix Police Chief Fired | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/degree-push-for-a-symbol-of-injustice-in-texas.html | Degree Push for a Symbol of Injustice | By Reeve Hamilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/army-restores-full-benefits-for-captains-being-forced-out.html | Army Restores Full Benefits for Captains Being Forced Out | By Dave Philipps | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/foes-of-unions-try-their-luck-in-county-laws.html | Foes of Unions Try Their Luck in County Laws | By Shaila Dewan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/lawyers-create-big-paydays-by-coaxing-attorneys-general-to-sue-.html | Lawyers Create Big Paydays by Coaxing Attorneys General to Sue | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/marco-rubio-hawk-sticks-to-his-tough-line-on-cuba.html | A Republican Hawk Sticks to His Tough Line on Cuba | By Ashley Parker and Nick Madigan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/nebraska-and-oklahoma-sue-colorado-over-marijuana-law.html | 2 Neighbors of Colorado Sue Over Marijuana Law | By Jack Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/politics/obama-intends-to-lift-several-restrictions-against-cuba-on-his-own.html | Obama Will Move Swiftly to Lift Several Restrictions Against Cuba | By Julie Hirschfeld Davis and Michael R Gordon | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/shooting-spurs-debates-over-race-and-guns-in-a-gingerbread-town-helen-georgia.html | Shooting Spurs Debates Over Race and Guns in a Gingerbread Town | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/states-execute-fewest-convicts-in-20-years-report-finds.html | States Execute Fewest Convicts in 20 Years Report Finds | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/texas-once-again-to-consider-a-statewide-smoking-ban.html | Take 5 Legislature Again to Consider Statewide Smoking Ban | By Aman Batheja | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/us/the-texas-state-tax-that-consumers-are-ignoring.html | The State Tax Consumers Are Ignoring | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/a-diplomatic-triumph-in-cuba-comes-with-a-challenge-in-north-korea.html | A Breakthrough in Cuba Comes as a Challenge Rises in North Korea | By David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/islamist-militants-in-nigeria-kidnap-185-in-a-deadly-attack-on-a-village-.html | Islamist Militants in Nigeria Kidnap 185 in a Deadly Attack on a Village | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/liberia-will-proceed-with-senate-vote-delayed-by-ebola-.html | Liberia Will Proceed With Senate Vote Delayed by Ebola | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/africa/tunisia-isis-fighters-claim-2-killings.html | Tunisia ISIS Fighters Claim 2 Killings | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/a-brave-move-by-obama-removes-a-wedge-in-relations-with-latin-america.html | In Region a Wedge Is Removed | By Simon Romero and William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/americas/the-revolution-fidel-castro-began-evolves-under-his-brother.html | Focusing on Its Future Nation Leaves Fidel Castro to History | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-19 | https://www.nytimes.com/2014/12/19/world/asia/celebrating-the-legacy-of-a-chinese-explorer.html | Celebrating the Legacy of a Chinese Explorer | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-20 | https://artsbeat.blogs.nytimes.com/2014/12/17/new-productions-of-mozart-and-handel-operas-planned-for-2015-aix-festival/ | FaceLifts at Aix for Mozart and Handel | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-20 | https://www.nytimes.com/2014/12/18/arts/international/stemming-a-tide-of-cultural-theft.html | New Proposals to Save Ancient Art | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://carpetbagger.blogs.nytimes.com/2014/12/19/european-films-dominate-foreign-language-shortlist/ | ForeignLanguage Films The Oscar Shortlist | By Stephanie Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/19/health/lee-w-wattenberg-who-saw-cancer-fighters-in-foods-dies-at-92.html | Lee W Wattenberg Is Dead at 92 Saw Cancer Fighters in Foods | By Douglas Martin | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/dance/tere-oconnors-bleed-at-danspace-project.html | All Born of a Chaos of Bodies | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/music/for-cuban-artists-bigger-world-awaits-after-restoration-of-ties.html | For Cuban Artists Bigger World Awaits After Restoration of Ties | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/quartet-wins-womens-board-a-match-teams.html | Quartet Wins Womens BoardaMatch Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/christmas-icetastrophe-on-syfy-defies-tradition.html | Making Icicles of Everyone | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/darlene-loves-last-letterman-christmas.html | A Last Letterman Christmas | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/stephen-colbert-says-goodbye-as-stephen-colbert-heads-to-cbs.html | As Colbert Moves On Colbert Ends | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/vijay-iyer-performs-at-bam-harvey-theater.html | Conscience of a Composer | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/abbvie-wins-approval-of-hepatitis-c-treatment.html | Hepatitis C Treatment Wins Approval but Price Relief May Be Limited | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/at-us-ports-even-santas-bag-might-be-peeked-into.html | Taking a Peek Into Santas Bag | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/blackberry-3q-earnings-results.html | BlackBerry Narrows Loss but Its Revenue Declines | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/fed-dissenter-warns-against-hasty-interest-rate-increase.html | Fed Official Warns of Risk From Hasty Rate Increase | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/in-revised-gdp-chinas-economy-34-larger-in-2013.html | China GDP Is Revised 34 Higher for Last Year | By David Barboza | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/international/european-union-boeing-subsidies-wto.html | State Tax Deal for Boeing Draws an EU Challenge | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/motion-picture-association-criticizes-media-coverage-of-sony-attack.html | Sony Defends Itself Against Criticism That It Bowed to Hackers Threats | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/the-insider-trading-morass.html | Delving Into Morass of Insider Trading | By James B Stewart | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/us-signals-end-of-bailouts-of-automakers-and-wall-street.html | US Declares Bank and Auto Bailouts Over and Profitable | By Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/walmart-de-mexicos-chairman-to-double-as-chief-executive.html | Walmart de Mxicos Chairman to Double as Chief | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/movies/pk-explores-religion-through-an-extraterrestrials-eyes.html | Appealing to God a Disoriented Space Alien Hopes Theres Help Out There | By Rachel Saltz | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/at-voice-charter-school-in-queens-students-have-outperformed-their-peers-academically.html | School Finds Music Is the Food of Learning | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/fintan-otoole-the-irish-rebellion-over-water.html | The Irish Rebellion Over Water | By Fintan OToole | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/obama-unbound.html | Obama Unbound | By Timothy Egan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/baseball/yankees-acquire-marlins-nathan-eovaldi-for-martin-prado-in-5-player-deal.html | Yankees Land a Pitcher a Hitter and a Prospect | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/rajon-rondo-trade-gives-mavericks-and-celtics-what-they-each-want.html | Trading to Win Now Mavericks and Later Celtics | By Beckley Mason | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/a-balanced-defense-has-buffalo-bills-thinking-playoffs.html | Rugged Defense Gives Bills Hope for Playoffs | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/bobby-lee-bell-an-nfl-star-honors-his-father-by-accomplishing-one-more-goal.html | A Champion at 20 A Graduate at 74 | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/ncaafootball/montgomery-ala-prepares-for-the-camellia-bowl-an-espn-creation.html | The Bowl Game That ESPN Built | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/soccer/fifa-report-world-cup-soccer-bidding.html | Redacted FIFA Report on Ethics to Come Out | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/google-attorney-general-jim-hood-lawsuit.html | Sued by Google a State Attorney General Retreats | By Eric Lipton and Conor Dougherty | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/theater/a-river-of-money-thanks-to-jackman.html | A River of Money Thanks to Jackman | By Patrick Healy | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/theater/ari-roth-director-of-jewish-theater-is-fired.html | Director of Jewish Theater Is Fired | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/epa-issues-new-rules-on-disposal-of-coal-ash.html | EPA Issues Rules on Disposal of Coal Ash to Protect Water Supply | By Emmarie Huetteman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/a-socialist-in-2016-for-bernie-sanders-at-least-its-a-question-worth-asking-.html | A Vermont Senator Asks Why Not a Socialist President | By Sheryl Gay Stolberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/fbi-evidence-keeping-criticized.html | FBI Evidence Is Often Mishandled an Internal Inquiry Finds | By Matt Apuzzo and Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/obama-cuba-north-korea-news-conference.html | Obama Defends Actions on Cuba and Promises Some Compromise With Congress | By Julie Hirschfeld Davis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/china-protests-planned-us-sale-of-warships-to-taiwan.html | Taiwan China Protests Arms Sale | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/chinese-court-sides-with-gay-man-against-clinic-that-tried-to-convert-him.html | Chinese Court Sides With Gay Man in Conversion Suit | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistan-school-militants.html | Resolve Hardened by Massacre at School Pakistani Forces Kill Dozens of Militants | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/rafael-hui-thomas-kwok-guilty-hong-kong.html | Hong Kong Graft Case Convictions | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/scientist-who-had-claimed-stem-cell-breakthrough-resigns-from-japanese-research-institute.html | Japan Stem Cell Scientist Resigns | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/south-korea-disbands-united-progressive-party-sympathetic-to-north-korea.html | South Korea Court Disbands Party | By Choe SangHun | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/aleksei-navalny-russian-putin-critic-sentence.html | Putin Critic in Graft Trial Could Face 10Year Sentence | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/lithuania-assembles-a-force-as-it-readies-for-whatever-russia-may-bring.html | Ukraine Crisis in Mind Lithuania Establishes a RapidReaction Force | By Rick Lyman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/mandy-rice-davies-profumo-affair-figure-obituary.html | Mandy RiceDavies Figure In Sex Scandal Dies at 70 | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/russian-emissary-to-meet-with-cuba-leaders.html | Hawkish Russian Emissary to Visit Cubas Leaders | By Andrew Roth | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/fbi-accuses-north-korean-government-in-cyberattack-on-sony-pictures.html | Obama Vows a Response to Cyberattack on Sony | By David E Sanger Michael S Schmidt and Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israeli-army-still-poses-obstacles-for-women.html | The Israeli General With an Asterisk | By Jodi Rudoren | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/importance-of-giving-gifts.html | Even for the Person Who Has Everything Gifts Matter | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/selling-the-family-home-is-liberating-for-many-retirees.html | Selling the Family Home Is Liberating for Many Retirees | By Harriet Edleson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://dealbook.nytimes.com/2014/12/19/i-p o-of-juno-therapeutics-developer-of-a-cancer-treatment-excites-investors/ | Initial Offering of Juno Developer of a Cancer Treatment Excites Wall St | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/arts/the-disconnect-of-the-interview.html | Memo to Kim Dying Is Easy Comedy Is Hard | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/as-christmas-draws-nigh-crowds-find-discounts-but-less-variety.html | As Christmas Draws Nigh Crowds Find Discounts but Less Variety | By Rachel Abrams | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/chrysler-yields-to-urging-on-takata-airbag-recall.html | Chrysler Yields to Urging on Airbag Recall | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/business/mcdonalds-is-charged-with-punishing-workers.html | McDonalds Is Charged With Punishing Workers | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/education/university-of-virginia-officials-blast-media-coverage.html | University Officials Blast Coverage | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/building-toward-a-goal-of-reducing-emissions-in-new-york-city-by-80-percent.html | Building Toward a Goal of Reducing Emissions in the City by 80 Percent | By Lisa W Foderaro and Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/convicted-child-molester-once-a-prime-suspect-wont-testify-in-etan-patz-case.html | Convicted Child Molester Once a Prime Suspect Wont Testify in Patz Case | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/doctor-who-ran-queens-pain-clinic-is-sentenced-to-up-to-20-years-for-manslaughter.html | Pain Clinic Doctor Is Sentenced in Overdose Deaths of 2 Patients | By James C McKinley Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/ex-inmate-on-connecticut-parole-board-brings-an-insiders-view-to-hearings.html | ExInmate Named to Connecticut Parole Board Brings Insiders View to Hearings | By Alison Leigh Cowan | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/for-family-sued-by-nanny-a-vacation-becomes-legal-limbo.html | For Family Sued by Nanny a Vacation Becomes Legal Limbo | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/former-consultant-to-new-york-democrats-is-sentenced-to-3-years-in-fraud.html | Former Consultant to Democrats Gets 3 Years in Corruption Case | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/in-new-york-publics-video-helps-police-for-a-change.html | Publics Video Helps Police for a Change | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/nyregion/jobless-and-homeless-parents-vow-to-hide-fears-from-their-3-young-children.html | Jobless and Homeless Parents Vow to Hide Fears From Their 3 Young Children | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/a-suckers-game-for-new-york.html | A Suckers Game for New York | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/joe-nocera-the-cuomo-cop-out.html | The Cuomo CopOut | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/next-steps-on-brutality-at-rikers-island.html | Next Steps on Brutality at Rikers Island | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/the-embattled-dream-of-palestine.html | The Embattled Dream of Palestine | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/opinion/why-we-need-the-winter-solstice.html | Bring On the Dark | By Clark Strand | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/science/inquiry-in-anthrax-mailings-had-gaps-report-says.html | Inquiry in Anthrax Had Gaps Report Says | By William J Broad | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/at-20-gabriel-medina-becomes-first-brazilian-to-win-surfing-title.html | 20YearOld Becomes First Brazilian to Win Title | By Talya Minsberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/basketball/cavaliers-mix-it-up-and-edge-nets.html | Cavaliers Mix It Up and Edge Nets | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/football/for-new-england-patriots-dominance-on-defense-is-new.html | A Secondary Improves With Newcomers Help | By Peter May | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/sports/hockey/rick-nash-hot-hand-animates-rangers-at-both-ends-of-ice.html | At Both Ends of Ice Nashs Hot Hand Animates Rangers | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/technology/t-mobile-to-pay-90-million-to-settle-claims-of-wrongful-phone-charges.html | TMobile to Pay Fines for Wrongful Text Charges | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/4-men-in-bunkhouse-in-south-carolina-are-put-in-care-of-social-services.html | 4 Men in Bunkhouse Are Put in Care of Social Services | By Dan Barry | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/health-warning-given-against-caramel-apples.html | Warning Given Against Caramel Apples | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/jewish-parents-other-december-tradition-explaining-hanukkah-at-school.html | Jewish Parents Other December Tradition Explaining Hanukkah | By Mark Oppenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/judge-in-maryland-locks-up-youths-and-rules-their-lives.html | Judge Locks Up Youths and Rules Their Lives | By Erica Goode | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/politics/panel-to-advise-against-penalty-for-cia-computer-search.html | Panel to Advise Against Penalty for CIAs Computer Search | By Matt Apuzzo and Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/st-louis-county-prosecutor-says-actions-on-ferguson-were-correct.html | Prosecutor Says Actions on Ferguson Were Correct | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/us/talk-of-el-dmv-as-licensing-expands-for-illegal-immigrants-in-california.html | Talk of El DMV as Licensing Expands | By Patricia Leigh Brown | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/africa/end-of-presidential-race-leaves-tunisia-divided.html | End of Presidential Race Leaves Tunisia Divided | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/americas/colombia-a-clash-before-a-truce.html | Colombia A Clash Before a Truce | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/asia/pakistans-old-curse.html | Pakistans Old Curse | By Declan Walsh | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/crucible-of-cuban-zeal-redefines-revolutionary.html | Crucible of Cuban Zeal Redefines Revolutionary | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/turkey-issues-arrest-warrant-for-a-rival-of-its-president.html | Turkey Issues Arrest Warrant for a Rival of Its President | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/europe/us-tightens-crimea-embargo-to-pressure-russia.html | US Tightens Crimea Embargo to Pressure Russia | By Peter Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/for-russians-abroad-a-ruble-doesnt-go-as-far-as-it-used-to.html | For Russians Abroad a Ruble Doesnt Go as Far as It Used To | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/former-marine-held-in-iran-protests-to-tehran-officials.html | Former Marine Held in Iran Protests to Tehran Officials | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/world/middleeast/israel-airstrike-hits-gaza-site.html | Israel Airstrike Hits Gaza Site | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-20 | https://www.nytimes.com/2014/12/20/your-money/the-insurance-market-mystifies-an-airbnb-host.html | The Insurance Market Mystifies an Airbnb Host | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-12 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/16/megan-fowler-sarah-ryhanen-perennial-flower-calendar/ | Harvest 2015 in Bloom | By Rinne Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/should-writers-respond-to-their-critics.html | Should Writers Respond to Their Critics | By James Parker and Zoe Heller | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/off-target-on-toy-gun-regulation.html | Gun Play | By Jay Caspian Kang | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/james-franco-and-seth-rogen-talk-about-the-interview.html | Offended Mr Kim Oops | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/restaurant-report-le-servan-in-paris.html | Bending the Rules | By Paola Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://cityroom.blogs.nytimes.com/2014/12/17/you-the-jury-vote-for-a-pulp-fiction-contest-winner/ | Listen Kid Come Here Often and Vote | By Andy Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/17/cartagena-colombia-travel-eat-drink-shop-esteban-cortazar/ | My Town Cartagena Bound | By Kari Molvar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/preparation-for-the-next-life-by-atticus-lish.html | No Return | By Clancy Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-wall-by-h-g-adler.html | Alive to the Past | By Cynthia Ozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/can-liberal-zionists-count-on-hillary-clinton.html | In Exile | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/in-the-beginning.html | In the Beginning | By Tamar Adler | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/what-happened-when-marissa-mayer-tried-to-be-steve-jobs.html | No Results | By Nicholas Carlson | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/commuters-can-spread-out-in-scotch-plains-nj.html | Where Commuters Can Spread Out | By Jill P Capuzzo | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/after-the-affair-ruth-wilson-hits-broadway-in-constellations.html | In the Stars | By Mike Hale | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/into-the-woods-opens-on-christmas-day.html | Theater Take 50 Fairy Tales Combine and Shake | By Steven McElroy | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/down-the-hobbit-hole-in-switzerland.html | Down the Hobbit Hole | By Ratha Tep | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/mario-testinos-tips-for-travel-photography.html | Mario Testino Shoots Fashion and the Fashionable | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/the-teen-streets-of-john-hughess-chicago.html | Walking the Teen Streets of John Hughes | By Freda Moon | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/things-to-do-in-36-hours-in-strasbourg-france.html | 36 Hours in Strasbourg France | By Seth Sherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/17/vacationing-in-the-nude-with-mom/ | Our Naked Vacation | By Charity Robey | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/19/sports/fantasy-football-week-16-matchup-breakdown.html | Personnel File | By Jason Sablich and Justin Sablich | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/mount-kenyas-vanishing-glaciers.html | In Search of Lost Ice | By Jon Mooallem | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/the-unbreakable-laura-hillenbrand.html | Unbreakable | By Wil S Hylton | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/easy-living-is-part-of-screwball-romance-series-at-ifc-center.html | Film Madcap Romance at Its 30s Zenith | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/searching-for-a-one-bedroom-in-manhattan.html | Checking Out a Clutch of ExHotels | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/social-qs-how-to-deal-with-holiday-issues.html | The Gift of Equality | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/theater/stage-memories-from-2014.html | A Bare Beginning a Ghostly Ending | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-winnipeg-a-skating-rink-that-doubles-as-a-sculpture-park.html | Skating Rink or Sculpture Park | By Elaine Glusac | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/thailands-gong-highway.html | Made Locally Resonating Globally | By Jody Jaffe and John Muncie | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://tmagazine.blogs.nytimes.com/2014/12/19/by-bartenders-for-bartenders/ | Cocktail Culture Bartendersu2019 Pick | By Jason Rowan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/a-museum-show-for-aunts-the-roving-dance-party.html | Always Moving Even in One Place | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/confluence-museum-opens-in-lyon-france.html | Cloud Crystal and Promenade | By Joseph Giovannini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/glyn-johns-on-recording-rock-greats.html | What He Saw From the Control Room | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/music-students-play-major-role-in-new-york-culture.html | So Not Your Typical School Productions | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/new-albums-by-sonny-til-and-the-orioles-caudal-kos-rzmann-and-more.html | Ballads of Loneliness Electroacoustic Music and TranceRock | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/recalling-the-imperfect-radio-and-tv-reception-of-the-past.html | We Now Conclude Our Broadcast Day | By Dana Jennings | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/autoreviews/review-2015-lexus-rc-and-rc-f.html | Lexus Wakes Up With a Start | By Lawrence Ulrich | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/collectibles/50-years-ago-the-turbocharger-was-a-disruptive-technology.html | 50 Years Ago the Turbocharger Was a Disruptive Technology | By Jim Koscs | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/destined-for-the-junkyard-but-not-until-the-race-is-over.html | Destined for the Junkyard but Not Until the Race Is Over | By Roy Furchgott | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/automobiles/the-pony-express-blazes-another-trail.html | The Pony Express Blazes Another Trail | By John Pearley Huffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/a-philosophy-of-walking-by-frdric-gros.html | Best Foot Forward | By Lauren Elkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/alphabetabum-take-away-the-a-and-more.html | Lets Start at the Beginning | By Patricia Crain | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/americas-pastor-about-billy-graham-by-grant-wacker.html | The Evangelist | By Robert P George | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/anthony-horowitzs-moriarty-and-more.html | Smoke and Mirrors | By Marilyn Stasio | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/ardor-by-roberto-calasso.html | Quest for Enlightenment | By Pankaj Mishra | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/evan-thompsons-waking-dreaming-being.html | Awakenings | By Adam Frank | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/glory-obriens-history-of-the-future-by-a-s-king.html | Seen It All | By Rick Yancey | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/heirs-to-forgotten-kingdoms-by-gerard-russell.html | Last Adherents | By Mohamad Bazzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/isabels-war-by-lila-perl.html | At War With War | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/joan-of-arc-by-kathryn-harrison.html | Death and the Maiden | By Sarah Dunant | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/living-the-secular-life-by-phil-zuckerman.html | The Golden Rule | By Susan Jacoby | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/raphal-jerusalmys-brotherhood-of-book-hunters.html | Rabbis Monks Rebels | By Tadzio Koelb | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/religious-reading.html | Religious Reading | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/space-case-and-the-twin-powers.html | Mysteries in the Cosmos | By Eliot Schrefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-great-reformer-a-biography-of-pope-francis.html | The Franciscan Age | By Molly Worthen | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-i.html | Among Believers | By William Dalrymple | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-norton-anthology-of-world-religions-volume-ii.html | Articles of Faith | By Karen Armstrong | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/books/review/the-penguins-song-by-hassan-daoud-and-more.html | Middle Eastern Fiction | By Pauls Toutonghi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/9-books-that-would-make-great-gifts.html | Sugarplums for Readers | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/bill-cunningham-holiday-medley.html | Holiday Medley | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/dr-woo-the-tattoo-artist-for-the-hollywood-set.html | A Doctor With Needle and Ink | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-in-fashion.html | The Year in Fashion | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-taylor-swift.html | The Year of Taylor Swift | By Matthew Schneier | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/the-year-of-the-never-ending-party.html | The Year of the NeverEnding Party | By Guy Trebay | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/proposals-that-arent-prosaic.html | Proposals That Arent Prosaic | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/taking-their-time.html | Taking Their Sweet Time | By Sandee Brawarsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/wed-under-the-auspices-of-12-13-14.html | Wed Under the Auspices of 121314 | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/a-boy-named-dana.html | A Boy Named Dana | By Chuck Klosterman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/jane-pratt-on-why-writing-for-young-women-never-gets-old.html | You Have to Keep Putting Yourself Out There | Interview by Susan Dominus | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/magazine/praying-for-common-ground-at-the-christmas-dinner-table.html | Bless This Mess | By Reza Aslan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/david-oyelowos-pivotal-role-in-selma.html | The Man Who Would Be King | By Felicia R Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/homevideo/the-bubble-a-3-d-thriller-comes-to-blu-ray-and-moma.html | Total Immersion One More Time | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/in-leviathan-andrey-zvyagintsev-navigates-tricky-terrain.html | Champion of the Lone Russian Everyman | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/movies/the-artist-margaret-keane-vindicated-in-tim-burtons-film.html | Avenging the Big Lie Behind the Big Eyes | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-superfan-logs-hundreds-of-sporting-events-a-year.html | Root Root Root Repeat | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/an-app-memoir-guesses-your-fondest-memories-.html | The Way You Were | By Jonah Engel Bromwich | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/cristina-cuomo-escaping-new-york-city-or-delighting-in-it.html | Escaping the City or Delighting in It | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-brooklyn-racing-against-the-shabbat-clock-at-kings-highway-glatt.html | As Long as Light and Custom Allow | By Andrew Cotto | TX 8-068-092 | 2015-03-05 |

| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/in-harlem-renaissance-theater-is-at-the-crossroads-of-demolition-and-preservation.html | Last Stand for a Harlem Landmark | By Kia Gregory | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/over-blintzes-savoring-and-saying-goodbye-to-cafe-edison.html | Over Blintzes Savoring and Saying Goodbye | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/raising-ambitions-the-challenge-in-teaching-at-community-colleges.html | Raising Their Sights | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/how-writing-transforms-us.html | How Reading Transforms Us | By Keith Oatley and Maja Djikic | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-familys-home-in-williamsburg-brooklyn.html | Mr Streamlined Meets Ms Tchotchke | By Dan Shaw | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/a-renovated-brownstone-in-chelsea.html | Townhouse Turnaround | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/brooklyn-new-towers-for-williamsburg.html | The View From the Bridge | By Alison Gregor | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/marc-anthony-salsa-slept-here.html | Salsa Slept Here | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/new-york-city-prices-in-miami.html | New York City Prices in Miami | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/park-avenue-interrupted.html | Park Avenue Interrupted | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/realestate/piggyback-loans-revisited.html | Piggyback Loans Revisited | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/how-to-be-liked-by-everyone-online.html | How to Speak Internet | By Pamela Paul | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/joy-behar-says-goodbye-to-cafe-edison-with-one-last-blintz.html | One Last Blintz for Old Times | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/millennials-and-the-age-of-tumblr-activism.html | Millennials Get a Cyber Voice | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/modern-love-built-on-discord.html | Meanwhile in a Parallel Universe | By David Busis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/style/the-10-best-modern-love-columns-ever.html | The Memories of Loves Refrain | By Daniel Jones | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/why-are-our-schools-still-segregated.html | How School Segregation Divides Ferguson and the United States | By Nikole HannahJones | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/hotel-review-dusit-devarana-in-new-delhi.html | A Quiet Retreat With a Thai Accent | By Shivani Vora | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-copenhagen-shops-with-studios-attached.html | Workshop Attached | By Ingrid K Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/in-scotland-guts-glory-and-haggis.html | Guts Glory and Haggis | By Cheryl LuLien Tan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/travel/los-angeles-as-a-pedestrian.html | Los Angeles as a Pedestrian | By Stephanie Rosenbloom | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/an-economist-goes-christmas-shopping.html | An Economist Goes Christmas Shopping | By Josh Barro | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/upshot/of-kiwis-and-currencies-how-a-2-inflation-target-became-global-economic-gospel.html | The Goal of 2 Inflation Rethought | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-21 | https://www.nytimes.com/2014/12/21/your-money/the-sculpture-that-fell-through-a-systems-cracks.html | The Sculpture That Fell Through a Systems Cracks | By David Segal | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/should-we-believe-in-santa-claus/ | Should We Believe in Santa Claus | By Eric Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://opinionator.blogs.nytimes.com/2014/12/20/the-pets-in-my-practice/ | Therapy With Pets | By Joseph Burgo | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/dance/live-from-moscow-a-bolshoi-bonbon.html | Dance Live From Moscow a Bolshoi Bonbon | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/design/the-language-of-xu-bing-opens-at-los-angeles-county-museum-of-art.html | Art Inviting Readers to Crack the Code | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/a-sunny-day-in-glasgow-to-play-at-rough-trade.html | Pop Like Hearing Two Songs at Once | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/kent-tritle-conducts-messiah-at-carnegie-hall.html | Classical The Messiah x 2 With Holiday Brio | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/an-antiques-roadshow-episode-targets-baby-boomers.html | Television Quirky Talismans of Your Lost Youth | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/cheaper-oil-fatter-wallets-and-a-national-opportunity-.html | Cheaper Oil Fatter Wallets and a National Opportunity | By Jeff Sommer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/corner-office-robert-reid-of-intacct-the-culture-always-comes-first.html | The Culture Always Comes First | By Adam Bryant | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/fresh-doubt-over-the-bailout-of-aig.html | Fresh Doubt in the Bailout of AIG | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/the-guilt-prone-can-hold-back-the-team.html | The GuiltProne Can Hold Back the Team | By Phyllis Korkki | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/business/youtubes-chief-hitting-a-new-play-button.html | Hitting a New Play Button | By Jonathan Mahler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/jobs/standing-out-uncomfortably-in-a-first-job.html | Standing Out Uncomfortably in a First Job | By Rufi Thorpe | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/MTA-targets-manspreading-on-new-york-city-subways.html | Dude Close Your Legs MTA Fights a Spreading Scourge | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-bears-smokehouse-in-hartford.html | At Smokehouse Blackened Bits of Bliss | By Rand Richards Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-beyti-kebab-in-union-city.html | Holiday Flair Turkish Style | By Fran Schumer | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-much-ado-about-nothing-in-madison.html | Much Ado With a Wartime Christmas Setting | By Michael Sommers | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-piccola-trattoria-in-dobbs-ferry.html | Back to Nonnas in Argentina | By Steve Reddicliffe | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/a-review-of-two-exhibitions-in-katonah-on-the-culture-of-japan.html | The Scary and the Ornamental | By Sylviane Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/at-aldrich-contemporary-art-museum-conversation-between-works-and-over-decades.html | Conversation Between Works and Over Decades | By Susan Hodara | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/dancing-to-the-beat-and-feeling-normal.html | Dancing to the Beat and Feeling Normal | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/flourishing-oysters-go-from-long-island-sounds-floor-to-the-holiday-table.html | From Sounds Floor to Holiday Table | By Susan M Novick | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/for-former-bank-worker-descent-into-illness-and-debt.html | For Former Bank Worker Descent Into Illness and Debt | By Anemona Hartocollis | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/sometimes-distance-is-greater-than-miles.html | Sometimes Distance Is Greater Than Miles | By Dan Barry | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/tannenbaum-and-all-that-photographs-from-the-timess-archives.html | Tannenbaum and All That | By John Leland | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/two-police-officers-shot-in-their-patrol-car-in-brooklyn.html | Two Officers Ambushed Are Killed in Brooklyn | By Benjamin Mueller and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/world-war-ii-sex-slaves-bear-witness.html | World War II Sex Slaves Bear Witness | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/cubas-gay-rights-evolution.html | Cubas Gay Rights Evolution | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/frank-bruni-sony-security-and-the-end-of-privacy.html | Hacking Our Humanity | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/freedom-to-see-government-records.html | Freedom to See Government Records | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/nicholas-kristof-the-gift-of-education.html | The Gift of Education | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/pierre-cox.html | Pierre Cox | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/roger-cohen-what-will-israel-become.html | What Will Israel Become | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/romes-scrutiny-of-american-nuns.html | Romes Scrutiny of American Nuns | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/ross-douthat-north-korea-and-the-speech-police.html | North Korea and the Speech Police | By Ross Douthat | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/thomas-l-friedman-whos-playing-marbles-now.html | Whos Playing Marbles Now | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/opinion/sunday/what-were-searching-for.html | What Were Searching For | By Seth StephensDavidowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/public-editor/when-the-government-says-shhh.html | When the Government Says Shhh | By Margaret Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/for-2015-bookmakers-see-mets-and-yankees-as-even.html | For 2015 Bookmakers See Mets and Yankees as Even | By David Waldstein | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/baseball/padres-reshape-roster-but-results-remain-to-be-seen.html | Evaluating Padres Makeover Wait Till Next Few Years | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/basketball/as-losses-mount-knicks-cling-to-their-plan-and-their-patience.html | As Defeats Mount Knicks Cling to Their Plan and Their Patience | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/depleted-knicks-cant-hold-off-suns-late-surge.html | Knicks Latest Major Loss Faith in Themselves | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/at-107-a-buffalo-bills-fan-who-sees-it-all.html | At 107 a Fan Who Sees It All | By Andrea Elliott | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/detroit-lions-coach-jim-caldwell-finds-success-with-a-different-approach.html | Thanks to a Cerebral Influence the Lions Find Enlightenment | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/fantasy-football-is-gaining-in-popularity-in-congress.html | Loyal to Country Party and Fantasy League | By Alex Thompson | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/guided-by-architect-of-explosive-offenses-the-jets-sputter.html | Guided by Architect of Explosive Offenses the Jets Sputter | By Tom Pedulla | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-giants-5-9-at-rams-6-8-.html | Giants 59 at Rams 68 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/sundays-matchup-patriots-11-3-at-jets-3-11-.html | Patriots 113 at Jets 311 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/hockey/lawsuits-target-canadian-junior-hockey-league-system.html | Lawsuits Target Junior League System Seeking Better Pay for Players | By Jeff Z Klein | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/ebola-should-be-easy-to-treat.html | Ebola Should Be Easy to Treat | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sunday-review/the-new-allure-of-sacred-pilgrimages.html | The New Allure of Sacred Pilgrimages | By Bruce Feiler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/for-cubans-in-miami-the-gulf-to-their-homeland-narrows.html | For Cubans in Miami the Gulf to Their Homeland Narrows | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/in-a-break-from-partisan-rancor-ohio-moves-to-make-elections-more-competitive.html | In a Break From Partisan Rancor Ohio Moves to Make Elections More Competitive | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |

| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/africa/few-liberians-turn-out-for-vote-delayed-by-ebola.html | Few Liberians Turn Out for Vote Delayed by Ebola | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-cuba-united-states.html | If Not David to the US Goliath Cuba Asks What Its Role Is Now | By Damien Cave and Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/castro-thanks-us-but-affirms-cubas-communist-rule.html | Castro Thanks the US in a Speech but Reaffirms Communist Rule in Cuba | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/americas/four-afghans-released-from-guantnamo-bay.html | Four Afghans Released From Guantanamo Bay | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/china-invests-in-xinjiang-region-rich-in-oil-coal-and-also-strife.html | China Invests in Region Rich in Oil Coal and Also Strife | By Edward Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/india-tires-of-diplomatic-rift-over-arrest.html | India Tires of Diplomatic Rift Over Arrest | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/north-korea-denying-sony-attack-proposes-joint-investigation-with-us.html | North Korea Warns US Not to Take Sony Action | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/six-militants-killed-in-us-drone-attacks-in-pakistan-.html | Six Militants Killed in US Drone Attacks in Pakistan | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/us-asks-china-to-help-rein-in-korean-hackers.html | China Is Asked to Help Block Korea Hacking | By David E Sanger Nicole Perlroth and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/europe/russia-denounces-new-round-of-western-sanctions.html | Russia Denounces New Round of Western Sanctions | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-20 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/in-a-sorrowful-pastime-kabul-residents-watch-as-drug-addiction-climbs.html | Kabul Residents on Heroin Watch as Addiction Grows | By Joseph Goldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/music/rock-scully-grateful-dead-manager-who-put-the-band-on-records-dies-at-73.html | Rock Scully Grateful Deads Manager Who Put the Band on Records Dies at 73 | By Douglas Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/dinner-dates-forever.html | Dinner Dates Forever | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/fashion/weddings/lance-bass-marries-michael-turchin-in-california.html | Friends Artists and Partners | By Linda Marx | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/police-combing-through-shooting-suspects-arrest-history-and-violent-day.html | Authorities Comb Through Suspects Arrest History and Violent Day | By J David Goodman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/nyregion/worst-case-scenario-comes-true-for-de-blasio.html | For Mayor Attack Comes Amid Tension Over Police | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/sports/football/three-teams-said-to-reject-move-to-los-angeles.html | 3 Teams Said to Reject Move to Los Angeles | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-feigned-sense-of-unity-is-unraveling.html | A Feigned Sense of Unity Is Unraveling | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/a-texas-showdown-over-same-sex-marriage.html | A Texas Showdown Over SameSex Marriage | By Alexa Ura | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/in-marion-little-joe-washingtons-death-houston-loses-a-link-to-the-blues.html | In Guitarists Death a City Loses a Link to the Blues | By John Nova Lomax | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/law-suit-may-reshape-tourist-industry-in-history-rich-savannah.html | Lawsuit May Reshape Tourist Industry in HistoryRich Savannah | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/military-hospital-care-is-questioned-next-reprisals.html | Questioning of Soldiers Care Draws Reprisals | By Sharon LaFraniere | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/old-ruling-keeps-texas-counties-from-tapping-oil-money-to-fix-roads.html | Old Ruling Keeps Counties From Tapping Oil Money to Fix Roads | By Bobby Blanchard | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/police-killed-desmond-rudolph-afterward-louisville-evolved.html | Police Killed Her Son Afterward Louisville Evolved | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/obama-sounds-triumphal-note-at-start-of-hawaii-vacation.html | Obama Sounds Triumphal Note at Start of Hawaii Vacation | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/us/politics/role-for-warren-to-push-if-not-supplant-clinton.html | Role for Warren To Push if Not Supplant Clinton | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/chinese-annoyance-with-north-korea-bubbles-to-the-surface.html | Chinese Annoyance With North Korea Bubbles to the Surface | By Jane Perlez | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/fuel-rods-are-removed-from-japans-damaged-fukushima-reactor.html | Fuel Rods Are Removed From Damaged Fukushima Reactor | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/asia/in-real-life-rambo-ends-up-as-a-soldier-of-misfortune-behind-bars.html | In Real Life Rambo Ends Up as a Soldier of Misfortune Behind Bars | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-21 | https://www.nytimes.com/2014/12/21/world/gulf-states-and-qatar-gloss-over-differences-but-split-still-hampers-them.html | Gulf States and Qatar Gloss Over Differences but Split Still Hampers Them | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |

| 2014-12-16 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/16/smithsonian-sheet-music-for-sale/ | Smithsonian Sheet Music for Sale in Digital Form | By Andrew R Chow | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-17 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/17/from-the-tate-archive-an-online-peek-into-lives-of-british-artists/ | An Online Peek Into Lives of British Artists | By Christopher D Shea | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/17/throwback-blackberry-classic-hits-the-right-keys/ | Intel Expands Its Business in Custom Chips | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://lens.blogs.nytimes.com/2014/12/18/a-dance-of-rivers/ | Chester Higgins Jr | By Chester Higgins Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/18/caught-between-man-and-nature-in-new-orleans/ | Photographers Who Transformed the Times | By Ozier Muhammad | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-22 | https://www.nytimes.com/2014/12/18/arts/music/irene-dalis-opera-singer-and-company-founder-dies-at-89-.html | Irene Dalis 89 Traded a Divas Life for a Dream | By William Yardley | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/18/millions-of-fake-instagram-users-disappear-in-purge/ | Instagram in Spam Battle | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://sinosphere.blogs.nytimes.com/2014/12/19/under-xi-chinas-wave-of-weird-architecture-may-have-peaked/ | u2018Weirdu2019 Buildings in China Are Now Under Watch | By Cao Li | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/19/sports/football/week-16-nfl-matchups.html | Mondays Matchup | By Benjamin Hoffman | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/20/arts/music/mitski-leaves-her-mark-at-the-knitting-factory.html | Holding the Audience Hostage With a Desperate Primal Wail | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-22 | https://www.nytimes.com/2014/12/20/business/international/sinking-oil-price-is-hard-on-north-sea-producers.html | After Boom North Sea Oil Producers Are Hit Hard by Sinking Prices | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/hobbit-movie-wins-box-office-skirmish/ | Hobbit Movie Wins Box Office Skirmish | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/its-pink-flamingos-but-you-know-for-kids/ | Its Pink Flamingos But You Know for Kids | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://artsbeat.blogs.nytimes.com/2014/12/21/six-new-madonna-tracks-released/ | 6 Songs by Madonna Are Released | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://bits.blogs.nytimes.com/2014/12/21/distracted-driving-and-the-risks-of-ride-hailing-services-like-uber/ | Distracted Driving and RideHailing Apps | By Matt Richtel | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/in-last-ship-sting-tries-to-not-steal-the-spotlight.html | Steering Without Seizing Glory | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/bob-seger-and-the-silver-bullet-band-roar-into-the-garden.html | A Muscle Car of Rock Still Purrs and Roars | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/cuban-music-and-more-at-jazz-at-lincoln-center.html | A Cubanized Blending of Musical Languages | By Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/two-course-feast-of-stage-and-song.html | TwoCourse Feast of Stage and Song | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/simone-dinnerstein-the-pianist-goes-beyond-bach-at-the-met.html | Sitting but Showing Range | By James R Oestreich | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/television/jon-hamm-stars-in-black-mirror-christmas-special.html | The Dark Side of a Digital Future | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-hip-hop-dj-mister-cee-spins-on-after-quitting-hot-97.html | A Star DJ Moves on in the Wake of Turmoil | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/the-nutcracker-a-new-york-theater-ballet-production.html | A Prince a TimeBending Clock and Magic at Work | By Siobhan Burke | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/books/the-world-of-raymond-chandler-edited-by-barry-day.html | Down Mean Streets a Writer Went to Create a HardBoiled Character | By Liesl Schillinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/energy-environment/california-picks-energy-storage-over-some-new-power-plant-bids.html | EnergyStorage Plans Gain Ground in California | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/federal-trade-commission-raises-its-voice-under-its-soft-spoken-chairwoman.html | Raising the FTCs Voice Softly | By Edward Wyatt | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/hacking-at-sony-over-the-interview-reveals-hollywoods-failings-too.html | How the Sony Hacking Became a Horror Movie | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/third-quarter-growth-and-november-consumer-data.html | ThirdQuarter Growth and November Consumer Data | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/crosswords/bridge/flat-board-is-a-big-deal-at-vanderbilt-knockout-teams-.html | Flat Board Is a Big Deal at Vanderbilt Knockout Teams | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-divided-city-mourns-the-deaths-of-two-officers.html | New York Police Add Precautions After Ambush | By J David Goodman and Al Baker | TX 8-068-092 | 2015-03-05 |

| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/in-brooklyn-an-ambulance-corps-seeks-its-own-emergency-aid.html | A Brooklyn Ambulance Corps Is Seeking Its Own Emergency Aid | By David Gonzalez | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-deaths-acutely-felt-in-brooklyn.html | In Brooklyn the Lives of 2 Officers Are Recalled as Their Deaths Are Mourned | By Michael Wilson and Michael Schwirtz | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/killing-of-new-york-police-officers-tests-promise-of-one-city.html | Killing of Police Tests Promise of One City | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/obama-the-least-lame-president.html | Obama the Least Lame President | By Ian Ayres and John Fabian Witt | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/who-suffers-most-from-rape-and-sexual-assault-in-america.html | Privilege Among Rape Victims | By Callie Marie Rennison | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/knicks-limp-to-another-loss-this-time-in-toronto.html | Knicks Sleepwalk Through Loss as Nightmare Continues | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/new-york-jets-defense-flusters-tom-brady-but-new-england-patriots-rally-to-win-in-possibly-rex-ryans-last-home-game.html | Jets Keep Patriots at Bay Then Revert to Type Against Their Rivals | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/technology/a-rapid-jump-to-mobile-ads-in-china.html | A Jump to Mobile Ads in China | By Alexandra Stevenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/despite-cheaper-gas-public-transit-ridership-is-up-trade-group-reports.html | Despite Cheaper Gas Public Transit Ridership Is Up Trade Group Reports | By Jon Hurdle | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/obama-cuba-north-korea-cyberattack.html | Obama to See if North Korea Should Return to Terror List | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/africa/tunisian-presidential-runoff-election.html | OldGuard Politician Seen Leading Tunisias Interim President in Runoff Election | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/greek-premier-offers-early-elections-in-return-for-support-for-candidate.html | In Hopes of Ending Deadlock Premier Offers Early Elections | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/egypts-president-replaces-intelligence-chief.html | Egypts President Replaces Influential Intelligence Chief | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/middleeast/jordan-hangs-11-men-after-ending-moratorium-on-executions.html | Jordan Executes 11 After 8Year Moratorium | By Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/music/laszlo-varga-cellist-for-the-new-york-philharmonic-is-dead-at-89.html | Laszlo Varga Cellist Is Dead at 89 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/crunch-time-for-fedex-and-ups-as-last-minute-holiday-shipping-ramps-up.html | Crunch Time for Shippers | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/after-a-tumultuous-year-at-the-box-office-hollywood-looks-to-2015.html | After a Tumultuous Year Hollywood Looks to 2015 | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/media/youtube-challenger-lets-music-fans-call-the-shots.html | YouTube Challenger Lets Music Fans Call the Shots | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/business/pharmacy-deal-heralds-changed-landscape-for-hepatitis-drugs.html | Pharmacy Deal Heralds Changed Landscape for Hepatitis Drugs | By Andrew Pollack | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/a-widening-rift-between-de-blasio-and-the-police-is-savagely-ripped-open.html | A Widening Rift Between de Blasio and the Police Is Savagely Ripped Open | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/accusers-and-the-accused-crossing-paths-at-columbia.html | Accusers and the Accused Crossing Paths at Columbia | By Ariel Kaminer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/at-demonstrations-a-change-in-tone-after-officers-are-killed.html | At Demonstrations a Change in Tone | By Liz Robbins and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/christie-wants-president-to-demand-that-cuba-return-a-fugitive.html | Christie Wants President to Demand That Cuba Return a Fugitive | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/inspired-by-her-twins-a-mother-moves-from-a-shuffle-to-a-stride.html | With Focus Mother Goes From Shuffle to a Stride | By Ashley Southall | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/new-york-police-officers-killer-was-adrift-ill-and-vengeful.html | Officers Killer Adrift and Ill Had a Plan | By Kim Barker and Al Baker | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/nyregion/officers-killer-took-aim-at-new-york-city-of-today.html | Officers Killer Took Aim at the City of Today | By Jim Dwyer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/charles-blow-pursuing-justice-for-all.html | Pursuing Justice for All | By Charles M Blow | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/paul-krugman-putin-neocons-and-the-great-illusion.html | Conquest Is for Losers | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/prosecute-torturers-and-their-bosses.html | Prosecute Torturers and Their Bosses | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/opinion/workers-rights-at-mcdonalds.html | Workers Rights at McDonalds | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/badminton-world-champ-adds-a-title.html | World Champ Adds a Title | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/baseball/in-cuba-baseball-remains-a-grand-preoccupation.html | Beauty Shines Through Decay | By Michael Powell | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/basketball/dion-waiters-plays-a-fluctuating-role-in-cleveland.html | In Cavaliers Evolving Puzzle a Focused Guard Provides an Edge | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/a-final-handshake-perhaps-and-more-head-shaking-for-rex-ryan.html | Rivals Shake Hands and One Shakes Head | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/in-showdown-cardinals-cant-stop-the-seahawks-.html | In Showdown Cardinals Can8217t Stop the Seahawks | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/odell-beckham-jr-stars-in-win-over-st-louis.html | With Knocks Before and After Whistle the Giants Rattle the Rams | By Michael Pointer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/sports/football/with-jay-cutler-on-the-bench-the-bears-lose-again-jimmy-clausen.html | In Gamble Bears Put 225 Million on the Bench but Still Lose to the Lions | By Ben Strauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/ncaafootball/jameis-winston-is-cleared-in-florida-state-hearing.html | Winston Is Cleared in Hearing Over Students Rape Accusation | By Tom Spousta | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/politics/gop-hopes-for-unity-may-be-upset-by-ben-carson.html | GOP Hopes for Unity May Be Upset by Outsider | By Trip Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/us/protecting-a-home-where-the-puffer-fish-roam-in-biscayne-national-park.html | Protecting a Home Where the Puffer Fish Roam | By Lizette Alvarez | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/asia/in-2008-mumbai-attacks-piles-of-spy-data-but-an-uncompleted-puzzle.html | Spy Data Failed to Stop 08 Mubai Terror | By James Glanz Sebastian Rotella and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/cuba-seizures-now-present-opportunities.html | Cubas Change Opens a Door to Lost Assets | By Frances Robles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/europe/krampus-he-sees-you-when-youre-sleeping-and-gives-you-nightmares.html | He Sees You When Youre Sleeping and Gives You Nightmares | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-22 | https://www.nytimes.com/2014/12/22/world/trying-to-save-russias-punch-line-of-a-car.html | Trying to Save Russias Punch Line of a Car | By Neil MacFarquhar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/belly-fat-tied-to-sudden-cardiac-death/ | Safety Big Belly Bigger Heart Risk | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-17 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/17/how-exercise-changes-our-dna/ | OnlyOnePedal Pushers | By Gretchen Reynolds | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-18 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/18/weight-gain-during-pregnancy-is-especially-good-for-boys/ | Childbirth Gender Tied to Mother's Weight | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-23 | https://www.nytimes.com/2014/12/19/arts/dance/a-proudly-unsentimental-nutcracker-at-paris-opera-ballet.html | Waltzing Snowflakes but No Sugar Plum Fairy in This Nutcracker | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-23 | https://www.nytimes.com/2014/12/20/arts/music/hansel-and-gretel-a-family-holiday-treat-at-the-met.html | Forsaking Gingerbread for Fish and Trees | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/a-big-week-and-a-big-year-for-the-lion-king-on-broadway/ | The Lion King Clears The 2 Million Mark | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/anish-kapoor-chosen-for-solo-show-at-versailles/ | Anish Kapoor Chosen for Solo Versailles Show | By Claudia Barbieri | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/directors-letter-protests-firing-of-theater-js-artistic-director/ | Director's Letter Protests Firing | By Michael Paulson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/new-york-theater-plans-live-reading-of-the-interview-script/ | The Interview Reading Set for New York Theater | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://artsbeat.blogs.nytimes.com/2014/12/22/renee-fleming-to-star-in-living-on-love-on-broadway/ | Rene Fleming Coming to Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/caesars-entertainment-in-deal-to-shore-up-finances/ | Caesars Deal | By David Gelles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/goldman-sells-aluminum-subsidiary/ | Commodities Unit Sold | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/investment-firm-f-squared-to-pay-35-million-in-penalties-over-inaccurate-data/ | SEC Penalty | By Landon Thomas Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/russia-bails-out-a-failing-lender-trust-bank/ | Russia's Central Bank Acts to Save Failing Lender With More Rescues Expected | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/e-books-may-interfere-with-sleep/ | Patterns That EBook May Keep You Up | By Nicholas Bakalar | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/living-with-cancer-playing-the-c-card/ | Playing the C Card | By Susan Gubar | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://well.blogs.nytimes.com/2014/12/22/why-cafeteria-food-is-the-best/ | Food From Home Fails Nutrition Test | By Jane E Brody | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/dance/looking-fabulous-at-40-and-still-happy-to-step-on-a-few-toes.html | Looking Fabulous at 40 and Still Happy to Step on a Few Toes | By Brian Seibert | TX 8-068-092 | 2015-03-05 |

| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/design/moodys-lowers-the-metropolitan-operas-credit-rating.html | Moodys Lowers the Mets Credit Rating | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/albums-from-jesse-stacken-and-norberto-lobo.html | Albums From Jesse Stacken and Norberto Lobo | By Nate Chinen and Ben Ratliff | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/music/joe-cocker-is-dead-at-70.html | Joe Cocker RaspyVoiced Rock Star With Distinctive Moves Is Dead at 70 | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/amazons-mozart-in-the-jungle-with-backstage-drama.html | Love Whimsy and Intrigue in Strings and Woodwinds | By Mike Hale | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/reality-tv-parents-need-a-timeout.html | Big Whiners Now Back to the Kids | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/the-bishops-wife-a-mormon-mystery-by-mette-ivie-harrison.html | Mystery in a Mormon Community | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/alstom-plead-guilty-bribery-us-justice-department.html | Alstom to Plead Guilty and Pay US a 772 Million Fine in a Bribery Scheme | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/energy-environment/natural-gas-glut-isnt-deterring-southwestern-energy.html | Natural Gas Contrarian | By Clifford Krauss | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/group-sues-aetna-claiming-discrimination-against-hiv-patients.html | HIV Drugs are Target of Aetna Suit | By Katie Thomas | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/international/attacks-on-union-leaders-at-azim-factories-in-bangladesh-are-documented.html | Attacks on Union Leaders at Bangladesh Factories | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/health/for-heroin-users-less-may-be-worse-for-hiv-.html | For Heroin Users Less May Reduce Immune Cells | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/blackhat-michael-manns-cyberthriller.html | Hacking Reality When Art Imitates Technology | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/movies/winter-sleep-a-nuri-bilge-ceylan-take-on-turkish-life.html | A Director Holds Up a Mirror to Turkey | By Rachel Donadio | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/for-bronx-building-workers-even-a-small-tip-can-be-substantial.html | Where Even Small Tips Make an Impression | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/in-interfaith-homes-dealing-with-the-december-dilemma.html | The December Dilemma | By Andy Newman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/mayor-bill-de-blasio-nypd-officers-shooting.html | De Blasio Fights to Find Balance After 2 Killings | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/rep-michael-grimm-to-plead-guilty-to-tax-charge.html | Staten Island Congressman Is Said to Agree to a Single Guilty Plea | By William K Rashbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/targeted-attacks-on-new-york-police-reopen-old-wounds-from-70s.html | With Attack Wounds From Violent Angry Era in the City Are Reopened | By Benjamin Mueller and Nina Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/how-a-cuban-spy-and-his-wife-came-to-be-expectant-parents.html | How a Cuban Spy and His Wife Came to Be Expectant Parents | By Ernesto Londoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/sugar-season-its-everywhere-and-addictive.html | Sugar Season It8217s Everywhere And Addictive | By James J DiNicolantonio and Sean C Lucan | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/an-economical-way-to-save-progress.html | That Old PlayStation Can Aid Science | By Laura Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/crows-bad-reputation-is-put-to-the-test.html | Birds Crows Bad Reputation Is Put to the Test | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/gabriele-oettingen-turns-her-mind-to-motivation-in-rethinking-positive-thinking.html | Dare to Dream of Falling Short | By Richard A Friedman MD | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/how-possibilities-of-life-elsewhere-might-alter-held-notions-of-faith.html | Gods and Truths for Other Inhabited Worlds | By Dennis Overbye | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/ivan-pavlov-sought-a-grand-theory-of-the-mind-not-drooling-dogs.html | Restoring a Masters Voice | By George Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/natural-gas-abundance-of-supply-and-debate-.html | Natural Gas Abundance of Supply and Debate | By John Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/nuclear-carbon-free-but-not-free-of-unease.html | Energy Options Ebb and Grow | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/robot-leads-a-six-legged-race-for-knowledge.html | Technology Robot Leads a SixLegged Race for Knowledge | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-danger-of-going-off-course.html | The Danger of Going Off Course | By C Claiborne Ray | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/science/the-great-carnivores-of-europe.html | Ecology The Great Carnivores of Europe | By Douglas Quenqua | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/science/the-shy-drab-tinamou-has-a-stunning-palette-that-still-holds-more-mysteries-than-answers.html | Easter Eggs Without a Kit | By Rachel Nuwer | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/cuban-athletes-optimistic-about-impact-of-restored-relations-with-us.html | Cheering as Nations Drop Fists | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/international/in-volvo-ocean-race-womens-sailing-team-hopes-to-navigate-new-path.html | 11 Women Seven Seas and One Point to Make | By Chris Museler | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/henry-iv-plays-with-antony-sher-as-falstaff-in-london.html | As Royal Pal a Highfalutin Tub of Guts | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/columbia-journalism-school-to-review-rolling-stone-rape-article.html | Columbia to Scrutinize Rolling Stone Rape Article | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/for-a-west-texas-doctor-stress-relief-at-2000-feet.html | Finding Serenity in a Ride on the Wind | By Rick Rojas | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/former-milwaukee-police-officer-wont-be-charged-in-death-of-black-man-in-park.html | Former Milwaukee Police Officer Wont Be Charged in Death of Black Man in Park | By Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/supreme-court-justices-admit-inconsistency-and-embrace-it.html | Supreme Court Justices Admit Inconsistency and Embrace It | By Adam Liptak | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/cdc-head-says-fight-on-ebola-will-be-long.html | CDC Chief Says Battle Against Ebola Will Be Long | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/robert-mugabe-dismisses-more-officials-in-zimbabwe.html | Zimbabwe Mugabe Fires More Officials | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/tunisia-presidential-election-runoff.html | ExCabinet Minister Wins Tunisian Presidential Runoff | By Carlotta Gall | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/attack-is-suspected-as-north-korean-internet-collapses.html | North Korea Loses Its Link to the Internet | By Nicole Perlroth and David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/china-opens-inquiry-into-ling-jihua-aide-to-hu-jintao.html | Party Opens an Inquiry Into a Onetime Aide to Chinas ExLeader | By Andrew Jacobs Chris Buckley and Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/pakistani-premier-calls-for-fast-tracking-executions-of-militants.html | Pakistan Fast Tracks Execution of Militants | By Salman Masood and Saba Imtiaz | TX 8-068-092 | 2015-03-05 |

| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/woman-killed-while-protesting-chinese-copper-mine-in-myanmar.html | Myanmar Protester Is Killed at a Mine | By Thomas Fuller and Wai Moe | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/erdogan-turkey-president-says-contraception-supporters-traitors.html | Turkeys President Accuses Advocates of Birth Control of Being Traitors | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/facebook-angers-russian-opposition-by-blocking-protest-page.html | Facebook Page Goes Dark Angering Russia Dissidents | By Andrew Roth and David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/judge-orders-tax-fraud-trial-for-princess-cristina-of-spain.html | Spain Princess Is Ordered to Stand Trial | By Raphael Minder | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/poland-suspends-inquiry-into-a-former-vatican-envoy.html | Poland Abuse Inquiry Is Suspended | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/pope-francis-in-christmas-speech-has-stern-rebuke-for-vatican-bureaucracy.html | Francis Uses Christmas Speech to Criticize Vatican Bureaucracy | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/iraqis-rally-around-many-flags-as-a-national-identity-falters.html | In Struggle for National Identity Iraqis Rally Around Many Flags | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/entry-point-of-jpmorgan-data-breach-is-identified/ | Entry Point in JPMorgan Data Breach Is Identified | By Matthew Goldstein Nicole Perlroth and Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://dealbook.nytimes.com/2014/12/22/financial-start-ups-aim-to-court-the-anti-finance-crowd/ | Financial StartUps Aim to Court the AntiFinance Crowd | By William Alden | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/bmw-joins-in-expansion-of-takata-airbag-recalls.html | BMW Joins in Expansion of Takata Airbag Recalls | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/chrysler-says-not-all-jeeps-in-recall-will-be-repaired.html | Chrysler Says Not All Jeeps in Recall Will Be Repaired | By Christopher Jensen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/economy/yellens-first-year-at-fed-a-remarkably-steady-course.html | Yellens First Year A Steady Course | By Binyamin Appelbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/for-frequent-flier-mileage-runs-time-is-running-out.html | Time Is Running Out on Mileage Runs for Fliers | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/on-this-trip-its-seatbelts-off-for-safety.html | On This Trip Its Seatbelts Off for Safety | By Sabrina Kanner | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/business/tiny-airport-fights-for-sliver-of-atlanta-market.html | Fighting for 2 Flights a Week | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/education/labor-ruling-could-allow-more-faculty-to-unionize.html | Labor Ruling Could Allow More Faculty to Unionize | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/after-suing-tenant-comes-home-to-the-brooklyn-apartment-she-was-made-to-leave.html | A Tenant Who Sued Returns to Her Old Apartment | By Julie Satow | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/as-nypd-and-its-funerals-evolve-several-constants-remain.html | At Police Funerals Politics Grief and Shifting Traditions | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/facing-cancer-and-financial-burdens-an-immigrant-finds-aid.html | Help for an Immigrant With Cancer and Bills | By E C Gogolak | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/nyregion/gunman-may-have-used-garner-and-brown-cases-to-justify-police-killings-experts-say.html | Gunman May Have Used Garner and Brown Cases to Justify Actions Experts Say | By Benedict Carey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/david-brooks-the-subtle-sensations-of-faith.html | The Subtle Sensations Of Faith | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/joe-nocera-shale-and-the-falling-price-of-oil.html | OPEC Loses Its Clout | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/mr-de-blasios-call-for-harmony.html | Mr de Blasio8217s Call for Harmony | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/pakistans-baffling-response-to-extremism.html | Pakistan8217s Baffling Response to Extremism | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/opinion/the-real-threat-to-hillary-clinton-jim-webb.html | The Real Threat to Hillary Clinton | By Jacob Heilbrunn | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/baseball/irs-to-auction-off-annuity-from-darryl-strawberrys-mets-days.html | IRS to Auction Off Annuity From Strawberrys Mets Days | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/basketball/worst-knicks-team-ever-thats-saying-a-lot-.html | Worst Knicks Team Ever Thats Saying a Lot | By Jay Schreiber | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/jets-seem-to-lean-toward-overhaul.html | Jets Seem to Lean Toward Overhaul | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/football/odell-beckham-meteoric-rise-offers-coughlin-chance-to-mentor.html | With Beckhams Meteoric Rise Comes a Chance for Coughlin to Mentor | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/daisha-simmons-helps-seton-hall-and-her-mother.html | Helping New Team but Giving Biggest Assists to Her Family | By Seth Berkman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/sports/ncaabasketball/in-new-york-miami-coach-jim-larranaga-returns-to-roots.html | In New York Miami Coach Returns to Roots | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/theater/billie-whitelaw-longtime-beckett-muse-dies-at-82.html | Billie Whitelaw 82 Longtime Beckett Muse | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/after-botched-execution-oklahoma-to-resume-lethal-injections.html | After Botched Execution Oklahoma to Resume Lethal Injections | By Erik Eckholm | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/bowe-bergdahls-disciplinary-fate-placed-in-hands-of-army-general.html | Bergdahls Disciplinary Fate Is Placed in Hands of Army General | By Richard A Oppel Jr and Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/no-longer-anonymous-gravedigger-gets-his-due-at-a-psychiatric-hospital.html | No Longer Anonymous Gravedigger Gets His Due at a Psychiatric Hospital | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/guantnamo-envoy-cliff-sloan-quits-amid-delays-in-prisoner-releases.html | Guantnamo Envoy Quits Amid Delays in Releases | By Helene Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/mitch-mcconnells-new-senate-goal-turn-republican-dial-to-yes.html | McConnells New Senate Goal Turn Republican Dial to Yes | By Carl Hulse | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/politics/obama-administration-to-investigate-insurers-for-bias-against-costly-conditions.html | Officials to Examine Drug Plans for Bias | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/us/stanfords-women-won-just-a-sliver-of-silicon-valley-.html | A Gender Gap More Powerful Than the Internet | By Jodi Kantor | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/africa/liberia-soccer-star-leads-senate-race.html | Liberia Soccer Star Leads Senate Race | By Clair MacDougall | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/argentine-city-takes-beauty-off-its-pedestal.html | Argentine City Takes Beauty Off Its Pedestal | By Simon Romero | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/united-nations-security-council-examines-north-koreas-human-rights.html | Security Council Examines North Koreas Human Rights | By Somini Sengupta | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/conflict-coverage-proves-deadly-job-for-journalists-.html | Conflict Coverage Proves Deadly Job for Journalists | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/europe/paris-grandes-boulevards-galeries-lafayette-printemps-window-displays.html | In Christmas Windows Reflections of Change | By Nicola Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/middleeast/qatar-suspends-news-channel-critical-of-egyptian-government.html | Qatar Suspends News Channel Critical of Egyptian Government | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/taliban-push-into-afghan-districts-that-us-had-secured.html | Taliban Push Into Afghan Districts That US Forces Secured | By Rod Nordland | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-23 | https://www.nytimes.com/2014/12/23/world/asia/hong-kong-2-sentenced-in-graft-case.html | Hong Kong 2 Sentenced in Graft Case | By Alan Wong | TX 8-068-092 | 2015-03-05 |
| 2014-12-04 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/04/classical-playlist-steve-reich-mendelssohn-bach-and-more/ | Classical Playlist | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/hungry-city-the-halal-guys.html | Its All About the Sauce | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/20/arts/dance/nutcracker-rouge-is-more-naughty-than-nice.html | A Demure Christmas Ballet Classic Develops a Lascivious Wink | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-sausage-roll-recipe-for-boxing-day.html | Why Boxing Day Is So Delicious | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/french-toast-recipe-with-a-creme-brulee-twist.html | Girl Scout French Toast As Good as the Cookies | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/22/freud-gets-marathon-reading-treatment/ | So Howu2019s His Ego a Marathon of Freud | By Jennifer Schuessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/23/arts/music/udo-jrgens-austrian-singer-and-songwriter-dies-at-80.html | Udo Jrgens Austrian SingerSongwriter | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-day-cocktail-the-clementine-sour.html | On the Day Memories in a Glass | By Rosie Schaap | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-christmas-eve-cocktail-the-american-25.html | On the Night Before a Prelude to Fun | By Robert Simonson | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-culinary-tour-of-cuba.html | A Culinary Tour of Cuba | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/kebabs-as-a-political-statement-in-france.html | In France Politics Are Served in a Pita | By Elaine Sciolino | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-24 | https://artsbeat.blogs.nytimes.com/2014/12/23/documents-shed-new-light-on-louis-armstrongs-youth/ | Documents Shed Light On Armstrongs Youth | By William Grimes | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/data-broker-is-charged-with-selling-consumers-financial-details-to-fraudsters/ | FTC Targets Brokers for Selling Data to u2018Fraudstersu2019 | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://bits.blogs.nytimes.com/2014/12/23/tripadvisor-fined-610000-in-italy-for-failing-to-prevent-fake-reviews/ | TripAdvisor Is Fined in Italy Over Policing of Fake Reviews | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://cityroom.blogs.nytimes.com/2014/12/22/christmas-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday on Thursday Christmas | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/f-bi-searches-doral-financials-offices/ | FBI Agents Search Bank in Puerto Rico | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/inquiry-into-foreign-bribes-at-biomet-hangs-over-13-billion-merger/ | US May Blunt 2 Bribery Cases to Aid Merger | By Ben Protess and Michael J de la Merced | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://dealbook.nytimes.com/2014/12/23/success-and-failure-in-a-year-of-prominent-deals/ | Grading Success and Failure in a Year of Prominent Deals | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/a-german-comedian-in-london-working-out-the-war-in-punch-lines.html | Working Out the War in Punch Lines | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/liz-callaway-at-54-below.html | A Cabaret With Holiday Joy No Saccharine Aftertaste | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/music/madonna-6-songs-offers-preview-of-rebel-heart-album.html | After Leak Madonna Offers Show of Force | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/video-games-in-fantasy-life-and-other-games-jobs-and-to-do-lists.html | Its All Fun and Games Even When Its Menial Work | By Stephen Totilo | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/books/here-richard-mcguires-new-graphic-novel.html | While Stuck in a Corner an Artist Bends Time | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/in-israel-antitrust-regulator-reviews-natural-gas-development.html | Gas Industry Competition Scrutinized in Israel | By Stanley Reed | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/sonys-the-interview-will-come-to-some-theaters-after-all.html | In AboutFace Sony Will Show Film in Dispute | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/us-q3-gdp-revised-up-to-5-percent.html | Economic Vital Signs Strongest in a Decade | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/a-whole-grain-macaroni-and-cheese-recipe.html | Taking Comfort in a Casserole | By Martha Rose Shulman | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/danny-bowien-reopens-mission-chinese-food.html | A Chef Regains His Focus | By Jeff Gordinier | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/harbs-a-japanese-bakery-moves-into-chelsea.html | Harbs a Japanese Bakery Moves Into Chelsea | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/dining/restaurant-review-botequim-in-the-east-village.html | A Samba in the Basement | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/health/fda-lifting-ban-on-gay-blood-donors.html | FDA Easing Ban on Gays to Let Some Give Blood | By Sabrina Tavernise | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/movies/two-days-one-night-from-jean-pierre-and-luc-dardenne.html | Whats More Important My Job or Your Bonus | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/2-planes-collide-while-taxiing-at-la-guardia-airport.html | Two Taxiing Planes Collide at La Guardia | By Liz Robbins | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/a-familys-tradition-helping-decorate-the-met-christmas-tree-has-come-to-an-end.html | Family Protests After Its Tradition of Installing Crche at the Met Is Halted | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/across-new-york-pausing-to-honor-police-officers.html | Embracing the Memories of 2 Officers | By Winnie Hu and Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-falls-to-florida-dropping-to-no-4-in-population.html | Ceding to Florida New York Falls to No 4 in Population | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/rep-michael-grimm-pleads-guilty-to-tax-fraud.html | Congressman Pleads Guilty but Says He Wont Resign | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/replacing-the-burned-fittings-of-a-familys-life.html | After a Devastating Fire in Their Apartment a Family Starts Over | By Vivian Yee | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/my-christmas-visitors.html | My Christmas Visitors | By Jennifer Finney Boylan | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/30-minute-interview-robin-klehr-avia.html | Robin Klehr Avia | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/rebuilding-a-block-to-greet-the-met-museum.html | Rebuilding a Block to Greet the Met Museum | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/in-cuba-no-embargo-on-hope-as-baseball-players-say-take-me-to-america.html | No Embargo on Dreams | By Michael Powell | TX 8-068-092 | 2015-03-05 |

| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/baseball/mets-prospect-l-j-mazzilli-suspended-for-drug-use.html | Mazzilli Mets Prospect Is Suspended for Drug Use | By Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/football/the-envelopes-please-nfl-award-winners-for-2014.html | The Envelopes Maybe Predicting 2014 Award Winners | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/theater/cafe-society-swing-at-59e59-theaters.html | Singing a Jazz Clubs Bittersweet Story | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/upshot/trending-holiday-gift-searches.html | Americas Christmas Gift Lists as Seen by Google | By Claire Cain Miller and Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/64-million-sign-up-for-health-coverage-in-2015-through-federal-marketplace.html | So Far 64 Million Obtain Health Care Coverage for 2015 in Federal Marketplace | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/house-irs-inquiry-shows-no-connections-to-white-house.html | Inquiry Into IRS Lapses Shows No Links to White House | By David S Joachim | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tornadoes-strong-storms-mississippi-south.html | Four Die as Severe Storms Cross Mississippi | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/canadian-found-guilty-of-murder-in-body-parts-case.html | Canadian Convicted in Body Parts Case | By Ian Austen | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/narendra-modi-hindu-conversions-missionaries.html | Reconversion of Religious Minorities Roils Indias Politics | By Gardiner Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/tibetan-woman-dies-after-setting-herself-on-fire-in-china.html | China Immolation Is Second of Month | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/agreement-in-northern-ireland-averts-collapse-of-power-sharing-government.html | Northern Ireland Deal Averts Collapse of Government | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/french-authorities-appeal-for-calm-after-string-of-attacks.html | France Puts More Troops on Streets After a String of Attacks | By Aurelien Breeden and Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/greece-elections-president.html | Two Rounds Fail to Elect a President in Greece | By Niki Kitsantonis | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/europe/ukraine-parliament-nato-vote.html | Ukraine Vote Takes Nation a Step Closer to NATO | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/joseph-sargent-an-emmy-winner-who-directed-pelham-one-two-three-dies-at-89.html | Joseph Sargent 89 an Emmy Winner Who Directed Pelham One Two Three | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/business/international/as-ruble-falters-russia-forces-exporters-to-reduce-foreign-currency.html | As Ruble Falters Russia Forces Exporters to Reduce Foreign Currency | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/international/plastic-surgery-tourism-brings-chinese-to-south-korea.html | Chinese Go to Korea for a Change of Face | By Alexandra Stevenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/brandon-stoddard-77-abc-executive-who-brought-roots-to-tv-is-dead.html | Brandon Stoddard 77 ABC Executive Who Brought Roots to TV Is Dead | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/business/media/sony-weighed-sale-of-music-publishing-arm-emails-show.html | Sony Weighed Sale of MusicPublishing Arm Emails Show | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/after-shootings-police-union-chief-in-new-war.html | New Fight for a Police Bullhorn After 2 Killings | By Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/judge-bans-testimony-by-former-primary-suspect-in-patz-case.html | Judge Bans Testimony by Former Primary Suspect in Patz Case | By Russ Buettner | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/mayor-de-blasio-confronts-crisis-with-a-practiced-calm.html | Mayor Confronts a Crisis Over the Police and Race With a Practiced Calm | By Michael M Grynbaum and Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/nyregion/new-york-city-will-provide-free-space-for-a-dozen-charter-schools.html | Free Space in City Schools Is Approved for Charters | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/cubas-promising-new-online-voices.html | Cubas Promising New Online Voices | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/frank-bruni-francis-gift-to-catholics.html | The Pope Beyonc and Me | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/mr-grimm-should-go-now.html | Mr Grimm Should Go Now | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/roger-cohen-why-israeli-palestinian-peace-failed.html | Why IsraeliPalestinian Peace Failed | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/thomas-friedman-is-vacation-over.html | Is Vacation Over | By Thomas L Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/opinion/when-insider-trading-is-legal.html | When Insider Trading Is Legal | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/science/earth/restored-forests-are-making-inroads-against-climate-change-.html | Restored Forests Are Making Inroads Against Climate Change | By Justin Gillis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/science/mysterious-virus-that-killed-a-farmer-in-kansas-is-identified.html | Mysterious Virus That Killed a Farmer in Kansas Is Identified | By Denise Grady | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/basketball/glen-grunwald-former-knicks-gm-is-not-gloating-but-he-could-.html | Not Gloating but He Could Be | By Josh Tapper | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/hockey/rick-nash-continues-torrid-pace-in-rangers-win-over-capitals.html | Nash Continues Torrid Pace in Win Over Capitals | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/sports/ncaafootball/transcript-of-jameis-winston-hearing-reveals-accusers-words-and-florida-states-complicity.html | Accusers Words and Florida States Complicity | By Juliet Macur | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/firing-of-va-clinic-chief-is-upheld-over-gifts-not-wait-lists.html | Firing of VA Clinic Chief Is Upheld Over Gifts Not Wait Lists | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/us/tree-tipping-generates-cash-and-seasonal-woes-in-maine.html | Tree Tipping Generates Cash and Seasonal Woes in Maine | By Jess Bidgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/africa/algerian-army-kills-militant-leader-linked-to-beheading-of-french-hostage.html | Algeria Chief of Group That Beheaded French Hostage Dies in Army Ambush | By Amir Jalal Zerdoumi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/americas/after-long-fight-groups-pry-memo-on-migrant-killings-from-mexican-government.html | After Long Fight Groups Pry Memo on Migrant Killings From Mexican Government | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/countering-cyberattacks-without-a-playbook.html | Countering Cyberattacks Without a Playbook | By David E Sanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/asia/india-attacks-kill-villagers-in-northeast.html | India Attacks Kill Villagers in Northeast | By Hari Kumar | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/cubas-zeal-for-tight-control-clashes-with-need-for-growth.html | Cubas Zeal for Tight Control Clashes With Need for Growth | By Damien Cave | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/middleeast/ex-marine-held-in-iranian-prison-suspends-hunger-strike.html | ExMarine Held in Iranian Prison Suspends Hunger Strike | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-24 | https://www.nytimes.com/2014/12/24/world/overflying-chaos-warnings-fade-into-background-noise-of-a-regions-unrest.html | Opting to Avoid a Detour Passengers Brave a War Zones Skies | By Anne Barnard | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/23/arts/music/larry-smith-hip-hop-producer-dies-at-63.html | Larry Smith 63 Producer of RunDMCs First 2 Albums | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/opinion/the-hemiparasite-season.html | Kiss Me Under the Hemiparasite | | By Olivia Judson | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/sports/facing-uphill-struggle-for-sponsors-us-skiers-lead-a-crowdfunding-trend.html | Athletes Use Crowdfunding to Ease an Uphill Struggle | By Dave Seminara | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/24/sports/sydney-hobart-yacht-race-dangers-for-sailors.html | In Ocean Races Some of the Biggest Perils Cant Be Seen | By Christopher Clarey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/angelina-jolies-campaign-for-an-unbroken-oscar.html | Outfitted for the Campaign Trail | By Vanessa Friedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://bits.blogs.nytimes.com/2014/12/24/uber-southkorea-charges/ | Uber Chief Is Charged in South Korea | By Mark Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/answering-when-opportunity-knocks.html | Answering When Opportunity Knocks | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/in-selma-king-is-just-one-of-the-heroes.html | A 50Mile March Nearly 50 Years Later | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/music/kent-tritle-and-musica-sacra-bring-messiah-to-carnegie.html | An OftSung Tale Laden With Mystery | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/a-black-mirror-christmas-tale-on-directv.html | The Future Twisted Just Enough | By Alessandra Stanley | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/unbroken-directed-by-angelina-jolie.html | Surviving the Sea and the Cruelties Beyond | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/stephen-mays-wake-up-happy-every-day-and-more.html | Newly Released Books | By Carmela Ciuraru | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/when-books-went-to-war-by-molly-guptill-manning.html | Marching Off to War With Books | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/for-recent-black-college-graduates-a-tougher-road-to-employment.html | Arduous Job Path for Black Grads | By Patricia Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/smallbusiness/retailers-try-offering-expertise-online-along-with-products.html | Retailers Try Offering Expertise Online Along With Products | By Ian Mount | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/sony-the-interview-online-streaming.html | Sony Finds Allies in Google and Microsoft to Stream Movie | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/takata-management-shake-up-as-founding-family-consolidates-power.html | At Takata President Cedes Job to Chief | By Hiroko Tabuchi | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/the-27673-youll-need-to-spend-on-the-twelve-days-of-christmas.html | Twelve Days of Christmas 364 Gifts and 1 Inflation | By Elizabeth Olson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-nick-jonas-showing-off-is-paying-off.html | The Beefcake Little Brother | By Alex Hawgood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/for-the-nba-its-the-most-tweetable-time-of-the-year.html | Most Tweetable Time of the Year | By Katherine Rosman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/goldieblox-tries-to-prove-itself-this-time-without-the-beastie-boys.html | Winning Girls Over Piece by Piece | By Sheila Marikar | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-2015-resolve-to-stop-texting-while-walking.html | Message to Self In 2015 Stop Texting While Walking | By Nick Bilton | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/fashion/in-milan-with-handbags-and-tongs-under-one-roof.html | What a Difference a Floor Makes | By Alexandra Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/10-home-robots-to-lighten-your-domestic-chores.html | The Year in Robots | By Bob Tedeschi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-box-of-tricks-studio-size-.html | A Box of Tricks Studio Size | By Sandy Keenan | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-coffee-table-that-stays-put.html | Furniture A Coffee Table That Stays Put | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-python-can-change-its-spots.html | Open A Python Can Change Its Spots | By Elaine Louie | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/a-todd-oldham-discovery-finds-its-way-to-fishs-eddy.html | Goods Many Creatures Unique and Small | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/discounts-from-ann-gish-rablabs-boym-partners-and-company-c.html | Deals Table Linens Vases and Sparkling Objects | Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/graphic-design-that-encapsulates-the-golden-state.html | Stoking a California Dream | By Alexandra Lange | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/linear-thinking-at-an-art-center-cafe.html | Rooms Linear Thinking at an Art Center Cafe | By Rima Suqi | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/spies-like-us.html | Spies Like Us | By Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/throws-softly-conquering-the-winter-blahs.html | Such a Winters Throw | By Tim McKeough | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/garden/what-staging-practices-should-we-avoid-when-showing-our-home.html | What Staging Practices Should We Avoid When Showing Our Home | Tim McKeough | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/health/cdc-ebola-error-in-lab-may-have-exposed-technician-to-virus.html | Ebola Sample Is Mishandled at CDC Lab | By Denise Grady and Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/american-sniper-a-clint-eastwood-film-starring-bradley-cooper.html | A Sniper Does His Deeds but the Battle Never Ends | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/big-eyes-casts-another-side-of-keane-art.html | An Artist Overlooked in Plain Sight | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/into-the-woods-disneys-take-on-the-sondheim-lapine-classic.html | The Quest for Storybook Endings in a Scary but Magical World | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/leviathan-turns-on-a-modern-day-job.html | Life Poor Nasty Brutish and Probably Short | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/movies/the-gambler-stars-mark-wahlberg-indulging-in-a-habit.html | For a Professor the Thrill of Teaching Isnt Enough | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/gingerbread-house-a-decades-old-memento-of-a-friendship-joins-a-new-tradition.html | Frozen in Time Friends Memento Joins a New Village | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/new-york-bus-driver-arrested-after-fatally-striking-pedestrian.html | Bus Driver Is Arrested After Death of Pedestrian | By Marc Santora | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/tracing-the-gun-used-to-kill-2-new-york-city-police-officers.html | Tracing Gun Used to Kill 2 Officers Officials Wind Up in a Familiar Spot | By Alan Blinder Al Baker and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/an-atheists-christmas-dream.html | An Atheists Christmas Dream | By Mark Bittman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/religion-without-god.html | Religion Without God | By T M Luhrmann | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/in-toronto-a-basketball-boom-north-of-the-border.html | Stardom Without Skates | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/football/for-most-nfl-kickers-its-up-and-its-good-nearly-all-the-time.html | Skill Level of Kickers Its Good Really Good | By Joe Lemire | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/hockey/rangers-nash-gets-a-hat-trick-for-christmas.html | Nash Credited With Hat Trick One Day Later | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/a-90s-jacket-comes-back-into-fashion.html | The EightBall Jacket Is Hard to Sink | By Ben Detrick | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/in-case-you-run-out-of-milk-and-more-shopping.html | At Ease In Case You Run Out of Milk | By Erica M Blumenthal | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/iv-drips-touted-as-hangover-relief.html | Battling a Hangover Drip by Drip | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/style/moisturizing-masks-that-are-clear-not-gloppy.html | A Mask That Hides Itself | By Rachel Felder | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/apps-to-ring-in-the-new-year-and-for-the-resolutions-after.html | The Celebration and the SelfImprovement After | By Kit Eaton | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/bedroom-technology-for-a-better-nights-sleep.html | Bedtime Technology for a Better Nights Sleep | By Molly Wood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/retina-5k-imac-powerful-proof-of-the-pc-renaissance.html | Renaissance in PCs Underscored by an iMac | By Farhad Manjoo | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/trying-to-update-an-overloaded-iphone.html | Trying to Update an Overloaded iPhone | By J D Biersdorfer | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/technology/personaltech/ways-to-avoid-email-tracking.html | Tiny Tracking Bugs Lurk in Emails but There Are Ways to Squash Them | By Kate Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/upshot/going-home-from-the-south-a-new-holiday-exodus.html | Heading Home From the South in New Exodus | By Alan Blinder Robert Gebeloff and David Leonhardt | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/berkeley-missouri-police-shooting.html | Cautions Against Ferguson Comparisons After Officer Kills Black Teenager | By Mitch Smith and Monica Davey | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/bradley-stone-autopsy-finds-overdose.html | Overdose Cited in Death of Man Who Killed 6 | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/law-and-order-issues-once-gops-strong-suit-now-divide-party.html | Law and Order Issues Once GOPs Strength Now Divide the Party | By Jonathan Martin and Ashley Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/selma-alabama-film-conjures-era-some-would-rather-forget.html | Film Shows a Selma Some Would Rather Not Revisit | By Richard Fausset | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/hong-kong-cash-spill-snarls-traffic-as-motorists-scramble-for-bills.html | Hong Kong Scrambles as Van Spills Wads of Cash | By Chris Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/india-assam-bodo-militants-attacks.html | India to Deploy 5000 Troops to Northeast After String of Attacks | By Hari Kumar and Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/japan-shinzo-abe-begins-new-term-with-push-to-revise-constitution.html | Abe Has Eyes on Revising Constitution in Japan | By Martin Fackler | TX 8-068-092 | 2015-03-05 |

| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/world/europe/ukraine-briefly-cuts-power-to-crimea-amid-dispute-with-russia-over-nato.html | Ukraine Briefly Cuts Power to Crimea Amid Feud With Russia Over NATO | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/iraq-christians-ousted-by-isis-celebrate-christmas.html | Traditions of Christmas Found Only in Memory | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/isis-syria.html | ISIS Militants Capture Jordanian Fighter Pilot in Syria | By Ben Hubbard | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-palestinians-gaza.html | Sniper Is Said to Prompt Clash at Gaza Border | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://cityroom.blogs.nytimes.com/2014/12/24/all-aboard-for-the-whimsical-tour/ | All Aboard for the Whimsical Tour | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/books/carleton-mabee-biographer-of-morse-dies-at-99.html | Carleton Mabee Biographer of Morse Dies at 99 | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/highway-agency-expands-search-for-crash-data-on-guardrails.html | Highway Agency Seeks Facts on ETPlus Guardrails | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/business/race-to-deliver-nicotines-punch-with-less-risk.html | Race to Deliver Nicotines Punch With Less Risk | By Barry Meier | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/cuomo-and-christie-silent-as-deadline-for-port-authority-bill-approaches.html | Cuomo and Christie Silent as Deadline for Port Authority Bill Approaches | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/inside-gramercy-parks-gates-one-night-less-silent-than-the-other-364.html | Inside Gramercy Gates One Night Less Silent Than the Other 364 | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/settlement-talks-over-rikers-island-class-action-lawsuit-are-set.html | Talks Are Planned in ClassAction Lawsuit Over the Violence at Rikers Island | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/still-no-smile-a-disabled-mother-gives-her-autistic-son-a-spider-man-party.html | Hoping for Smiles Mother Gives Autistic Son a SpiderMan Party | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/nyregion/threats-to-new-york-police-stream-in-after-fatal-shootings-putting-department-on-edge.html | Threats to Police Stream In After Fatal Shootings Putting Department on Edge | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-long-history-of-exploitation-in-the-cotton-industry.html | A Long History of Exploitation in the Cotton Industry | By Vikas Bajaj | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/a-new-day-for-las-brutal-jails.html | A New Day for LAs Brutal Jails | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/opinion/nicholas-kristof-scrooges-of-the-world-begone.html | Scrooges of the World Begone | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/strong-safety-rules-for-taxis-and-uber.html | Strong Safety Rules for Taxis and Uber | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/opinion/struggling-and-caring-for-premature-babies.html | Struggling and Caring for Premature Babies | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/nba-rookies-carefully-choose-which-stockings-to-fill.html | NBA Rookies Carefully Choose Stockings to Fill | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/sports/basketball/washington-wizards-strengthen-camaraderie-on-the-court-and-at-30000-feet-.html | Wizards Strengthen Camaraderie on the Court and at 30000 Feet | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/at-home-and-work-black-police-officers-on-defensive.html | Black Officers on Defensive at Home and Work | By John Eligon and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/politics/emails-from-tenure-as-governor-of-florida-show-jeb-bushs-agenda-and-goals.html | Emails From Jeb Bushs Tenure as Governor Show His Agenda and Goals | By Jonathan Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/us/with-memories-of-a-comic-comrade-margaret-cho-helps-the-homeless.html | Helping the Homeless of San Francisco With Memories of a Comrade in Comedy | By Carol Pogash | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/africa/nigeria-teenager-says-rebels-forced-her-into-suicide-attack.html | Nigeria Teenager Says Rebels Forced Her Into Suicide Group | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/americas/test-for-us-shift-on-cuba-is-whether-rights-improve.html | Test for US Shift on Cuba Is Whether Rights Improve | By Michael R Gordon | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/china-monk-burns-himself-to-death-in-a-political-protest.html | China Monk Burns Himself to Death in a Political Protest | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/asia/president-ashraf-ghani-of-afghanistan-tells-united-nations-agency-to-relinquish-control-of-funds-officials-say.html | Afghan Leader Tells UN Agency to Relinquish Control of Funds Officials Say | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/germans-balk-at-plan-for-wind-power-lines.html | Germans Balk at Plan for Wind Power Lines | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/naples-suspended-coffee.html | In Naples Gift of Coffee to Strangers Never Seen | By Gaia Pianigiani | TX 8-068-092 | 2015-03-05 |

| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/europe/oils-swift-fall-raises-fortunes-of-us-abroad.html | Oils Swift Fall Raises Fortunes of US Abroad | By Andrew Higgins | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/middleeast/israel-politicians-are-detained-in-a-broad-corruption-inquiry.html | Israel Politicians Are Detained in a Broad Corruption Inquiry | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-25 | https://www.nytimes.com/2014/12/25/world/pakistani-premier-announces-military-courts-for-terrorism-cases.html | Pakistani Premier Announces Military Courts for Terrorism Cases | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-26 | https://www.nytimes.com/2014/12/24/business/j-robert-beyster-scientist-and-entrepreneur-is-dead-at-90.html | J Robert Beyster 90 Scientist Who Founded Engineering Giant | By Danielle Ivory | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/12/24/google-adds-some-song-lyrics-to-search-results/ | Google Adds Some Song Lyrics to Search Results | By Joe Coscarelli | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://artsbeat.blogs.nytimes.com/2014/12/24/the-39-steps-to-run-off-broadway/ | u2018The 39 Stepsu2019 Is Back | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-26 | https://www.nytimes.com/2014/12/25/science/23andme-genetic-ethnicity-study.html | Racial Boundaries Grow Fuzzy as Ancestry Map Emerges From Study | By Carl Zimmer | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/dipping-into-auto-equity-devastates-many-borrowers/ | Surge in Loans Linked to Cars Is Hurting Poor | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://dealbook.nytimes.com/2014/12/25/unsolved-shooting-accentuates-problems-at-doral-one-of-puerto-ricos-biggest-lenders/ | Unsolved Killing but One of Banku2019s Woes | By Michael Corkery | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://sinosphere.blogs.nytimes.com/2014/12/25/atheist-china-cracks-down-on-a-force-of-the-west-christmas/ | Christmasu2019s Allure Alarms Some Traditionalists in China | By Andrew Jacobs | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/25/sports/as-cuba-opens-the-worlds-sport-may-take-hold.html | New Territory for Global Game | By Jer Longman | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/degass-little-dancer-spotlights-a-seminal-sculpture.html | Vintage Ballerina Adored Anew | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/disturbing-innocence.html | Disturbing Innocence | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/ernesto-burgos-monotony-of-type.html | Ernesto Burgos Monotony of Type | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/kimono-a-modern-history-at-the-met-tells-rich-stories-through-fabric.html | A Little Thing to Wear That Speaks Volumes | By Karen Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/light-and-dark-at-moma-the-morgan-the-armory-and-beyond.html | A Profusion of Enlightenment | By Ken Johnson | TX 8-068-092 | 2015-03-05 |

| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/long-unseen-treasures-have-a-new-spotlight.html | Long Unseen Treasures Have a New Spotlight | By Eve M Kahn | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/one-hundred-books-famous-in-childrens-literature-at-grolier.html | When You Were Very Young | By Sarah Lyall | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/the-memphis-group.html | The Memphis Group | By Ken Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/design/van-gogh-in-pastoral-mode-at-the-clark-art-institute.html | Van Gogh in Pastoral Mode at the Clark Art Institute | By Carol Vogel | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/laura-benanti-takes-on-54-below-and-her-career.html | Working for the People on New Years Eve | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/new-years-eve-entertainment-in-new-york.html | For the Biggest Night Out a Lineup to Match | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/raise-a-glass-to-glasslands.html | Raise a Glass to Glasslands | By Joe Coscarelli Zachary Woolfe and Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/music/richard-strauss-recordings-recommended-by-critics.html | Onward Elektra Ariadne and Octavian | By Anthony Tommasini Zachary Woolfe and David Allen | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-for-children-for-dec-26-jan-1.html | Spare Times For Children | By Laurel Graeber | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/spare-times-listings-for-dec-26-jan-1.html | Spare TImes | By Meghan Rice and Anne Mancuso | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/marathons-of-the-twilight-zone-the-simpsons-and-more.html | Ringing Out the Old With a TV Binge | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/times-writers-share-last-chance-television-and-movie-picks.html | A Discovery Channel Receives a Makeover | By Neil Genzlinger and Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/move-over-land-yachts-compact-suvs-are-in-demand.html | Shrinking the SUV Rouses Buyers | By Aaron M Kessler | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/irme-by-pierre-lemaitre-a-french-crime-novel.html | A Killer With a Nauseating Taste in Literature | By William Grimes | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/the-interview-begins-screening-in-select-theaters.html | Crowds Gather as The Interview Begins Screening in 331 Theaters | By Brooks Barnes and Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/eric-lavaines-barbecue-pokes-fun-at-middle-age.html | Married and on the Make Even After a Heart Attack | By Nicolas Rapold | TX 8-068-092 | 2015-03-05 |

| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/movies/the-interview-with-james-franco-and-seth-rogen.html | On Then Off Now on Again | By AO Scott | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/after-killing-of-2-officers-a-reversal-in-attitudes-to-police-of-some-demonstrators-and-officials.html | After Killing of 2 Officers a Reversal in Some Attitudes Toward the Police | By Nikita Stewart | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/artistic-inspiration-in-the-pages-of-jet-and-ebony.html | Artistic Inspiration in the Pages of Jet and Ebony | By A C Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/new-york-winemakers-fight-gas-storage-plan-near-seneca-lake.html | What Pairs Well With a Finger Lakes White Not Propane Vintners Say | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/queens-man-arrested-on-gun-charges-after-report-of-police-threat.html | Weapons Charges for Man Heard Threatening Police | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/bilingual-nationhood-canadian-style.html | Bilingual Nationhood CanadianStyle | By Chrystia Freeland | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/cities-as-havens-for-trees.html | Cities as Havens for Trees | By Gabriel Popkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/for-knicks-another-day-another-game-with-nothing-to-celebrate.html | Another Day Another Game With Nothing to Celebrate for the Knicks | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/nba-bucks-looking-for-an-edge-hire-expert-in-face-time.html | Teams Turn to a Face Reader Looking for That Winning Smile | By Kevin Randall | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/theater/times-writers-share-last-chance-theater-picks.html | From Rapture to Regret in a Tale of Love Martial Law and Shoes | By Ben Brantley Alexis Soloski and Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/for-members-of-health-ministries-in-texas-caring-means-sharing-the-bills.html | For Members of Health Ministries Caring Means Sharing the Bills | By Edgar Walters | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/gtt.html | GTT | By Michael Hoinski | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/little-noticed-in-immigration-overhaul-a-government-hiring-rush.html | In Immigration Actions the Government Grows | By Michael D Shear | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/volunteers-get-license-to-drive-in-presidential-motorcade.html | Volunteers Get License to Drive in Presidents Motorcade | By Michael S Schmidt | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/texan-to-help-mongolia-sort-out-its-finances.html | Texan to Help Mongolia Sort Out Its Finances | By John Reynolds | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/the-slow-process-of-removing-rick-perrys-footprint-from-texas.html | The Slow Process of Removing Perrys Footprint | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/somalia-shabab-ambush-christmas-at-african-union-base.html | Shabab Fighters Ambush Base of Peacekeepers in Somalia | By Mohamed Ibrahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/europe/pope-francis-in-christmas-address-focuses-on-childrens-plight.html | Francis in Christmas Day Message Focuses on Children in Peril | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/israeli-girl-severely-wounded-in-firebomb-attack-in-west-bank.html | West Bank Firebomb Seriously Wounds an Israeli Girl | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/jordan-warns-islamic-state-militants-against-harming-captive-jordanian-pilot.html | Jordan Warns Militants Against Harming Pilot | By Ben Hubbard and Rana F Sweis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/arts/television/whats-on-tv-friday.html | Whats on TV Friday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/automobiles/video-review-kias-soul-ev-is-a-new-age-car-with-an-electric-vibe.html | A New Age Car With an Electric Vibe | By Tom Voelk | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/books/human-costs-of-the-forever-wars-enough-to-fill-a-bookshelf.html | Human Costs of the Forever Wars Enough to Fill a Bookshelf | By Michiko Kakutani | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/energy-environment/epa-wrestles-with-role-of-nuclear-plants-in-carbon-emission-rules-.html | EPA Wrestles With Role of Nuclear Plants in Carbon Emission Rules | By Matthew L Wald | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/business/mba-programs-start-to-follow-silicon-valley-into-the-data-age.html | MBA Programs Start to Follow Silicon Valley Into the Data Age | By Steve Lohr | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/a-new-york-court-celebrates-its-status-as-the-nations-oldest-but-others-arent-so-sure.html | Judges Playfully Dispute Whether New Yorks Federal Court Is the Oldest | By Benjamin Weiser | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/at-vigil-for-two-slain-officers-prayers-for-the-police.html | At a Vigil for Two Slain Officers Paying Respects and Praying for the Police | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/improving-the-bedtime-arithmetic-for-a-large-family.html | Improving the Bedtime Arithmetic for a Large Family | By Sandra E Garcia | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/in-battle-pitting-cablevision-chief-against-union-neither-appears-ready-to-relent.html | In Battle Pitting Cablevision Chief Against Union Neither Appears Ready to Relent | By Steven Greenhouse | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/nyregion/little-college-guidance-500-high-school-students-per-counselor.html | Little Guidance 500 Students Per Counselor | By Elizabeth A Harris | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/david-brooks-the-sidney-awards-part-i.html | The Sidney Awards Part I | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/facebook-is-not-the-public-square.html | Facebook Is Not the Public Square | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/paul-krugman-tidings-of-comfort.html | Tidings of Comfort | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/the-best-lawyers-money-can-buy.html | The Best Lawyers Money Can Buy | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/opinion/tunisia-wins-again.html | Tunisia Wins Again | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/basketball/one-name-stars-cant-outshine-nbas-top-teams-.html | OneName Stars Cant Outshine AllforOne Teams | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/sports/football/the-gotham-city-cheerleaders-perform-outside-metlife-stadium-as-the-unofficial-squad-of-the-ny-giants.html | A Labor of Unrequited Love | By Benjamin Norman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/harold-m-schulweis-progressive-rabbi-is-dead-at-89.html | Harold M Schulweis Progressive Rabbi Is Dead at 89 | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/in-new-congress-house-committees-will-carry-a-strong-texas-accent.html | In New Congress House Committees Will Carry a Strong Texas Accent | By Derek Willis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/obama-addresses-afghan-wars-end-on-christmas-visit.html | Obama Addresses Afghan Wars End on Christmas Visit | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/high-level-knowledge-before-veterans-affairs-scandal.html | HighLevel Knowledge Before a VA Scandal | By Richard A Oppel Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/us/politics/jerry-brown-governor-of-california-takes-second-chance-to-shape-court.html | Governor Takes Second Chance to Shape Court | By Adam Nagourney | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/libya-fighters-clash-with-troops-defending-oil-sites.html | Libya Fighters Clash With Troops Defending Oil Sites | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/africa/united-nations-set-to-cut-force-in-darfur-as-fighting-rises.html | UN Set to Cut Force in Darfur as Fighting Rises | By Somini Sengupta and Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/decline-of-a-political-family-opens-the-way-for-a-shift-in-brazil.html | Decline of a Political Family Opens the Way for a Shift in Brazil | By Simon Romero | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/for-sri-lankan-president-renounced-by-aides-confidence-of-re-election-dims.html | Sri Lankan President Renounced by Aides Feels a Sting as Elections Near | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/world/middleeast/egypt-bomb-kills-2-in-army-vehicle-in-sinai-peninsula.html | Egypt Bomb Kills 2 in Army Vehicle in Sinai Peninsula | By Agence FrancePresse | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/affordable-care-acts-tax-effects-now-loom-for-filers.html | Health Law Tax Effects Now Loom for Filers | By Tara Siegel Bernard | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-26 | https://www.nytimes.com/2014/12/26/your-money/how-affordable-care-act-rules-affect-your-taxes.html | The New Health Care Rules and Taxes | By Tara Siegel Bernard | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/like-magic-the-illusionists-recoups-on-broadway/ | The Illusionists Recoups on Broadway | By Patrick Healy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/24/oscars-shmoscars-presenting-the-american-circus-awards/ | Oscars Shmoscars Awards for the Circus | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-annie-can-tell-us-about-money.html | From Annie Lessons About Money and Inequality | By Ron Lieber | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://artsbeat.blogs.nytimes.com/2014/12/26/scaled-back-release-of-the-interview-pulls-in-1-million/ | u2018The Interviewu2019 Grosses 1 Million on Christmas | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://bits.blogs.nytimes.com/2014/12/26/sony-and-microsoft-game-console-networks-disrupted/ | Hackers Attack Xbox and PlayStation Game Networks | By Nicole Perlroth and Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://dealbook.nytimes.com/2014/12/26/scaled-up-banking-rescue-to-push-russian-budget-into-deficit/ | Bank Rescue Will Push Russia Into Deficit | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/alvin-ailey-dance-performs-episodes-and-four-corners.html | In Powerful Waves Angels of the Wind Rustle Through the Night | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/dance/dance-leaders-decry-cuts-in-belgium.html | Dance Leaders Deplore Cuts in Belgium | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/deft-play-at-world-mind-games.html | Deft Play at World Mind Games | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/kathakali-dance-in-india-with-the-locals.html | Casting an Elaborate Rhythmic Spell | By Alastair Macaulay | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/buddy-defranco-versatile-jazz-clarinetist-dies-at-91.html | Buddy DeFranco 91 Versatile Jazz Clarinetist Dies | By Charles Strum | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-city-operas-name-and-other-assets-attract-suitors.html | Proposals Compete for New York City Operas Name and Other Assets | By Michael Cooper | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/music/new-york-string-orchestra-presents-mozart-at-carnegie-hall.html | With Bright Eyes and Nimble Fingers a Young Orchestra Flaunts Its Depth | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/the-nutcracker-still-out-dazzles-hansel-and-gretel.html | A Classic Retains Its Power to Enthrall | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/books/anthonys-doerrs-all-the-light-we-cannot-see-hits-it-big.html | Literary Jackpot Against the Odds | By Alexandra Alter | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/international/adidos-and-hotwind-in-china-brands-evoke-foreign-names-even-if-theyre-gibberish.html | At the Chinese Mall Lost in Translation | By Dan Levin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/movies/birdman-stars-describe-acting-onstage.html | Curbing Nerves Until Curtain Call | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/bronx-man-is-charged-with-rape-on-christmas-day.html | Woman Is Raped While Waiting for the Bus | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/nypd-officer-rafael-ramos-wake.html | Mourners From All Corners of the City Pay Tribute to a Slain Officer | By Mireya Navarro | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/roger-cohen-the-virtue-of-redeeming-vice.html | The Virtue of Redeeming Vice | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/devils-fire-coach-pete-deboer.html | Devils in 13th Place in Conference Fire DeBoer in 4th Season as Coach | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/bipartisan-effort-to-restrict-lobbyists-influence-of-attorneys-general.html | A Bipartisan Move on Lobbyists Sway | By Eric Lipton | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/college-science-classes-failure-rates-soar-go-back-to-drawing-board.html | Colleges Reinvent Classes to Keep More Students in Science | By Richard PrezPea | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/falling-oil-prices-have-ripple-effect-in-texas-louisiana-oklahoma.html | Some States See Budgets at Risk as Oil Prices Falls | By Manny Fernandez and Jeremy Alford | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/chinas-leadership-praises-hong-kongs-top-official.html | Hong Kong China Praises a Leaders Performance | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/for-indias-most-famous-female-boxer-a-fight-against-prejudice-.html | Fighting for India and Against Prejudice Aimed at Her Tribe | By Nida Najar | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/if-it-shrugs-off-chinas-embrace-taiwan-risks-more-than-just-trade-ties.html | Loss by Taiwans Governing Party Raises Fears That Ties With China Will Sour | By Austin Ramzy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/asia/pakistan-militants-drone.html | Pakistan Militant Stronghold Hit by Drone Strikes | By Ismail Khan | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ireland-court-rules-brain-dead-pregnant-woman-may-be-taken-off-life-support.html | Irish Court Lets Woman Be Taken Off Life Support | By Douglas Dalby | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/sweden-fears-hate-crimes-after-fire-at-mosque.html | Tension Over Swedish Immigration Rises After Suspected Arson at Mosque Hurts 5 | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/europe/ukraine-prisoner-swap-as-peace-talks-break-down.html | Ukraine and Separatists Swap Prisoners as Peace Talks Falter | By Andrew Roth | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/2-israeli-police-officers-wounded-in-attack-by-palestinian.html | Palestinian Wounds Two Israeli Officers in Jerusalem | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/egypt-has-reportedly-banned-exodus-gods-and-kings-movie.html | Egypt Reported to Ban Latest US Exodus Film | By Rick Gladstone | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/israel-court-says-a-settlers-outpost-must-be-razed.html | Israel Court Says a Settlers Outpost Must Be Razed | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/syria-isis-recruits-teenagers-as-suicide-bombers.html | A Boy in ISIS A Suicide Vest A Hope to Live | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/a-year-of-shortcuts-the-fight-against-robocalls-gains-ground.html | A Year Fighting Robocalls and Finding the Right Parts | By Alina Tugend | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/finding-communities-that-connect-and-nurture-the-like-minded.html | Choosing a Home to Stay Connected | By Abby Ellin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-27 | https://www.nytimes.com/2014/12/27/your-money/what-the-most-fortunate-learn-during-the-holiday-season.html | What the Most Fortunate Learn During the Holiday Season | By Paul Sullivan | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/business/a-flurry-of-varying-cellphone-offers-sows-confusion-among-consumers.html | A Flurry of Varying Cellphone Offers Sows Confusion Among Consumers | By Brian X Chen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/after-20-years-in-prison-making-his-way-in-a-changed-world.html | After 20 Years Behind Bars Making His Way in a Changed World | By John Otis | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/autistic-boy-on-a-visit-found-dead-in-a-pond.html | Autistic Boy on a Visit Found Dead in a Pond | By Kenneth R Rosen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-many-people-dec-26-is-also-a-day-of-celebration.html | For Many People Dec 26 Is Also a Day of Celebration | By Sarah Maslin Nir | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/for-nypd-officers-hours-of-preparing-to-perform-grim-task.html | Men in Blue Bearing a Brother They Didnt Know | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/group-turns-childrens-pennies-into-millions-for-charity-but-fights-to-survive.html | Group Turns Childrens Pennies Into Millions for Charity but Fights to Survive | By Sam Roberts and Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/queens-father-to-face-upgraded-charges-after-infants-death.html | Queens Father to Face Upgraded Charges After Infants Death | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/two-officers-killed-in-ambush-are-posthumously-promoted-to-detectives.html | 2 Are Promoted to Detectives Posthumously | By Benjamin Mueller | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/nyregion/yale-university-library-revives-entrance-hall.html | A Piece of Yales Library Is Brought Back to Life | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/a-green-line-through-queens.html | A Green Line Through Queens | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/joe-nocera-silicon-valleys-mirror-effect.html | Silicon Valleys Mirror Effect | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/mr-putins-global-courtships.html | Mr Putins Global Courtships | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/nebraskas-lonely-progressives.html | Nebraskas Lonely Progressives | By Mary Pipher | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/no-more-delays-on-new-jersey-housing.html | No More Delays on New Jersey Housing | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/opinion/the-slow-death-of-do-not-track.html | The Slow Death of Do Not Track | By Fred B Campbell Jr | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/baseball/yankees-hiroki-kuroda-seems-poised-to-return-to-japan.html | Yankees Kuroda Seems Poised to Return to Japan | By Jay Schreiber | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/basketball/quincy-acy-of-knicks-is-suspended-over-scuffle-with-wizards.html | Knicks Acy Is Suspended Over Scuffle With Wizards | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/the-interview-inspires-a-reporter-to-run-a-marathon-in-north-koreas-capital.html | A Pyongyang Race Now Thats Entertainment | By Jer Longman | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/sports/though-ice-is-in-short-supply-arizona-warms-up-to-hockey.html | Though Ice Is in Short Supply Arizona Warms Up to Hockey | By Karen Crouse | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/technology/risks-in-using-social-posts-to-spot-signs-of-distress.html | Risks in Using Social Posts to Spot Signs of Distress | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/north-dakota-oil-boom-priest.html | As Oil Town Booms a Priest Steadies the Newcomers | By Samuel G Freedman | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/after-scrutiny-cia-mandate-is-untouched.html | After Scrutiny CIA Mandate Is Untouched | By Mark Mazzetti | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/us/politics/james-b-edwards-a-long-shot-as-governor-of-south-carolina-dies-at-87.html | James B Edwards 87 a Long Shot as Governor | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/mexico-body-of-kidnapped-priest-is-found.html | Mexico Body of Kidnapped Priest Is Found | By Elisabeth Malkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/americas/sudden-us-thaw-worries-cuban-dissidents.html | Sudden US Thaw Worries Cuban Dissidents | By Victoria Burnett and William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/even-loyalty-no-guarantee-against-putin.html | Even Loyalty No Guarantee Against Putin | By Steven Lee Myers and Jo Becker | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-27 | https://www.nytimes.com/2014/12/27/world/middleeast/human-rights-groups-in-egypt-brace-for-crackdown-under-new-law.html | Human Rights Groups in Egypt Brace for Crackdown Under New Law | By David D Kirkpatrick | TX 8-068-092 | 2015-03-05 |
| 2014-12-16 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeking-inspiration-in-jane-austens-world.html | Seeking Inspiration in Jane Austens World | By Charlie Lovett | TX 8-068-092 | 2015-03-05 |
| 2014-12-18 | 2014-12-28 | https://www.nytimes.com/2014/12/19/travel/how-travel-to-cuba-may-change.html | How Travel to Cuba May Change | By Matt Beardmore | TX 8-068-092 | 2015-03-05 |
| 2014-12-19 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-092 | 2015-03-05 |
| 2014-12-22 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/22/martha-stewart-detox/ | Bookshelf A Fresh Start | By Alainna Lexie Beddie | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/23/meet-the-winners-of-the-pulp-fiction-contest/ | Forget It Jake Its Brooklyn | By Andy Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://tmagazine.blogs.nytimes.com/2014/12/23/harmony-korine-fine-art/ | Shades of Miami | By Kurt McVey | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/what-accounts-for-our-current-or-recurrent-fascination-with-memoir-novels.html | What Accounts for Our Current  or Recurrent  Fascination With MemoirNovels | By Leslie Jamison and Daniel Mendelsohn | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/indian-chains-in-new-york-worthy-of-their-flagships.html | Four Indian Chains Worthy of Their Flagships | By David Shaftel | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/restaurant-report-lazy-bear-in-san-francisco.html | 2 for Dinner Tickets Please | Louise Rafkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-23 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/seeing-the-world-by-drone.html | Jan Hiersemenzel on Drone Videos | By Kenan Christiansen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/gordon-parks-photos-document-segregation.html | A Long Hungry Look | By Randy Kennedy | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/the-cast-and-director-of-empire-discuss-their-new-show.html | King Lear in a HipHop Realm | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/claudia-rankines-citizen.html | How It Feels to Be Black in America | By Holly Bass | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/new-translations-of-tolstoys-anna-karenina.html | Found in Translation | By Masha Gessen | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/patrick-modianos-suspended-sentences.html | In Search of the Irrevocable | By Alan Riding | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/remembering-julio-cortzar.html | Brother Come Back | By Ariel Dorfman | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/in-hollywood-its-a-mens-mens-mens-world.html | Its a Mens Mens Mens World | By Manohla Dargis | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/sonys-the-wedding-ringer-with-kevin-hart-has-a-tortuous-path.html | Life and Near Death of a Miramax Script | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/upper-west-side-more-to-buy-in-the-west-90s.html | Prices Rise but So Do Options | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/last-week-for-side-show-.html | Theater Last Week for Side Show | By Charles Isherwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/a-sweets-factory-in-moscow-now-hot.html | Once Sweet Now Hot | By Valeriya Safronova | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/in-france-vestiges-of-the-great-wars-bloody-end.html | Where the Great War Ended | By Richard Rubin | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/what-to-do-in-36-hours-in-casablanca.html | 36 Hours in Casablanca | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/susan-stroman-brings-a-broadway-heart-to-the-met-for-the-merry-widow.html | A Beating Broadway Heart at the Met | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/one-day-your-prince-will-come-whining-.html | One Day Your Prince Will Come Whining | By Steven McElroy | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/chigusa-and-the-art-of-tea-in-japan-at-the-princeton-museum.html | For Quiet Contemplation a Little Brown Jug | By Tammy La Gorce | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/how-cheaper-oil-affects-mortgage-rates.html | How Cheaper Oil Affects Rates | By Lisa Prevost | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/room-for-people-plants-and-cats.html | Room for People Plants and Cats | By Joyce Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://cityroom.blogs.nytimes.com/2014/12/26/holly-trees-are-resilient-and-a-bit-mystical/ | Resilient and a Bit Mystical | By Dave Taft | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/a-new-way-to-tour-taiwan/ | Bicycling A New Way to Tour Taiwan | By Diane Daniel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://intransit.blogs.nytimes.com/2014/12/26/in-israel-a-history-of-abraham/ | Exhibitions In Israel a History of Abraham | By Debra Kamin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/a-royal-experiment-by-janice-hadlow.html | It Ran in the Family | By Andrea Wulf | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/annas-triumph.html | Annas Triumph | By John Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/hand-to-mouth-by-linda-tirado.html | The Bare Minimum | By David K Shipler | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/havel-a-life-by-michael-zantovsky.html | Disturbing the Peace | By Marci Shore | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-to-be-a-victorian-by-ruth-goodman.html | A Mile in Her Corset | By Judith Newman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/how-we-got-to-now-by-steven-johnson.html | Unforeseeable Consequences | By Jon Gertner | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/laura-kipniss-men-and-more.html | Essays | By Alice Gregory | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/me-myself-and-us-by-brian-r-little.html | Who Do You Think You Are | By Annie Murphy Paul | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/the-lives-of-others-by-neel-mukherjee.html | Remaking the Homeland | By Hirsh Sawhney | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/why-homer-matters-by-adam-nicolson.html | Songs of the Sirens | By Bryan Doerries | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/books/review/will-selfs-shark.html | Infested Waters | By Mark Athitakis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/anderson-cooper-and-kathy-griffin-are-naughty-and-nice.html | Naughty and Nice | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/donny-most-waits-his-turn-happy-days.html | In the Audience Awaiting His Turn | By Jacob Bernstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/facebook-last-taboo-the-unhappy-marriage.html | Facebooks Last Taboo The Unhappy Marriage | By Hannah Seligson | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/modern-love-i-will-be-your-mother-figure.html | I Will Be Your Mother Figure | By Rhonda Mawhood Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/social-qs-count-on-the-thought.html | Count on the Thought | By Philip Galanes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/the-story-of-us-in-3-generations-and-3-acts.html | The Story of Us in 3 Generations and 3 Acts | By Jennifer Conlin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-relationship-with-style-and-substance.html | A Relationship With Style and Substance | By Bob Morris | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/when-the-red-carpet-is-rolled-up.html | When the Red Carpet Is Rolled Up | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/a-boss-who-shares-too-much.html | A Boss Who Shares Too Much | By Rob Walker | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/michael-mann-prepares-his-new-film-blackhat.html | The Tech Changes but Not the Crime | By Melena Ryzik | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/movie-makeup-and-hair-standouts-for-2014.html | The Fit and Finish of Character Building | By Mekado Murphy | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/the-picture-of-dorian-gray-and-portrait-of-jason-on-blu-ray.html | Studies in Decay and Flamboyance | By J Hoberman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/books-on-a-female-fagin-in-new-york-and-jewish-food.html | A Crime Mistress and Jewish Recipes | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cherubic-faces-frozen-in-time.html | Cherubic Faces Frozen in Time | By Aileen Jacobson | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/facts-about-the-spingarn-medal-where-to-find-rare-coins-and-more.html | Facts About the Spingarn Medal Where to Find Rare Coins and More | By Michael Pollak | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/gridiron-gastronomy.html | Gridiron Gastronomy | By Jack Silbert | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/how-they-roll.html | How They Roll | By Ji Hyun Lee | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/iggy-lou-joey-and-danny.html | Iggy Lou Joey  and Danny | By Charles Curkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/in-the-bronx-a-cowboy-pianist.html | Spurs and Sonatas | By Corey Kilgannon | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/northern-baroque-splendor-dutch-and-flemish-paintings-at-the-bruce-museum.html | The Adornments of a Baroque Hunting Lodge | By Susan Hodara | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-ristegios-in-north-patchogue.html | New American With a Side of Sushi | By Joanne Starkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/review-of-south-lane-bistro-in-guilford.html | A Newcomer Behaving Like an Old Standby | By Sarah Gold | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/ronnie-fieg-building-a-day-from-the-soles-up.html | Building a Day From the Soles Up | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/takeout-places-you-may-want-to-take-in.html | Takeout Places You May Want to Take in | By Alice Gabriel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-east-village-in-the-1980s-and-looking-back.html | East Village Then and Then | By John Leland | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/the-season-of-the-wealfie.html | The Season of the Wealfie | By Ginia Bellafante | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/they-say-art-is-dead-in-new-york-theyre-wrong.html | They Say Art Is Dead in New York Theyre Wrong | By Alan Feuer | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/a-penthouse-in-chelseas-walker-tower.html | A Home for the Holidays | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/nearly-30-years-of-documenting-new-york.html | Down the Block Deep in the Stacks | By Christopher Gray | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/new-york-airbnb-and-rent-regulation-will-be-hot-topics.html | Whats Up Next | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/rachel-antonoff-sublets-lena-dunhams-apartment.html | Cozy With a Dash of Neon | By Joanne Kaufman | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/selling-condos-with-holograms.html | Selling With Lasers | By Robin Finn | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/camel-racing-in-the-united-arab-emirates-is-a-blend-of-centuries-old-traditions-and-modern-technology.html | Sprinting Over the Dirt With a Robot on the Hump | By Sam Borden | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/week-17-nfl-matchups.html | Down to the Wire and All Charged Up | By Brett Michael Dykes | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/dipping-into-a-french-melting-pot.html | Dipping Into a French Melting Pot | By Farai Chideya | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/in-sri-lanka-an-island-of-detachment-and-desire.html | On This Island of Detachment and Desire | By Michelle Green | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-28 | https://www.nytimes.com/2014/12/28/travel/making-language-immersion-fun-for-the-kids.html | Travel Plus Summer Camp Equals Language Immersion | By Danielle Pergament | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/a-war-informed-nutcracker.html | A War-Informed Nutcracker | By Gia Kourlas | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/dance/wendy-whelan-tyler-angle-and-others-on-collaborating.html | Sweating Their Grace in Motion | By Marina Harss | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/design/end-of-year-must-see-.html | EndofYear MustSee | By Roberta Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/another-demise-in-williamsburg.html | Another Demise in Williamsburg | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/janis-martin-opera-star-who-stretched-her-range-dies-at-75.html | Janis Martin 75 Opera Star Who Stretched Her Range | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/new-years-vespers-and-youth-strings.html | New Years Vespers and Youth Strings | By Vivien Schweitzer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/out-of-left-field-but-swinging-hard.html | Out of Left Field but Swinging Hard | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/music/vince-staples-sebastian-mikael-and-girlpool-are-highlights-of-2014.html | A Time Capsule of the Moody Skeptical Angry and Versatile | By Jon Caramanica | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/bake-off-in-a-tent.html | BakeOff in a Tent | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/jeremy-lloyd-creator-of-british-tv-comedies-dies-at-84.html | Jeremy Lloyd 84 Creator of British TV Comedies | By Daniel E Slotnik | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/brent-frei-of-smartsheetcom-a-good-excuse-doesnt-fix-a-problem.html | A Good Excuse Doesnt Fix a Problem | By Adam Bryant | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/entering-the-secret-garden-of-private-equity.html | Entering the Secret Garden of Private Equity | By Gretchen Morgenson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/how-dreams-and-money-didnt-mix-at-a-texas-distillery.html | When Dreams and Money Dont Mix | By Clay Risen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/business/quenching-consumers-thirst-for-authentic-brands.html | Quenching Consumers Thirst for Authentic Brands | By Matthew Hutson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/bill-cunningham-garden-hideaway.html | Garden Hideaway | By Bill Cunningham | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/health/per-ingvar-branemark-dental-innovator-dies-at-85.html | PerIngvar Branemark Dental Innovator Dies at 85 | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/jobs/at-a-museum-hands-on-experience.html | A HandsOn Experience | By Patricia R Olsen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/movies/saluting-orson-welles.html | Saluting Orson Welles | By Andy Webster | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/christie-roams-and-popularity-suffers-at-home.html | As Christie Roams the Country His Popularity Takes a Hit in New Jersey | By Kate Zernike | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/cuomo-and-christie-announce-they-will-veto-bill-to-overhaul-port-authority.html | Governors Veto Bill to Overhaul Port Authority | By Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/funeral-for-slain-nypd-officer-rafael-ramos.html | A Vast Sea of Blue Mourning the First of Two Slain Comrades | By N R Kleinfield | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/nicholas-kristof-when-readers-do-get-it.html | When Readers Do Get It | By Nicholas Kristof | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/rage-against-the-common-core.html | Rage Against the Common Core | By David L Kirp | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/shifting-dynamics-for-cubas-dissidents.html | Shifting Dynamics for Cubas Dissidents | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/stargazing-is-better-in-the-southern-hemisphere.html | The Dazzle of the Southern Sky | By Vanessa Barbara | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/opinion/sunday/the-fed-fights-half-the-battle.html | The Fed Fights Half the Battle | By The Editorial Board | TX 8-068-092 | 2015-03-05 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/realestate/renters-rights-and-responsibilities.html | Renters Rights and Responsibilities | By Ronda Kaysen | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/basketball/fishers-transition-to-knicks-coach-is-quick-but-far-from-smooth.html | Fishers Transition to Coaching Is Quick but Far From Smooth | By Andrew Keh | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/giants-face-overhaul-coach-coughlin-likely-to-stay.html | Giants Will Revamp but in a Considered Fashion | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/devils-name-scott-stevens-and-adam-oates-as-co-coaches.html | Hiring ExAssistants Devils Hope Two Coaches Are Better Than One | By Pat Pickens | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/what-the-jets-need-simply-is-talent.html | What the Jets Need Simply Is Talent | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/amazon-offers-all-you-can-eat-books-authors-turn-up-noses.html | Amazon Offers AllYouCanEat Books Authors Turn Up Noses | By David Streitfeld | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/out-of-tragedy-a-protective-glass-for-schools.html | Out of Tragedy a Protective Glass for Schools | By Claire Martin | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/technology/the-scoreboards-where-you-cant-see-your-score.html | The Scoreboards Where You Cant See Your Score | By Natasha Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/jonny-donahoes-every-brilliant-thing-diary.html | Thats Sherlock Bones to You Mate | By Jonny Donahoe | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/moira-buffini-on-dying-for-it-at-atlantic-theater.html | A BigMinded Playwright Pares Down | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/theater/usman-ally-discusses-his-roles.html | Playing the Part Selectively | By Alexis Soloski | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/upshot/the-big-economic-unknowns-of-2015-from-unemployment-to-oil.html | From Unemployment to Oil The Big Unknowns of 2015 | By Justin Wolfers | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/a-governors-long-legacy-of-brashness-and-brawls.html | A Governors Long Legacy Of Brashness and Brawls | By Reeve Hamilton and Jay Root | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/like-him-or-not-there-is-no-denying-that-rick-perry-has-texas-chutzpah.html | Like Him or Not There Is No Denying That Rick Perry Has Chutzpah | By Ross Ramsey | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/obamacare-medicaid-fee-increases-expiring.html | As Medicaid Rolls Swell Cuts in Payments to Doctors Threaten Access to Care | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/race-to-build-on-river-could-block-pacific-oil-route.html | Race to Build on River Could Block Pacific Oil Route | By Kirk Johnson | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/water-source-for-almonds-in-california-may-run-dry.html | Water Policy Poses Threat to Almonds in California | By Felicity Barringer | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/a-former-ground-zero-goes-to-court-against-the-worlds-nuclear-arsenals-.html | A Former Ground Zero Goes to Court Against the Worlds Nuclear Arsenals | By Marlise Simons | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/as-syrias-revolution-sputters-a-chaotic-stalemate.html | As Syrias Revolution Sputters a Chaotic Stalemate | By Anne Barnard | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/china-anti-corruption-campaign-takes-toll-on-luliang-shanxi.html | In Limbo a City in China Faces Life After Graft | By Ian Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/north-korea-sony-hacking-the-interview.html | North Korea Accuses US of Staging Internet Failure | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/double-blow-for-parents-of-jihadists-losing-children-then-their-community.html | Double Blow for Parents of Jihadists Losing Children Then Their Community | By Kimiko de FreytasTamura | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/shining-light-on-an-eras-darker-side.html | Shining Light on an Eras Darker Side | By Alan Cowell | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/sweden-strikes-deal-to-avoid-vote-expected-to-strengthen-far-right.html | Sweden Strikes Deal to Avoid Vote Expected to Strengthen Far Right | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-27 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/that-debt-from-1720-britains-payment-is-coming.html | That Debt From 1720 Britains Payment Is Coming | By Stephen Castle | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/fashion/weddings/a-trip-to-montauk-yields-a-spouse.html | A Trip to Montauk Yields a Spouse | By Vincent M Mallozzi | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/crowd-gathers-in-brooklyn-to-protest-a-police-shooting.html | Crowd Gathers in Brooklyn to Protest a Police Shooting | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/de-blasio-delivers-quiet-eulogy-to-crowd-of-unfriendly-faces-and-many-backs.html | De Blasio Delivers Quiet Eulogy to Crowd of Unfriendly Faces and Many Backs | By Michael M Grynbaum | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/nyregion/for-staten-island-mother-her-two-daughters-needs-always-come-first.html | For Staten Island Mother Her Two Daughters Needs Always Come First | By John Otis | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-ny-jets-at-miami-dolphins.html | Jets 312 at Dolphins 87 | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/football/sundays-matchup-philadelphia-eagles-at-ny-giants.html | Eagles 96 at Giants 69 | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/hockey/derek-stepans-three-goals-help-rangers-extend-winning-streak-to-eight.html | Rangers on Upswing Send Devils Down | By Allan Kreda | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/sports/ncaafootball/extra-point-is-all-the-difference-as-penn-state-tops-boston-college-in-pinstripe-bowl.html | Long Runs Many Hits One Huge Error as Penn State Wins in the Bronx | By Tim Casey | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/albums-to-look-forward-to-from-texans-in-2015.html | Albums to Look Forward to From Texans in 2015 | By Andy Langer | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/us/arizona-police-officer-and-suspect-die-in-shootout.html | Officer and Gunman Die in a Shootout in Arizona | By Nelson D Schwartz | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/asia/airasia-flight-indonesia-singapore.html | AirAsia Flight Said to Be Lost in Indonesia | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/europe/as-crisis-saps-economy-belarus-replaces-premier.html | As Crisis Saps Economy Belarus Replaces Premier | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-28 | https://www.nytimes.com/2014/12/28/world/middleeast/the-cost-of-the-us-ban-on-paying-for-hostages.html | The Cost of the US Ban on Paying for Hostages | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-21 | 2014-12-29 | https://www.nytimes.com/2014/12/22/nyregion/measuring-de-blasios-first-year-by-a-broken-toe-and-a-360-check.html | Measuring the Mayors First Year by a Broken Toe and a 360 Check | By Rachel L Swarns | TX 8-068-092 | 2015-03-05 |
| 2014-12-24 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/24/new-study-adds-to-skepticism-among-security-experts-that-north-korea-was-behind-sony-hack/ | Experts Question US Account of Sony Hacking | By Nicole Perlroth | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/26/in-advertising-its-about-who-gets-credit-for-the-sale/ | Oracle Purchases Ad Evaluator | By Vindu Goel | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-29 | https://www.nytimes.com/2014/12/27/arts/television/branson-famous-explores-the-baldknobbers-jamboree.html | Show Business in Danger of No Business | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://artsbeat.blogs.nytimes.com/2014/12/28/unbroken-starts-strong-but-those-furry-footed-hobbits-are-still-on-top-at-the-box-office/ | Middleearth Rules the Holiday Weekend | By Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://bits.blogs.nytimes.com/2014/12/28/a-google-gentrification-fight-that-doesnt-involve-san-francisco/ | Gentrification Tension For Google in Colorado Instead of San Francisco | By Conor Dougherty | TX 8-068-092 | 2015-03-05 |

| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/cosby-teams-strategy-hush-accusers-insult-them-blame-the-media.html | Cosby Teams Strategy Hush Accusers Insult Them Blame the Media | By Lorne Manly and Graham Bowley | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/dance/pam-tanowitz-and-trey-mcintyre-project-among-2014s-best.html | Wittiness Pluck and Range | By Brian Seibert | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/design/in-haiti-battling-disease-with-open-air-clinics.html | In Haiti Battling Disease With OpenAir Clinics | By Michael Kimmelman | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/even-with-54-below-and-joes-pub-cabarets-future-is-unclear.html | Saucy Newcomers Graying Punk Rockers | By Stephen Holden | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/in-driving-the-king-ravi-howard-imagines-nat-king-cole.html | On the Civil Rights Map a Crooner and His Driver | By Janet Maslin | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/israel-wins-world-mind-games-open-teams-final.html | Israel Wins World Mind Games Open Teams Final | By Phillip Alder | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/the-play-of-daniel-at-trinity-church.html | A Feast and a Lions Den Conveyed in Multiple Ways | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/in-reversal-germany-cools-to-russian-investment.html | In Reversal Germany Rethinks Putting Its Money to Work in Russia | By Jack Ewing and Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/pinterest-opening-its-boards-to-ads-.html | Pinterest Pushing Deeper Into Ads | By Mike Isaac | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/the-interview-comes-to-itunes-store.html | Interview Brings in 15 Million on Web | By Michael Cieply | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/awardsseason/jake-gyllenhaals-nightcrawler-meet-and-greet.html | The Scent of an Actor Lauded and Holding Court | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/the-set-for-the-alamo-hopes-to-live-again-as-a-theme-park.html | The Set for The Alamo Hopes to Live Again as a Theme Park | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/movies/united-arab-emirates-ban-exodus-movie.html | United Arab Emirates Ban Exodus Movie | Compiled by Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/bratton-calls-police-officers-protest-of-de-blasio-inappropriate.html | An Unsought Role for Bratton Peacemaker Between His Officers and His Boss | By J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/giants-sputter-to-a-close-with-loss-to-eagles.html | After Giants Display Mistakes of Past Focus Shifts to Coachs Future | By Bill Pennington | TX 8-068-092 | 2015-03-05 |

| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/in-finale-for-season-and-maybe-rex-ryan-jets-trounce-dolphins.html | Jets Finish on Note That Raises Question Where Has This Been | By Zach Schonbrun | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/theater/my-son-the-waiter-a-jewish-tragedy-brad-zimmermans-show.html | Maybe This Will Make Mom Proud | By Anita Gates | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/2014-proves-a-grim-year-in-malaysian-aviation.html | 2014 Proves a Grim Year in Malaysian Aviation With Links to Three Air Calamities | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/airasia-jet.html | Jet Likely Sank Indonesia Says | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-28 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/europe/ferry-catches-fire-off-greek-coast-with-hundreds-on-board.html | Scores Are Stranded as Ferry Catches Fire Off Greek Coast | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/music/claude-frank-pianist-admired-for-performances-of-beethoven-is-dead-at-89.html | Claude Frank Pianist Is Dead at 89 | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/arts/whats-on-tv-monday.html | Whats On TV Monday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/international/monster-strike-gives-former-social-media-giant-mixi-a-second-act.html | A Moribund Giant Gets a Second Act With Monsters | By Jonathan Soble | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/behind-the-scenes-of-today-this-morning-and-good-morning-america.html | The Early Shift | By Bill Carter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/media/media-companies-and-executives-on-the-hot-seat-in-2015.html | On the Hot Seat in 2015 | By David Carr | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/business/walgreen-to-vote-on-alliance-boots-acquisition-and-lithuania-to-join-eurozone.html | Walgreen to Vote on Alliance Boots Acquisition and Lithuania to Join Eurozone | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/health/in-a-new-approach-to-fighting-disease-helpful-genetic-mutations-are-sought.html | New Research Looks for Cures in Mutations | By Gina Kolata | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/amid-student-debt-overcoming-a-roadblock-to-his-career-dreams.html | Overcoming a Roadblock to His Career Aspirations | By Dan Glaun | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/despite-veto-sponsors-of-port-authority-bill-continue-push-for-reform.html | Despite Veto Sponsors of Port Authority Bill Continue Push for Reform | By Jesse McKinley and Vivian Yee | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/door-hogs-music-blasters-litterbugs-readers-sound-off-about-subway-rudeness.html | Door Hogs and Big Bags Readers List Subway Evils | By Emma G Fitzsimmons | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/nyregion/new-york-casinos-remote-homes-could-dampen-success.html | Casinos Remote Homes Could Dampen Success | By Charles V Bagli | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/a-ban-on-child-labor-in-tobacco-fields.html | A Ban on Child Labor in Tobacco Fields | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/alarming-gaps-in-presidential-protection.html | Alarming Gaps in Presidential Protection | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/foreign-aid-and-abortion-rights.html | Foreign Aid and Abortion Rights | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/kids-and-jails-a-bad-combination.html | Kids and Jails a Bad Combination | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/opinion/paul-krugman-the-obama-recovery.html | The Obama Recovery | By Paul Krugman | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/basketball/play-by-play-but-first-up-charting-stats-hour-by-hour.html | PlaybyPlay but First Up Charting Stats Hour by Hour | By Scott Cacciola | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/aaron-rodgers-leads-the-packers-to-the-nfc-north-title.html | Looking to Claim a Title and End a Streak the Lions Find Only a Loss in Green Bay | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/as-packers-expand-the-neighborhood-changes-party-on.html | As Packers Expand the Neighborhood Changes Party On | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/carolina-wins-with-a-win-nfc-south-over-atlanta.html | Under 500 and Overjoyed Panthers Go to Playoffs | By Mike Tierney | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/football/with-his-fate-in-jets-owners-hands-rex-ryan-ends-season-with-his-head-held-high.html | Not Afraid of Anything | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/sports/ncaabasketball/colleges-often-entice-top-prospects-by-recruiting-their-mentors-too.html | Colleges Entice Some Top Prospects by Recruiting Their Mentors Too | By Brendan Prunty | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/building-a-park-to-span-a-divide-in-washington-anacostia-river.html | Building a Park to Span a Divide in Washington | By Jennifer Steinhauer | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/ferguson-officer-on-leave-after-calling-michael-brown-site-trash.html | Ferguson Officer on Leave After Calling Site Trash | By Mitch Smith | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/in-north-dakota-where-oil-corruption-and-bodies-surface.html | Where Oil Corruption and Bodies Surface | By Deborah Sontag and Brent McDonald | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/politics/in-battle-to-defang-isis-us-targets-its-psychology-.html | In Battle to Defang ISIS US Targets Its Psychology | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/pot-pie-redefined-chefs-start-to-experiment-with-cannabis.html | Pot Pie Redefined Chefs Start to Experiment With Cannabis | By Kim Severson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/us/president-in-the-hot-seat-family-vacation-with-teenage-girls.html | President Tested Anew a Family Vacation With Teenage Girls | By Amy Chozick | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/around-an-invisible-leader-taliban-power-shifts.html | Around an Invisible Leader Taliban Power Shifts | By Matthew Rosenberg | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/asia/aviation-mystery-of-malaysia-airlines-flight-370-remains-unsolved.html | In Shadow of New Search a Long Aviation Mystery Remains Unsolved | By Keith Bradsher | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/hamas-turns-back-37-gaza-war-orphans-from-a-bridge-building-trip-to-israel.html | Hamas Turns Back 37 Gaza War Orphans From a BridgeBuilding Trip to Israel | By Isabel Kershner and Majd Al Waheidi | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/middleeast/radio-station-backed-by-us-is-raided-in-azerbaijan.html | Radio Station Backed by US Is Raided in Azerbaijan | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/postwar-sri-lankas-awkward-peace.html | Postwar Sri Lankas Awkward Peace | By Ellen Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-29 | https://www.nytimes.com/2014/12/29/world/where-afghan-war-was-transferred-long-ago.html | Where War Was Transferred to Afghans Long Ago | By Azam Ahmed | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/broadway-grosses/ | Happy AlmostNew Year for Box Office on Broadway | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://artsbeat.blogs.nytimes.com/2014/12/29/guggenheims-works-process-series-to-offer-dancing-singing-and-more/ | Works  Process Sets Calendar at Guggenheim | By Lori HolcombHolland | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/seeking-to-ride-on-chinas-stock-market-highs/ | Investors in China Take a Risky Ride on Its Stock Market Highs | By Neil Gough and Cao Li | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/xiaomi-chinese-phone-maker-valued-at-45-billion/ | Xiaomi Chinese Phone Maker Favored by Young Is Valued at 45 Billion | By Neil Gough | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/cubas-art-scene-awaits-a-travel-boom.html | Cubas Art Scene Awaits a Travel Boom | By Victoria Burnett | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/dance/guillaume-barts-la-source-from-paris-opera-ballet.html | New Life for a Fanciful Tale of Mortals and Sprites | By Roslyn Sulcas | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/british-group-toughens-its-code-for-art-sales.html | British Group Toughens Its Code for Art Sales | By The New York Times | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/design/power-station-of-art-grows-up-with-a-10th-biennale.html | Contemporary Art Sizzles in Shanghai | By Amy Qin | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/music/best-concerts-of-2014-beyonc-lorde-st-vincent-romeo-santos-and-more.html | Sounds That Lingered Critics Top 10 Concerts | By Jon Pareles Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/new-york-string-orchestra-performs-at-carnegie-hall.html | For Symphonic Treasures the Freshness of Youth | By Anthony Tommasini | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/road-to-the-nhl-winter-classic-on-epix.html | The Goal To Widen the Appeal of a Sport | By Neil Genzlinger | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/books/empire-of-cotton-by-sven-beckert.html | Capitalism as Woven Through Cotton | By Thomas Bender | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/airports-modernize-dining-options-with-farm-to-terminal-fare.html | FarmtoTerminal Dining | By Matt Krupnick | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/gun-smuggling-on-plane-reveals-security-oversight.html | Gun Smuggling on Plane Reveals Security Oversight | By Joe Sharkey | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/international/allianz-is-to-share-in-payouts-over-3-malaysia-linked-air-disasters.html | Allianz Liable for Part of Air Disaster Payouts | By David Jolly | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/health/how-ebola-roared-back.html | Ebolas Deadly Escape | By Kevin Sack Sheri Fink Pam Belluck and Adam Nossiter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/movies/the-dardenne-brothers-discuss-two-days-one-night.html | Respect and Awards but Still No Oscar | By Larry Rohter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/for-90-years-the-whitby-has-been-a-bastion-for-broadway-performers.html | At 90 Still a Haven for Broadway Performers | By Matt AV Chaban | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/how-a-ferry-ride-helped-make-brooklyn-the-original-suburb.html | The Birth of the Commute | By Sam Roberts | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/mayor-de-blasio-addresses-police-academy-graduates-at-tense-moment.html | Speaking at Police Academy Graduation De Blasio Is Greeted With Scattered Jeers | By Andy Newman and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/2014-the-year-in-questions-quiz-answers.html | Answers to The Year in Questions | By Ben Schott | TX 8-068-092 | 2015-03-05 |

| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/quit-whining-about-your-sick-colleague.html | Quit Whining About Your Sick Colleague | By Daniel Engber | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/mike-woodson-and-lawrence-frank-resurface-as-clippers-assistants.html | In Los Angeles Warm Receptions | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/bills-quarterback-kyle-orton-says-hell-retire.html | Suh Is Barred One Game for Stepping on Rodgers | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jim-harbaugh-said-to-be-michigans-next-football-coach.html | Harbaugh Is Said to Be the Next Coach at Michigan His Alma Mater | By Tim Rohan and Joanne C Gerstner | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/nfl-coaches-fired-falcons-mike-smith.html | Four Teams Move on Immediately After Failing to Make the Playoffs | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-and-john-idzik-fired-as-ny-jets-begin-overhaul-.html | Ryan and Idzik Pay for the Jets Ineptitude With Their Jobs | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/tom-coughlin-to-return-as-giants-coach.html | In the Name of Stability the Giants Are Said to Be Retaining Coughlin | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/technology/gmail-is-blocked-in-china-after-months-of-disruption.html | China Adds New Barrier to Gmail | By Edward Wong Kiki Zhao and Conor Dougherty | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/theater/burning-bluebeard-becomes-a-holiday-tradition-in-chicago.html | Its a Tragedy Even With the Clowns | By Laura CollinsHughes | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/why-greeces-new-crisis-isnt-spreading-to-the-rest-of-europe.html | Why Newest Greek Crisis Isnt Infecting Rest of Europe | By Neil Irwin | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/a-kansas-town-rallies-for-a-lifeline-in-supermarket-form.html | A Kansas Town Rallies for a Modest Lifeline A Local Grocery Store | By Mitch Smith | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/documents-reveal-details-of-fbi-investigation-into-disgraced-senator-john-ensign.html | Documents Reveal Details of FBI Inquiry Into Nevada Senator | By Eric Lichtblau | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/airasia-8501-jet-missing-indonesia.html | Search for AirAsia Jet Widens and Receives Assistance From US Warship | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/another-missing-flight-malaysians-lack-answers.html | Malaysians Are Shaken by Loss of 3rd Jet in Year | By Michael Forsythe | TX 8-068-092 | 2015-03-05 |

| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/japan-south-korea-north-intelligence.html | Japan and South Korea Vow to Share Intelligence About North via the US | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/asia/pakistani-court-says-detained-militant-should-be-allowed-to-post-bail.html | Pakistani Judge Upholds Bail for Suspect in Mumbai Attacks | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/europe/croatia-election-president-runoff.html | Croatia Two Candidates Face Runoff | By Joanna Berendt | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/fire-islamic-worship-center-sweden.html | Fire Damages Another Islamic Site in Sweden | By Melissa Eddy | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greece-early-elections.html | Europe Braces for Economic Fallout as Greece Heads to Early Elections | By Niki Kitsantonis and James Kanter | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/italy-greece-ferry-fire.html | Responses to Ferry Fire Are Criticized | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/russia-brings-forward-verdict-in-trial-of-putin-critic-navalny.html | Court Moves Up Verdict Announcement for Putin Critic | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/turkey-strengthens-rights-of-syrian-refugees.html | Turkey Expands the Rights of Refugees From Syria | By Ceylan Yeginsu | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/middleeast/israeli-military-kills-palestinian-teenager-in-west-bank.html | Israeli Forces Kill Palestinian Teenager | By Isabel Kershner | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/court-filing-illuminates-morgan-role-in-lending/ | Court Filing Illuminates Morgan Role in Lending | By Nathaniel Popper | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://dealbook.nytimes.com/2014/12/29/gathering-bedfellows-odd-and-otherwise-for-auld-lang-syne/ | Gathering Bedfellows for Auld Lang Syne | By Andrew Ross Sorkin | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/ricardo-porro-exiled-cuban-architect-dies-at-89.html | Ricardo Porro 89 Exiled Cuban Architect | By David W Dunlap | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Brandon K Thorp | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/hurdle-in-hunt-for-missing-jet-tracking-system.html | Hurdle in Hunt for Lost Plane Poor Tracking | By Christopher Drew | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/in-a-position-beyond-his-control.html | In a Position Beyond His Control | By Robert Elliston | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/business/victims-of-gm-deadly-defect-fall-through-legal-cracks.html | Falling Through the Legal Cracks | By Barry Meier and Hilary Stout | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/after-daughters-death-welcoming-grandchildren-into-a-bustling-home.html | Raising Grandchildren to Honor a Dying Wish | By John Otis | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/at-a-manhattan-soup-kitchen-piano-music-is-always-on-the-menu.html | At Soup Kitchen Food on Table Chops on Piano | By Michael Wilson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/brooklyn-woman-at-ski-resort-dies-after-fall-from-a-chair-lift.html | Brooklyn Woman at Ski Resort Dies After Fall From a Chair Lift | By Patrick McGeehan | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/michael-grimm-in-a-reversal-will-resign-from-congress.html | Grimm in a Reversal Will Resign From Congress | By Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/timothy-dowd-detective-who-led-son-of-sam-manhunt-dies-at-99.html | Timothy Dowd Dies at 99 Led Son of Sam Manhunt | By Bruce Weber | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/nyregion/us-said-to-investigate-new-york-assembly-speaker-over-pay-from-law-firm.html | Assembly Leader Said to Be Focus of a US Inquiry | By William K Rashbaum Thomas Kaplan and Susanne Craig | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/cuomo-and-christie-stop-real-reform.html | Cuomo and Christie Stop Real Reform | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/david-brooks-the-sidney-awards-part-2.html | The Sidney Awards Part 2 | By David Brooks | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/deterring-cyberattacks-from-north-korea.html | Deterring Cyberattacks From North Korea | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/joe-nocera-four-questions-for-2015.html | Four Questions for 2015 | By Joe Nocera | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/opinion/police-respect-squandered-in-attacks-on-de blasio.html | Police Respect Squandered | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/baseball/yankees-send-shawn-kelley-to-padres-for-johnny-barbato.html | Yankees Send Kelley to Padres for Young Pitcher | By David Waldstein | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/basketball/for-knicks-fans-leap-of-faith-is-a-doozy.html | Jackson Asks Knicks Fans to Take a SkyHigh Leap of Faith | By William C Rhoden | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/jets-struggles-under-owner-woody-johnson-feel-familiar.html | Silver Spoons Few Trophies | By Harvey Araton | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/rex-ryan-might-find-studio-a-good-fit.html | Ryan Might Find Studio a Good Fit | By Richard Sandomir | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/sports/football/woody-johnson-wants-darrelle-revis-to-return-oops-sorry.html | Johnson Wants Revis to Return Oops Sorry | By Ben Shpigel | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/upshot/evidence-that-the-jim-crow-era-endures-for-older-black-voters-in-the-south-.html | How Jim Crow Influence Still Lingers | By Nate Cohn | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/3-shots-from-police-killed-los-angeles-man-ezell-ford-autopsy-finds.html | 3 Shots From Police Killed Los Angeles Man Autopsy Finds | By Ian Lovett | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/kentucky-health-plan-is-flooded-with-the-poorest-and-sickest.html | Success of Kentuckys Health Plan Comes With New Obstacles | By Abby Goodnough | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/for-solution-to-income-stagnation-republicans-and-democrats-revise-their-playbooks.html | For Solution to Income Stagnation Parties Revise Their Playbooks | By John Harwood | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/us/politics/louisiana-congressman-steve-scalise-acknowledges-addressing-racist-group-in-2002.html | Louisiana Congressman Acknowledges Addressing Racist Group in 2002 | By Ashley Parker and Alan Rappeport | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/americas/an-economic-boom-recedes-but-south-america-might-avert-the-bust.html | A Boom Recedes but a Transformed Continent Might Avert the Bust | By William Neuman | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/britain-ebola-case-reported-in-glasgow.html | Britain Ebola Case Reported in Glasgow | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/greek-patience-with-austerity-nears-its-limit-.html | Greeks Patience With Austerity Nears Its Limit | By Suzanne Daley | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-30 | https://www.nytimes.com/2014/12/30/world/europe/guards-retreat-in-london-but-just-a-bit-.html | Guards Retreat in London but Just a Bit | By Katrin Bennhold | TX 8-068-092 | 2015-03-05 |
| 2014-12-05 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/05/foxcatcher-and-the-screenwriter-who-didnt-see-how-it-could-be-a-film/ | A Tale of Three Men With Talent and Money Unevenly Distributed | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-25 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/best-restaurants-nyc-10-best-cheap-eats-2014.html | Off the Beaten Path and Well Worth a Visit | By Ligaya Mishan | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-black-eyed-peas-recipe-for-luck-in-the-new-year.html | Stirring the Pot for Good Fortune | By David Tanis | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/a-recipe-for-spicy-fish-cakes.html | Fish Cakes Conquer Their Shyness | By Melissa Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-new-restaurants-2014.html | Gazing Beyond the Stars | By Pete Wells | TX 8-068-092 | 2015-03-05 |

| 2014-12-26 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/nyc-best-restaurant-dishes-2014.html | The Dishes That Defined the Year | By Pete Wells | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/29/game-of-thrones-a-hit-with-pirates-too/ | In Game of Piracy u2018Thronesu2019 Is King | By Dave Itzkoff | TX 8-068-092 | 2015-03-05 |
| 2014-12-29 | 2014-12-31 | https://www.nytimes.com/2014/12/31/dining/learning-mexican-cooking-from-diana-kennedy.html | Learning Mexican Cooking From Diana Kennedy | By Florence Fabricant | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/art-basel-eyes-to-the-east-names-new-director-for-asia/ | A New Director in Asia Is Named by Art Basel | By Amy Qin | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://artsbeat.blogs.nytimes.com/2014/12/30/the-intercept-website-gets-a-serial-scoop/ | Witness in Serial Case Gives an Interview | By Ben Sisario | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://carpetbagger.blogs.nytimes.com/2014/12/30/questioning-the-historical-accuracy-of-selma/ | Member of Johnsonu2019s Cabinet Criticizes u2018Selmau2019 | By Cara Buckley | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://dealbook.nytimes.com/2014/12/30/whistle-blower-awards-lure-wrongdoers-looking-to-score/ | WhistleBlower Awards Get Results but Also May Lure Wrongdoers | By Steven Davidoff Solomon | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/a-shaker-village-finds-enterprise-is-not-so-simple.html | A Shaker Village Finds Enterprise Is Not So Simple | By Brian Schaefer | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/luise-rainer-award-winning-actress-dies-at-104.html | Luise Rainer Dies at 104 Won Best Actress Oscars for Two Years Running | By Robert D McFadden | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/jazzs-year-of-complaint-citing-whiplash-and-the-new-yorker.html | An AllYear Season of Discontent in Jazz | By Nate Chinen | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/stephen-costello-and-tamara-wilson-show-opposing-approaches.html | When Singing Verdi Perfection Is No Substitute for Passion | By Zachary Woolfe | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/music/the-temptations-and-the-four-tops-hit-broadway.html | The Way They Do the Things They Did but This Time Live on Broadway | By Jon Pareles | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/posters-the-fine-art-of-selling-theater.html | Posters The Fine Art of Selling Theater | By Erik Piepenburg | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/books/how-we-are-by-vincent-deary-mixes-psychology-and-philosophy.html | Dying Is Easy Change Is Hard | By Dwight Garner | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/a-year-of-record-recalls-galvanizes-auto-industry-into-action.html | Auto Industry Galvanized After Record Recall Year | By Bill Vlasic and Hilary Stout | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/as-lithuania-joins-eurozone-relief-and-hesitation.html | In Lithuania Tepid Greeting for the Euro | By Jack Ewing | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/movies/a-most-violent-year-with-oscar-isaac-and-jessica-chastain.html | Heating Oil Mixed With Trouble | By AO Scott | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/allies-of-christie-and-cuomo-defend-veto-of-port-authority-overhaul.html | Governors Push Their Plan for Port Agency Overhaul | By Matt Flegenheimer | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/mayor-de-blasio-and-police-union-leaders-meeting.html | Police Unions Leaders Meet With the Mayor Grievances Are Aired in a TwoHour Session | By Matt Flegenheimer and J David Goodman | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/notable-deaths-in-2014.html | Looking Back Those We Lost in 2014 | By William McDonald | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/aleksei-navalny-and-russias-protesters-face-a-tough-battle.html | Will the Internet Defeat Putin | By Emily Parker | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/frank-bruni-gina-raimondos-approach-to-income-inequality.html | A Democrat to Watch in 2015 | By Frank Bruni | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/inmate-improv.html | Inmate Improv | By Anna Clark | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/roger-cohen-gaza-is-nowhere.html | Gaza Is Nowhere | By Roger Cohen | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/ndamukong-suhs-suspension-is-overturned.html | Suh Wins Appeal and Will Be Able to Face Cowboys | By Ken Belson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/the-nfls-biggest-overachievers-and-underachievers-of-2014.html | Four Teams Good and Bad That Threw the Oddsmakers for a Loss | By Chase Stuart | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/rose-bowl-game-florida-state-seminoles-oregon-ducks-fortunes-reputations.html | The Good the Bad and the Hazy | By John Branch | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/death-toll-climbs-for-on-duty-police-officers-in-2014.html | Rate Climbs in Killings of Officers on the Job | By Timothy Williams | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/how-cuba-talks-were-reshaped-by-the-release-of-bergdahl.html | US Swap for Bergdahl Shook Up Secret Talks With Cuba | By Mark Landler | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/in-louisville-an-oasis-of-care-for-the-disabled.html | An Oasis of Care and Caring for People With Intellectual Disability | By Dan Barry | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/politics/scalises-speech-to-white-supremacist-group-clouds-republicans-plans.html | Republicans Try to Fix Damage a 2002 Speech Could Do in 2016 | By Jonathan Martin and Jackie Calmes | TX 8-068-092 | 2015-03-05 |

| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/veterans-chemical-burns-expanded-military-doctors-knowledge-but-his-care-faltered.html | Veterans Burns Helped Science Bared Lapses | By C J Chivers | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/walmart-shooting-by-2-year-old.html | 2YearOld Boy Sets Off Gun Killing Mother in Idaho Store | By Bill Morlin and Kirk Johnson | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/banjul-gambia.html | US Embassy Describes Coup Attempt in Gambia | By Rukmini Callimachi | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/airasia-8501-jet-missing-indonesia.html | Searchers Pull Jet Debris and Bodies From Java Sea | By Thomas Fuller | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/zaki-ur-rehman-lakhvi-mumbai-pakistan-arrested.html | Pakistan Militant Granted Bail Pending Trial in Mumbai Attacks Is Rearrested | By Salman Masood | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/aleksei-navalny-convicted.html | Chief Putin Critic Is Spared Prison in a Fraud Case but His Brother Is Jailed | By David M Herszenhorn | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/bbc-delays-airing-of-documentary-on-charles-and-camilla.html | BBC Delays Documentary on Charles and Camilla | By Steven Erlanger | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/ferry-death-toll-rises-to-13-amid-concerns-about-uncounted-stowaways.html | Fear for Stowaways as Ferry Death Toll Rises to 13 | By Elisabetta Povoledo | TX 8-068-092 | 2015-03-05 |
| 2014-12-30 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/resolution-for-palestinian-state-fails-in-security-council.html | Draft Resolution Setting Deadline for Palestinian State Fails in Security Council | By Michael R Gordon and Somini Sengupta | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/international/norwegians-turn-ambivalent-on-statoil-their-economic-bedrock.html | A Nations Pride Chided | By Henry Fountain | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/Snapchat-Plans-a-Global-View-of-New-Years-Festivities.html | Snapchat Plans a Global View of New Years Festivities | By Emily Steel | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/media/sony-attack-first-a-nuisance-swiftly-grew-into-a-firestorm-.html | Sony Attack First a Nuisance Swiftly Grew Into a Firestorm | By Michael Cieply and Brooks Barnes | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/obamas-trade-chief-undaunted-by-odds-pushes-for-trans-pacific-partnership.html | Obamas Trade Chief Undaunted by Odds Pushes for a 12Nation Deal | By Mark Landler and Jonathan Weisman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/business/start-ups-rise-to-close-a-gap-for-farmers.html | StartUps Rise to Close a Gap for Farmers | By Stephanie Strom | TX 8-068-092 | 2015-03-05 |

| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/health/source-of-ebola-outbreak-might-be-bats-study-says.html | Source of Ebola Outbreak Might Be Bats Study Says | By Donald G McNeil Jr | TX 8-068-092 | 2015-03-05 |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/cuomo-veto-highlights-difficulties-of-firing-a-teacher.html | Cuomo Veto Highlights Difficulties of Firing a Teacher | By Kate Taylor | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/firm-that-paid-sheldon-silver-is-tied-to-landlord-with-troubled-past.html | Landlord Tied to Law Firm That Paid Assembly Chief | By William K Rashbaum and Thomas Kaplan | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/for-officer-lius-funeral-blending-police-traditions-with-chinese-customs.html | For an Officers Funeral Blending Police Traditions and Chinese Customs | By Vivian Yee and Jeffrey E Singer | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/from-struggling-high-schooler-to-college-freshman.html | From Struggling High Schooler to College Freshman | By Jessica Schnall | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/korean-americans-seek-boycott-after-an-attack-in-a-mcdonalds-in-queens.html | KoreanAmericans Seek Boycott After an Attack in a McDonalds | By Kirk Semple | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/lawmakers-look-to-override-christie-and-cuomo-on-port-authority-overhaul.html | Lawmakers in 2 Capitals Look to Revive Reform Bill | By Kate Zernike and Jesse McKinley | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/nyregion/potential-candidates-for-michael-grimms-house-seat-begin-to-surface.html | Staten Island Prosecutor Among Potential Contenders for Grimms House Seat | By Patrick McGeehan and Jason Horowitz | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/cuba-turns-off-critics-open-mic.html | Cuba Turns Off Critics Open Mic | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/keeping-track-loans-for-troops-and-higher-wages.html | Keeping Track | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/opinion/when-new-york-city-police-walk-off-the-job.html | When Cops Walk Off the Job | By The Editorial Board | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/kings-theater-in-flatbush-set-to-reopen-and-lift-a-neighborhood.html | Brooklyn Awaits Return of the Kings | By Jane L Levere | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/recent-commercial-transactions.html | Recent Commercial Transactions | By Rosalie R Radomsky | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/realestate/commercial/scott-shnay.html | Scott Shnay | By Vivian Marino | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/hawks-spoil-party-as-lebron-james-turns-30-and-cavaliers-fall-without-him.html | Hawks Spoil Party as James Turns 30 and Cavaliers Fall Without Him | By Mike Tierney | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/basketball/the-knicks-cole-aldrich-a-bright-spot-steps-in-to-fill-the-void.html | Not All Gloom and Doom Knicks Find a Bright Spot | By Billy Witz | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/football/his-job-safe-coughlin-defends-two-assistants.html | His Job Safe Coughlin Defends Two Assistants | By Bill Pennington | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/hockey/rising-hockey-stars-will-go-head-to-head-when-us-and-canada-juniors-meet.html | Top Junior Stars Will Meet When US Faces Canada | By Matt Higgins | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/wednesdays-games-to-watch.html | Todays Games to Watch | By Fred Bierman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/sports/ncaafootball/what-made-college-ball-more-like-the-pros-73-billion-for-a-start.html | What Made College Ball More Like Pros 73 Billion for a Start | By Marc Tracy and Tim Rohan | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/atlanta-hopes-streetcar-route-will-grow-into-a-traffic-fix.html | Atlanta Hopes a ThreeMile Streetcar Route Will Help Foster a New Urban Image | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/doctor-loses-license-over-assisted-suicides.html | Doctor Loses License Over Assisted Suicides | By Alan Blinder | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/health-insurance-enrollment-strongest-in-federal-marketplace.html | Health Insurance Enrollment Strongest in Federal Marketplace | By Robert Pear | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/paul-sprenger-lawyer-who-fought-discrimination-dies-at-74.html | Paul Sprenger 74 Fought Discrimination | By Tamar Lewin | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/us/school-cash-insufficient-in-kansas-court-finds-.html | School Cash Insufficient in Kansas Court Finds | By John Eligon | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/drone-strike-is-said-to-kill-shabab-leader.html | Drone Strike Is Said to Kill a Shabab Chief | By Eric Schmitt | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/africa/ebola-ravages-economies-in-west-africa.html | In West Africa Ebola Ravages Economies Too | By Jeffrey Gettleman | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/americas/canada-man-kills-eight-in-alberta-and-then-commits-suicide-police-say.html | Canada Man Kills Eight in Alberta and Then Commits Suicide Police Say | By Kayne Rogers | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/asia/court-orders-arrest-of-ex-executive-at-korean-airlines-over-nut-rage.html | South Korea Former Executives Arrest Is Ordered in Airline Nut Rage Episode | By Martin Fackler | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/europe/how-putin-forged-a-pipeline-deal-that-derailed-.html | How Putin Forged a Pipeline Deal That Derailed | By Jim Yardley and Jo Becker | TX 8-068-092 | 2015-03-05 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/merkel-to-attack-anti-immigrant-movement.html | Merkel to Attack AntiImmigrant Movement | By Alison Smale | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/middleeast/calls-to-free-leading-cleric-in-bahrain.html | Calls to Free Leading Cleric in Bahrain | By Kareem Fahim | TX 8-068-092 | 2015-03-05 |
| 2014-12-31 | 2014-12-31 | https://www.nytimes.com/2014/12/31/world/us-troops-back-in-iraq-train-a-force-to-fight-isis.html | US Troops Back in Iraq Train a Force to Fight ISIS | By Tim Arango | TX 8-068-092 | 2015-03-05 |
| 2014-12-01 | 2015-01-01 | https://www.nytimes.com/2014/12/02/fashion/iris-van-herpen-and-a-different-way-of-thinking.html | She Stitches Art and Science Together | By Kathleen Beckett | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://cityroom.blogs.nytimes.com/2014/12/29/new-years-day-holiday-closings-in-new-york-new-jersey-and-connecticut/ | Holiday Today New Yearu2019s Day | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/30/world/europe/gleb-yakunin-russian-priest-and-dissident-is-dead-at-80.html | Rev Gleb Yakunin 80 Russian Priest and Dissident | By Sophia Kishkovsky | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/at-cos-no-need-for-a-passport-.html | No Need for a Passport | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/no-shampoo-regimens-replace-the-suds.html | NoShampoo Regimens Replace the Suds | By Marisa Meltzer | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-01 | https://www.nytimes.com/2014/12/31/technology/personaltech/managing-mail-on-the-mac.html | Managing Mail on the Mac | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/honors-from-the-queen-for-joan-collins-and-john-hurt/ | Honors From the Queen | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://artsbeat.blogs.nytimes.com/2014/12/31/new-years-eve-with-skrillex-and-diplo-enjoy-the-show-even-if-you-dont-go/ | New Yearu2019s Eve Redux Skrillex and Diplo Online | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://bits.blogs.nytimes.com/2014/12/31/uber-suspends-operations-in-spain/ | Uber Halts Spanish Operations After a Judicial Decision | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://dealbook.nytimes.com/2014/12/31/huge-ski-resort-for-the-rich-is-bouncing-back/ | AprsBankruptcy | By Sarah Max | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2014/12/31/world/middleeast/five-guantnamo-prisoners-are-released-to-kazakhstan.html | 127 Prisoners Remain at Guantnamo as US Sends 5 to Kazakhstan | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/design/josef-hoffmann-and-adolf-loos-contrasting-modernist-architects.html | Two Architects Two Modernist Visions | By Alice Rawsthorn | TX 8-068-090 | 2015-03-03 |

| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/england-beats-the-netherlands-in-the-world-mind-games-final.html | England Beats the Netherlands in the World Mind Games Final | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/michael-daves-brings-bluegrass-to-the-bell-house.html | Gather Round Yall Its Bluegrass Time | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/bowery-ballroom-leader-plans-music-club-in-los-angeles.html | A Bowery Titan Puts Down LA Roots | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/music/trifonov-and-the-philharmonic-together-again-at-avery-fisher.html | Focus Flexibility and Calm Lucidity | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/matthew-goode-makes-mark-in-the-good-wife.html | An Actor Dashing Across the Atlantic | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/books/nazila-fathis-the-lonely-war-is-a-memoir-of-iran.html | Portrait of Iran Where Revolution Is Ideological and the Costs Are Human | By Nahid Mozaffari | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/ecbs-peter-praet-says-more-eurozone-stimulus-may-be-needed.html | ECB Executive Says More Eurozone Stimulus May Be Needed | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/international/airasia-tony-fernandes-responds-to-crisis-with-quick-compassion.html | AirAsias Chief Responds Quickly and With Compassion | By Alexandra Stevenson and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/a-kim-jong-il-production-looks-at-north-koreas-film-past.html | North Koreas LoveHate of Movies | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/media/sonys-the-interview-is-set-for-on-demand-and-wider-online-viewing.html | Sony in Deals for Wider Viewing of The Interview | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/smallbusiness/a-reversal-for-indinero-a-once-struggling-accounting-software-start-up.html | Fortunes Reverse for a OnceStruggling Accounting Software StartUp | By Adriana Gardella | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/for-a-composers-style-statement-pieces-to-play-and-wear.html | Statement Pieces to Play and Wear | By Christopher Barnard | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/jim-harbaugh-inspires-a-run-on-khakis-at-michigan.html | Jeans Coach Says Youre Out of Uniform | By Jennifer Conlin | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/fashion/plus-size-fashion-moves-beyond-the-muumuu.html | A Muumuu Is Not High Fashion | By Marisa Meltzer | TX 8-068-090 | 2015-03-03 |

| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/fashio n/seeking-a-gentle-cleanser-for-a-harsh-winter.html | What Works Seeking a Gentle Cleanser for a Harsh Winter | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/fashio n/street-style-outside-the-major-fashion-shows.html | The Big Runway Outside | By Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/an-assortment-of-hoarders.html | Sorting a Collection of Hoarders | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/discounts-from-bloomingdales-simon-pearce-thomas-paul-and-french-presse.html | Rugs Throws and More | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/everything-and-the-kitchen-sink.html | Everything and the Kitchen Sink | By Bob Tedeschi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/graffiti-moves-indoors.html | Graffiti Moves Indoors | By Elaine Louie | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/knit-1-curl-up-2.html | Knit 1 Curl Up 2 | By Linda Lee | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/perpetual-disappoinments-diary-not-for-pollyannas.html | Abandon All Hope Ye Who Buy It | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/should-we-add-a-closet-to-a-small-bedroom.html | Should We Add a Closet to a Small Bedroom | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/garde n/what-lies-beneath-takes-a-gulp-of-air.html | What Lies Beneath Takes a Gulp of Air | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/nyregi on/cuomos-second-inauguration-to-address-issues-beyond-state.html | In Second Inaugural Address Cuomo Is Expected to Strike National Tone | By Jesse McKinley and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/nyregi on/new-york-city-murders-fall-but-the-police arent-celebrating.html | Murders Drop to a Record Low but Officers Arent Celebrating | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/nyregi on/off-limits-for-over-a-decade-lobby-of-woolworth-building-is-open-for-tours.html | Grand Arcade Is Once Again a Sight All Can See | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/sports/ a-benefactor-of-both-cotton-bowl-entrants-cant-lose.html | Alluring Matchup in Cotton Bowl Has One Mans Name Written All Over It | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/sports/ hockey/capitals-challenge-alex-ovechkin-to-play-a-more-complete-game.html | Capitals Are Looking for HighScoring Ovechkin to Expand His Game | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/sports/ ncaabasketball/seton-hall-tops-no-15-st-johns-in-big-east-opener.html | Missing Its Star Scorer Seton Hall Upsets St Johns | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/for-ohio-state-an-abundance-of-riches-and-intrigue-at-quarterback-.html | Overabundance Under Center | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-first-family-of-instagram.html | The First Family of Instagram | By Caroline Moss | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/the-rise-of-evgeny-lebedev.html | Making Himself at Home | By Charlie Porter | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/style/when-low-tech-is-the-best-tech.html | When Low Tech Is the Best Tech | By Jamie Passaro | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/just-for-laughs-fake-mustaches-and-cat-translations-on-your-smartphone.html | Just for Laughs Fake Mustaches and Cat Translations | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/recycling-electronic-waste-responsibly-excuses-dwindle.html | Recycling Tech Waste Responsibly Excuses Dwindle | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/thinkup-helps-the-social-network-user-see-the-online-self.html | Get to Know Your Social Media Persona | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/maryland-governor-omalley-commutes-death-sentences-emptying-death-row.html | Life Sentences for Last Four Facing Death in Maryland | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/arizona-supreme-court-allows-challenge-to-states-medicaid-expansion.html | Arizona Supreme Court Allows Challenge to Medicaid Growth | By Timothy Williams and Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/supreme-court-plans-to-provide-briefs-and-filings-electronically.html | High Court in Big Leap Plans to Put Filings Online | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/airasia-flight-8501-indonesia-airline-safety.html | Crash Renewing Scrutiny of Indonesias Lax Airlines | By Thomas Fuller and Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/bribes-free-drug-kingpin-in-afghanistan-where-cash-often-overrules-justice.html | Bribery Frees a Drug Kingpin in Afghanistan Where Cash Often Overrules Justice | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/chinese-court-orders-6-companies-to-pay-26-million-for-polluting.html | Fines Total 26 Million for Polluters in China | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/greece-dissolves-parliament-to-prepare-for-early-elections.html | As Early Elections Near Greek Legislators Disband | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/palestinians-to-join-international-criminal-court-defying-israeli-us-warnings.html | Palestinians Set to Seek Redress in a World Court | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/middleeast/yemen-bombing.html | Bomber in Yemen Kills at Least 23 at a Ceremony | By Shuaib Almosawa | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://opinionator.blogs.nytimes.com/2014/12/31/central-park-after-hours/ | Central Park After Hours | By Allan Ripp | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/edward-herrmann-actor-with-a-noble-air-dies-at-71.html | Edward Herrmann Actor With a Noble Air Dies at 71 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/business/hourly-minimum-wage-is-going-up-for-millions.html | Hourly Wage Is Going Up for Millions | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/a-simple-gift-.html | A Simple Gift | By Rachel Urquhart | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/garden/the-imperfectionists.html | The Imperfectionists | By Amara Holstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/health/new-cdc-job-overseeing-laboratory-safety-.html | New CDC Job Overseeing Laboratory Safety | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/movies/depiction-of-lyndon-b-johnson-in-selma-raises-hackles.html | Film Casts Johnson as Villain Restarting Civil Rights Debate | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/after-several-false-starts-finding-a-career-path.html | After Several False Starts Finding a Career Path | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/arrest-statistics-decline-sharply-police-unions-deny-an-organized-slowdown.html | Number of Arrests Drops After Killing of 2 Officers | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/cuomo-using-pardon-power-gives-pair-a-second-chance.html | For Second Straight Year Cuomo Uses Pardon Power | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/exit-alarms-in-the-subways-are-silenced-by-the-mta.html | Exit Alarms in the Subways Are Silenced by the MTA | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/long-out-of-place-on-an-exclusive-manhattan-block-a-restaurant-moves-out.html | Chains Original Link in Unlikely Spot Is No More | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/nyregion/on-brooklyn-campus-annual-antique-display-goes-out-with-a-terrifying-wail.html | On Brooklyn Campus Annual Antique Display Goes Out With a Terrifying Wail | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/after-airasia-flight-8501-a-need-for-tracking.html | When Airplanes Go Missing | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/in-foiling-gmail-china-foils-itself.html | In Foiling Gmail China Foils Itself | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/mark-bittman-hens-unbound.html | Hens Unbound | By Mark Bittman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/social-programs-that-work.html | Social Programs That Work | By Ron Haskins | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/opinion/the-palestinians-desperation-move.html | The Palestinians Desperation Move | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/basketball/ny-knicks-carmelo-anthony-phil-jackson-fresh-start-yields-a-familiar-result.html | Before Ball Drops the Knicks Continue Their Own Descent | By Billy Witz | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/football/nfl-roundup.html | Marrone Quits Bills and Is Said to Draw Jets Interest | By Ben Shpigel and Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/hockey/canada-holds-off-us-in-preliminary-junior-championship-match.html | Canadian Juniors Top United States in Rancorous PreliminaryRound Game | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/alabama-vs-ohio-state-sugar-bowl-preview-nick-saban-urban-meyer.html | Todays Games to Watch | By Fred Bierman | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/sports/ncaafootball/college-football-playoff-may-be-a-boon-or-just-a-pandoras-box.html | Playoff May Be a Boon or Just a Pandoras Box | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/technology/personaltech/standouts-in-tech-drones-virtual-reality-instant-translation-and-ai.html | Innovation in 2014 4 Standouts in Tech | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/massachusetts-new-effort-to-move-bombings-trial.html | Massachusetts New Effort to Move Bombings Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/mission-ends-but-sacrifices-are-not-over-for-us-soldiers.html | Mission Ends but Sacrifices are Not Over | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/us/politics/much-of-david-dukes-91-campaign-is-now-in-louisiana-mainstream.html | Much of David Dukes 91 Campaign Is Now in Louisiana Mainstream | By Jeremy Alford | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/cuba-arrests-dissidents-2-weeks-after-us-accord.html | Cuba Arrests Dissidents 2 Weeks After US Accord | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/americas/whereabouts-of-us-spy-released-in-cuba-deal-are-unknown.html | Whereabouts of US Spy Released in Cuba Deal Are Unknown | By Frances Robles | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/north-korea-leader-seeks-meeting-with-south.html | North Korean Leader Seeks Meeting With Souths President | By Martin Fackler | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/asia/stampede-in-shanghai-china.html | 35 Are Killed as Crowd Stampedes in Shanghai | By Austin Ramzy | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/euro-and-immigration-promise-challenges-for-merkel-in-2015.html | Euro and Immigration Promise Challenges for Merkel in 2015 | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/europe/anti-putin-protest-fizzles-as-police-sweep-square.html | AntiPutin Protest Fizzles as Police Sweep Square | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/world/with-schoolgirls-still-missing-fragile-us-nigeria-ties-falter.html | With Schoolgirls Still Missing Fragile USNigeria Ties Falter | By Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-01 | https://www.nytimes.com/2015/01/01/upshot/five-surprising-economic-trends-in-2014-and-what-they-mean-for-2015.html | Market Trends of 2014 What They Mean for 2015 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-02 | https://www.nytimes.com/2014/12/31/upshot/as-feared-its-a-season-of-high-flu-intensity.html | Flu Season Is Shaping Up as Intense With a Low Vaccination Rate | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/autoreviews/video-review-the-m235i-stands-with-the-bmw-classics.html | The M235i Stands With the BMW Classics | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/01/a-kanye-west-paul-mccartney-single-drops-just-before-the-ball/ | WestMcCartney Single Drops Before the Ball | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/01/piketty-turns-down-the-legion-of-honor/ | Piketty Says Non To Legion of Honor | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/01/proulx-says-she-regrets-brokeback-mountain/ | Proulx Regrets Writing u2018Brokeback Mountainu2019 | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2015/01/01/selma-to-be-screened-free-in-selma/ | In Selma a Free Screening of u2018Selmau2019 | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-class-in-the-melt-method-of-body-work.html | Rolling and Flexing to Massage Away Pain and Stress | By Julia Lawlor | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/a-shared-legacy-at-the-american-folk-art-museum.html | Simple but Oh What Depths | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/an-art-critics-view-of-mr-turner-and-other-art-films.html | Plotlines Brush Strokes Are Enough | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/dance/in-city-ballets-nutcracker-an-ever-changing-menu.html | In the Sweet Shop Happily Sampling New Concoctions | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/goyas-los-caprichos-goes-on-view-at-national-arts-club.html | Societys Flaws and Foibles Etched for Posterity | By William Grimes | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/j-m-w-turner-paintings-at-east-coast-museums.html | Communing With Mr Turner | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/jean-dubuffet-at-museum-of-modern-art.html | A Creative Vision So Down to Earth | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/design/v-s-gaitonde-retrospective-at-the-guggenheim.html | An Indian Modernist With a Global Gaze | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/lil-quinquin-a-new-mystery-by-bruno-dumont.html | Alas the Indignity Murder Victims Entombed in Cows | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/new-york-philharmonic-and-dianne-reeves-on-new-years-eve.html | As Bubbly as a Midnight Glass of Champagne | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/skrillex-diplo-madison-square-garden.html | Turning the Garden Into a House Party | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/music/susan-stromans-the-merry-widow-at-the-met.html | Talking and Talking About Love | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/recalling-blind-tom-an-autistic-pianist-born-to-slavery.html | Recalling Blind Tom an Autistic Pianist Born to Slavery | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-children-for-jan-2-8.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/spare-times-for-jan-2-8.html | Spare Times | By Meghan Rice and Anne Mancuso | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/a-winter-bounty-for-serious-tv-fans.html | 20 Shows to Watch | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/after-a-remake-for-american-viewers-back-to-understatement-.html | After a Remake for American Viewers Back to Understatement | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/television/line-of-duty-compared-with-downton-abbey.html | Cops and Crime Versus Crumpets Two Shows Reveal Two Britains | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/theater-festivals-include-under-the-radar-and-american-realness.html | A Cold Month Is No Longer Dark | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/automobiles/to-tame-dashboard-chaos-carmakers-take-a-hint-from-tablets.html | Carmakers Take a Hint From Tablets | By John R Quain | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/books/tim-howards-the-keeper-tells-that-athletes-story.html | Stopping Goals and Opening Up | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/a-year-of-columns-a-memorable-trove-of-characters.html | A Year of Columns a Memorable Trove of Characters | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/economy/after-years-of-cuts-government-spending-is-starting-to-rebound.html | Government Spending Edging Up Is a Stimulus | By Dionne Searcey | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/energy-environment/a-gray-area-in-regulation-of-genetically-modified-crops.html | The Gene Editors | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/in-economic-revival-effort-japan-turns-to-its-women.html | To Rescue Economy Japan Turns to Supermom | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/heritage-and-food-in-the-search-for-general-tso.html | The Search for General Tso | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/movies/the-woman-in-black-2-angel-of-death-by-tom-harper.html | A Ghost With a Grudge Watch Out Kids | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/3-die-in-queens-fire-on-new-years-eve.html | 3 Die in Queens Fire City Records First Killing of 2015 | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/cuomo-inaugurated-for-second-term-as-governor.html | Cuomo Putting Big Challenges on His Agenda | By Thomas Kaplan and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/new-york-pedestrian-deaths-are-lowest-on-record.html | Citys Pedestrian Fatalities Lowest on Record in 2014 | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/series-on-troubled-scion-of-durst-real-estate-family-has-critic-his-brother.html | Real Estate Titan Sees Brother Wielding a New Weapon TV | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/teach-congress-a-lesson.html | Teach Congress a Lesson | By David N Cicilline and Scott Rigell | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/where-have-all-the-cod-gone.html | Where Have All the Cod Gone | By W Jeffrey Bolster | TX 8-068-090 | 2015-03-03 |

| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/basketball/bob-hall-harlem-globetrotter-who-relished-the-role-of-showman-dies-at-87-.html | Bob Hall 87 Top Showman With Harlem Globetrotters | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/alabamas-success-under-nick-saban-is-felt-all-over-state.html | In Alabama Saban8217s Success Stirs Waves of Crimson Pride | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/frank-lampard-lifts-manchester-city-as-fans-in-new-york-fume.html | Lampard Scores Winner for Manchester City | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/an-all-gyllenhaal-weekend-anyone.html | An AllGyllenhaal Weekend Anyone | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/ilona-jantti-and-finnish-aerialism-at-circus-now.html | Keeping Up With the Visuals | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/jack-ferver-takes-inspiration-from-fred-herko.html | Dancers Homage to a Kindred Soul | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/sorry-robot-from-mike-iveson-is-at-the-coil-festival.html | An Actor Uses a Pen This Time | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/theater/under-the-radar-mariano-pensottis-cineastas-tells-8-stories.html | Doing CloseUps With No Camera | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/john-i-goodlad-educator-who-led-8-year-study-underpinning-school-reforms-dies-at-94.html | John I Goodlad Progressive Educator Dies at 94 | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/politics/jeb-bush-resigns-from-board-seats-possibly-edging-closer-to-presidential-run.html | Jeb Bush Leaves Boards Edging Closer to a 16 Run | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/afghanistan-wedding-party-shelling-deaths.html | Shelling Strikes Afghan Wedding Party Killing at Least 25 | By Azam Ahmed and Taimoor Shah | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/little-debris-found-as-search-for-airasia-plane-continues.html | Rough Seas Halt Search for Jet Data Recorders Are Still Missing | By Tom McCawley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/asia/witnesses-recall-panic-of-deadly-stampede-in-shanghai.html | In Moments New Year8217s Revelry Became Fatal Crush in Shanghai | By David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/despite-thaw-american-base-at-guantanamo-still-stings-for-cubans.html | Despite Thaw American Base at Guantanamo Still Stings for Cubans | By William Neuman | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/turkey-police-thwart-attack-on-prime-ministers-office.html | Turkey Police Arrest Armed Man After Attack Near the Premiers Office | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/egypt-al-jazeera-journalists-trial.html | Three Al Jazeera Journalists Remain in Jail After Egyptian Court Orders a Retrial | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/syrian-civil-war-2014-deadliest-so-far.html | Syria Deaths in 2014 Hit a New High Group Says | By Rick Gladstone and Mohammad Ghannam | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-02 | https://dealbook.nytimes.com/2015/01/01/deal-makers-notched-nearly-3-5-trillion-worth-in-14-best-in-7-years/ | Deal Makers Notched Nearly 35 Trillion Worth in u201914 Best in 7 Years | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/business/international/web-freedom-is-seen-to-be-growing-as-a-global-issue-in-2015.html | Web Freedom Seen Growing as an Issue | By Vindu Goel and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/health/ebola-doctors-are-divided-on-iv-therapy-in-africa.html | Ebola Doctors Are Divided on IV Therapy in Africa | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/ferret-fanciers-excited-at-chance-that-new-york-city-may-lift-ban.html | Ferret Fanciers Ruffled by Ban Are Eager for City to Lift It | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/man-is-accused-of-making-threatening-calls-to-police.html | Man Threatened to Kill Officers Authorities Say | By Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mario-cuomo-new-york-governor-and-liberal-beacon-dies-at-82.html | Mario Cuomo 82 Dies ThreeTerm Governor Was a Liberal Beacon | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/mothers-courage-helps-daughter-change-course-amid-illness.html | Mothers Courage Moves Daughter to Change Course | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/soothing-the-aged-with-verse-a-lawyer-takes-a-road-less-traveled.html | Soothing the Aged With Verse a Lawyer Takes a Road Less Traveled | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/nyregion/top-2-thruway-authority-executives-quit-without-warning.html | Top 2 Executives Resign From Thruway Authority | By Russ Buettner | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/a-vital-nuclear-agreement-at-risk.html | A Vital Nuclear Agreement at Risk | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/an-enemy-of-reform-in-new-york-jails.html | An Enemy of Reform in New York Jails | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/david-brooks-the-age-of-benjamin-netanyahu.html | The Age of Bibi | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/opinion/paul-krugman-twin-peaks-planet.html | Twin Peaks Planet | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/whats-happening-to-the-skyline.html | Whats Happening to the Skyline | By Francis X Clines | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/baseball/yankees-trade-former-top-prospect-to-braves.html | Yankees Trade a Former Top Prospect to the Braves | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/football/doug-marrone-is-among-jets-candidates.html | Marrone ExBills Coach Is Among Seven Candidates for Jets | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/hockey/roy-brouwers-goal-defeats-blackhawks-at-winter-classic.html | Battling Suns Glare at Ballpark the Capitals Deliver a Final Bit of Brilliance | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/ohio-state-cardale-jones-alabama-sugar-bowl-advances-national-title-game.html | A No 3 Quarterback Topples No 1 Alabama | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/ncaafootball/oregon-thrashes-florida-state-in-rose-bowl-and-heads-to-national-championship-game.html | Awe and Shock Its Ducks vs Buckeyes | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/sports/soccer/fifa-will-ban-third-party-ownership-in-may.html | A Contentious Source of Income Is Set to Dry Up | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/boston-is-eager-to-begin-marathon-bombing-trial-and-to-end-it.html | Boston Is Eager to Begin Marathon Bomb Trial and to End It | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/georgia-police-chief-on-leave-after-shooting-of-his-wife.html | Atlanta Suburbs Police Chief on Leave After Shooting Wife | By Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/us/in-new-mexico-tent-city-a-glimmer-of-hope.html | In Tent City a Glimmer of Hope | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/americas/cuba-again-arrests-artist-seeking-dissidents-release.html | Cuba Again Arrests Artist Seeking Dissidents Release | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/europe/vanguard-of-an-uprising-now-on-the-run-weighs-a-bleak-future-.html | Vanguard of Syrian Uprising Now on the Run Weighs a Bleak Future | By Anne Barnard | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/court-membership-wouldnt-guarantee-palestinians-a-war-crimes-case.html | Court Membership Wouldnt Guarantee Palestinians a War Crimes Case | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/2015/01/02/world/middleeast/iraq-civilian-deaths-increase-in-2014.html | Iraq Civilian Deaths Increase in 2014 | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2014-12-15 | 2015-01-02 | https://carpetbagger.blogs.nytimes.com/2014/12/15/into-the-woods-emily-blunt-stephen-sondheim/ | In Prada or Robes a Familiar Foil Is on the Set | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-02 | https://artsbeat.blogs.nytimes.com/2014/12/31/broad-museum-shows-its-face/ | Broad Museum Shows Its Face | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://artsbeat.blogs.nytimes.com/2015/01/02/bono-fears-he-may-never-play-the-guitar-again/ | Bono Fears He May Never Play the Guitar Again | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/jane-the-virgin-helps-raise-cws-profile.html | Virgin Conceives Network Profits | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/galavant-musical-on-abc-has-some-naughty-laughs.html | A Kingdom of Jousting Kidnapping and Some Saucy Singing Too | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/edith-pearlmans-new-book-is-honeydew.html | For Writer Talent Finally Succeeds Where Chance Failed | By Steve Almond | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/books/murty-classical-library-catalogs-indian-literature.html | Literature Of India Enshrined In a Series | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/business/energy-environment/support-for-gas-tax-increase-still-nil-despite-falling-prices.html | GasolineTax Increase Finds Little Support | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/business/international/new-zealand-glaciers-ebb-and-tour-guides-play-catch-up.html | New Zealand Glaciers Ebb Tour Guides Play CatchUp | By Mike Ives | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/crosswords/bridge/a-deal-from-the-sportaccord-world-mind-games.html | A Deal From the SportAccord World Mind Games | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/funeral-for-mario-cuomo-is-set-for-tuesday.html | Private Funeral Set for Tuesday | By Andy Newman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/mario-cuomo-rose-from-queens-the-outsiders-borough-.html | An Outsiders Borough Shaped a Politician Who Helped Shape It | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-time-for-traitors.html | A Time for Traitors | By Roger Cohen | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/science/big-bang-to-be-investigated-from-balloon-in-antarctica.html | Telescopes Look for Signs of Big Bang | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/ascendant-in-arizona-the-cardinals-and-team-president-michael-bidwill.html | Next Men Up Cardinals | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaabasketball/queens-and-immaculata-played-in-first-womens-basketball-game-at-madison-square-garden-in-1975.html | A First at the Garden Earns an Encore | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/oregon-looks-bold-and-exciting-and-this-time-its-not-the-uniforms.html | StyleMinded Oregon Shows Its Substance | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/soccer/steven-gerrard-will-leave-liverpool-perhaps-for-mls.html | Gerrard to Depart Club | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/tina-satter-readies-the-stage-for-ancient-lives.html | Of Witches the Forest and Field Hockey | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/theater/visitors-barney-norriss-play-about-alzheimers.html | Fusillades Piercing a Fog of Dementia | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gay-marriage-prompts-a-call-for-clergy-to-shun-civil-ceremonies.html | Gay Marriage Prompts Call for Clergy to Shun Civil Ceremonies | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/gun-control-groups-blocked-in-washington-turn-attention-to-states.html | Fight on Guns Is Being Taken to State Ballots | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/in-response-to-sony-attack-us-levies-sanctions-on-10-north-koreans.html | More Sanctions on North Korea After Sony Case | By David E Sanger and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/politics/departing-lawmakers-lament-capitols-partisanship.html | Departing Lawmakers Bemoan the Decline of Compromise | By Carl Hulse and Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/africa/kenyan-court-suspends-part-of-new-antiterror-law.html | Kenya Court Curbs Security Law | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/argentina-to-extradite-kurt-sonnenfeld-9-11-truther-on-murder-charge.html | Argentina Agrees to Extradite American Who Sought Asylum | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/bodies-search-airasia-flight-8501-plane.html | Four Big Pieces of AirAsia Jet Are Found Search Crews Have Recovered 46 Bodies | By Tom McCawley | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/india-says-men-on-pakistani-boat-set-off-explosion-in-arabian-sea.html | India Pakistani Boat Explodes When Stopped at Sea Officials Say | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/indian-officials-seek-2-police-officers-accused-of-raping-girl-14.html | India Policemen Accused of Rape | By Hari Kumar and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/taliban-bid-to-capture-hearts-along-with-territory-hurt-by-unruly-factions.html | Schism Hinders Talibans Effort at New Image | By Azam Ahmed | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/europe/italy-migrants-rescue.html | Traffickers Set Freighter on a Course for Italy and Flee Leaving Migrants Aboard | By Elisabetta Povoledo and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/palestinians-submit-papers-to-un-to-join-international-criminal-court.html | Palestinians Submit Documents to Join an International Court | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/saudi-king-abdullah-is-hospitalized-with-pneumonia.html | Saudi King 90 Hospitalized Pneumonia Is Diagnosed | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/an-annual-checkup-of-your-financial-health.html | Time to Assess Your Financial Fitness | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/asset-allocation-for-bond-investors-ignoring-expert-advice-has-been-profitable.html | For Bond Investors Ignoring Expert Advice Has Been Profitable | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-03 | https://www.nytimes.com/2015/01/03/your-money/slowing-down-in-stages-on-gradual-path-to-full-retirement.html | Easing Into Leisure One Step at a Time | By Robert Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-02 | https://www.nytimes.com/politics/first-draft/2015/01/02/reid-is-hospitalized-after-exercise-accident/ | Reid Breaks Ribs and Facial Bones in Exercise Accident | By Alan Rappeport | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://dealbook.nytimes.com/2015/01/02/euro-falls-lower-as-central-bank-hints-at-increase-in-stimulus-plan/ | Euro Falls Lower as Central Bank Hints at Increase in Stimulus Plan | By Landon Thomas Jr and Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/miller-williams-laconic-arkansas-poet-dies-at-84.html | Miller Williams 84 Laconic Arkansas Poet | By Campbell Robertson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/donna-douglas-the-fairest-beverly-hillbilly-dies-at-82.html | Donna Douglas the Fairest Beverly Hillbilly Dies at 82 | By David Stout | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-calligrapher-brings-an-elegant-touch-to-an-officers-funeral.html | A Calligrapher Brings an Elegant Touch to a Chinese Ceremony | By Jeffrey E Singer and Kirk Semple | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/a-doctor-who-denies-hes-a-kingpin.html | A Doctor Who Denies Hes a Kingpin | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/after-an-attack-a-mans-options-slowly-fade.html | After an Attack a Mans Options Slowly Fade | By Kenneth R Rosen | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/ismaaiyl-brinsleys-many-identities-fueled-life-of-wrong-turns.html | Gunmans Many Identities in a Life of Wrong Turns | By Kim Barker Mosi Secret and Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/jimmy-dickens-94-an-outsize-country-singer.html | Jimmy Dickens 94 an Outsize Country Singer | By Bill FriskicsWarren | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/new-york-city-to-mandate-flu-shots-for-preschoolers.html | New York City Requiring Flu Shots for Preschoolers | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/no-turned-backs-at-officer-lius-funeral-bratton-asks.html | No Turned Backs at Funeral Bratton Asks | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/one-last-confluence-for-mario-and-andrew-cuomo-proud-rivals.html | One Last Confluence for Cuomos Proud Rivals | By Adam Nagourney and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/nyregion/rikers-inmate-found-dead-after-threatening-to-harm-himself.html | Rikers Inmate Found Dead Despite SuicideWatch Alert | By Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/a-republican-ruse-to-make-tax-cuts-look-good.html | A Ruse to Make Tax Cuts Look Good | By Edward D Kleinbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/albany-lawmakers-and-their-secret-incomes.html | Albany Lawmakers and Their Secret Incomes | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/betting-on-default.html | Betting on Default | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/gail-collins-hillary-versus-history.html | Hillary Versus History | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/mario-cuomos-life-in-public-service.html | Mario Cuomos Life in Public Service | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-abortion-stereotype.html | The Abortion Stereotype | By Razib Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/opinion/the-legion-of-honor-thomas-piketty-refuses.html | You Want to Honor Me I Refuse | By Vikas Bajaj | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/knicks-desperate-for-points-and-bodies-fall-again.html | Knicks Desperate for Points and Bodies Fall Again | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/basketball/rajon-rondo-stars-in-boston-wearing-blue-this-time.html | Rondo Shines in Boston Wearing Blue This Time | By Peter May | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/carolina-panthers-nfl-playoffs-as-seen-from-below-500.html | Playoffs Through the Years as Seen From Below the 500 Mark | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/football/nfl-wild-card-matchup-cardinals-vs-panthers.html | Saturdays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/dazing-sec-titans-big-ten-lives-up-to-its-adjective.html | Dazing SEC Titans Big Ten Lives Up to Its Adjective | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/ncaafootball/sugar-bowl-attracts-2827-million-viewers.html | Win for ESPN but Title Game Is the Real Test | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/nfl-wild-card-matchup-ravens-vs-steelers.html | NFL Wild Card Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/sports/tennis/rafael-nadal-loses-in-exhibition.html | Nadal Loses in Exhibition | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/after-a-spa-day-looking-years-younger-ok-theyre-only-7.html | After a Spa Day Looking Years Younger OK Theyre Only 7 | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/attempted-reagan-assassin-wont-face-charges-in-james-bradys-death.html | Attempted Reagan Assassin Wont Face Charges in James Bradys Death | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/us/seat-of-bostons-catholic-power-gives-way-to-other-pursuits.html | Seat of Bostons Catholic Power Gives Way to Other Pursuits | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/cuba-performance-artist-is-freed.html | Cuba Performance Artist Is Freed | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/americas/science-fuels-writing-and-faith-of-a-nicaraguan-poet-.html | Science Fuels the Writing and Faith of a Nicaraguan Poet | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/as-refugee-tide-swells-lebanon-plans-a-visa-requirement-for-syrians.html | As Refugee Tide Swells Lebanon Plans a Visa Requirement for Syrians | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/asia/hong-kong-slaughters-chickens-after-an-outbreak-of-bird-flu.html | Hong Kong Slaughters Chickens After an Outbreak of Bird Flu | By Michael Forsythe | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/in-sweden-the-land-of-the-open-door-anti-muslim-sentiment-finds-a-foothold.html | In Sweden the Land of the Open Door AntiMuslim Sentiment Finds a Foothold | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-03 | https://www.nytimes.com/2015/01/03/world/middleeast/when-celebrity-fortunetellers-talk-the-lebanese-listen.html | When Celebrity Fortunetellers Talk the Lebanese Listen | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2014-12-16 | 2015-01-04 | https://intransit.blogs.nytimes.com/2014/12/16/in-portland-its-curtains-for-an-airport-carpet/ | Airports Itu2019s Curtains for a Beloved Carpet | By Alicia Barney | TX 8-068-090 | 2015-03-03 |
| 2014-12-26 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/can-writers-still-make-it-new.html | Can Writers Still Make It New | By Pankaj Mishra and Benjamin Moser | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-art-worlds-patron-satan.html | Patron Satan | By Christopher Glazek | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-wreck-of-the-kulluk.html | The Wreck of the Kulluk | By McKenzie Funk | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/beijings-art-scene-raises-its-profile.html | An Art Scene Raises Its Profile | By Vanessa Able | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/hotel-review-hotel-am-steinplatz-in-berlin.html | Old World Opulence Reborn | By Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/restaurant-report-marcus-in-london.html | Shedding the Starch | By Edward Schneider | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/01/realestate/what-you-get-for-1300000.html | What You Get  1300000 | By Mike Powell | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/sleater-kinney-reunites.html | Riot Women | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/edith-pearlman-honeydew-review.html | The Long View | By Laura Van Den Berg | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empire-of-cotton-by-sven-beckert.html | Dyed in Blood | By Adam Hochschild | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/empires-crossroads-by-carrie-gibson.html | The Sea at the Middle of the Earth | By Elizabeth Nunez | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/how-to-be-both-by-ali-smith-review.html | Double Take | By Christopher Benfey | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/if-he-does-run-marco-rubio-wont-let-friendship-get-in-his-way.html | You Cannot Retreat From the World | Interview by Jim Rutenberg | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/ina-gartens-trick-to-dinner-in-advance.html | Dinner in Advance | By Sam Sifton | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/inside-a-chinese-test-prep-factory.html | Cram City | By Brook Larmer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/amid-oscar-race-shrinking-screens-and-stolen-studio-email.html | Dont Hack the Envelope Please | By Manohla Dargis and AO Scott | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/benedict-cumberbatch-acts-clever-again-in-the-imitation-game.html | Showing the Smarts to Play the Genius | By Charles McGrath | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-dating-app-happn-to-find-a-match-nearby.html | Follow Your Heart and Phone | By Jonah Engel Bromwich | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/hoboken-nj-where-families-also-feel-at-home.html | Where Families Also Feel at Home | By Katherine Bindley | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/its-downtown-festival-time-in-new-york.html | Theater Hear the Buzz Then Act Fast | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/tony-danza-stars-in-honeymoon-in-vegas-on-broadway.html | A Little Wheeling and Dealing | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-stroll-by-the-casbah-in-northern-morocco.html | A Stroll by the Casbah Bathed in Blue | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/vatican-art-in-a-gay-light.html | Alessio Virgili on Tours of Vatican Art From a Gay View | By Michael T Luongo | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/what-to-do-in-36-hours-in-vienna.html | 36 Hours in Vienna | By Andrew Ferren | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-04 | https://www.nytimes.com/2015/01/04/your-money/between-heaven-and-earth-an-airline-ticket-gone-awry-.html | Between Heaven and Earth an Airline Ticket Gone Awry | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://sinosphere.blogs.nytimes.com/2015/01/01/china-japan-dispute-over-islands-spreads-to-cyberspace/ | China and Japan Take Row Over Islands to Cyberspace | By Kiki Zhao | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/01/world/middleeast/ben-ammi-ben-israel-leader-of-black-americans-who-migrated-to-israel-dies-at-75.html | Ben Ammi BenIsrael 75 Led Exodus of US Blacks to Israel | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/02/sports/like-foxcatcher-raging-bull-deconstructed-the-sports-antihero.html | The Best Sports Films Often Are Not | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/02/sports/richard-sandomirs-top-10-sports-films.html | Richard Sandomirs Top 10 Sports Films | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/patricia-arquette-born-for-boyhood.html | Unashamedly Maturing Into Her Role | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-midtown-apartment-offers-a-change-of-pace.html | A Change of Residential Pace | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/classic-stage-company-downtown-celebrity-magnet.html | Where Big Stars and Space Heaters Mix | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/theater/courtney-love-prepares-for-kansas-city-choir-boy.html | Ditch the Persona Then Move a Piano | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/8-ways-to-save-on-travel-in-2015.html | 8 Ways to Save on Travel in 2015 | By Seth Kugel | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/abandoning-doubt-in-sedona-arizona-.html | Abandoning Doubt in the Land of Red Rocks | By Raquel Cepeda | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://intransit.blogs.nytimes.com/2015/01/02/a-royal-ride-in-portugal/ | Cruises A Royal Ride in Portugal | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://niemann.blogs.nytimes.com/2015/01/02/yet-another-brand-new-me/ | Yet Another BrandNew Me | By Christoph Niemann | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://tmagazine.blogs.nytimes.com/2015/01/02/alchemist-jewelry-roma-erika-cohen/ | In Store Room to Shine in Miami | By Hilary Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://tmagazine.blogs.nytimes.com/2015/01/02/panda-bear-noah-lennox-interview/ | Under the Influence Bearing in Mind | By Ken Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/dance/royal-danish-ballet-brings-bournonville-back-to-new-york.html | The Olden Days With Nymphs and Trolls | By Marina Harss | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/musicians-grapple-with-beethoven.html | Wait You Need to Suffer Some More | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/its-jessica-langes-show-on-american-horror-story.html | Its Her Freak Show Right Now | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/talking-with-ebon-moss-bachrach-of-girls.html | Rocking a Speedo and a Spatula | Interview by Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-fine-summers-day-by-charles-todd-and-more.html | Eve of Destruction | By Marilyn Stasio | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/a-tale-of-two-plantations-by-richard-s-dunn.html | Born Bought Sold | By Greg Grandin | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/citizen-coke-by-bartow-j-elmore.html | The World Buys a Coke | By Beth Macy | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/jane-gardams-hollow-land.html | Boys Life | By Meg Wolitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/javier-cercass-outlaws-and-more.html | Fiction in Translation | By Alison McCulloch | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/loitering-essays-by-charles-dambrosio.html | The Heart of the Matter | By Phillip Lopate | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/mermaids-in-paradise-by-lydia-millet.html | Reef Madness | By Ren Steinke | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/new-books-for-the-new-year.html | New Books for the New Year | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/noontide-toll-by-romesh-gunesekera.html | Invisible Man | By Steven Heighton | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-bully-of-order-by-brian-hart.html | Wild Wild Northwest | By James Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-happiest-people-in-the-world-by-brock-clarke.html | Our Man in Broomeville | By J Robert Lennon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/the-ploughmen-by-kim-zupan.html | Where the Bodies Are Buried | By Alyson Hagy | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/to-make-men-free-by-heather-cox-richardson.html | From Abe Lincoln to Ted Cruz | By Jonathan Rauch | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/books/review/us-by-david-nicholls.html | Stations of Grief | By Jay McInerney | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/ferran-adria-the-former-el-bulli-chef-is-now-serving-up-creative-inquiry.html | Feeding the Hungry Mind | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/stress-test-for-mario-draghi.html | A Stress Test for Europes Top Banker | By Jack Ewing and Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/bill-cunningham-global-debutantes.html | Global Debutantes | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/katherine-waterston-of-inherent-vice-shyly-captivates-the-fashion-world.html | Enter a Shy Temptress | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/modern-love-a-craigslist-missed-connection-lure.html | The Lure of Kismet | By Rosemary Counter | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/differing-opinions-on-allowing-children-to-attend-weddings.html | Children at Weddings Dont Forever Hold Their Peace | By Jane Gordon Julien | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/fashion/weddings/roaring-down-an-unlikely-path-to-romance.html | Roaring Down an Unlikely Path to Romance | By Eric V Copage | TX 8-068-090 | 2015-03-03 |

| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/brain-freeze.html | Brain Freeze | By Jeremy Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/d-list-doppelgnger.html | DList Doppelgnger | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-complicated-origins-of-having-it-all.html | Had It All | By Jennifer Szalai | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/magazine/the-split-screen-marriage.html | The SplitScreen Marriage | By Ben Dolnick | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/alejandro-g-inarritu-turns-birdman-into-risk-central.html | Mike Nichols Told Him Not to Do It | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/awardsseason/miyazaki-wins-again-after-11-animated-features.html | A Master of Childhood Dreams | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-green-papaya-thai-restaurant-in-canton.html | Thai Cuisine by Way of Laos | By Christopher Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/at-ricardo-steak-house-theyre-gonna-party-like-its-your-birthday.html | Theyre Gonna Party Like Its Your Birthday | By Keith Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/chocolate-factory-in-brooklyn-asks-what-us-gentrifiers.html | What Us Gentrifiers | By Jessica Leigh Hester | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/dying-in-the-er-and-on-tv-without-his-familys-consent.html | Dying in the ER and on TV | By Charles Ornstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/five-alarm-obsession-a-fire-truck-buff-custom-builds-models.html | FiveAlarm Obsession | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-the-bronx-test-driving-a-plan-to-open-railroad-tracks-to-the-public.html | Riding the Bronx Rails | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/on-or-just-near-the-ice-at-brookfield-place.html | On or Just Near the Ice | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/photographs-at-aqueduct-racetrack-where-horses-race-but-no-one-wins.html | Where Horses Race but No One Wins | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/sharon-isbin-seeking-out-serenity.html | Seeking Out Serenity | By Liz Robbins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/how-my-mom-got-hacked.html | How My Mom Got Hacked | By Alina Simone | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/suicides-spread-through-a-brazilian-tribe.html | Suicides Spread Through a Brazilian Tribe | By Charles Lyons | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-paradox-of-the-free-market-liberal.html | The Paradox of the FreeMarket Liberal | By Ariel Malka and Michael Inzlicht | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-decline-in-problem-mortgages.html | A Decline in Problem Loans | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/a-full-floor-at-one57-for-529-million.html | Bought by a New Yorker | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/corky-pollan-supershopper-and-now-cookbook-author.html | A Fine Setting for Family | By Dan Shaw | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/park-avenue-penthouse-in-a-rosario-candela-building.html | A Candela Classic | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/year-of-the-condo-in-new-york-city.html | Year of the Condo | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/social-qs-paying-for-peace.html | Paying for Peace | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-selfie-stick-takes-manhattan.html | A Selfie Gadget to Help You Keep Your Distance | By Katherine Rosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-team-behind-the-nfls-no-more-campaign.html | The Small Team Behind No More | By John Koblin | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/the-unending-anxiety-of-an-icymi-world.html | Lest Any Bit of Data Pass You By | By Teddy Wayne | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/style/what-isnt-there-an-app-for.html | What Isnt There an App for | By Henry Alford | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-crash-course-in-airbnb.html | On a Southern Excursion Inns Are Out | By Stuart Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-prairie-prologue-in-nebraska-.html | A Prairie Prologue | By Jim Harrison | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/a-primer-in-house-sitting.html | Free Stay in Luxury Just Feed the Fish | By Susan Caba | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-04 | https://www.nytimes.com/2015/01/04/travel/home-exchange-101.html | Take My House Please | By Amy Virshup | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/me-me-me-and-my-therapist/ | Me Me Me and My Therapist | By Vivian Conan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://opinionator.blogs.nytimes.com/2015/01/03/when-prisoners-are-patients/ | When Prisoners Are Patients | By Theresa Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/black-history-told-by-works.html | Art Black History Told by Works | By Ken Johnson | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/dance/theres-more-than-movement.html | Theres More Than Movement | By Jack Anderson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/emotions-flip-from-note-to-note.html | Classical Emotions Flip From Note to Note | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/music/new-to-new-york-but-not-to-music.html | Pop New to New York but Not to Music | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/life-itself-a-film-about-roger-ebert-airs-on-cnn.html | Television Life Itself a Documentary | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/corner-office-maynard-webb-yahoos-chairman-even-the-best-teams-can-be-better.html | Even the Best Team Can Be Better | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/if-you-want-to-meet-that-deadline-play-a-trick-on-your-mind.html | If You Want to Meet That Deadline Play a Trick on Your Mind | By Phyllis Korkki | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/learning-a-foreign-language-called-public-relations.html | Learning a Foreign Language Called Public Relations | By John D Wagner | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/the-economics-and-nostalgia-of-dead-malls.html | The Economics and Nostalgia of Dead Malls | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/business/whole-foods-high-hurdle-for-investors-.html | Whole Foods High Hurdle for Investors | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/movies/the-pains-of-war-long-after-battle.html | Film The Pains of War Long After Battle | By Rachel Saltz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-swallow-in-huntington.html | The Dcor and Menu Elegant but Casual | By Joanne Starkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-the-hudson-room-in-peekskill.html | Combining Funk and Sophistication | By Emily DeNitto | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/a-review-of-viet-ai-in-florham-park.html | Where the Pho Cures All | By Fran Schumer | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/from-the-bands-music-the-weight-builds-a-future.html | Building a Future on the Sounds of the Past | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/helping-holocaust-artifacts-tell-their-stories.html | Helping Holocaust Artifacts Tell Their Stories | By Aileen Jacobson | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/infant-found-unconscious-in-harlem-dies-police-say-.html | Infant Found Unconscious in Harlem Dies Police Say | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/mourners-pay-respects-to-wenjian-liu-officer-slain-in-brooklyn.html | Mourners Pay Respects to the Second of Two Officers Slain in Brooklyn | By Corey Kilgannon and Jeffrey E Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-jersey-schoolgirl-samplers-like-a-stitch-out-of-time.html | Schoolgirl Samplers Like a Stitch Out of Time | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/new-media-john-odonnell-psychedelic-pantry-at-the-new-britain-museum-of-american-art.html | Domestic Discombobulation in an Odd Kitchen | By Susan Hodara | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/a-weary-greece-considers-its-options.html | A Weary Greece Considers Its Options | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/anthony-doerr.html | Anthony Doerr | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/brazen-attempts-by-hotels-to-block-wi-fi.html | Brazen Attempts by Hotels to Block WiFi | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/chinas-crime-free-crime-films.html | Chinas CrimeFree Crime Films | By Nury Vittachi | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/frank-bruni-clinton-bush-and-the-2016-presidential-election.html | Are Two Dynasties Our Destiny | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/healthy-body-unhealthy-mind.html | Healthy Body Unhealthy Mind | By Pico Iyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/is-life-better-in-americas-red-states.html | Is Life Better in Americas Red States | By Richard Florida | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/kenan-malik-the-nihilist-rage-of-radical-islam.html | Radical Islam Nihilist Rage | By Kenan Malik | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/playing-dumb-on-climate-change.html | Playing Dumb on Climate Change | By Naomi Oreskes | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/resolving-to-create-a-new-you.html | Resolving to Create a New You | By Ruth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/ross-douthat-confessions-of-a-columnist.html | Confessions of a Columnist | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-afghan-presidents-overreach.html | The Afghan Presidents Overreach | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-liberation-of-growing-old.html | The Liberation of Growing Old | By Anne Karpf | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/realestate/rent-stabilization-green-appliances-and-inside-deals.html | Maintaining RentStabilized Status | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/baseball/making-the-case-for-don-mattingly-on-his-last-chance-for-baseball-hall-of-fame.html | Making the Case for Mattingly on His Last Chance for Cooperstown | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/2-stars-dont-start-and-the-nets-thrive.html | Two Stars Dont Start and the Nets Thrive | By Beckley Mason | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/ny-knicks-still-bring-buzz-to-the-garden-despite-the-misery.html | Filling Garden With Misery and at Least for Now Fans | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/basketball/with-new-york-knicks-crumbling-maybe-carmelo-anthony-can-heal.html | With Knicks Crumbling Maybe Anthony Can Heal | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/afc-wild-card-matchup-cincinnati-bengals-at-indianapolis-colts.html | Sundays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/as-dallas-cowboys-hit-stride-tony-romo-pursues-his-legacy.html | As Cowboys Hit Stride Romo Pursues His Legacy | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/indianapolis-colts-offensive-line-remains-fluid.html | Colts Offensive Line Remains Fluid | By Mike Chappell | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/nfc-wild-card-matchup-detroit-lions-at-dallas-cowboys.html | Sundays WildCard Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/hockey/new-york-islanders-enjoy-a-raucous-advantage-in-their-soon-to-be-former-home.html | Raucous Advantage for Isles in SoontoBe Former Home | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/nfl-coaches-now-reach-for-next-level-college.html | Pro Coaches Now Reach for Next Level College | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/victoria-azarenka-aims-to-return-to-tenniss-ruling-class.html | Healthy and Hungry Again | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sunday-review/the-next-battle-for-ukraine.html | The Next Battle for Ukraine | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/a-place-that-made-travelers-feel-important.html | A Place That Made Travelers Feel Important | By Michael Beschloss | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/upshot/the-measuring-sticks-of-racial-bias-.html | The Measuring Sticks of Racial Bias | By Sendhil Mullainathan | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/change-of-venue-denied-for-boston-marathon-bombing-suspect.html | Change of Venue Denied for Marathon Bombing Suspect | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/fbi-employees-with-ties-abroad-see-security-bias.html | FBI Employees With Ties Abroad See Security Bias | By Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/heavyweight-response-to-local-fracking-bans.html | Heavyweight Response to Local Fracking Bans | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/gop-turns-to-the-courts-to-aid-agenda.html | GOP Turns to the Courts to Aid Agenda | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/her-task-weaning-the-white-house-off-floppy-disks.html | Her Task Weaning White House Off Floppy Disks | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/in-a-switch-obama-will-offer-a-state-of-the-union-preview-during-a-3-day-tour-.html | Obama Plans 3Day Tour to Preview State of the Union | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/obama-the-nations-private-golfer-in-chief.html | The Nations Private Golfer in Chief | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/qaeda-suspect-facing-trial-in-new-york-dies-in-custody.html | Qaeda Suspect Facing Trial in New York Over Africa Embassy Bombings Dies | By Benjamin Weiser and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/5-arrested-in-alleged-kidnapping-and-rape-of-japanese-tourist-in-india.html | Five Arrested in India Rape Case | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/asia/indian-and-pakistani-guards-trade-fire-on-disputed-border.html | Indian and Pakistani Guards Trade Fire on Disputed Border | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/condition-of-british-ebola-patient-worsens-.html | Condition of British Ebola Patient Worsens | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/stanislaw-baranczak-68-polish-underground-poet-dies-.html | Stanislaw Baranczak 68 a Polish Underground Poet | By Bruce Weber | TX 8-068-090 | 2015-03-03 |

| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/turkish-leader-traces-a-new-internal-threat-the-way-hes-drawn.html | Turkish Leader Traces a New Internal Threat The Way Hes Drawn | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/after-killing-of-gaza-teenager-calls-for-egyptian-investigation.html | After Killing of Gaza Teenager Calls for Egyptian Inquiry | By Majd Al Waheidi and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/serge-hochar-producer-of-lebanese-wines-dies-at-75.html | Serge Hochar Producer of Lebanese Wines Dies at 75 | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/middleeast/tensions-mount-as-israel-freezes-revenue-meant-for-palestinians.html | Tensions Mount as Israel Freezes Revenue Meant for Palestinians | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/myanmar-returns-to-what-sells-heroin.html | Myanmar Returns to What Sells Heroin | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/in-new-york-city-a-toll-is-newly-felt-as-asians-rise-in-the-police-ranks.html | Toll Newly Felt as Asians Rise in Police Ranks | By David W Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/nyregion/putting-life-on-pause-to-care-for-her-parents-.html | Putting Life on Pause to Care for Your Parents | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/doug-marrone-is-said-to-interview-with-jets.html | Jets Are Said to Interview Former Coach of the Bills | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/football/ravens-defeat-steelers-in-a-rough-rivalry-game-that-upends-the-playoff-field.html | Ravens Jolt Steelers and Bracket | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/for-panthers-one-record-matters-1-0.html | For Panthers Only Record That Matters Now Is 10 | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/ncaafootball/iowa-states-thriving-newcomers-go-briefly-astray-against-south-carolina.html | Despite Loss Iowa States Transfers Are Flourishing | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/sports/tennis/andy-murray-wins-title-as-novak-djokovic-withdraws.html | Title to Murray as Djokovic Withdraws | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/politics/mike-huckabee-leaves-fox-news-show-to-consider-presidential-run.html | Huckabee Leaves Fox News Show to Consider 2016 Run | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/us/prince-andrew-and-alan-dershowitz-are-named-in-suit-alleging-sex-with-minor.html | Prince Is Named in Suit Alleging Sex With Minor | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-04 | https://www.nytimes.com/2015/01/04/world/europe/ukraine-leader-was-defeated-even-before-he-was-ousted.html | Defeated Even Before He Was Ousted | By Andrew Higgins and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-02-21 | 2015-01-04 | https://www.nytimes.com/2015/01/04/universal/es/premios-oscar-para-gonzalez-inarritu-birdman-fue-un-gran-riesgo.html | Mike Nichols Told Him Not to Do It | Por Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2014-12-26 | 2015-01-04 | https://artsbeat.blogs.nytimes.com/2014/12/26/the-blame-game-karen-armstrong-talks-about-fields-of-blood/ | Challenging Critics of Religion Who Blame It for Violence | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2014-12-30 | 2015-01-05 | https://bits.blogs.nytimes.com/2014/12/30/american-workers-say-internet-makes-them-more-productive/ | Workers Say Net Aids Productivity | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-05 | https://www.nytimes.com/2015/01/02/business/international/digital-tax-increase-to-take-effect-in-europe.html | Tax Increase on Digital Goods to Hit Europe Though Unevenly | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-03 | 2015-01-05 | https://www.nytimes.com/2015/01/04/us/edward-brooke-pioneering-us-senator-in-massachusetts-dies-at-95.html | Edward W Brooke III 95 Senate Pioneer Is Dead | By Douglas Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/disgraced-sets-broadway-closing-date/ | The Play u2018Disgracedu2019 to Close in March | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/madonna-causes-a-commotion-again-with-rebelheart/ | Madonna Explains Altered Images | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/national-society-of-film-critics-chooses-goodbye-to-language-as-best-film/ | In a Squeaker a 3D Film Tops u2018Boyhoodu2019 for Honor | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://artsbeat.blogs.nytimes.com/2015/01/04/the-hobbit-the-battle-of-five-armies-reigns-at-the-box-office/ | The Hobbit Reigns at the Box Office | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://bits.blogs.nytimes.com/2015/01/04/for-indie-writers-its-publish-or-perish/ | For the Indie Writers of Amazon Itu2019s Publish or Perish | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/a-battle-of-bandits-and-wits-in-civil-war-era-china.html | A Battle of Bandits and Wits in Civil War Era China | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/dance/new-york-city-ballet-wraps-up-nutcracker-season.html | An Exuberant Array of Sweets Closes the Holiday Rush | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/design/for-warhol-15-brings-more-fame-.html | For Warhol 15 Brings More Fame | By Ted Loos | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/design/olympic-stadium-in-tokyo-is-dogged-by-controversy.html | National Pride at a Steep Price | By Amy Qin and Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/handels-saul-at-twelfth-night-festival.html | An Unhinged Kings Downfall in a Chapel Setting | By James R Oestreich | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/music-for-a-prince-an-artek-concert-focusing-on-haydn.html | Virtuosity Isolated but Running Free | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/music/peter-bernstein-quartet-at-dizzys-club-coca-cola.html | Still Studying Inventing and Respecting After All These Years | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/spoleto-festival-announces-lineup.html | Spoleto Festival Announces Lineup | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/an-algerian-author-fights-back-against-a-fatwa.html | An Algerian Author Fights Back Against a Fatwa | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/books/the-girl-on-the-train-by-paula-hawkins.html | Another Girl Gone in a Tale of Betrayal | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/economy/december-auto-sales-and-job-data-for-us-and-europe.html | Auto Sales and Job Data for US and Europe | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/how-1989-edged-out-frozen-as-the-no-1-album-of-2014-and-vice-versa.html | Two No 1 Albums in 2014 It Depends on the Charts | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/selfies-on-a-stick-and-the-social-content-challenge-for-the-media.html | Competing for Attention in a Sea of Selfies | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/cross words/bridge/winning-solo-at-the-sportaccord-world-mind-games.html | Winning Solo at the SportAccord World Mind Games | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/new-jobs-and-pay-raises-give-some-workers-reasons-to-be-hopeful-about-2015.html | Signs of Economic Promise Are Offering Some Hope for the New Year | By Rachel L Swarns | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/police-officers-gather-for-the-funeral-of-wenjian-liu-killed-in-an-ambush.html | Silent Protest as 2nd Officer Is Laid to Rest | By J David Goodman and Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/doctor-shut-up-and-listen.html | Doctor Shut Up and Listen | By Nirmal Joshi | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/stop-giving-palestinians-a-pass.html | Stop Giving Palestinians a Pass | By Dennis B Ross | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/indianapolis-colts-advance-as-andrew-luck-outduels-andy-dalton-and-the-cincinnati-bengals.html | As Maestro Directs the Colts Advance | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/on-el-capitans-dawn-wall-two-climbers-make-slow-progress-toward-a-dream.html | Battling Up a Sheer Yosemite Face Seizing a Dream Not a Rope | By John Branch | TX 8-068-090 | 2015-03-03 |

| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/stuart-scott-espns-sportscaster-is-dead-at-49.html | Stuart Scott ESPNs Voice of Exuberance Dies at 49 | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/international-ces-the-internet-of-things-hits-homes.html | Center Stage for Devices Connecting the Home | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/north-korea-criticizes-us-over-new-sanctions.html | North Korea Denounces US Over Its Latest Sanctions | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/us-drone-strike-pakistan.html | US Drone Strike in Pakistan Is Said to Have Killed 6 Militants | By Ismail Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/chinas-maoists-are-revived-as-thought-police.html | Maoists in China Given New Life Attack Dissent | By Chris Buckley and Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/europe/pope-francis-names-new-cardinals.html | Pope Names 15 New Cardinals Reflective of Diversity of the Faithful | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/middleeast/irans-president-proposes-direct-referendums-as-a-way-to-bypass-rivals.html | Iran Leader Suggests Direct Votes on Issues | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://dealbook.nytimes.com/2015/01/04/investors-bought-into-nearly-250-billion-in-global-i-p-o-s-in-2014/ | Investors Bought Into Nearly 250 Billion in Global IPOs in 2014 | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/arts/writers-say-they-feel-censored-by-surveillance.html | Writers Say They Feel Censored by Surveillance | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/investigation-discovery-network-makes-crime-pay.html | For Cable Network Crime Certainly Pays | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/business/media/popular-tv-series-and-movies-maintain-relevance-as-novels.html | As Seen on TV Novelizations Sustain Fans and Gain Respect | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/education/home-schooling-more-pupils-less-regulation.html | Home Schooling More Pupils Less Regulation | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/amid-sea-of-new-york-blue-other-hues-reveal-bonds-behind-the-badge.html | Amid Sea of New York Blue Other Hues Reveal Bonds Behind the Badge | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/as-din-of-aircraft-grows-east-hampton-reclaims-power-to-regulate-airport.html | As Din of Aircraft Grows East Hampton Reclaims Power to Regulate Airport | By James Barron | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-27-balancing-her-social-life-and-a-citys-budget.html | Connecticuts Youngest Mayor Balances Social Life and a Citys Budget | By Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/at-brooklyn-bowling-alley-finding-an-impetus-for-autonomy.html | At Brooklyn Bowling Alley Leagues Members Find Incentive for Autonomy | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/for-mario-cuomo-defeat-in-1977-mayors-race-cast-a-long-shadow.html | For Mario Cuomo Defeat in 1977 Cast a Long Shadow | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/plan-to-end-overnight-path-service-irks-riders.html | Plan to End Overnight PATH Service Irks Riders | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/nyregion/song-and-daughter-inspire-plans-to-celebrate-people-with-disabilities.html | Song and Daughter Inspire Plans to Celebrate People With Disabilities | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/charles-blow-privilege-of-arrest-without-incident.html | Privilege of Arrest Without Incident | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/paul-krugman-presidents-and-the-economy.html | Presidents and the Economy | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/race-and-voting-rights-in-ferguson.html | Race and Voting Rights in Ferguson | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/shifting-politics-on-the-death-penalty.html | Shifting Politics on the Death Penalty | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/opinion/the-central-crisis-in-new-york-education.html | The Central Crisis in New York Education | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/science/space/next-frontier-for-spacex-and-elon-musk-landing-a-rocket-on-earth.html | SpaceXs Next Frontier Landing a Rocket on Earth | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/despite-tumult-around-them-the-atlanta-hawks-have-risen-to-the-top.html | Engulfed in Tumult Hawks Have Surprised With Swift Rise to Top | By Mike Tierney | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/basketball/searching-for-better-play-if-not-a-win-depleted-ny-knicks-fall-to-milwaukee-bucks.html | Seeking Better Play if Not a Win the Depleted Knicks Get Neither | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/cricket/rare-feat-for-a-west-indies-cricket-player.html | Batsman Achieves Rare Feat | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/cam-newton-realizes-the-panthers-have-plenty-of-room-for-improvement-on-offense.html | With Cardinals Loss Defensive Coordinator Is Free to Interview for Jets Vacancy | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/football/tony-romo-and-dallas-cowboys-rally-past-detroit-lions.html | At Clutch Moment Romo Grabs Control | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/golf/with-a-weight-off-her-shoulders-a-former-lpga-pro-is-happy-to-carry-bags.html | With a Weight Off Her Shoulders a Former LPGA Pro Is Happy to Carry Bags | By Lisa D Mickey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/hockey/sons-of-nhl-players-making-mark-for-canada-at-world-junior-championship.html | Sons of NHL Players Making Mark for Canada | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/ncaabasketball/games-present-yields-floor-to-its-past-before-uconn-defeats-st-johns.html | Games Present Yields Floor to Its Past Before a UConn Win | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/sports/soccer/yeovil-town-has-its-shot-at-manchester-united-in-the-fa-cup.html | When Goliath Came to Yeovil | By David Goldblatt | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/technology/playstation-4-faces-resurgent-rivals-in-xbox-one-and-wii-u.html | Resurgent Rivals Threaten PlayStations Lead | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/limiting-rest-is-found-to-help-young-concussion-patients.html | Limiting Rest Is Found to Help Young Concussion Patients | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/michio-kushi-advocate-of-natural-foods-in-the-us-dies-at-88.html | Michio Kushi 88 Advocate of Natural Foods in the US | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/republicans-say-theyll-act-fast-to-push-agenda.html | Republicans Say Theyll Act Fast to Push Agenda | By Carl Hulse | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/politics/steve-scalise-is-defined-and-nearly-undone-by-a-willingness-to-talk-to-anyone.html | Allies Say Willingness to Talk to Anyone Nearly His Undoing Defines Scalise | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/us/vermont-yankee-nuclear-plant-begins-slow-process-of-closing.html | Vermont Yankee Begins Slow Process of Closing | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/asia/falcon-hunters-become-fervent-preservationists-.html | Falcon Hunters Become Fervent Preservationists | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-05 | https://www.nytimes.com/2015/01/05/world/india-rape-case-echoes-claims-of-tourists-as-prey.html | India Rape Case Echoes Claims of Tourists as Prey | By Ellen Barry and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2014-12-23 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/23/pain-relievers-tied-to-reduced-skin-cancer-risk/ | Patterns Drugs That Fight Skin Cancer | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2014-12-31 | 2015-01-06 | https://well.blogs.nytimes.com/2014/12/31/the-super-short-workout-and-other-fitness-trends/ | A Year of Workouts Condensed | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/a-banner-week-for-broadway/ | Broadway Receipts Break Record | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cabaret-to-close-march-29/ | Cabaret to Close At End of March | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/cosby-show-actress-is-ousted-from-celebrity-apprentice-over-refusal-to-contact-comedian/ | Odd Cosby Moment on The Celebrity Apprentice | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/leon-wieseltier-joins-the-atlantic/ | Wieseltier to Write for The Atlantic | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://artsbeat.blogs.nytimes.com/2015/01/05/money-from-merce-cunningham-trust-goes-to-two-arts-groups/ | Cunningham Trust Hands Out 625000 | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/investors-pay-twice-for-partners-work-at-tpg/ | TPG Investors Pay Twice for Work on Chobani Deal | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/morgan-stanley-fires-employee-saying-data-on-350000-clients-was-stolen/ | Breach Puts Morgan Data Up for Sale | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/steven-cohens-new-firm-posts-big-gain-in-2014-despite-investigations/ | Profit at Point72 Cohenu2019s New Firm Outshines Many a Hedge Fundu2019s | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/peeping-older-pedestrians-safe/ | Where Feet and Wheels Meet | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/personal-coaches-and-mission-statements/ | In With the New Mission Statement | By Tara ParkerPope | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://well.blogs.nytimes.com/2015/01/05/shots-beat-pills-for-knee-arthritis-relief/ | Nostrums Weighing Knee Pain Remedies | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/albums-from-art-hirahara-and-death-grips.html | Albums From Art Hirahara and Death Grips | By Nate Chinen and Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/bargemusics-here-and-now-series-offers-winter-festival.html | Still Music to the Ears but From Odd Sources | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/music/discounted-tickets-a-test-for-the-metropolitan-opera.html | Discounted Tickets A Test for the Met | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/hack-my-life-on-trutv-offers-quick-fixes.html | What Would MacGyver Do | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/marvels-agent-carter-debuts-on-abc.html | Life After Captain America | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/masterchef-junior-and-child-genius-test-youngsters.html | Grilling and Being Grilled | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/ripley-believe-it-or-not-on-pbss-american-experience.html | For a Trailblazer Odd Was the Norm | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/books/pamela-katzs-the-partnership-on-weill-and-brecht.html | An Unlikely and Tumultuous Pair Making History in AvantGarde Theater | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/fit-for-the-job-even-in-an-ill-fitting-suit.html | Fit for the Job Even in an IllFitting Suit | By Austin Hope | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/for-flight-attendants-high-fashion-goes-the-way-of-free-peanuts.html | Fading to Gray | By Billy Witz | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/international/falling-euro-fans-fears-of-a-regional-slowdown.html | Sliding Euro Fans Fears of a Slowdown | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/dish-network-announces-web-based-pay-tv-offering.html | Dish Network Unveils Web TV Service to Rival Cable and It Has ESPN | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/the-wizard-of-watts-mirrors-debate-over-police-brutality.html | Racially Ignited a Magical World Is Uncanny | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/oils-fall-continues-to-below-50-a-barrel.html | Oils Fall Continues Into 2015 and Stock Markets Shudder | By Clifford Krauss and Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-auto-sales-jump-for-2014.html | 2014 Sales of US Cars Jump Even With Recalls | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/us-beef-imports-ireland.html | After Longtime Ban on Beef From Europe US Gives the Green Light to Ireland | By Douglas Dalby | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/where-airport-security-fails-worker-access.html | Where Security Fails Airport Worker Access | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/african-nations-can-help-more-on-aids-study-says.html | African Nations Can Help More on AIDS Study Says | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/health/cancers-random-assault.html | Cancers Random Assault | By Denise Grady | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bess-myerson-miss-america-and-new-york-official-tarnished-in-scandal-dies.html | Bess Myerson 90 Dies New Yorker of Beauty Wit Service and Scandal | By Enid Nemy and William McDonald | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/decrease-in-new-york-police-arrests-continues-for-a-second-week.html | For a 2nd Week Arrests Plunge in New York City | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/for-mario-cuomo-no-shunning-of-tension-between-faith-and-politics.html | Mario Cuomo Spoke Willingly of His Religion and Politics | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/jury-selection-begins-in-etan-patz-case.html | Jury Selection Begins for Man Charged in Patz Murder Case | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/missing-the-grit-of-the-old-south-street-seaport.html | Finding Glamour Not Grit at Seaport | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/sandy-rubenstein-will-not-face-rape-charges.html | A HighProfile New York Lawyer Wont Face Rape Charges | By Marc Santora and James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/thomas-gilbert-hedge-fund-manager-death.html | Son Is Charged With Murder in Death of Manhattan Hedge Fund Manager | By Al Baker and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/a-macarthur-grant-winner-tries-to-unearth-biases-to-aid-criminal-justice.html | Perceptions of Race at a Glance | By Claudia Dreifus | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/frogs-that-give-birth-to-live-tadpoles.html | Animal Behavior Rare Frogs Give Birth to Live Tadpoles | By Sindya N Bhanoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/one-doesnt-have-to-see-to-be-fooled-by-illusion.html | Psychology Illusions Fool Even the Blind | By Sindya N Bhanoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/predicting-what-a-volcano-may-or-may-not-do-is-as-tricky-as-it-is-crucial-as-iceland-well-knows.html | Pressure and Mystery on the Rise | By Henry Fountain | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/research-with-a-scientific-and-moral-purpose.html | Discovery Guided by Morality | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/scrutiny-for-a-childhood-remedy.html | Scrutiny for a Childhood Remedy | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/stark-pictures-of-authority-at-sundance-and-other-science-events.html | Stark Pictures of Authority at Sundance and Other Science Events | By Jascha Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-bloom-is-on-for-maple-syrup.html | The Bloom Is On for Maple Syrup | By Joshua A Krisch | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/the-patient-will-see-you-now-envisions-a-new-era-of-digitally-perfected-care.html | Patient Heal Thyself | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/science/when-leaves-fail-to-fall.html | When Leaves Fail to Fall | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/one-last-shutout-players-in-the-hall-of-fames-zero-vote-club.html | Qualifying for One Last Shutout | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/allie-sherman-giants-coach-in-the-1960s-dies-at-91.html | Allie Sherman Dies at 91 Led Giants to Title Games | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-official-says-referees-missed-call-in-lions-cowboys-game.html | Official Says Crucial Call Was Missed by Referees | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-playoffs-glimmers-of-hope-for-four-underdogs.html | NFLs Underdogs Have Reasons for Optimism | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/in-us-boston-los-angeles-washington-and-san-francisco-vie-for-2024-olympic-bid.html | Pick Me No Me | By John Branch Brooks Barnes Jennifer Steinhauer and Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/on-el-capitans-dawn-wall-climbers-downtime-is-surprisingly-routine.html | Hanging Out 1200 Feet Up Yes Downtime | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/technology/tech-companies-look-to-break-down-walls-between-apps.html | Apps Everywhere but Not a Link | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/illinois-introduces-automatic-retirement-savings-program-a-first-for-the-nation.html | Illinois Will Introduce Automatic Retirement Savings | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/boston-marathon-bombing-trial-dzhokhar-tsarnaev-jury-selection.html | Judge Gives Rules at Start of Boston Marathon Bombing Trial | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/california-governor-focuses-on-energy-consumption-as-final-term-begins.html | Brown Begins Last Term With a Bold Energy Plan | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ferguson-grand-juror-sues-for-right-to-speak-about-case.html | Grand Juror in Ferguson Sues to End Silence Rule | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/health-care-fixes-backed-by-harvards-experts-now-roil-its-faculty.html | Harvard Ideas on Health Care Hit Home Hard | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/james-risen-in-tense-testimony-refuses-to-offer-clues-on-sources.html | Seven Years In Reporter Says Little to Court | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |

| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/kagans-words-echo-at-the-supreme-court-19-years-later.html | 19 Years Later Article by Kagan Echoes at the Supreme Court | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/same-sex-weddings-begin-in-florida.html | Judge Lifts Ban and Gay Weddings Begin in Florida | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/scott-walker-starting-second-term-in-wisconsin-steers-away-from-new-battle-with-unions.html | Wisconsin Governor Starting Second Term Resists New Union Battle | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/ally-of-deposed-leader-is-nominated-to-be-premier-of-tunisia.html | Ally of Deposed Leader Is Nominated to Be Premier of Tunisia | By Carlotta Gall | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/africa/two-americans-charged-in-foiled-gambia-coup.html | Two in US Face Charges After Coup Fails in Gambia | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/carrying-the-dead.html | Ferrying the Dead of Both Sides in a Cruel War | By Azam Ahmed | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/bangladesh-violence.html | Bangladesh 4 Die in Clashes | By Julfikar Ali Manik and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/an-afghan-cares-for-the-living-by-korean-defector-is-said-to-kill-4.html | China Diplomatic Protest Filed With North Korea Over Killings | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/asia/indonesia-cracks-down-on-aviation-sector-after-airasia-crash.html | Lost Jet Was Cleared to Take Off Without All Permits in Order Officials Say | By Tom McCawley | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/a-french-mayor-is-accused-of-refusing-cemetery-plot-to-a-roma-child.html | A Furor in France Over the Final Resting Place for a Roma Child | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/aleksei-navalny-putin-critic-removes-tracking-bracelet-in-challenge-to-kremlin.html | Prominent Kremlin Critic Again Defies Authorities | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/francois-hollande-says-destabilizing-sanctions-on-russia-must-stop-now.html | French Leader Urges End to Sanctions Over Ukraine | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/greeces-relationship-with-eurozone-is-tested-by-election.html | Euro Countries Take Tough Line Toward Greece | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/hoegh-osaka-ship-deliberately-grounded-off-coast-of-southampton-england.html | Decks Tilting Crew Grounded Ship to Save It | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/ibi-spain-els-enfarinats.html | Fueled by Rotten Eggs an Annual Mock Coup Mirrors Spains Mood | By Raphael Minder | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/pegida-rally-dresden-germany.html | AntiImmigration Rallies in Germany Defy Calls to Desist | | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/europe/turkey-will-help-train-moderate-syrian-rebels-diplomat-says.html | Turkey Help for Syrian Rebels | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/saudis-report-deadly-border-clash-with-infiltrators-from-iraq.html | Border Clash With Iraqis Kills Seven Saudis Say | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://dealbook.nytimes.com/2015/01/05/an-unusual-boardroom-battle-in-academia/ | An Unusual Boardroom Battle In Academia | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/second-stage-hopes-dollar58-million-plan-aids-american-playwrights.html | An Ambitious Plan to Nurture American Playwrights | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/game-of-thrones-takes-a-trailer-of-its-new-season-to-imax.html | Game of Thrones Takes a Trailer of Its New Season to Imax | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/gilead-strikes-hepatitis-drug-deal-with-cvs-health.html | CVS Gives Gilead Exclusivity for Two Hepatitis Drugs | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/justice-dept-sues-doctor-paid-richly-by-medicare.html | Justice Dept Sues Doctor Paid Richly by Medicare | By Reed Abelson and Julie Creswell | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/business/media/when-mark-zuckerberg-likes-a-book-sales-soar.html | When the Facebook Chief Likes a Book Sales Soar | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/a-feistier-mayor-bill-de-blasio-resurfaces-uncowed.html | Feistier de Blasio Appears Uncowed by Police Unions | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/after-his-ex-wifes-death-juggling-care-for-his-daughters.html | After ExWifes Death a Struggle to Raise 2 Daughters | By Ewa KernJedrychowska | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/all-atwitter-over-christies-love-of-dallas.html | Not Embracing Christies Love of Rival Team | By Kate Zernike | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/bronx-school-ousts-priest-after-admissions-of-abuse.html | Bronx School Ousts Priest After Admissions of Abuse | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/mourners-pay-their-respects-to-mario-cuomo.html | Mourners Pay Their Respects to Mario Cuomo | By Thomas Kaplan and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/real-estate-in-manhattan-set-sales-records-in-2014.html | Manhattan Real Estate Prices Hit Record Highs in 2014 | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/nyregion/two-new-york-police-officers-are-shot-in-the-bronx.html | Two Plainclothes Officers Are Shot in the Bronx | By Emma G Fitzsimmons and Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/david-brooks-the-problem-with-meaning.html | The Problem With Meaning | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/egypts-appalling-crackdown-on-gays.html | Egypts Appalling Crackdown on Gays | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/gov-cuomos-expanded-horizons.html | Gov Cuomos Expanded Horizons | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/joe-nocera-the-moral-of-the-kulluk.html | The Moral of the Kulluk | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/migrant-deaths-on-the-mediterranean.html | Migrant Deaths on the Mediterranean | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/stop-subsidizing-big-pharma.html | Stop Subsidizing Big Pharma | By Llewellyn HinkesJones | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/opinion/the-path-to-closing-guantanamo.html | The Path to Closing Guantanamo | By Cliff Sloan | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/baseball/baseball-aces-obstacle-on-way-to-hall-of-fame-mickey-morandini-a-268-hitter.html | Aces Obstacle on Way to Hall | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/knicks-said-to-be-trading-jr-smith-and-shumpert-to-cavaliers-while-facing-grizzlies.html | Taking Long View Knicks Trade Smith | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/basketball/nets-make-it-interesting-but-wither-in-overtime.html | Nets Make It Interesting but Wither in Overtime | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/football/nfl-roundup.html | Rams Owner Plans Stadium in California | By Ken Belson and Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/hockey/holding-off-russia-canada-wins-first-junior-title-in-six-years.html | Holding Off Russia Canada Wins First Title in 6 Years | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/sports/ncaabasketball/rysheed-jordan-returns-for-st-johns-in-time-to-play-villanova.html | A Top Player Returns for St Johns in Time to Play Villanova | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/upshot/what-a-stronger-dollar-means-for-the-economy.html | How Dollars Rise Is Reshaping Economy | By Neil Irwin | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/ambush-unfolds-on-video-as-pennsylvania-sets-trial-for-eric-frein-in-killing-of-state-trooper.html | Ambush Unfolds on Video as Pennsylvania Sets Trial in Killing of State Trooper | By Seamus McGraw | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/man-killed-in-dispute-with-san-francisco-police-is-found-to-have-air-gun.html | Man Killed by San Francisco Police Had Air Gun and Suicide Motive They Say | By Ian Lovett | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/obama-nears-goal-for-guantanamo-with-faster-pace-of-releases.html | Obama Nears Goal for Guantanamo With Faster Pace of Releases | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/boehner-facing-dissent-and-defections-in-vote-to-remain-speaker-of-house.html | Boehner Facing Dissent and Defections in Vote to Remain Speaker of House | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/us/politics/resistance-from-right-slows-gop-press-to-redefine-full-time-worker.html | Resistance From Right Slows GOP Press to Redefine FullTime Worker | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/hezbollah-appears-to-acknowledge-a-spy-at-the-top-.html | Hezbollah Appears to Acknowledge a Spy at the Top | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-06 | https://www.nytimes.com/2015/01/06/world/middleeast/palestinians-seen-gaining-momentum-in-quest-for-statehood.html | A Blueprint to Statehood | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2014-12-01 | 2015-01-07 | https://www.nytimes.com/2014/12/03/dining/wine-school-vouvray-sec.html | An Easygoing Grape Looking for Love | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/hungry-city-soy-on-the-lower-east-side.html | Comforts of Home Clutter Included | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-01 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/wine-school-st-joseph.html | A Red to Warm the Season | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/leek-soup-and-leeks-vinaigrette-recipes.html | Humble Leeks Can Add Brightness to Winter | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-04 | 2015-01-07 | https://www.nytimes.com/2015/01/05/world/europe/ulrich-beck-sociologist-who-warned-of-dangers-of-technology-is-dead-at-70.html | Ulrich Beck 70 Sociologist Who Warned of Technology | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/penelope-casas-final-lessons.html | Penelope Casas Final Lessons | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/review-twelve-recipes-by-cal-peternell.html | Like Advice From a Friend | By Sam Sifton | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://artsbeat.blogs.nytimes.com/2015/01/06/national-portrait-gallery-names-new-director/ | Met Curator to Lead Museum in Britain | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/coach-to-buy-luxury-shoemaker-stuart-weitzman-for-up-to-574-million/ | Red Carpet Purchase by Retailer | By Hiroko Tabuchi and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/why-mcdonalds-isnt-shake-shack-and-probably-shouldnt-be/ | Why McDonald2019s Isnu2019t Shake Shack and Probably Shouldnu2019t Be | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/business/martin-anderson-adviser-to-ronald-reagan-dies-at-78.html | Martin Anderson 78 an Adviser to Reagan | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/06/world/europe/leo-tindemans-former-belgian-prime-minister-and-voice-for-european-unity-dies-at-92.html | Leo Tindemans 92 Former Prime Minister of Belgium | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/dance/odissi-stars-at-a-dance-festival-in-chennai-india.html | A Sublime Touch From Head to Heel | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/design/gates-foundation-uses-art-to-encourage-vaccination.html | Injecting Art Into Issue of Money for Vaccines | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/mary-testa-onstage-with-selections-from-have-faith.html | Fleeting Sweetness and Pits | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/music/roomful-of-teeth-performs-partita-at-trinity-wall-street.html | The Symbiotic Evolution of Partita and Ensemble | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/empire-a-terrence-howard-drama-on-fox.html | Dynastic in a HipHop Sort of Way | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/television/hindsight-is-a-new-vh1-series.html | Oh to Have the 90s and All Those Bad Judgment Calls Back | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/books/outline-rachel-cusks-new-novel.html | An Appeal to Listen and Learn | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/allan-landon-community-banker-said-to-be-choice-for-federal-reserve.html | Obamas Choice for Fed Is a Nod to Smaller Banks | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/bone-broth-evolves-from-prehistoric-food-to-paleo-drink.html | Bones Broth Bliss | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/dominique-ansel-sets-up-a-new-bakery.html | Dominique Ansel Sets Up a New Bakery | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/maltese-wines-are-a-long-way-from-the-wine-shop.html | A Secret Hidden in the Mediterranean | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |

| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/dining/restaurant-review-kappo-masa-on-the-upper-east-side.html | Where Art and Commerce Intersect | By Pete Wells | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/health/alcohol-poisoning-kills-6-americans-a-day-federal-report-finds.html | Alcohol Poisoning Kills 6 Americans a Day a Federal Report Finds | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mario-cuomo-funeral.html | At Funeral for Mario Cuomo Praise for a Leaders Role as a Humanist | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-a-path-toward-greater-self-sufficiency.html | A Family on the Path Toward Greater SelfSufficiency | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/streits-is-set-to-close-its-lower-east-side-matzo-factory.html | Streits Matzo Factory a Piece of Lower East Side History Is Moving On | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/suspect-in-custody-after-shooting-of-2-new-york-police-officers.html | Fear Spread Through Ranks as Officers Shootings Seemed Like an Ambush | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/no-justice-no-police.html | No Justice No Police | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/30-minute-interview-daniel-miller.html | Daniel MIller | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/long-a-college-town-worcester-now-looks-the-part.html | Long a College Town Worcester Embraces the Role | By Keith Schneider | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/science/space/as-ranks-of-goldilocks-planets-grow-astronomers-consider-whats-next.html | So Many EarthLike Planets So Few Telescopes | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/randy-johnson-pedro-martinez-john-smoltz-and-craig-biggio-to-enter-hall-of-fame.html | Writers Elect Three Aces and a Doubles Machine to the Hall of Fame | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/everything-must-go-knicks-start-over-again.html | Everything Must Go Knicks Start Over Again | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/lebron-james-and-cavaliers-struggle-to-find-their-new-selves.html | Despite Expensive Imports Cavs Are a Case of Missing Identity | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/wanted-good-basketball-for-beleaguered-reporter.html | Wanted Better Basketball for a Weary Reporter | By The New York Times | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/why-the-sixers-futility-record-is-safe-even-from-these-knicks.html | NBAs Futility Record Seems Safe | By Victor Mather | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaafootball/college-football-playoff-to-help-pay-for-parents-expenses-to-title-game.html | NCAA to Allow Family Travel Aid for Top Title Games | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/soccer/prince-ali-of-jordan-to-challenge-sepp-blatter-for-fifa-presidency.html | Prince Will Challenge FIFA President | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/producers-struggle-to-fathom-the-fall-of-stings-the-last-ship.html | Producers Struggle to Fathom Shows Fall | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/upshot/what-rising-airline-fees-tell-us-about-the-cable-industry.html | If Cable TV Charged Like the Airlines | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/alan-dershowitz-denies-allegations-of-sex-with-minor.html | Lawyer Denies Suits Allegations of Sex With a Minor | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/army-hospital-ft-bliss-texas.html | 2 Dead in Shooting at a VA Clinic | By Manny Fernandez and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/bob-mcdonnell-ex-governor-virginia-sentencing-corruption.html | Former Virginia Governor Is Sentenced to 24 Months for Corruption | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/congress-returns-boehner.html | Boehner Fends Off Dissent as GOP Takes the Reins | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/jeb-bush-2016-presidential-campaign.html | Jeb Bush Begins Wooing Donors for a 2016 Bid | By Michael Barbaro and Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/same-sex-couples-in-florida-wed-in-late-night-ceremonies.html | SameSex Couples in Florida Exchange Jubilant I Dos | By Lizette Alvarez and Nila Do Simon | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/mexicos-leader-pena-nieto-praises-obama-on-immigration.html | Mexicos President Praises Obama on Immigration | By Michael D Shear and Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/guo-yushan-arrest-china-chen-guangcheng.html | China Arrests Activist Amid a Clampdown | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/hong-kong-insists-voting-will-abide-by-china-rules.html | Hong Kong Leaders Insist Election Will Follow Beijings Rules | By Alan Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/pakistan-lawmakers-approve-military-trials-for-insurgents.html | Lawmakers in Pakistan Approve Military Tribunals | By Salman Masood and Saba Imtiaz | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/shanghai-mourns-victims-of-new-years-eve-stampede.html | A Memorial in Shanghai for Victims of Stampede | By David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/asia/shashi-tharoors-wife-sunanda-pushkar-was-poisoned-police-say.html | Police in India Say Politicians Wife Was Murdered | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/bernard-jordan-british-veteran-known-as-great-escaper-dies-at-90.html | A Veteran Who Captured Imaginations Dies at 90 | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/suicide-bomber-attacks-istanbul-police-station.html | Suicide Bomber in Istanbul Kills Officer at Police Station | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/palestinian-sentenced-in-killing-of-kidnapped-israel-teenagers.html | Palestinian Gets 75 Years in Killing of Israeli Teenagers | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/us-forces-returning-to-iraq-unearth-the-things-their-brethren-carried.html | US Forces Returning to Iraq Encounter the Things Their Comrades Carried | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://dealbook.nytimes.com/2015/01/06/soaring-bond-prices-may-sound-an-economic-warning/ | Soaring Bond Prices May Sound an Economic Warning | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/house-republicans-change-rules-on-calculating-economic-impact-of-bills.html | Rule Change by House Recalculates Price of Bills | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/business/media/for-super-bowl-anheuser-busch-aims-at-younger-crowd.html | For Super Bowl Beer Maker Aims at Younger Crowd | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/ban-on-cellphones-in-new-york-city-schools-to-be-lifted.html | Schools Plan to Lift Ban and Permit Cellphones | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/fans-of-liberty-state-park-leery-of-proposed-agency.html | Fans of Liberty State Park Leery of Proposed Agency | By Jason Grant | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/legislative-session-to-convene-in-albany-amid-a-changed-political-landscape.html | Legislative Session Will Convene in Albany Amid a Changed Political Landscape | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/life-in-new-york-city-where-arrests-are-down-and-tickets-are-rarities.html | Snapshot of City as Some Officers Turn a Blind Eye | By Vivian Yee | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/mercedes-benz-usa-to-move-headquarters-from-new-jersey-to-georgia.html | US Headquarters of Mercedes Is Leaving New Jersey | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/nyregion/on-patz-juror-questionnaire-queries-about-tv-shows-and-mental-health-history.html | For Potential Patz Jurors Queries on TV and Mental Health | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/a-response-to-leelah-alcorns-suicide-note.html | How to Save Your Life | By Jennifer Finney Boylan | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/an-aging-europes-decline.html | Europes Decline | By Arthur C Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/florida-joins-the-wave-on-same-sex-marriage.html | Florida Joins the Wave on SameSex Marriage | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/frank-bruni-barack-obama-lyndon-johnson-and-presidential-comparisons.html | The Man or the Moment | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/the-marches-in-dresden.html | The Marches in Dresden | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/opinion/thomas-friedman-time-for-a-pause.html | Time for a Pause | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/hank-peters-90-builder-of-baseball-winners-dies.html | Hank Peters 90 Builder of Baseball Winners Dies | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/mike-piazzas-turn-could-be-next-for-hall-of-fame-election.html | Piazzas Turn Could Be Next | By Jay Schreiber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/new-hall-of-fame-class-is-the-biggest-in-60-years.html | The New Class Is the Biggest in 60 Years | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/baseball/yankees-are-said-to-be-close-to-a-deal-with-stephen-drew.html | Yankees Are Said to Be Close to a Deal With Drew | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/basketball/knicks-bet-firmly-on-the-future-which-is-anything-but-firm-.html | Knicks Bet Firmly on the Future Which Is Anything but Firm | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/hockey/rangers-find-top-form-but-a-tough-trip-looms.html | Rangers Find Top Form but a Tough Trip Looms | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/sports/ncaabasketball/big-east-struggles-of-st-johns-provide-unwelcome-reminder-of-last-year.html | St Johns Big East Struggles Bring an Unwelcome Reminder of Last Year | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/technology/intel-budgets-300-million-for-diversity.html | Intel Budgets 300 Million for Diversity | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/theater/winners-and-losers-at-soho-rep.html | Friendship Frays a Topic at a Time | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/atlanta-ousts-fire-chief-who-has-antigay-views.html | Atlanta Ousts Fire Chief Who Has Antigay Views | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/missouri-tear-gas-restrictions-extended.html | Missouri Tear Gas Restrictions Extended | By Eli Yokley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/as-power-in-congress-shifts-to-gop-lives-of-freshmen-in-transition.html | As Power in Congress Shifts to GOP Lives of Freshmen in Transition | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/postal-chief-says-congress-and-unions-block-efforts-to-restore-financial-health.html | Postal Chief Says Congress and Unions Block Efforts to Restore Financial Health | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/the-114th-congress-brushes-off-the-snow-and-gets-its-bearings.html | The 114th Congress Brushes Off the Snow and Gets Its Bearings | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/politics/with-veto-threat-obama-and-congress-head-for-collision-over-keystone-pipeline.html | With Veto Threat Obama and Congress Head for Collision on Pipeline | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/to-brown-a-legacy-to-others-a-runaway-train.html | To Brown a Legacy to Others a Runaway Train | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/us/utah-rope-swinging-on-rock-arches-is-banned.html | Utah RopeSwinging on Rock Arches Is Banned | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/africa/fighter-defects-citing-ties-to-joseph-kony-fugitive-african-warlord.html | Fighter Defects Citing Ties to Fugitive African Warlord | By Somini Sengupta and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/americas/climatologists-balk-as-brazil-picks-skeptic-for-key-post.html | Climatologists Balk as Brazil Picks Skeptic for Key Post | By Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/as-vote-nears-astrologer-for-sri-lankas-president-faces-ultimate-test-of-his-skills.html | As Vote Nears Astrologer for Sri Lanka President Faces Ultimate Test of His Skills | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/europe/anti-immigrant-marches-have-germany-looking-in-the-mirror-again.html | AntiImmigration Movement in Germany Reignites Debate Over National Identity | By Alison Smale and Melissa Eddy | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/leader-of-world-health-organization-defends-ebola-response.html | Effort on Ebola Hurt WHO Chief | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/egyptian-leader-visits-coptic-christmas-eve-service.html | Egyptian Leader Visits Coptic Christmas Eve Service | By David D Kirkpatrick and Merna Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/middleeast/reports-of-civilian-deaths-prompt-inquiry-into-strikes-against-isis.html | Reports of Civilian Deaths Prompt Inquiry Into Strikes | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/north-korea-has-made-significant-advances-in-nuclear-arms-program-south-says.html | South Korea Ministry Suggests North Has Made Nuclear Strides | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-07 | https://www.nytimes.com/2015/01/07/world/on-the-open-road-signs-of-a-changing-cuba.html | On the Open Road Signs of a Changing Cuba | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/06/us/sacvan-bercovitch-scholar-who-traced-americas-self-image-dies-at-81.html | Sacvan Bercovitch 81 Traced Oratory to Puritans | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/anna-kendrick-beauty-routine.html | Steps to Beauty That Fit Her Just Fine | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/moving-videos-between-mac-and-android-gadgets.html | Moving Videos Between Mac and Android Gadgets | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/drake-to-headline-governors-ball/ | Drake on the Bill for Governors Ball | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/john-travolta-to-play-lawyer-in-o-j-simpson-mini-series/ | Travolta to Star in FX MiniSeries | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/phylicia-rashad-defends-cosby-saying-forget-his-accusers/ | Rashad Defends Cosby Saying Forget His Accusers | By Lorne Manly | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/sienna-miller-will-join-cabaret-on-broadway/ | Sienna Miller Joining u2018Cabaretu2019 as Sally Bowles | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://artsbeat.blogs.nytimes.com/2015/01/07/u-s-asks-poland-to-extradite-polanski/ | US Asks Poland To Extradite Polanski | By JOANNA BERENDT | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/06/style/girls-hbo-premiere-season-4-lena-dunham.html | Where Egos and Alter Egos Mingle | By Jacob Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/07/nyregion/james-hester-90-dies-guided-nyu-amid-challenges-to-become-a-major-university.html | James Hester Who Transformed NYU Into a Major University Is Dead at 90 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/barnes-foundation-recruits-director-from-miami.html | Barnes Foundation Recruits Director From Miami | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/bodytraffic-performs-at-the-joyce-theater.html | A Wide Range of Works With Some Sexiness Thrown Into the Mix | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/design/sothebys-and-christies-return-to-guaranteeing-art-prices.html | Burned Once Auction Houses Return to Guarantees | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/matt-mitchells-jazz-gallery-concert-showcased-new-material.html | Testing Out a Twilight Stir of Melody Before Heading to the Studio | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/cultivating-a-more-youthful-orchestra-.html | Cultivating a More Youthful Orchestra | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/music/toxic-psalms-in-the-prototype-festival-explores-ethical-choices.html | A Visceral Slide Into Darkness | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/my-husbands-not-gay-a-special-set-in-mormon-utah-on-tlc.html | Where Being in Denial Is Right at Home | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/babylon-a-dark-british-comedy-about-policing.html | Jarring Reality Doused With Humor | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/books/george-pelecanos-explores-new-terrain-in-the-martini-shot.html | HardLuck Heroes on Streets and the Set | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/chief-says-fbi-has-no-doubt-that-north-korea-attacked-sony.html | FBI Says Little Doubt North Korea Hit Sony | By Michael S Schmidt Nicole Perlroth and Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/fed-december-2014-meeting-minutes.html | Fed Committee Hopeful but Wary at Latest Session | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/china-starts-enforcing-tax-law-for-citizens-working-abroad.html | China Wants Taxes Paid by Citizens Living Afar | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/europe-economy-deflation.html | In Europe Worry Rises as Prices Fall | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/smallbusiness/online-jeweler-forges-links-with-independent-shops-.html | An Online Jeweler Creates Links With BrickandMortar Shops | By Darren Dahl | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/crosswords/bridge/a-deal-from-the-world-mind-games-in-beijing.html | A Deal From the World Mind Games in Beijing | By Phillip Alder | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/auction-preview-shiro-kuramata-and-hiroshi-sugimoto.html | Japanese Masters at Play | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/being-prepared-for-house-fires.html | Learn Baby Learn | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/house-swapping-for-design-professionals.html | Trading Places in Style | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/in-brooklyn-a-dream-home-beside-the-gowanus-canal.html | Padding the Edge | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/light-fixtures-by-kiki-van-eijk.html | PaperandScissors Game Is Now a Designers Mtier | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/martyn-lawrence-bullards-crystal-designs-for-daum.html | Careful Eve This One Is Crystal | By Stephen Milioti | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/north-hollywoods-idle-hour-to-reopen.html | A Big Barrel Is Refilled | By Maria Speidel | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/rendering-frank-lloyd-wright-in-lego.html | Brick by Tiny Brick | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/sales-at-ankasa-gracious-home-jayson-home-and-the-moma-design-store.html | Bedding Lamps and Accessories | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/toothbrushes-saying-ah-and-ooh-.html | Saying Ah and Ooh | Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/garden/what-to-do-about-chipped-tiles-in-the-bathroom.html | What to Do About Chipped Tiles in the Bathroom | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/health/from-a-pile-of-dirt-hope-for-a-powerful-new-antibiotic.html | New Antibiotic Stirs Hope Against Resistant Bacteria | By Denise Grady | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/movies/awardsseason/subversive-and-smart-scores-raise-the-volume-in-oscar-talk.html | Hearing Oscar Buzz in GenreBusting Scores | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/for-miss-america-pageant-winners-from-new-york-offer-a-series-of-firsts.html | Crowns Amid Controversies | By Sarah Maslin Nir | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/mario-cuomo-42nd-street-times-square.html | Mario Cuomo Left a Mark With a Friendlier Times Square | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/nicholas-kristof-lessons-from-the-charlie-hebdo-shooting-in-paris.html | Satire Terrorism and Islam | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-charlie-hebdo-massacre-in-paris.html | The Massacre in Paris | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-nypd-protests-an-officers-view.html | Why Were So Mad at de Blasio | By Steve Osborne | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/fda-panel-vote-biologics.html | For First Time FDA Panel Approves Generic Copy of Costly Biologic Drug | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/science/in-a-far-off-galaxy-2-black-holes-dance-toward-an-explosive-union.html | Black Holes Inch Ahead to Violent Cosmic Union | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/carmelo-anthony-signed-on-for-knicks-overhaul-but-says-it-has-been-hard.html | Anthony Reiterates Faith in Jackson as the Knicks Look to the Long Term | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/giants-fire-defensive-coordinator-perry-fewell.html | Giants Start ShakeUp Firing Defenses Leader | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/jameis-winston-to-enter-draft-his-accuser-sues-florida-state.html | Winston to Enter Draft His Accuser Sues FSU | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/on-el-capitan-dawn-wall-in-yosemite-and-beyond-climber-tommy-caldwells-drive-pushes-him-toward-the-impossible.html | Abduction Lost Finger Now the Tallest Hurdle | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/soccer/red-bulls-fire-coach-mike-petke-galaxy-sign-steven-gerrard.html | Red Bulls Fire Coach Amid a Whirl of Activity in MLS | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/fashions-two-faced-relationship-with-age.html | On Age Talking a Good Game | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/parenting-in-the-age-of-online-porn.html | Parenting and Online Pornography | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-security-risks-from-the-smart-home.html | Time to Change the Password on the Refrigerator | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/games-played-by-the-laws-of-physics.html | Games Played by the Laws of Physics Though Bent a Little in Some Cases | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/why-gadgets-must-adapt-to-a-world-ruled-by-software.html | In a World of Phones Gadgets Must Adapt | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/new-york-city-taxi-medallion-prices-keep-falling-now-down-about-25-percent.html | Drop in Taxi Medallion Prices Continues as Rivals Multiply | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/the-drugs-that-companies-promote-to-doctors-are-rarely-breakthroughs.html | Analyzing Drugs That Are Most Promoted to Doctors | By Charles Ornstein and Ryann Grochowski Jones | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/midwest-cold-weather.html | Midwest and New England Are Shivering and Coping | By Julie Bosman and Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/on-day-2-senate-democrats-vow-aggressive-battle-against-republican-agenda.html | In New Role in Senate Democrats Grind Gears | By Jeremy W Peters and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/richard-combs-bernard-bailey-shooting-case.html | Rural Justice Focus of ExPolice Chiefs Murder Trial | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/texas-abortion-clinic-rules-tested-in-appeals-court.html | Texas Faces Court Test of Abortion Clinic Rules | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/reports-of-army-deployment-in-sri-lanka-investigated-ahead-of-election.html | Sri Lanka Officials Investigating Reports on Troops Before Election | By Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-broke-taboos-defying-threats-and-violence.html | Proud to Offend Paper Carries Torch of Political Provocation | By Doreen Carvajal and Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/charlie-hebdo-paris-shooting.html | Terrorists Strike Paris Newspaper Leaving 12 Dead | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/german-government-websites-shut-down-and-ukraine-group-claims-responsibility.html | Cyberattack in Germany Shuts Down Official Sites | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/paris-attack-reflects-a-dangerous-moment-for-europe.html | Dangerous Moment for Europe as Fear and Resentment Grow | By Steven Erlanger and Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/turkey-suicide-attack-revolutionary-peoples-liberation-party-front.html | Extremist Group Claims Responsibility for Suicide Attack at Istanbul Police Station | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/former-korean-air-executive-indicted-over-nut-rage-incident.html | ExKorean Air Executive Is Indicted in Nut Rage Episode | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/irans-supreme-leader-is-skeptical-of-nuclear-talks-with-us.html | Iranian Leader Expresses Skepticism on Nuclear Talks | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/perceived-anti-islam-insults-in-the-media-have-often-led-to-retributions-and-threats.html | A Timeline of Threats and Acts of Violence Over Blasphemy and Insults to Islam | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/sana-yemen-car-bomb.html | Car Bombing Kills Dozens at Yemeni Police Academy | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/lee-israel-a-writer-proudest-of-her-literary-forgeries-dies-at-75.html | Lee Israel 75 a Writer Proudest of Her Literary Forgeries | By Margalit Fox | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/faa-orders-airlines-to-devise-plans-to-identify-risks.html | FAA Orders Airlines to Devise Plans to Identify Risks | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/health-premiums-rise-more-slowly-but-workers-shoulder-more-of-cost.html | Health Premiums Rise More Slowly but Workers Shoulder More of Cost | By Tara Siegel Bernard | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/international/samsung-predicts-rough-end-to-2014.html | Samsung Predicts Big Drop in Its EndofYear Quarter | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/business/us-oil-producers-cut-rigs-as-price-declines.html | US Oil Producers Cut Rigs as Price Declines | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/at-tomas-maier-a-vision-of-the-closet-as-toolbox-.html | In Pursuit of Purity | By Molly Young | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/for-fashion-week-this-fall-location-location-location.html | Fashion Week Being Retailored | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/fashion/spring-fashion-what-to-get-excited-about-now.html | Spring Fashion What to Get Excited About Now | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/after-2-deaths-new-york-city-adopts-new-strategy-to-protect-homeless-children.html | After 2 Girls Deaths City Adopts New Strategy to Protect Homeless Children | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/for-some-food-purveyors-new-york-city-says-its-the-packaging-thats-to-go.html | Under New City Rule Its the Packaging Not the Food Thats to Go | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/from-caretaker-to-computer-analyst.html | From Caretaker to Computer Analyst via a Nonprofit Technology School | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/industry-will-vanish-along-with-cellphone-ban.html | Industry Will Vanish Along With Cellphone Ban | By Elizabeth A Harris and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/new-york-officers-on-even-higher-alert-after-paris-attack.html | Officers on Even Higher Alert After Paris Attack | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/police-shooting-suspect-was-seen-as-defiant-or-gentle.html | Police Shooting Suspect Was Seen as Defiant or Gentle | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/quiet-in-the-court-drop-in-arrests-slows-new-yorks-busy-legal-system.html | As Police Go Idle So Do City Courts | By James C McKinley Jr and Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/ruth-popkin-president-of-hadassah-who-worked-to-resettle-refugees-in-israel-dies-at-101.html | Ruth Popkin 101 President of Hadassah Worked to Resettle Refugees in Israel | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/nyregion/state-vaccine-requirement-is-lawful-a-2nd-court-says.html | State Vaccine Requirement Is Lawful a 2nd Court Says | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/gail-collins-back-to-the-future.html | Back to the Future | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/how-to-raise-wages-in-new-york.html | How to Raise Wages in New York | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/more-life-at-the-javits-center.html | More Life at the Javits Center | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/spring-rush-at-the-university-of-virginia.html | Spring Rush at the University of Virginia | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/opinion/the-attack-on-charlie-hebdo-and-the-tradition-of-parisian-wit.html | French Humor Turned Into Tragedy | By Andrew Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/baseball/randy-johnson-and-craig-biggio-new-hall-of-fame-inductees-are-best-observed-from-a-distance.html | Of Plaques and Plunks | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/basketball/knicks-lose-record-13th-straight-game.html | A Small Sign of Progress The Knicks Lose by Only 10 | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/aaron-rodgers-pulls-a-packers-fans-beard-and-transforms-him-into-a-wisconsin-celebrity.html | A Lifelong Packers Fan Chuckles as Fame Tugs | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/football/other-teams-have-designs-on-dan-quinn-seahawks-defensive-wizard.html | Other Teams Have Designs on Seahawks Defensive Wizard | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/sports/ncaabasketball/kaleena-mosqueda-lewis-of-uconn-took-aim-at-record-for-3-pointers.html | Years of Repetition Help Sharpshooter Equal a Record | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/a-race-to-the-front-row.html | Up Front and Personal | By Courtney Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/good-room-a-new-night-club-in-greenpoint-brooklyn.html | Good Room a New Nightclub in Greenpoint Brooklyn | By Patrick Heij | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/how-stylish-male-actors-have-upped-the-red-carpet-game.html | The Job Always Looking Good | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/style/this-story-is-funny-you-should-read-it.html | Clickbait Has a New Address | By Molly Oswaks | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/technology/personaltech/ces-a-fitness-watch-smart-light-bulbs-and-a-self-watering-flower-pot.html | A Fitness Watch Smart Bulbs and a SelfWatering Flower Pot | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/a-rhode-island-rule-on-health-enrollment-offers-a-consumer-experiment.html | In Rhode Island a Test of Health Consumer Behavior | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/upshot/study-finds-more-reasons-to-get-and-stay-married.html | Study Finds More Reasons to Get and Stay Married | By Claire Cain Miller | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/california-ban-on-foie-gras-is-ended-.html | California Ban on Foie Gras Is Ended | By Ian Lovett | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/iraq-veteran-now-a-west-point-professor-seeks-to-rein-in-disability-pay.html | Veterans Campaign Would Rein In Disability Pay | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/massachusetts-prospective-jurors-screened-for-trial-of-dzhokhar-tsarnaev.html | Massachusetts Prospective Jurors Screened | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/new-research-links-scores-of-earthquakes-to-fracking-wells-near-a-fault-in-ohio.html | New Research Links Scores of Earthquakes to Fracking Wells Near a Fault in Ohio | By Michael Wines | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/obama-to-outline-proposals-to-bolster-a-lagging-housing-sector.html | Obama to Outline Proposals to Bolster a Lagging Housing Sector | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/plan-for-offshore-wind-farm-in-nantucket-sound-hits-a-snag.html | Plan for Offshore Wind Farm Hits a Snag | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/politics/for-states-that-dont-file-carbon-cutting-plans-epa-will-impose-model-rule-.html | For States That Dont File CarbonCutting Plans EPA Will Impose Model Rule | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/politics/in-gop-a-divide-of-ideology-and-age.html | In GOP a Divide of Ideology and Age | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/prof-philip-e-converse-86-expert-on-how-voters-decide.html | Prof Philip E Converse 86 Expert on How Voters Decide | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/study-finds-reading-to-children-of-all-ages-grooms-them-to-read-more-on-their-own.html | Study Finds Reading to Children of All Ages Grooms Them to Read More on Their Own | By Motoko Rich | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/texas-fort-bliss-shooter-and-victim-identified.html | Texas Shooter and Victim Identified | By Dave Philipps | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/us/two-mississippi-men-plead-guilty-to-hate-crimes.html | Two Mississippi Men Plead Guilty in HateCrimes String | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/americas/a-bus-takes-a-local-route-to-fighting-mexican-corruption.html | A Bus Takes a Local Route to Fighting Mexican Corruption | By Paulina Villegas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/china-north-korean-soldier-dies.html | China North Korean Soldier Dies | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/asia/pakistan-court-condemns-americans-kidnapper-to-death.html | Pakistan Court Condemns Americans Kidnapper to Death | By Waqar Gillani | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/europe/merkels-visit-to-britain-sets-new-tone-after-eu-rift.html | Merkels Visit to Britain Sets New Tone After EU Rift | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/middleeast/weather-makes-bad-situation-worse-for-syrian-refugees.html | Weather Makes Bad Situation Worse for Refugees | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/two-brothers-suspected-in-killings-were-known-to-french-intelligence-services.html | Two Brothers Suspected in Killings Were Known to French Intelligence Services | By Andrew Higgins and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-08 | https://www.nytimes.com/2015/01/08/world/violence-grows-in-yemen-as-al-qaeda-tries-to-fight-its-way-back.html | Violence Grows in Yemen as Al Qaeda Tries to Fight Its Way Back | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-08 | https://www.nytimes.com/2015/01/08/universal/es/estudio-concluye-que-casarse-y-seguir-casados-tiene-amplios-beneficios.html | Study Finds More Reasons to Get and Stay Married | Por Claire Cain Miller | TX 8-068-090 | 2015-03-03 |
| 2014-10-22 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/10/22/classical-playlist-sting-dvorak-monteverdi-choir-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-11-05 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/05/classical-playlist-carl-nielsen-lou-harrison-bach-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2014-11-19 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2014/11/19/classical-playlist-handels-messiah-beethoven-schumann-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/adventurous-offerings-in-san-francisco-opera-season/ | Adventurous Offerings At San Francisco Opera | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/classical-playlist-beethoven-brahms-john-luther-adams-and-more/ | What Do Plants Sound Like One Composeru2019s Answer and More | By The New York Times | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/public-reading-to-mark-release-of-guantanamo-detainees-diary/ | Public Reading of Detaineeu2019s Diary | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/07/yale-library-acquires-paula-vogel-archive/ | Yale Library Acquires Paula Vogel Archive | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/chita-rivera-and-roger-rees-to-star-in-the-visit-on-broadway/ | Chita Rivera on Broadway | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/detroit-institute-of-arts-director-to-step-down/ | Detroit Institute Director To Step Down From Post | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://artsbeat.blogs.nytimes.com/2015/01/08/john-luther-adams-wins-a-lifetime-achievement-award/ | John Luther Adams Wins William Schuman Award | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/activist-hedge-fund-again-warns-yahoo-against-striking-a-big-acquisition/ | Hedge Funds Warning | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/caesars-gets-more-support-for-restructuring-plan-with-sale-by-blackrock/ | Restructuring Caesars | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/nelson-peltz-to-start-proxy-battle-at-dupont/ | DuPont Finds Itself a Target of an Activist | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/santander-plans-8-9-billion-capital-increase-to-strengthen-balance-sheet/ | Santander Takes Steps to Strengthen Its Balance Sheet | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/standard-chartered-will-close-equity-sales-and-research-business/ | Cuts at Standard Chartered | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/dance/doug-elkins-presents-hapless-bizarre.html | A LatterDay Chaplin Pining for Romance | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/a-trans-atlantic-view-of-modernism.html | A TransAtlantic View of Modernism | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/cy-twombly-treatise-on-the-veil.html | Cy Twombly Treatise on the Veil | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/devin-powerss-paintings-at-lesley-heller-workspace.html | A Kaleidoscope of Meaning on a Single Surface | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/entang-wiharso.html | Entang Wiharso | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/moma-gives-walther-photo-collection-multiple-platforms.html | Black and White and Accessible All Over | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/photographs-by-horace-poolaw-at-national-museum-of-the-american-indian.html | Going Mainstream on Their Own Terms | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/raising-the-profile-of-columbias-art-.html | Out of the Storage Room and Into the Limelight | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/rudy-burckhardt-subterranean-monuments-a-centenary-celebration.html | Rudy Burckhardt Subterranean Monuments A Centenary Celebration | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/sun-xuns-art-show-evokes-his-upbringing-in-china.html | Tracing a World Awash in Lies | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/takashi-murakami-at-gagosian-in-chelsea.html | Takashi Murakami In the Land of the Dead Stepping on the Tail of a Rainbow | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/the-thing-and-the-thing-in-itself.html | The Thing and the ThinginItself | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/design/weldon-collection-of-paintings-to-be-sold-at-sothebys.html | Trove of Still Lifes on the Auction Block | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/louis-ck-still-agony-and-loathing-but-less-so.html | A Softer Side of Loathing | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/music/neneh-cherry-will-get-an-overdue-new-york-debut.html | Roving Pop Star in Overdue Debut | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-children-for-jan-9-15.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/spare-times-for-jan-9-15.html | Spare Times | By Meghan Rice Martin Tsai and Jonathan Wolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/automobiles/autoreviews/video-review-the-lincoln-mkc-is-the-right-vehicle-at-the-right-time.html | Lincoln MKC Right Vehicle at the Right Time | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/books/stalin-paradoxes-of-power-by-stephen-kotkin.html | From Czarist Rubble a Russian Autocrat Rises | By Serge Schmemann | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/democrats-step-up-efforts-to-block-obama-on-trade-promotion-authority.html | Obama vs Democrats on Trade | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/direct-action-everywhere-video-of-laying-hens-raises-concerns.html | Animal Rights Groups Video of Hens Raises Questions but Not Just for Farms | By Stephanie Strom and Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/expect-volatility-in-2015-say-those-who-called-it-right-last-year.html | Those Who Nailed 14 See Volatility This Year | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/gm-chief-mary-barra-vows-to-move-beyond-recalls.html | GM Chief Pledges to Move Beyond Recalls | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/honda-fined-70-million-in-underreporting-safety-issues-to-government.html | Honda Is Fined for Violations of Safety Law | By Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/media/deezer-a-french-streaming-service-to-buy-muve-music.html | French Streaming Service Acquires Toehold in the US | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/renewal-of-federal-terrorism-insurance-clears-congress.html | Congress Passes Measure to Cover Terrorism Risk | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/awardsseason/whose-baby-is-boyhood-.html | Whose Baby Is Boyhood | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/beloved-sisters-directed-by-dominik-graf.html | A Literary Triumvirate of Love and Lust | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/black-november-delves-into-an-african-oil-disaster.html | Challenging Corruption in the Niger Delta | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/dark-summer-focuses-on-a-hacker-under-house-arrest.html | Captive and Not Just to the Internet | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/farewell-herr-schwarz-excavates-the-directors-past.html | A Family Fractured by the Holocaust | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/from-romania-when-evening-falls-on-bucharest-or-metabolism.html | In Intimate Quarrels Deciphering Whats Unsaid | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/predestination-starring-ethan-hawke.html | When Traveling Through Time Pack a Change of Identities | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/valley-of-saints-directed-by-musa-syeed.html | Seeking Solace Elsewhere Before Encountering It at Home | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/after-years-of-homelessness-settling-into-her-own-place.html | After Six Years of Homelessness Taking Comfort in an Apartment of Her Own | By John Otis | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-cat-kicking-case-judge-dismisses-most-serious-charge.html | Judge Drops Main Charge a CatKicker Was Facing | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/net-neutrality-and-the-fcc.html | Moving Toward Internet Fairness | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/skip-your-annual-physical.html | Skip Your Annual Physical | By Ezekiel J Emanuel | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/the-stumbling-tumbling-euro.html | The Stumbling Tumbling Euro | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/yosemites-challenge-in-the-facetime-age.html | On the Dawn Wall Climbing and Tweeting | By Freddie Wilkinson | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/yankees-are-banking-on-stephen-drew-to-regain-his-form-at-the-plate.html | Yankees Counting on Drew to Rediscover His Swing | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/mueller-report-nfl-did-not-see-ray-rice-video-before-it-suspended-him.html | In Rice Case NFL Chose Not to Ask Many Questions | By Ken Belson and Steve Eder | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/olympics/boston-to-be-us-bid-city-for-2024-olympics.html | Boston Is Awarded a Shot at Winning a New Set of Rings | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/program-prepares-the-chess-prodigy-sam-sevian-for-his-next-moves.html | A Games Grand Young Man | By Joe Depaolo | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/my-voice-has-an-echo-in-it-part-of-the-coil-festival.html | Music Emanating From a Box | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/theater-listings-for-jan-9-15.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/ebola-store-ohio-bridal-shop-where-ebola-patient-shopped-will-close.html | Stigma of Ebola Customer Is Too Much for Bridal Shop | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/heritage-foundation-plans-conference-ahead-of-gop-retreat.html | GOP Faces Push From Right to Be Bolder | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/in-san-franciscos-tenderloin-a-move-to-help-artists-as-wealth-moves-in.html | As Wealth Changes the Tenderloin a Move to Preserve Artistic Gems | By Patricia Leigh Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/man-convicted-of-environmental-terrorism-wins-early-release.html | Man Convicted of Environmental Terrorism Is Freed | By Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/police-in-cleveland-boys-fatal-shooting-did-not-give-medical-aid.html | Police Gave Boy No Aid After Shooting in Cleveland | By Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/politics/senator-barbara-boxer-says-she-wont-seek-re-election-in-2016.html | Boxer Says She Wont Seek Reelection to Senate in California in 2016 | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/senate-panel-approves-keystone-pipeline-bill.html | Experts Say That Battle on Keystone Pipeline Is Over Politics Not Facts | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/vermont-legislature-gives-governor-a-third-term.html | In Vermont Election Is Held on Nov 4 and Governor Is Chosen on Jan 8 | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/north-korea-progress-developing-missile-launching-submarine.html | North Korea Seems to Be Closer to MissileLaunching Submarine | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/sri-lanka-election-president-mahinda-rajapaksa.html | Sri Lankan President Appears to Lose Election | By Ellen Barry and Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terror-attack-je-suis-ahmed-merabet.html | Slain French Police Officer Inspires New Protest Refrain I Am Ahmed | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/charlie-hebdo-terrorist-attack.html | As France Mourns Police Hunt for Suspects in Newspaper Attack | By Steven Erlanger and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/german-government-websites-return-online-after-cyberattack.html | Merkel Sticks to Tough Line on Russia Sanctions | By Melissa Eddy and Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/paris-terror-attack-suspects.html | Al Qaeda Trained Paris Suspect Official Says | By Eric Schmitt Michael S Schmidt and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/passengers-offer-sharply-differing-accounts-of-rescue-from-burning-ship.html | Passengers Accounts of Rescue From Burning Ferry Differ Sharply | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/provocative-books-tap-a-mood-of-profound-french-anxiety-.html | Authors Tap Into Mood of a France Homesick at Home | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/survivors-retrace-a-scene-of-horror-at-charlie-hebdo.html | A Bustling Office Then a Vision of Horror | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/debt-buyer-faces-fine-and-loss-of-thousands-of-court-judgments/ | Debt Buyer Faces Fine in Doubtful Lawsuits | By Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://dealbook.nytimes.com/2015/01/08/voices-join-greek-lefts-call-for-a-new-deal-on-debt/ | Voices Join Greek Leftu2019s Call for a New Deal on Debt | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/auto-leasing-gains-popularity-among-american-consumers.html | Auto Leasing Gains Popularity Among American Consumers | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/bombardiers-cseries-gamble-is-facing-longer-odds.html | Longer Odds for a Jet | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/business/coca-cola-announces-plan-to-cut-1600-to-1800-jobs.html | CocaCola Announces Plan to Cut 1600 to 1800 Jobs | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/its-all-so-quiet-directed-by-nanouk-leopold.html | Death Watch on a Dutch Farm | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/jk-youns-ode-to-my-father-features-a-korean-odyssey.html | Searching for Family Along a River of Tears | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/la-ltima-pelcula-riffs-on-a-dennis-hopper-film.html | Tripping Over the Hazy Line Between Fiction and Reality | By Andy Webster | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/preservation-christopher-denhams-new-thriller.html | Where Deer Arent the Only Trophies | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/something-anything-stars-ashley-shelton.html | Finding Her Way Back in Small Slow Steps | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/movies/the-world-made-straight-adapts-a-ron-rash-novel.html | Codes and Vendettas Frozen in Time | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/a-new-jersey-town-faces-scrutiny-on-police-hiring.html | A New Jersey Town Faces Scrutiny on Police Hiring | By Jason Grant | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/bronx-man-surrenders-and-is-charged-in-a-fatal-hit-and-run.html | Bronx Man Surrenders and Is Charged in a Fatal Hit and Run | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/de-blasio-and-police-both-blamed-in-standoff-many-want-to-end.html | De Blasio and Police Both Blamed for a Feud That Few Like | By N R Kleinfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/dont-chew-on-my-blue-suede-shoes-a-contest-of-elvis-and-dogs.html | Dont Chew on My Blue Suede Shoes A Contest of Elvis and Dogs | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/in-weather-fit-for-hibernation-central-park-grizzly-bears-debut.html | In Weather Fit for Hibernation Grizzly Bears Make a Debut | By Andy Newman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-jersey-boy-7-killed-in-accident-when-bench-falls-from-wall-in-a-school-gym.html | Struck by Bench at School Boy 7 Dies | By Jason Grant | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/new-york-to-settle-suit-on-policing-in-public-housing.html | City to Settle Federal Case Over Policing in the Projects | By Benjamin Mueller and J David Goodman | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/nyregion/ticket-falloff-2-officers-deaths-and-overdue-contracts.html | Ticket Falloff 2 Officers Deaths and Overdue Contracts | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/david-brooks-i-am-not-charlie-hebdo.html | I Am Not Charlie Hebdo | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/gun-running-in-the-jet-age.html | GunRunning in the Jet Age | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/new-york-takes-on-plastic.html | A Welcome Ban on Forever Foam | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/opinion/paul-krugman-voodoo-time-machine.html | Voodoo Time Machine | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/baseball/ty-hensley-a-top-yankees-prospect-is-left-with-broken-jaw-after-altercation.html | Yanks Prospect Is Left With Broken Jaw After Altercation | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/new-loss-for-knicks-showcases-on-espn.html | Even ESPN Is Trying to Hide From the Knicks | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/basketball/the-knicks-and-the-weather-are-both-very-cold.html | Little Excitement at Garden on the Court or Off | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/cowboys-defense-hopes-to-pry-unlikely-turnovers-from-the-packers-.html | Cowboys Aim to Pry the Ball From a Team That Isnt in a Giving Mood | By Tom Spousta | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/jethro-pugh-unsung-pillar-for-cowboys-on-the-doomsday-defense-is-dead-at-70.html | Jethro Pugh Unsung Pillar for Cowboys on the Doomsday Defense Is Dead at 70 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/football/mike-maccagnan-emerges-as-favorite-for-jets-gm-position.html | Jets Focus on Texans Executive in GM Hunt | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/sports/maasai-tribesmen-in-kenya-hold-their-own-olympics.html | The Games Warriors Play | By Zacharias Abubeker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/dying-for-it-adapted-from-a-banned-soviet-era-satire.html | A Martyr for the Cause if Only He Could Pick One | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/theater/sorry-robot-a-musical-sci-fi-noir-at-new-ohio-theater.html | Robots May Get an Emotional Upgrade but Humans Are Also Up for Retooling | By Ben Brantley | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/upshot/nfl-dynasties-on-the-decline.html | Dynasties a Thing of the Past | By Roger Lowenstein | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/after-naacp-bombing-in-colorado-scorch-marks-and-questions-linger.html | Scorch Marks and Questions Linger After NAACP Bombing in Colorado | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/arch-moore-91-w-virginia-trail-blazer-dies.html | Arch Moore 91 W Virginia Trail Blazer | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/drug-switch-may-delay-executions-in-ohio.html | Drug Switch May Delay Executions in Ohio | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/gop-aims-to-block-obamas-immigration-plan-while-funding-homeland-security.html | GOP Aims to Fund Homeland Security While Blocking Obamas Immigration Plan | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/grand-jury-to-look-at-kansas-governor-brownback-loans.html | Grand Jury to Look at Brownback Loans | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/house-fires-shot-at-health-care-law-seeking-to-alter-critical-coverage-rule.html | House Fires Shot at Health Care Law Seeking to Alter Critical Coverage Rule | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/politics/obama-proposes-free-community-college-education-for-some-students.html | Obama Plan Would Help Many Go to Community College Free | By Julie Hirschfeld Davis and Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/us/south-carolina-former-police-chiefs-defense-begins.html | South Carolina Former Police Chiefs Defense Begins | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/africa/a-moment-of-optimism-on-sudan-peace-fades-as-new-talks-approach.html | A Moment of Optimism on Sudan Peace Fades as New Talks Approach | By Ismail Kushkush | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/cuba-is-reported-to-release-26-dissidents.html | Cuba More Than Two Dozen Dissidents Are Released | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/kevin-vickers-from-sergeant-at-arms-to-canadian-ambassador-.html | From SergeantatArms to Canadian Ambassador | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/americas/peru-jailed-ex-president-is-convicted-of-corruption.html | Peru Jailed ExPresident Is Convicted of Corruption | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/asia/indonesia-teams-detect-pings-at-airasia-flight-8501-site.html | Indonesia Teams Detect Pings at AirAsia Site | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/raising-questions-within-islam-after-france-shooting.html | Raising Questions Within Islam | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/europe/us-consolidates-forces-in-europe-to-save-money.html | US Consolidates Forces in Europe to Save Money | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/09/world/middleeast/egypt-moves-to-eradicate-town-near-gaza-strip.html | Egypt Moves to Eradicate Town Near Gaza Strip | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-09 | https://www.nytimes.com/2015/01/10/business/tame-inflation-in-china-leaves-room-for-stimulus.html | Modest Rise in Inflation Gives China Room to Act | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-05 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/05/scholars-effort-to-condemn-israel-fails/ | Historical Group Sidesteps Israel | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/jazz-colors-will-head-indoors-to-the-met/ | Jazz Festival Moving to Met Museum | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/08/kareem-abdul-jabbar-to-publish-a-novel-about-sherlock-holmess-brother-mycroft/ | He Scores A Novel From AbdulJabbar | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/cosby-makes-a-joke-about-drinking-around-him/ | Cosby Makes a Joke Referring to Accusations | By Lorne Manly | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://artsbeat.blogs.nytimes.com/2015/01/09/state-of-the-art-museums-in-new-report/ | Museums and Visitors Counting Up the Dollars | By Hilarie M Sheets | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/an-attack-chills-satirists-and-prompts-debate.html | Charlie Hebdo Attack Chills Satirists and Prompts a Debate | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/carmina-slovenica-sings-the-haunting-toxic-psalms.html | Hooting Hissing and Ululating to Protest Mans Inhumanity | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/dance/rude-world-a-dance-by-molly-lieber-and-eleanor-smith.html | The Duet as a Physical Sculpture Unburdened by Noise or Clothing | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/informative-auction-at-world-mind-games-in-beijing.html | Informative Auction at World Mind Games in Beijing | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/miranda-july-blurs-fiction-and-reality-to-promote-a-novel.html | An Escape Artist Unlocking Door After Door | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/music/new-york-philharmonic-responds-to-attacks-in-paris.html | An Instrumental Force in the Face of Darkness | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/music/the-scarlet-ibis-blends-opera-with-puppetry.html | Stormy Waters Decide a Familys Fate | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/soul-doctor-musical-moves-to-a-smaller-stage.html | If at First You Dont Succeed Try Scaling Back Your Dream | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/television/togetherness-joins-girls-on-hbos-sunday-night-roster.html | Adults Yes but Still Scrambling | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/ear-disorders-long-neglected-attract-drug-makers-attention-.html | Music to the Ears | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/jobs-unemployment-figures-december.html | Job Growth Fails to Help Paychecks of Workers | By Dionne Searcey | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/honda-in-japan-distances-itself-from-us-subsidiary-after-record-fine.html | Honda in Japan Distances Itself From Fine on US Subsidiary | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/health/ebbing-of-ebola-complicates-testing-of-vaccines.html | In Africa a Decline in New Ebola Cases Complicates Vaccine Development | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/rod-taylor-hollywood-leading-man-who-battled-the-birds-dies-at-84.html | Rod Taylor 84 Target in The Birds Dies | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/taken-3-starring-liam-neeson.html | Another Avenging Rampage | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/movies/vessel-directed-by-diana-whitten.html | Vessel Directed by Diana Whitten | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/british-cleric-sentenced-to-life-in-prison-in-terror-case.html | Life Sentence for British Cleric Who Helped Plan 1998 Kidnappings in Yemen | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/christies-top-appointee-at-port-authority-is-leaving.html | Port Agencys Reorganization to Start With Exit of Executive Christie Picked | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/request-new-casino-bids-for-new-york-southern-tier.html | Area Upstate May Receive Second Look for a Casino | By Charles V Bagli and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/reversal-on-alternate-side-parking-doesnt-ease-drivers-grumbling.html | On Snowy Day Late Reprieve on Parking Doesnt Ease Drivers Ire | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/wrongly-convicted-man-was-his-own-best-advocate.html | Wrongly Convicted Man Was His Own Best Advocate | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/malcolm-smith-goes-from-mvp-to-capable-reserve-on-seahawks-deep-roster.html | After Taking His Bows a Super Bowl Star Takes a Seat | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-views-olympic-candidacy-with-trepidation-and-traffic-jokes.html | Pursuing Games Boston Jumps In With One Foot | By Jer Longman | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/soccer/frank-lampard-in-statement-says-hell-join-new-york-city-fc-in-summer.html | Lampard Promises Fans Hell Arrive in Summer | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/cineastas-and-o-jardim-at-under-the-radar.html | Cameras and the Tricks They Play | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/theater/the-blind-date-project-brings-a-web-meeting-to-life.html | Cocktails Karaoke and Occasional Cringing | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/upshot/start-paying-attention-whats-happening-now-in-gop-matters-for-2016.html | Activity Now Inside the GOP Will Matter Come 2016 | By Nate Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/baltimore-bishop-charged-in-hit-and-run-case.html | The Bishop the Cyclist and a Death on the Road | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/house-gop-proposes-sweeping-reversal-of-obama-immigration-steps.html | Expansive House GOP Immigration Bill Undercuts the President | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/keystone-pipeline-nebraska-supreme-court-transcanada.html | Obama Facing Rising Pressure on Oil Pipeline | By Coral Davenport and Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/obama-announces-plan-to-pay-for-community-college.html | Obama in Tennessee Begins Selling His Community College Tuition Plan | By Michael D Shear and Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/mitt-romney-says-hes-considering-a-2016-presidential-run.html | Romney Says Hes Mulling a Third Presidential Run | By Jonathan Martin and Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/politics/prosecutors-said-to-recommend-charges-against-former-gen-david-petraeus.html | FBI and Justice Dept Said o Seek Charges for Petraeus | By Michael S Schmidt and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/science/scientists-to-track-effects-of-fans-at-seahawks-panthers-game.html | Sizing Up Seismic Activity of Football Fans | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/blast-kills-pakistan-mosque.html | Pakistan Blast Kills at Least 7 People Outside a Mosque | By Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/pings-detected-from-airasia-planes-black-boxes-indonesian-officials-say.html | Signals Are Detected From AirAsia Jets Black Boxes | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/britains-domestic-intelligence-chief-calls-for-greater-authority-for-spies.html | In Britain Spy Chief Calls for More Power for Agency | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/charlie-hebdo-paris-shooting.html | French Gunmen Die in Raids | By Andrew Higgins and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/french-government-questions-intelligence-lapses.html | Why Reams of Intelligence Did Not Thwart the Attacks | By Steven Erlanger and Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/israelis-link-terrorism-in-france-to-their-own-struggles.html | Israelis Link Attacks to Their Own Struggles | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/nils-muiznieks-criticizes-russian-law-ban-transgender-driving.html | Russia Ban Directed at Transgender Drivers Is Assailed | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/teaching-islams-forgotten-side-in-a-changing-germany.html | Teaching Islams Forgotten Side as Germany Changes | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/kerry-to-meet-iranian-counterpart-next-week-before-nuclear-talks-resume.html | Iran Guidance Sought Before Nuclear Talks Resume | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/saudis-begin-public-caning-of-blogger-first-50-of-1000-blows-are-administered.html | Saudis Begin Public Caning to Punish a Blogger | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/winter-storm-brings-misery-to-gazas-most-vulnerable.html | Storm Adds to Misery of Gazas Most Vulnerable | By Majd Al Waheidi and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/some-facts-to-turn-your-new-years-resolutions-into-action.html | Turning a New Years Resolution Into Action With the Facts | By Alina Tugend | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/taxes/users-say-turbotax-deluxe-is-not-as-deluxe-as-previous-versions.html | Users Say TurboTax Deluxe Is Less Deluxe Than It Used to Be | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-judging-financial-advisers-look-beyond-the-annual-return.html | When Judging Financial Advisers Look Beyond the Annual Return | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/2015/01/10/your-money/when-outside-factors-dictate-retirement-age.html | When Outside Factors Dictate Retirement Age | By Elizabeth Olson | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-10 | https://www.nytimes.com/politics/first-draft/2015/01/09/staten-island-d-a-to-run-for-grimms-house-seat/ | Staten Island Prosecutor a Republican Vies to Succeed Grimm in Congress | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/economy/economy-up-gop-wants-a-little-credit.html | Economy Up GOP Wants a Little Credit | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/end-coming-to-windfall-for-taxpayers.html | End Coming to Windfall for Taxpayers | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/growing-up-on-easy-street-has-its-own-dangers.html | Growing Up on Easy Street Has Its Own Dangers | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/business/media/samuel-goldwyn-jr-hollywood-scion-dies-at-88.html | Samuel Goldwyn Jr 88 Hollywood Scion | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/11-are-injured-two-critically-in-bronx-fire.html | 11 Are Injured Two Critically in Bronx Fire | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/a-statue-of-muhammad-on-a-new-york-courthouse-taken-down-years-ago.html | A Statue of Muhammad Taken Down Years Ago | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/bratton-tells-new-york-police-officers-its-time-to-get-back-to-work.html | Bratton Tells Police Officers Its Time to Get Back to Work | By Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/connecticut-teenager-with-cancer-loses-court-fight-to-refuse-chemotherapy.html | Connecticut Teenager With Cancer Loses Court Fight to Refuse Chemotherapy | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/conquering-her-fears-while-learning-job-skills-and-moving-toward-independence.html | Conquering Her Fears While Learning Job Skills and Moving Toward Independence | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/nyregion/mta-officers-bid-farewell-to-comrade-who-was-struck-on-the-verrazano-in-2013.html | MTA Officers Bid Farewell to Comrade Who Was Struck on the Verrazano in 13 | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/a-license-to-say-anything.html | A License to Say Anything | By Corey Brettschneider and Nelson Tebbe | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gail-collins-on-duty-for-the-hug-watch.html | On Duty for the Hug Watch | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/gov-christies-cowboy-connection.html | Gov Christies Cowboy Connection | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/is-pakistan-worth-americas-investment.html | Is Pakistan Worth Americas Investment | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/jared-bernstein-how-to-stop-currency-manipulation.html | How to Stop Currency Manipulation | By Jared Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/joe-nocera-riddle-of-the-pyramids.html | Riddle of the Pyramids | By Joe Nocera | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/opinion/racial-isolation-in-public-schools.html | Racial Isolation in Public Schools | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/patriots-and-ravens-rivalry-includes-plenty-of-hostility.html | An Attitude Forecast Bitter and Nasty | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-panthers-at-seahawks.html | Carolina Panthers at Seattle Seahawks Saturdays NFC DivisionalRound Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/saturdays-nfl-divisional-round-matchup-ravens-at-patriots.html | Baltimore Ravens at New England Patriots Saturdays AFC DivisionalRound Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/football/to-keep-rams-in-st-louis-city-unveils-stadium-plan.html | To Keep Rams in St Louis City Unveils Stadium Plan | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/hockey/a-resurgent-harvard-will-confront-yale-at-the-garden.html | A Resurgent Harvard Will Confront Yale at the Garden | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/el-capitans-dawn-wall.html | After Brutal Traverse Climber Looks Upward | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/courtney-banghart-has-led-tigers-to-16-0-record.html | At Princeton a Student of Sports Leadership Successfully Applies Her Research | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaabasketball/emporia-state-lady-hornets-keep-winning-despite-turnover.html | They Dont Rebuild They Replace | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/ncaafootball/for-college-playoff-super-size-ads-.html | For the College Playoff SuperSize Ads | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/olympics/boston-in-old-college-try-uses-campuses-in-2024-olympic-bid.html | An OldCollege Try at an OnCampus Olympics | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/sports/with-fans-in-tow-islanders-edge-devils-to-land-in-first.html | With Fans in Tow Islanders Edge Devils to Land in First | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/chicago-man-is-indicted-on-charge-of-trying-to-aid-isis.html | Chicago Man Is Indicted on Charge of Trying to Aid ISIS | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/ex-police-chief-tells-south-carolina-jury-why-he-shot-unarmed-black-man.html | ExPolice Chief Testifies at Trial in 2011 Killing | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/four-oklahoma-inmates-seek-delay-in-executions.html | Four Oklahoma Inmates Seek Delay in Executions | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/new-mexico-doctors-license-restored-conditionally.html | New Mexico Deal Would Restore Doctors License | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/politics/reaching-outside-cia-obama-calls-on-treasury-official-to-become-agencys-no-2.html | Reaching Outside CIA Obama Calls on Treasury Official to Become Agencys No 2 | By Mark Mazzetti | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/politics/students-in-maryland-test-civic-participation-and-win-right-to-vote.html | Students in Maryland Test Civic Participation and Win Right to Vote | By Elena Schneider | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/rumor-fatigue-sets-in-at-false-alarms-of-fidel-castros-death.html | Rumor Fatigue Sets in at False Alarms of Castros Death | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/us/tense-scene-on-basketball-court-50-years-ago-recalls-catholic-role-in-civil-rights.html | Tense Scene on Basketball Court 50 Years Ago Recalls Catholic Role in Civil Rights | By Samuel G Freedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/africa/dozens-said-to-have-died-in-boko-haram-attack.html | Dozens Said to Have Died in Boko Haram Attack | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/asia/new-president-in-sri-lanka-puts-chinas-plans-in-check.html | New President in Sri Lanka Puts Chinas Plans in Check | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/days-of-sirens-fear-and-blood-france-is-turned-upside-down.html | Days of Sirens Fear and Blood France Is Turned Upside Down | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/europe/turkey-leftists-retract-their-claim-about-an-attack.html | Turkey Leftists Retract Their Claim About an Attack | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/haiti-judge-throws-out-cholera-suit-against-un.html | Haiti Judge Throws Out Cholera Suit Against UN | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/court-could-move-quickly-on-israeli-palestinian-case.html | Court Could Move Quickly on IsraeliPalestinian Case | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-10 | https://www.nytimes.com/2015/01/10/world/middleeast/extremists-harming-islam-leader-of-hezbollah-says-.html | Extremists Harming Islam Leader of Hezbollah Says | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/06/monnaie-de-paris-guy-savoy-restaurant/ | Letter From France Money Man | By Elaine Sciolino | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/why-do-we-hate-clich.html | Why Do We Hate Clich | By Rivka Galchen and Leslie Jamison | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/anne-hathaways-oscars-advice-do-the-opposite-of-what-i-did.html | Do the Opposite of What I Did | Interview by Taffy BrodesserAkner | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-will-americans-travel-in-2015-.html | Where Americans Will Be Heading in 2015 | By Stephanie Rosenbloom | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/08/realestate/what-you-get-for-1200000.html | What You Get  1200000 | By Mike Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/americas-bitter-pill-by-steven-brill.html | What Ails Us | By Zephyr Teachout | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/rachel-cusks-outline.html | The Stories We Tell | By Heidi Julavits | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/a-russian-soldier-vanishes-in-ukraine.html | The Inconvenient Soldier | By Joshua Yaffa | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-rich-tradition-of-filipino-embutido.html | Sunny Side Up | By Francis Lam | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/awardsseason/jennifer-aniston-has-something-to-prove-with-cake.html | Putting The Cloak of Rachel to Rest | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/ditmas-park-for-front-porches.html | Front Porches Close to the Q | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-musical-houdini-travels-a-bumpy-path.html | All Tied Up | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/the-woodsman-returns-to-59e59-theaters.html | Theater Sorrowful Quest of an Empty Kettle | By Steven McElroy | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/anniversaries-from-rio-to-selma.html | Marking Milestones From Selma to Waterloo | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/how-to-travel-in-2015.html | Ways to Go | By Katie Parla Christopher Solomon Dave Seminara Elaine Glusac David W Lloyd and Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/the-year-ahead-in-extreme-sports.html | LessTraveled Roads of the Sporting Life | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/what-to-do-in-36-hours-in-milan.html | 36 Hours in Milan | By Ingrid K Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-11 | https://www.nytimes.com/2015/01/11/travel/where-to-eat-and-where-dance-it-off.html | Travelers March on Their Stomachs Too | By Rachel Lee Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/ray-johnson-defies-categories-20-years-after-his-death.html | Always on His Own Terms | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/meghan-trainor-enters-spotlight-with-title.html | Shes About a Lot More Than That Bass | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/the-recruiter-from-another-planet.html | The Recruiter From Another Planet | By Rob Walker | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/next-year-in-havana.html | Next Year in Havana | By Paul Reyes | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/sebastian-seungs-quest-to-map-the-human-brain.html | Mind Games | By Gareth Cook | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/an-upper-east-side-apartment-convenient-to-work.html | Convenient to Work and Sidewalk | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/complicit-brings-lionboy-to-the-new-victory.html | A Different Lion to Stalk the Stage | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-11 | https://www.nytimes.com/2015/01/11/theater/staging-a-beautiful-day-in-november-on-the-banks-of-the-greatest-of-the-great-lakes.html | Mapping Out a Holiday With the Family | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://tmagazine.blogs.nytimes.com/2015/01/09/webster-bon-marche-white-collection/ | White Out | By Hilary Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/books/review/elmore-leonard-novels-from-library-of-america-and-more.html | Masters of Crime | By Charles Finch | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/nyregion/walter-khr-accordion-evangelist-dies-at-59.html | Walter Khr 59 Performer Bandleader and Accordion Evangelist | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/opinion/sunday/stop-checking-email-so-often.html | Stop Checking Email So Often | By Kostadin Kushlev and Elizabeth W Dunn | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/sports/hockey/j-p-parise-nhl-all-star-who-played-for-north-stars-and-islanders-dies-at-73.html | J P Parise 73 Goal Scorer in Milestone Win by Islanders | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/09/style/when-autocorrect-goes-wrong-and-so-so-right.html | When Autocorrect Gets Personal | By Jessica Bennett | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/american-realness-festival-at-abrons-arts-center.html | Gesture Genetics and Other Fare | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/dance/mariinsky-ballerinas-talk-about-starring-in-swan-lake.html | Of a Feather but a Flock Apart | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/design/exploring-france-oil-sketches-from-the-thaw-collection-at-the-morgan.html | Scenes of France Sketched in Oil | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-memorial-for-a-jazz-great.html | A Memorial for a Jazz Great | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/a-night-of-mahler-or-morton-feldman.html | Piano and Strings or Mahler | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/albums-from-panda-bear-toumani-and-sidiki-clark-and-more.html | A Propulsive Leap Forward and a Nod to Late Blooms | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/calls-of-encore-bring-surprise-to-classical-music.html | So Nice They Do It Twice | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/mark-ronsons-fourth-solo-album-uptown-special-is-a-star-collaboration.html | Back to the Studio With Hits in Hand | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/james-norton-in-grantchester-on-pbs-masterpiece.html | Easily Channeling a Vulnerable Vicar | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/last-man-standing-uses-an-experienced-stable-of-writers.html | Keeping the Laughs on Track | By Paul Brownfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/when-spite-trumps-the-nielsen-ratings.html | When Spite Trumps the Nielsen Ratings | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/all-eyes-are-upon-us-by-jason-sokol.html | The Segregated North | By David Levering Lewis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/american-queen-by-john-oller.html | Belle of Washington | By Amanda Vaill | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/china-1945-by-richard-bernstein.html | Chiang vs Mao | By Thomas J Christensen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/cowardice-a-brief-history-by-chris-walsh.html | Run Away | By James Bowman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/health-care-as-high-drama.html | Health Care as High Drama | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/it-will-end-with-us-by-sam-savage.html | Like Her Mother Before Her | By Jenny Hendrix | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/lives-in-ruins-by-marilyn-johnson.html | Bring Up the Bones | By John Glassie | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-heart-is-a-drunken-compass-by-domingo-martinez.html | Hes a Rebel | By Maria Venegas | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/my-life-as-a-foreign-country-by-brian-turner.html | The War Every Soldier Brings Home | By Jen Percy | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/please-look-after-this-bear.html | Please Look After This Bear | By Pico Iyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/robert-bauschs-far-as-the-eye-can-see.html | Disputed Territories | By Bruce Barcott | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/sailing-the-forest-selected-poems-by-robin-robertson.html | Primordial Impulses | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/tell-by-frances-itani.html | Secret Language | By Kimberly Elkins | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/books/review/vanessa-and-her-sister-by-priya-parmar.html | The Other Sister | By Liesl Schillinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/for-bond-investors-that-other-shoe-still-didnt-drop.html | For Bond Investors the Other Shoe Still Didnt Drop | By Carla Fried | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/gauging-funds-emergency-preparedness.html | Gauging Funds Emergency Preparedness | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/feeding-the-beast-with-ever-cheaper-oil.html | Feeding the Beast With EverCheaper Oil | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/for-us-stocks-at-least-a-solid-finish.html | For US Stocks at Least a Solid Finish | By Conrad De Aenlle | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/investment-strategies-for-resolution-breakers.html | Investment Strategies for Resolution Breakers | By Paul B Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/suddenly-bric-markets-are-on-a-shakier-foundation.html | Suddenly BRIC Markets Are on a Shakier Foundation | By Paul J Lim | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/target-date-funds-can-pose-complexities.html | Target Practice | By Tim Gray | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/the-rise-of-trading-in-the-dark.html | The Rise of Trading in the Dark | By Anna Bernasek | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/mutfund/trying-to-capitalize-on-lower-oil-prices-through-etfs.html | Trying to Capitalize on Lower Oil Prices Through ETFs | By Conrad De Aenlle | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/pedaling-uphill-to-save-a-bike-share-pioneer.html | The Uphill Push to Save a BikeShare Pioneer | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/two-schools-of-thought-adding-up-to-success.html | Two Schools of Thought Adding Up to Success | By Tim Gray | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/the-fury-over-chirlane-mccrays-trousers.html | A Fury Wont Fade | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/2-entrepreneurs-know-the-value-in-serendipity.html | 2 Entrepreneurs Know the Value in Serendipity | By Stacey Stowe | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/more-websites-and-stores-rent-out-wedding-gowns.html | The Dress Is Temporary the Memories Forever | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/death-by-robot.html | Death by Robot | By Robin Marantz Henig | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/need-for-reduced-speed.html | Need for Reduced Speed | By Cristina Henrquez | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/retrograde-beliefs.html | Retrograde Beliefs | By Kristin Dombek | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-cannabis-queen-of-beverly-hills.html | High Society | By Theodore Ross | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/magazine/the-case-for-throwback-baseball-uniforms.html | Imperfect Game | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/digital-effects-enhance-art-house-naturalism.html | BigBudget Effects Without the Budget | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/homevideo/gondrys-mood-indigo-and-rohmers-a-summers-tale-come-to-dvd.html | Romantic Fancy in French Flavors | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/paddington-a-new-film-based-on-michael-bonds-books.html | On His Best Behavior and Hoping to Fit in | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/movies/patrick-stewart-stars-in-match.html | Uncovering Secrets | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-day-of-calm-for-kathryn-garcia.html | Let It Snow Her Composting Is Done | By Liz Robbins | TX 8-068-090 | 2015-03-03 |

| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/grading-bill-de-blasios-first-year-as-new-york-citys-mayor.html | Grading the Mayor | By The New York Times | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/outside-the-spotlight-bill-de-blasio-wages-a-war-on-inequality.html | Outside the Spotlight Waging War on Inequality | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/photographs-of-mayor-bill-de-blasio-year-one.html | Down in Front | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/piano-tuner-is-known-as-a-pro-and-a-scold.html | A Tuning and a Scolding | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-elmos-people-shop-broadway-silk-store-in-astoria.html | Where Elmos People Shop | By Mary Adkins | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/where-george-washington-lost-a-battle-in-brooklyn-a-museum-dedicated-to-its-history.html | George Washington Lost Here | By Julie Besonen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/roger-cohen-depression-and-an-immigrants-struggle-to-assimilate.html | The Battle to Belong | By Roger Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/at-home-with-angus-mcindoe-tavern-owner-to-the-stars.html | At Home a Menu of Relative Quiet | By Joanne Kaufman | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/eco-friendly-long-island-mansion-for-38-million.html | Views From Every Room | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/fha-loans-more-affordable.html | FHA Loans More Affordable | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/new-york-citys-emptiest-co-ops-and-condos.html | Why the Doorman Is Lonely | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/west-village-townhouse-for-21-million.html | A Meticulous Conversion | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/modern-love-to-fall-in-love-with-anyone-do-this.html | To Fall in Love With Anyone Do This | By Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/social-qs-blocked-in.html | Blocked In | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/who-will-be-americas-next-top-mentor.html | Americas Next Top Mentor | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://cityroom.blogs.nytimes.com/2015/01/09/amid-urban-debris-the-snowy-owl-is-a-wintertime-ghost/ | Amid Urban Debris a Wintertime Ghost | By Dave Taft | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://op-talk.blogs.nytimes.com/2015/01/10/should-schools-teach-personality/ | Smarts vs Personality in School | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://opinionator.blogs.nytimes.com/2015/01/10/getting-grief-right/ | Getting Grief Right | By Patrick OMalley | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/music/andra-crouch-72-who-infused-gospel-with-soul-dies.html | Andra Crouch 72 Who Infused Gospel With Soul | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/art-collectors-gain-tax-benefits-from-private-museums.html | Writing Off the Warhol Next Door | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/corner-office-marla-malcolm-becks-three-keys-to-hiring-skill-will-and-fit.html | Three Keys to Hiring Skill Will and Fit | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/kicking-dodd-frank-in-the-teeth.html | Kicking DoddFrank in the Teeth | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/when-the-parking-space-becomes-a-park.html | When the Parking Space Becomes a Park | By Claire Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/business/workspace-staying-up-to-speed.html | Staying Up to Speed | Interview by Patricia R Olsen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/bill-cunningham-fashions-deep-freeze.html | Deep Freeze | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/jobs/watching-their-every-step-.html | Watching Their Every Step | By Patricia R Olsen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-alan-shields-in-motion-and-steven-and-william-ladd-mary-queen-of-the-universe-at-the-parrish-art-museum.html | Old Belts and Fishing Tackle Transformed | By Joyce Beckenstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-farm-country-kitchen-in-riverhead.html | Down an Unlikely Path a Culinary Hideaway | By Kurt Wenzel | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-harvest-in-greenwich.html | Staying Close to Home | By Patricia Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/a-review-of-le-bon-choix-in-ridgewood.html | Elevating the Humble Bird | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/at-ramen-shops-in-westchester-broth-and-noodles-harmonize.html | Where Broth and Noodles Unite | By M H Reed | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/books-about-sodom-by-the-sea-and-the-bronx.html | Sodom by the Sea Blocks of the Bronx | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/faces-of-a-small-southern-town-becoming-disfarmer-at-the-neuberger-museum-of-art.html | Faces of a Small Southern Town | By Susan Hodara | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/for-author-of-younger-novel-its-showtime.html | For This Writer Its Show Time | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/frank-bruni-religious-liberty-bigotry-and-gays.html | Your God and My Dignity | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/gun-rights-from-holsters-to-bras.html | Gun Rights From Holsters to Bras | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/hearing-is-believing.html | Hearing Is Believing | By James Atlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/maureen-dowd-the-deano-chronicles-continued.html | The Deano Chronicles Continued | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/moshe-safdie.html | Moshe Safdie | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/nicholas-kristof-race-the-police-and-the-propaganda.html | Race the Police and the Propaganda | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/raise-the-gas-tax-to-fix-americas-roads.html | Raise the Gas Tax to Fix Americas Roads | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/ross-douthat-france-the-crucible-of-europe.html | France the Crucible of Europe | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/saving-the-nuclear-deal-with-iran.html | Saving the Nuclear Deal With Iran | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-backlash-against-african-women.html | The Backlash Against African Women | By Sisonke Msimang | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-art-is-dangerous-or-not.html | When Art Is Dangerous or Not | By Tim Kreider | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/when-will-the-north-face-its-racism.html | When Will the North Face Its Racism | By Isabel Wilkerson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/public-editor/an-uneasy-mix-of-news-and-opinion.html | An Uneasy Mix of News and Opinion | By Margaret Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/realestate/noisy-neighbors-co-op-fees-secondhand-smoke.html | Dealing With Hyperactive Upstairs Neighbors | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/science/space/spacex-falcon-9-land-ocean-earth.html | Private Rocket Fails to Stick the Landing | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/baseball/angels-have-yet-to-send-a-player-to-the-baseball-hall-of-fame.html | A Team Has Golden Moments but Lacks a Halo in Bronze | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/cavaliers-trade-for-timofey-mozgov-highlights-need-for-competent-big-men.html | Cleveland Reaches for the Unteachable | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/phil-jackson-takes-blame-before-yet-another-knicks-loss.html | After Jackson Takes Blame His Knicks Take a Drubbing | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/basketball/triangle-offense-baffles-a-second-group-of-lowly-and-anemic-knicks.html | Triangle Offense Baffles a Second Group of Lowly and Anemic Knicks | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/denver-broncos-feel-loss-of-owner-battling-alzheimers-disease.html | After Owner Steps Away Broncos Find Void Hard to Fill | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-jerry-jones-dallas-cowboys-have-a-lightning-rod-made-of-mettle.html | In Jones the Cowboys Have a Lightning Rod Made of Mettle | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/in-the-era-of-nfl-blackouts-ny-giants-nation-put-its-lead-foot-down.html | In the Era of NFL Blackouts Giants Nation Put Its Lead Foot Down | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-colts-at-broncos.html | Sundays Divisional Round Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/sundays-nfl-divisional-round-matchups-cowboys-at-packers.html | Sundays Divisional Round Matchups | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/this-time-forecast-in-green-bay-for-dallas-game-is-a-balmy-20-degrees.html | This Time Forecast in Green Bay Is a Balmy 20 Degrees | By Ken Belson | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/he-zhenliang-dies-at-85-chinas-olympic-crusader.html | He Zhenliang Chinas Olympic Crusader Dies at 85 | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaabasketball/gophers-lose-a-leader-but-find-a-new-resolve.html | Gophers Lose a Leader but Find a New Resolve | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/buckeyes-are-beloved-in-oregon-not-that-one-.html | Buckeyes Are Beloved in Oregon Not That One | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/ohio-state-receiver-capitalizes-on-skills-transferable-across-two-sports.html | Ohio State Receiver Capitalizes on Skills Transferable Across Two Sports | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/oregon-benches-two-players-after-positive-drug-tests-.html | Two Ducks Are Out After Positive Drug Tests | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/ncaafootball/signs-of-college-footballs-clout-beer-sales-and-travel-aid-.html | College Football Is Powerful The Proof Is in the Alcohol | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/style/remembering-bess-myersons-turbulent-public-life.html | A Life Out Loud | By Jacob Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/is-the-war-crimes-court-still-relevant.html | Is the War Crimes Court Still Relevant | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sunday-review/old-nazis-never-die.html | Old Nazis Never Die | By Nicholas Kulish | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/how-to-make-yourself-go-to-the-gym.html | Workout Economics | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/upshot/the-depressions-unheeded-lessons-.html | The Depressions Unheeded Lessons | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/garbage-incinerators-make-comeback-kindling-both-garbage-and-debate.html | Garbage Incinerators Make Comeback Kindling Both Garbage and Debate | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/health-law-suit-hints-at-gop-divide.html | HealthLaw Suit Hints at GOP Divide | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/for-jeb-bush-evolving-views-over-2-decades.html | For Jeb Bush Evolving Views Over 2 Decades | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/politics/in-illinois-bruce-rauners-campaign-promises-are-about-to-meet-budget-realities.html | In Illinois New Governors Campaign Promises Are About to Meet Budget Realities | By Monica Davey | TX 8-068-090 | 2015-03-03 |

| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/zimmerman-is-charged-with-assault-in-florida.html | Zimmerman Is Charged With Assault in Florida | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/africa/suicide-bomber-hits-maiduguri-nigeria-market.html | Child Bombs Nigeria Market Killing 20 | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/new-courts-offer-pakistans-generals-the-power-they-used-to-seize.html | New Courts Offer Pakistans Generals the Power They Used to Seize | By Declan Walsh | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/north-korea-offers-us-deal-to-halt-nuclear-test-.html | North Korea Offers US Deal to Halt Nuclear Test | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/asia/south-korea-to-deport-american-over-warm-words-about-north-korea.html | South Korea Deports American Over Warm Words for Trips to North | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/french-muslims-worry-about-backlash-after-charlie-hebdo-attack.html | After Terrorist Attacks Many French Muslims Wonder What Now | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/islamic-extremists-take-to-social-media-to-praise-charlie-hebdo-attack.html | Jihadists and Supporters Take to Social Media to Praise Attack on Charlie Hebdo | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/paris-terrorist-attacks.html | Paris Is on High Alert Ahead of a Giant Unity Rally | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/divers-retrieve-airasia-jets-tail-but-data-recorders-remain-missing.html | AirAsia Jet8217s Tail Retrieved Data Recorders Still Missing | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/middleeast/paris-attacks-anwar-al-awlaki.html | In New Era of Terrorism Voice From Yemen Echoes as France Declares War | By Scott Shane | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/no-moon-suits-just-trunks-and-the-healing-surf.html | No Moon Suits Just Trunks and the Healing Surf | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/seizing-assets-in-crimea-from-shipyard-to-film-studio.html | Seizing Assets in Crimea From Shipyard to Film Studio | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/fashion/weddings/a-crush-on-the-homecoming-queen.html | A Crush on the Homecoming Queen | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/health/indoor-tanning-poses-cancer-risks-teenagers-learn.html | Warning That Tan Could Be Hazardous | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |

| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/nyregion/turning-his-life-around-to-gain-custody-of-his-child.html | Turning His Life Around to Gain Custody of His Child | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/seattle-seahawks-advance-to-nfc-championship-game-with-rout-of-carolina-panthers.html | Winning in a Runaway Seattle Takes a Step Toward Another Title | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/some-relief-for-nfl-as-ravens-path-is-blocked-.html | A Sigh of Relief as the Ravens Fade From View | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/the-jets-chris-johnson-is-arrested.html | Jets Player Is Arrested | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/football/tom-brady-leads-two-rallies-as-patriots-defeat-ravens-to-return-to-afc-championship-game.html | Receivers Pass Does Trick for Patriots | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/sports/hockey/yale-topples-harvard-again-in-matchup-at-garden.html | Yale Topples Harvard Again in Matchup at Garden | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/joseph-dougherty-trial-details-philadelphia-unions-intimidation-tactics.html | ExLeaders Trial Details Union Coercion | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/us/patients-seek-right-to-try-new-drugs.html | Patients Seek Right to Try New Drugs | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-11 | https://www.nytimes.com/2015/01/11/world/europe/neighbors-say-suspect-in-french-attacks-and-his-companion-lived-quiet-lives.html | French Police Say Suspect in Attacks Evolved From Petty Criminal to Terrorist | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-11 | https://www.nytimes.com/2015/01/11/opinion/sunday/speaking-while-female.html | Speaking While Female | By Sheryl Sandberg and Adam Grant | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/en-sierra-leona-surf-y-pasion-se-imponen-ante-el-ebola.html | No Moon Suits Just Trunks and the Healing Surf | Por Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-02-10 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/como-enamorarse-de-cualquier-persona-siguiendo-estos-pasos.html | To Fall in Love With Anyone Do This | Por Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-05-20 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/es/para-se-apaixonar-por-qualquer-pessoa-siga-essas-instrucoes.html | To Fall in Love With Anyone Do This | Por Mandy Len Catron | TX 8-068-090 | 2015-03-03 |
| 2015-11-25 | 2015-01-11 | https://www.nytimes.com/2015/01/11/universal/ko/modern-love-to-fall-in-love-with-anyone-do-this-korean.html | To Fall in Love With Anyone Do This | By Mandy Len Catron | TX 8-068-090 | 2015-03-03 |

| 2015-01-08 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/08/apples-cut-from-app-sales-reached-4-5-billion-in-2014/ | App Store Sales Rose 50 in 14 | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-09 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/09/americans-use-more-online-social-networks/ | More US Adults Use Social Media | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/front-porch-step-is-accused-of-misconduct-with-teenagers-online.html | When Social Media Unlocks Doors to Fans | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-12 | https://www.nytimes.com/2015/01/10/music/jeff-golub-59-smooth-jazz-guitarist-is-dead.html | Jeff Golub 59 a Guitarist at Home in Several Genres | By Peter Keepnews | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://artsbeat.blogs.nytimes.com/2015/01/11/five-people-shot-outside-chris-brown-concert-in-california/ | Five People Shot Outside Chris Brown Show | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://bits.blogs.nytimes.com/2015/01/11/language-translation-tech-starting-to-deliver-on-its-promise/ | Translation Technology Starts to Prove Itself | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/shire-to-buy-nps-pharmaceuticals-for-5-2-billion/ | Shire to Buy NPS Pharmaceuticals for 52 Billion | By David Gelles | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/11/nyregion/robert-stone-novelist-inspired-by-war-dies-at-77-.html | Robert Stone Novelist of the Vietnam Era and Beyond Dies at 77 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/5-million-to-benefit-new-york-dance.html | 5 Million to Benefit New York Dance | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/fest-and-bear-skin-at-american-realness-festival.html | Dryly Shattering Taboos | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/dance/two-sides-of-contemporary-choreography-at-american-realness.html | A Canvas for Mystery and Unabashed Lewdness | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/kravitz-to-join-super-bowl-show.html | Kravitz to Join Super Bowl Show | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/robin-schulz-plays-webster-halls-girls-boys-party.html | Highly Confident in His Own Catalog | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/music/the-winter-jazzfest-marathon-unfolds.html | A Sense of Frenetic Energy in a Hardscrabble World | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/neneh-cherry-at-the-highline-ballroom.html | Striding Back Into the Limelight With Heady HipSwiveling Glee | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/tenet-performs-a-newly-crafted-baroque-vespers-score.html | Reweaving a Tapestry From Charpentiers Threads | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/in-robert-stones-books-heroes-hedonism-and-old-fashioned-moralism.html | A Chronicler of an America Without a Path | By Michiko Kakutani | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/books/miranda-julys-the-first-bad-man.html | Crouched Behind a Barricade Until a Crude Stranger Barges In | By Michiko Kakutani | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/deal-makers-invade-international-ces-the-land-of-geeks.html | Deal Makers Invade Technologys Domain | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/crosswords/bridge/a-standout-at-the-edgar-kaplan-winter-regional.html | A Standout at the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/anita-ekberg-la-dolce-vita-actress-dies.html | Anita Ekberg International Screen Beauty Dies at 83 | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globes-2015.html | Boyhood Wins Best Drama at Globes | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/deaths-of-east-harlems-cultural-leaders-put-a-legacy-in-flux.html | Deaths of East Harlems Cultural Leaders Put a Legacy in Flux | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/dez-bryant-play-momentarily-gave-dallas-hope-against-packers.html | Catch Is Ruled a Bobble as Dallass Good Fortune Turns to Agony | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/rex-ryan-buffalo-bills-coach.html | Ryan Is Close to a Deal to Coach the Bills the Jets AFC East Rival | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/green-bay-packers-dallas-cowboys-aaron-rodgers-dez-bryant.html | For Cowboys Its Overturned and Out | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/ike-at-night-at-the-public-theater.html | Hereeeees Ikechukwu Complete With Sidekick and Fake Cityscape | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/kansas-city-choir-boy-with-courtney-love-and-todd-almond.html | A Bruising Love Throbs Anew | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/reread-another-celebrates-gertrude-steins-babble.html | When Ordinary Words Sprout Wings and Fly | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/beyond-nsa-fbi-is-assuming-a-larger-surveillance-role-report-shows.html | FBI Broadening Surveillance Role Report Shows | By Charlie Savage | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/dozens-killed-after-bus-collides-with-oil-tanker-in-pakistan.html | Pakistan Dozens Die as Bus Collides With Truck | By Zia urRehman | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/john-kerry-india-narendra-modi.html | Kerry Lays Groundwork for Obamas Visit to India | By Michael R Gordon and Gardiner Harris | TX 8-068-090 | 2015-03-03 |

| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/amedy-coulibaly-video-islamic-state.html | Video Shows a Paris Gunman Declaring His Loyalty to the Islamic State | By Rukmini Callimachi and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/paris-march-against-terror-charlie-hebdo.html | Huge Show of Solidarity in Paris Against Terrorism | By Liz Alderman and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/terror-attacks-in-paris-the-victims.html | Victims of the Terror Attacks in Paris | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-11 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/middleeast/egypt-releases-morsi-adviser.html | Egyptian Authorities Release One of Detained Morsi Advisers | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/as-oil-prices-fall-banks-serving-the-energy-industry-brace-for-a-jolt/ | Banks Serving the Energy Industry Brace for a Jolt | By Michael Corkery and Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/former-federal-prosecutor-to-join-debevoise-plimpton/ | Former Federal Prosecutor to Join Debevoise Plimpton | By Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://dealbook.nytimes.com/2015/01/11/fund-said-to-be-near-deal-to-acquire-bruno-magli/ | Fund Said to Be Near Deal to Acquire Bruno Magli | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/economy/detroits-auto-show-and-us-banks-financial-reports.html | Detroits Auto Show and US Banks Financial Reports | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/aiming-to-break-out-in-a-crowded-tv-landscape-.html | Aiming to Break Out in a Crowded TV Landscape | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/for-jimmy-lai-hong-kongs-rebellious-tycoon-next-battle-may-be-in-court.html | The Rebellious Tycoon | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/newcastle-brown-ale-calls-for-other-brands-to-join-a-sly-super-bowl-ad-campaign.html | Beer Maker Calls for Other Brands to Join a Sly Super Bowl Ad Campaign | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/pop-music-critic-leaves-the-new-yorker-to-annotate-lyrics-for-a-start-up.html | Pop Music Critic Leaves the New Yorker to Annotate Lyrics for a StartUp | By Ravi Somaiya and Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/simon-schuster-to-sell-online-courses-taught-by-popular-authors.html | Simon  Schuster to Sell Online Courses Taught by Popular Authors | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/business/media/three-from-new-republic-join-the-huffington-post.html | Three From New Republic Join the Huffington Post | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-golden-globes-comedy-charlie-hebdo-and-cosby.html | Skewers Serious and Silly | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/at-the-golden-globes-goddesses-in-gowns-with-down-to-earth-concerns.html | Goddesses in Gowns With Earthly Concerns | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/awardsseason/golden-globe-winners.html | Golden Globe Winners | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/movies/taylor-negron-of-fast-times-at-ridgemont-high-dies-at-57.html | Taylor Negron 57 a Fameish ActorComic | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/boy-15-is-killed-in-brooklyn-shooting.html | Shooting in Brooklyn Kills Boy 15 and Wounds Man | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/in-police-rift-mayor-de-blasios-missteps-included-thinking-it-would-pass.html | Mayor vs Police Many Missteps Behind the Rift | By Michael M Grynbaum J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-cuomo-appointments-shape-a-second-term-team.html | New Cuomo Appointments Shape a SecondTerm Team | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-settles-three-brothers-wrongful-conviction-cases-for-17-million.html | City Settles Three Brothers Wrongful Conviction Cases for 17 Million | By Benjamin Weiser and Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-city-to-formally-start-its-municipal-id-card-program.html | With Rollout of IDs CardCarrying New Yorkers Can Step From the Shadows | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/new-york-police-officers-are-quick-to-resort-to-chokeholds-inspector-general-finds.html | Report Says Officers Are Quick to Use Chokeholds | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/nyregion/rebuilding-3-lives-after-family-loses-a-husband-and-a-provider-to-cancer.html | Rebuilding 3 Lives After Family Loses a Husband and a Provider to Cancer | By Dan Glaun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/after-the-charlie-hebdo-attack-the-french-join-hands.html | United in Outrage | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/charles-m-blow-tamir-rice-and-the-value-of-life.html | Tamir Rice and the Value of Life | By Charles M Blow | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/dont-look-to-states-for-new-ideas.html | Dont Look to States for New Ideas | By Aaron K Chatterji | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/paul-krugman-for-the-love-of-carbon.html | For the Love of Carbon | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/the-two-faces-of-azerbaijans-mr-aliyev.html | The Two Faces of Azerbaijans Mr Aliyev | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/toward-a-better-job-market-in-the-new-year.html | Toward a Better Job Market in the New Year | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/opinion/why-i-wont-serve-israel.html | Why I Wont Serve Israel | By Moriel RothmanZecher | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/baseball/yankees-coaching-plans.html | Yankees Coaching Plans | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/as-passes-miss-the-mark-peyton-mannings-future-begins-to-waver.html | A Quarterbacks Future Begins to Waver as Passes Miss the Mark | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/in-peyton-mannings-woes-and-andrew-lucks-grit-a-torch-seemingly-passed.html | In Mannings Woes and Lucks Grit a Torch Seemingly Passed | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/football/towns-ties-to-tony-romo-poke-holes-in-cheesehead-loyalty.html | Towns Ties to Romo Poke Holes in Cheesehead Loyalty | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaabasketball/at-amherst-division-iii-team-with-no-1-ambition.html | Division III Team With No 1 Ambition | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/ohio-state-wideouts-biggest-plays-extend-beyond-hauling-in-catches.html | Ohio State Wideouts Biggest Plays Extend Beyond Hauling in Catches | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/on-national-stage-coach-mark-helfrich-lets-oregon-roots-show.html | Coach on National Stage Lets Oregon Roots Show | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/sports/ncaafootball/split-wide-from-nfl-the-college-game-is-no-minor-league-.html | Split Wide From NFL the College Game Is No Minor League | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/technology/silicon-valley-turns-its-eye-to-education.html | Silicon Valley Turns Its Eye to Education | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/theater/theaterspecial/tony-award-for-teachers.html | Tony Award for Teachers | By Patrick Healy | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/atlanta-mayor-kasim-reeds-dismissal-of-fire-chief-kelvin-cochran-ignites-religious-bias-debate.html | Religious and Sexual Bias Debated After Atlanta Mayor Dismisses Fire Chief | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/new-golden-gate-bridge-barrier-draws-sighs-of-relief.html | New Bridge Barrier Draws Sighs of Relief | By Ronnie Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/new-rules-to-limit-tactics-on-hospitals-fee-collections.html | Rules Will Limit Tactics on Hospitals Fee Collections | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/obama-to-call-for-laws-covering-data-hacking-and-student-privacy.html | Obama to Call for Laws Covering Data Hacking and Student Privacy | By Michael D Shear and Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/rick-santorum-criticizes-rand-paul-and-ted-cruz-as-bomb-throwers.html | Santorum Criticizes Potential Rivals as Bomb Throwers | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/us/politics/shifting-tone-republican-governors-will-face-a-test.html | GOP Governors Pivot to Pragmatism Is Likely to Face a Test | By Campbell Robertson and Trip Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/africa/nigeria-market-hit-by-bombs-strapped-to-2-women.html | Nigeria Market Hit by Bombs Strapped to 2 Women | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/disliking-kim-jong-un-and-the-interview-even-more.html | Disliking Kim Jongun and Film Even More | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/asia/groundswell-chooses-democracy-in-sri-lanka.html | Groundswell Chooses Democracy in Sri Lanka | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/croatians-elect-kolinda-grabar-kitarovic-as-their-first-female-president.html | Croatians Elect Their First Female President | By Joanna Berendt and Joseph Orovic | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/in-cold-political-terms-far-right-and-french-president-both-gain.html | In Cold Political Terms Far Right and French President Both Gain | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-12 | https://www.nytimes.com/2015/01/12/world/europe/jihadism-born-in-a-paris-park-and-fueled-in-the-prison-yard.html | Jihadism Born in a Paris Park and Fueled in the Prison Yard | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-06 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/06/junk-food-in-the-new-year/ | Nutrition New Year New Junk | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/how-exercise-keeps-us-young/ | A Prescription for Youth | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/07/many-healthy-obese-dont-stay-healthy/ | Aging Illness Often Follows Obesity | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-08 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/08/to-treat-depression-drugs-or-therapy/ | Therapy Without the Coin Toss | By Richard A Friedman MD | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/09/ask-well-making-exercise-a-habit/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-13 | https://www.nytimes.com/2015/01/11/us/david-h-marlowe-anthropologist-who-helped-army-nurture-bands-of-brothers-dies-at-83.html | David Marlowe 83 Helped Army Nurture Bands of Brothers | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lane-departs-and-sales-sag-for-its-only-a-play-on-broadway/ | After Lane Leaves So Do Ticket Buyers | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/lorrie-moore-among-finalists-for-story-prize/ | Moore a Finalist for Story Prize | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://artsbeat.blogs.nytimes.com/2015/01/12/minnesota-orchestra-set-to-complete-sibelius-symphony-recordings/ | Sibelius Project To Be Completed | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/amerisourcebergen-to-buy-mwi-veterinary-supply/ | Seeking Growth | By Dealbook | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/antonio-weiss-nominee-for-treasury-undersecretary-withdraws-from-consideration/ | Nominee for Treasury Post Withdraws | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/bats-to-pay-14-million-penalty-stemming-from-direct-edge-merger/ | Regulatory Fine | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/family-dollar-urges-shareholders-to-approve-dollar-tree-deal/ | Direct Appeal | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/regulators-again-reject-doral-financials-capital-plan/ | Capital Plan Rejected | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/naps-may-be-good-for-a-babys-learning/ | Childhood To Sleep Perchance to Learn | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://well.blogs.nytimes.com/2015/01/12/varied-routes-to-safer-streets/ | Varied Routes to Safer Streets | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/opinion/when-diabetes-treatment-goes-too-far.html | When Diabetes Treatment Goes Too Far | By Kasia Lipska | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/12/us/politics/harry-v-jaffa-conservative-scholar-and-goldwater-muse-dies-at-96.html | Harry V Jaffa Conservative Scholar and Muse for Goldwater Dies at 96 | By Robert D McFadden | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/a-to-b-via-c-an-alexandra-bachzetsis-dance-theater-work.html | Getting From Here to There but Not in a Straight Line | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/dance/nrityagram-dancers-at-the-temple-of-dendur-at-the-met.html | Stillness and Motion and Voluptuous Curves in a Temple Setting | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/international/charlie-hebdo-staff-prepares-next-issue.html | Still Mourning but Printing a New Provocation Muhammad on the Cover | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/chamber-music-society-of-lincoln-center-with-works-for-strings.html | Silky and Shivery Tones With Flickers of Heat | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/david-louds-a-good-thing-going-honors-sondheim-and-prince.html | Celebrating 2 Broadway Powerhouses Bit by Bit | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/new-releases-from-justin-townes-earle-liam-hayes-and-justin-kauflin.html | New Releases From Justin Townes Earle Liam Hayes and Justin Kauflin | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/music/worlds-and-rhythms-meet-in-euphoric-result-.html | Worlds and Rhythms Meet in Euphoric Result | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/broad-city-stars-look-toward-season-2.html | Taking an Express to Cult Fame | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/early-nielsen-numbers-show-decline-for-golden-globes.html | Ratings Suggest Drop for Globes | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/klansville-usa-explores-the-ku-klux-klan-of-the-60s.html | Amid Seeming Progress a Vicious Backlash | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/wrestling-with-death-a-new-wgn-america-reality-show.html | Equipped to Body Slam or Embalm if Necessary | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/the-george-london-foundation-series-featuring-angela-meade.html | Now Onstage Steady and Evolving | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/books/hall-of-small-mammals-by-thomas-pierce.html | Mawmaw the Dwarf Mammoth and MMs | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-small-software-company-sees-a-future-in-containers-of-code.html | A Small Software Company Sees a Future in Containers of Code | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-touch-screen-to-allay-some-of-the-stress-of-travel.html | A Touch to Ease Stress | By Martha C White | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/clown-shoes-and-other-surprising-travel-necessities.html | Clown Shoes and Other Surprising Travel Necessities | By Robert Gogel | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices-fall-to-their-lowest-since-2009-recession.html | Oil Prices Fall to Lowest Since 2009 | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/energy-environment/oil-prices.html | Oil Prices Whats Behind the Drop Simple Economics | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/volvo-to-export-sedan-made-in-china-to-the-us.html | Volvo to Export Sedan Made in China to US | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/award-for-transparent-vindicates-amazons-tv-executives.html | With Win Amazon Shakes Up Yet Another Industry | By Emily Steel and Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/coachella-organizers-in-deal-with-hangout-music-festival.html | Pop Music Festival in Partnership Deal | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/media/spotify-says-its-subscriber-list-has-grown-to-15-million.html | Spotify Says Its List of Subscribers Has Grown to 15 Million | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/education/arne-duncan-says-administration-is-committed-to-testing.html | White House Still Backs Annual Testing in Schools | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/after-enterovirus-68-outbreak-a-paralysis-mystery.html | An Outbreak Leaves Mystery in Its Wake | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/at-museum-new-front-in-guinea-worm-fight.html | At Museum New Front in Guinea Worm Fight | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/health/with-the-e-joint-the-smoke-clears-.html | No Smoke but Haze Around EJoint | By Kira Peikoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-prosecutor-affirms-conviction-in-2003-murder-of-fairfield-university-student.html | Officials Affirm Conviction in 03 Murder | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/clinic-that-treated-joan-rivers-losing-medicare-and-medicaid.html | US to Cut Off Funds for Clinic Where Rivers Was Treated | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/dewey-bozella-reaches-settlement-in-wrongful-incarceration-case.html | After Wrongly Serving 26 Years Man Settles Case | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-arrests-rising-in-new-york-city-after-two-week-slowdown.html | Arrests and Summonses Rise in City but Fall Short of PreSlowdown Levels | By J David Goodman and Al Baker | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/police-keep-using-chokeholds-despite-bans-and-scrutiny.html | Despite Scrutiny Police Chokeholds Persist | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/choke-first-ask-questions-later.html | Choke First Ask Questions Later | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/a-computer-that-knows-when-to-hold-em.html | Computing Software That Knows When to Hold Em | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/age-and-the-shingles-vaccine.html | A Question of Timing | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/departing-leader-of-cern-ponders-uncertainties-that-lie-ahead.html | An Ambassador for Physics Is Shifting His Mission | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/in-the-oldest-living-things-in-the-world-close-ups-of-the-almost-eternal.html | A Gallery of Tenacious Survivors | By Dana Jennings | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/no-time-for-bats-to-rest-easy.html | No Time for Bats to Rest Easy | By Natalie Angier | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/picturing-the-invisible.html | Picturing the Invisible | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/science/sparrows-dont-just-sing-same-old-song.html | Animal Behavior Sparrows Dont Just Sing Same Old Song | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/new-york-jets-set-to-hire-mike-maccagnan-as-general-manager.html | Jets Favor Candidate With Eye for Talent | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/hope-vs-calvin-rivalry-in-michigan-runs-hot-and-hotter.html | Rivalrys Edict Drub Thy Neighbor | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/jeremiah-masoli-watches-oregon-win-and-laments-what-he-lost.html | Former Oregon Quarterback Yearns for a Second Chance | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/with-threat-of-union-comes-a-trickle-of-benefits-to-college-football-players.html | A Threat to Unionize and Then Benefits Trickle in for Players | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/theater/tina-satters-ancient-lives-is-at-the-kitchen.html | Plunging Teenage Angst Deeper Into the Woods | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/how-medicaid-for-children-recoups-much-of-its-cost-in-the-long-run.html | How Medicaid for Children Partly Pays for Itself | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/upshot/scott-walker-shows-promise-heading-into-2016.html | BestPositioned Bush Rival May Not Be BestKnown One | By Nate Cohn | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/2-albuquerque-officers-face-murder-charges-in-death-of-homeless-man.html | 2 Albuquerque Officers Face Charges in Death of Homeless Man | By Rick Rojas and Joseph J Kolb | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/fate-of-martin-luther-kings-bible-may-be-clearer-after-ruling-.html | An Unsettled Chapter in a Leaders Legacy | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/isis-is-cited-in-hacking-of-central-commands-twitter-feed.html | US Military Social Media Feeds Are Seized by ISIS Sympathizers | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/justices-uneasy-with-ordinance-limiting-towns-signs.html | Justices Seem Unsettled by Ordinance Restricting Arizona Towns Signs | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/loretta-lynch-attorney-general-nominee.html | Nominee for Attorney General Less an Activist Than Holder | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-and-congress-open-on-confrontational-note.html | When Picking a Fight Can Start a Conversation | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/politics/obama-is-faulted-for-not-attending-rally-in-paris.html | White House Acknowledges Error in Not Sending a Top Official to March in Paris | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/senate-votes-to-start-debate-on-keystone-bill.html | Senate Opens Debate on Oil Pipeline Setting Stage for More Energy Battles | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/uva-fraternity-reinstated-after-rolling-stone-article-on-rape.html | Fraternity at Center of Inquiry Is Reinstated | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/americas/cuba-frees-53-prisoners-in-deal-to-restore-us-relations.html | Cuba Frees 53 Prisoners US Says | By Elisabeth Malkin and Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/grief-and-defiance-in-pakistan-as-survivors-of-taliban-massacre-return-to-school.html | Grief and Defiance for Pakistan Massacre Survivors | By Ismail Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/john-kerry-pakistan-talks.html | Kerry Vows Aid for Displaced Pakistanis | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/pope-francis-heightens-vaticans-attention-to-asia.html | Pope Will Turn Spotlight on Asia With Trip to Sri Lanka and the Philippines | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/south-korean-leader-urges-north-to-stop-hesitating-on-talks.html | South Korea President Ready for Talks | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/strains-show-as-afghan-leaders-unveil-list-of-cabinet-nominees.html | Strains Show as Afghan Leaders Announce LongAwaited Cabinet Nominees | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |

| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/asia/uighurs-xinjiang-kashgar-police-attack.html | China Xinjiang Violence Leaves 6 Dead | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/british-nurse-pauline-cafferkey-ebola-no-longer-critically-ill.html | Britain Ebola Patient Is Improving | By Katrin Bennhold | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/france-charlie-hebdo-terrorist-attacks.html | France Deploys Troops to Guard Sensitive Sites | By Alan Cowell and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/russian-and-ukrainian-officials-meet-in-germany.html | Little Progress in Talks on Ukraine | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/twitter-users-react-with-glee-to-fox-news-claim-on-birmingham.html | Fox News Beats a Retreat After Gaffes About Islam | By Stephen Castle and Robert Mackey | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/women-run-30-percent-of-all-businesses-but-only-5-percent-of-the-biggest-study-shows.html | Inequality Lingers at Work Report Says | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/egyptian-court-acquits-26-men-accused-of-debauchery.html | Egypt 26 Cleared in Debauchery Case | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/ethical-questions-of-investing-in-pot/ | Ethical Questions of Investing in Pot | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://dealbook.nytimes.com/2015/01/12/s-p-nears-settlement-with-justice-over-inflated-ratings/ | SP Nears Settlement With Justice Over Crisis | By Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/a-musicians-lament-carrying-on-the-instrument.html | A Musicians Lament Carrying on the Instrument | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/automakers-keep-rolling-out-electric-vehicles.html | Charging Ahead in Detroit | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/as-truck-sales-surge-in-us-toyota-and-nissan-unveil-upgrades.html | As Truck Sales Surge in US Toyota and Nissan Unveil Upgrades | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/international/in-china-projects-to-make-great-wall-feel-small.html | In China Projects to Make Great Wall Feel Small | By David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/business/safety-chief-pressures-carmakers-on-recalls.html | Safety Chief Pressures Carmakers on Recalls | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/movies/francesco-rosi-giant-of-italian-cinema-dies-at-92-.html | Francesco Rosi Giant of Italian Cinema Dies at 92 | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/at-bess-myersons-former-home-shades-of-a-bronx-utopia.html | At Beauty Queens Former Home Shades of a Bronx Utopia | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/brooklyn-district-attorney-stands-by-21-convictions-so-far.html | Brooklyn District Attorney Stands by 21 Convictions | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/de-blasios-proposed-tax-code-changes-would-affect-businesses-large-and-small.html | De Blasios Proposed Tax Code Changes Would Affect Businesses Large and Small | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/going-back-to-college-and-teaching-her-daughters-the-value-of-education.html | Going Back to College and Teaching Her Daughters the Value of Education | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-council-discusses-cap-on-prices-charged-by-car-service-apps-during-peak-times.html | Council Discusses Cap on Prices Charged by CarService Apps During Peak Times | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-city-promotes-diversity-in-bid-for-2016-democratic-national-convention.html | Bid for Democratic Convention Promotes Diversity | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/nyregion/new-york-citys-id-card-program-draws-a-large-response.html | Citys ID Card Program Draws a Large Response | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/david-brooks-the-child-in-the-basement.html | The Child in the Basement | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/god-gays-and-the-atlanta-fire-department.html | God Gays and the Fire Department | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/joe-nocera-playing-college-moneyball.html | Playing College Moneyball | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/opinion/keeping-a-promise-to-afghans.html | Keeping a Promise to Afghans | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/basketball/knicks-heading-to-london-as-a-ragged-ambassador.html | Knicks Heading to London as a Ragged Ambassador | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/football/andrew-luck-and-aaron-rodgers-face-stiff-tests-in-conference-championships.html | Stellar Passers Sure but That May Not Be Enough | By Chase Stuart | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey-rangers-and-islanders-having-rare-mutual-success.html | Echoes of 8384 New York Rivalry Stirs Again | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/hockey-rangers-and-knicks-have-same-address-but-theyre-on-different-planets.html | Rangers and Knicks Share Only an Address | By Jay Schreiber and NailaJean Meyers | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaabasketball/with-rise-of-talk-radio-college-basketball-fades-as-staple-of-the-airwaves-.html | With Rise of Talk Radio a College Sport Fades as a Staple of the Airwaves | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/sports/ncaafootball/ohio-state-upsets-oregon-and-wins-national-championship.html | From Big Ten to Big One | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/after-stabilizing-overdose-deaths-rose-in-2013-.html | After Stabilizing Overdose Deaths Rose in 2013 | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/oklahoma-request-to-delay-four-executions-is-denied-.html | Oklahoma Request to Delay Four Executions Is Denied | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/paris-attacks-expected-to-influence-boston-trial.html | Paris Attacks Expected to Influence Boston Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/times-reporter-james-risen-will-not-be-called-to-testify-in-leak-case-lawyers-say.html | Reporter Wins a 7Year Fight Not to Testify | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/west-virginia-revisits-science-standards.html | West Virginia Revisits Science Standards | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/us/woman-dies-after-smoke-fills-washington-metro-tunnel.html | Smoke Filling Subway Train Kills Woman | By Steve Kenny and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/big-anti-immigration-rally-in-germany-prompts-counterdemonstrations.html | Big AntiImmigration Rally in Germany Prompts Counterdemonstrations | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/conspiracy-theories-mix-with-official-condolences.html | Conspiracy Theories Mix With Somber Condolences | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/europe/fear-on-rise-jews-in-france-weigh-an-exit.html | Fear on Rise Jews in France Weigh an Exit | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/libyan-militants-aligned-with-islamic-state-claim-kidnapping-of-21-egyptian-christians.html | Libyan Militants Aligned With Islamic State Claim Kidnapping of 21 Egyptian Christians | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/middleeast/obama-assures-netanyahu-that-us-opposes-palestinians-bid-to-join-court.html | Obama Assures Netanyahu That US Opposes Palestinians Bid to Join Court | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-13 | https://www.nytimes.com/2015/01/13/world/west-struggles-against-flow-to-war-zones.html | West Struggles Against Flow to War Zones | By Eric Schmitt and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-13 | https://www.nytimes.com/2015/01/13/universal/es/meproyectos-en-china-que-hacen-sentir-pequena-a-la-gran-muralla.html | In China Projects to Make Great Wall Feel Small | Por David Barboza | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/hungry-city-blvd-bistro-in-harlem.html | Weaving the Threads of Soul Food | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-08 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/wine-review-nero-d-avola.html | Peaks and Valleys of Nero dAvola | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-fritto-misto-recipe-that-is-worth-the-effort.html | A StandUp Antipasto of Crunchy Bites | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/a-recipe-for-vivid-and-bright-lentil-salad.html | The Root of the Matter | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-14 | https://www.nytimes.com/2015/01/12/us/carl-n-degler-scholarly-champion-of-the-oppressed-in-america-dies-at-93.html | Carl N Degler 93 a Scholarly Voice of the Oppressed | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/13/sports/kevin-jorgeson-yearns-for-the-dawn-walls-summit-and-his-living-room.html | Climber Yearns for the Summit and a Shower | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/how-red-wing-became-william-f-buckley-jrs-favorite-peanut-butter.html | Peanut Butter With Sticking Power | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/stick-with-me-sweets-opens-in-nolita.html | Stick With Me Sweets Opens in NoLIta | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/eric-church-ariana-grande-and-madonna-among-grammy-performers/ | Church and Grande Part of Grammys Show | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://bits.blogs.nytimes.com/2015/01/13/amber-alerts-come-to-facebooks-news-feed/ | Facebook Will Add Its Resources to Amber Alerts | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/as-bitcoins-price-slides-of-a-squeeze/ | Signs of a Squeeze | By Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/california-regulator-pushes-to-suspend-ocwen-financials-license-in-state/ | Regulatory Woes | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/metlife-to-fight-too-big-to-fail-status-in-court/ | MetLife Sues Over Being Named Too Big to Fail | By Mary Williams Walsh | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://dealbook.nytimes.com/2015/01/13/ryanair-expects-revised-i-a-g-bid-for-irish-airline-aer-lingus/ | Higher Bid Expected | By Chad Bray | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/bolt-at-gallery-for-russian-arts-and-design-in-london.html | Revisiting a Soviet Ballet That Was Banned in 1931 | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/michelle-ellsworth-and-jeremy-wade-at-american-realness.html | Preparing for a Life Without the Male Gaze | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/dance/miguel-gutierrez-and-tere-oconnor-works-at-american-realness.html | From the Prosaic Evoking a Sadness Under the Surface | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/man-seeking-woman-a-comedy-by-simon-rich.html | In Search for Love Pitfalls Prevail | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music-academy-in-chennai-hosts-indian-dance-festival.html | With Every Ankles Jingle a Vibrant Blend of Grace and Precision | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/a-concert-hall-in-paris-aims-to-bridge-divides.html | A Concert Hall in Paris Aims to Bridge Divides | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/music/dr-dog-plays-at-the-music-hall-of-williamsburg.html | Songs of Experience and Songs of Affirmation | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/books/suspended-sentences-novellas-by-patrick-modiano.html | A Lost City Haunted by Crooks and Nazis | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/amazon-signs-woody-allen-to-write-and-direct-tv-series.html | Allen Deal Reiterates Amazons Intentions | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/international/alibaba-teams-up-with-us-consumer-product-safety-commission.html | Alibaba Will Help Curb Export of Recalled Items | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/britain-inflation.html | Inflation in Britain Falls to 15Year Low | By Jenny Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/international/falling-oil-prices-a-boon-to-airlines-pose-a-challenge-for-airbus-and-boeing.html | Falling Oil Prices a Boon to Airlines Pose a Challenge for Airbus and Boeing | By Nicola Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/oil-prices-continue-to-fall.html | Oil Output Seen Rising Despite Fall in Its Price | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/pizza-hut-to-offer-gluten-free-pizzas.html | Pizza Hut to Offer GlutenFree Crust on 2 Pies | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/prime-rib-regains-its-place-as-a-restaurant-centerpiece.html | Not Just Any Piece of Meat | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/restaurant-review-upland-on-park-avenue-south.html | The Set May Be Elaborate but the Food Is the Star | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/dining/santina-opens-underneath-the-high-line.html | Santina Opens Underneath the High Line | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/human-capital-directed-by-paolo-virz.html | When Ambition Privilege and Money Entangle Lives | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/match-starring-patrick-stewart-as-a-dance-instructor.html | A Dance Instructor Amid Twists and Reversals | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/movies/ruben-ostlunds-involuntary-play-and-the-guitar-mongoloid.html | Ruben Ostlunds Involuntary Play and The Guitar Mongoloid | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-new-center-in-the-bronx-will-focus-on-gay-seniors.html | New Bronx Senior Center Aims to Provide a More Welcoming Atmosphere | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/chris-christie-state-of-the-state-speech-new-jersey.html | Christies National Aspirations Underlie State Speech | By Kate Zernike | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-city-to-end-solitary-confinement-for-inmates-21-and-under-at-rikers.html | Rikers Setting Stricter Limits for Isolation | By Michael Winerip and Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/trial-of-man-accused-of-founding-silk-road-an-online-black-market-is-set-to-begin.html | Trial Over a Mans Role in a Black Market Begins | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/after-paris-attack-many-jews-question-their-future-in-france.html | France Without Jews Is Not France | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/frank-bruni-the-overcrowded-race-for-the-2016-republican-nomination.html | Mitt and the Melee | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/in-malibu-luxury-home-listings-thousands-of-square-feet-often-go-missing.html | Square Feet Rounded Up | By Julie Creswell | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/after-monster-game-ezekiel-elliott-cherishes-his-and-ohio-states-glorious-run.html | In Convincing Win Buckeyes Conquered Ducks and Doubts | By Marc Tracy | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/ohio-states-cardale-jones-learns-ability-is-pointless-without-maturity.html | Quarterback Is a Work in Progress but Oh What Progress | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/retiring-skier-prepares-for-a-different-type-of-moguls.html | After Moguls Come Lifes Bumps | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/judge-dismisses-assault-charges-against-hope-solo.html | US Goalie Has Charges Against Her Dismissed | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/soccer/mix-diskerud-signs-with-new-york-city-fc.html | City FC Signs US Team Midfielder | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/the-cardinals-at-the-public-theater.html | A History of Christianity With No Strings Attached | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/upshot/three-signs-that-point-to-bigger-raises-in-2015.html | Three Signs Pointing to Bigger Raises in 2015 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/al-bendich-defender-of-howl-and-lenny-bruces-comedy-is-dead-at-85.html | Al Bendich 85 Dies BeatEra Artists Lawyer | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/california-kamala-harris-to-run-for-barbara-boxer-senate-seat.html | One Democrat Announces While Others Ponder a Race for the Senate in California | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/commuters-in-washington-face-delays-as-metro-works-to-restore-service.html | For Washington Metro a Death Is Rare but Problems Are Almost Daily | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/ex-police-chief-richard-combs-bernard-bailey-south-carolina.html | Mistrial Declared for ExPolice Chief Who Killed Unarmed South Carolina Man | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/obama-to-announce-new-cyberattack-protections.html | Obama Calls for New Laws to Bolster Cybersecurity | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/john-mccain-78-and-untamed-savors-senate-dream-job.html | At 78 an Untamed McCain Savors a New Dream Job in the Senate | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/justices-take-broad-view-on-penalty-for-bank-robbers-who-hold-hostages.html | Justices Take Broad View on HostageTakers Penalty | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-administration-to-unveil-plans-to-cut-methane-emissions.html | Obama Is Said to Be Planning New Rules on Oil and Gas Industrys Methane Emissions | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/recent-history-hints-at-the-discovery-of-common-ground-in-washington.html | For GOP Precedent to Cooperate and Shed Its Party of No Label | By John Harwood | TX 8-068-090 | 2015-03-03 |

| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/tax-has-modest-effects-on-medical-device-makers-report-says.html | New Analysis Challenges Arguments for Repealing Tax on Medical Devices | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/two-years-after-aurora-theater-rampage-james-holmes-braces-for-trial-.html | 2 Years After Aurora Theater Rampage Colorado Braces for the Trial | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/africa/ugandan-rebel-commander-to-be-tried-at-international-criminal-court.html | Senior Rebel From Uganda to Be Moved to the Hague | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/7-executions-in-pakistan-coincide-with-kerry-visit.html | Pakistan Executes Terrorism Convicts During a Visit by Kerry | By Salman Masood and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/airasia-plane.html | Indonesian Divers Recover AirAsia Voice Recorder | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/bootleg-liquor-proves-deadly-in-india.html | India Tainted Liquor Turns Deadly | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/indian-goa-program-counsel-gay-youths-to-become-straight.html | State in India Plans to Help Gay Youth Get Over SameSex Feelings | By Suhasini Raj and Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/pope-urges-postwar-reconciliation-in-sri-lanka.html | Pope Says Sri Lanka Must Confront Truth About Its War to Heal | By Dharisha Bastians and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/10-civilians-are-killed-in-ukraine-as-cease-fire-grows-more-fragile.html | 10 Are Killed in Ukraine as Diplomacy Hits a Wall | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/france-iraq-deployment-debate-terrorist-attack.html | France Mourns Attack Victims and Takes Steps Against Further Terrorism | By Alan Cowell and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/new-charlie-hebdo-has-muhammad-cartoon.html | With New Cover of French Paper New Set of Fears | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/putin-wont-attend-auschwitz-liberation-commemoration.html | Russia Putin Will Not Attend Auschwitz Ceremony in Poland | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/hosni-mubarak-conviction-overturned.html | Egyptian Judge Voids Mubaraks Last Standing Conviction and Orders Retrial | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/paris-terror-attacks-funeral-jerusalem.html | Emotion Mixes With Politics as 4 Killed at Paris Market Are Buried in Jerusalem | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/middleeast/syria-peace-talk-hopes-fade.html | Syria Peace Hopes Dim Further as Opposition Rejects Moscow Talks | By Anne Barnard | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/christie-to-announce-pac-as-republicans-eye-donors/ | In u201916 Sign Christie Is Said to Be Forming PAC | By Nicholas Confessore and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://artsbeat.blogs.nytimes.com/2015/01/13/bonnaroo-festival-lineup-billy-joel-mumford-sons-kendrick-lamar-and-more/ | Billy Joel Leads Bonnaroo Lineup | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/automobiles/glory-days-of-high-powered-muscle-cars-are-back-at-detroit-auto-show.html | Glory Days of HighPowered Muscle Cars Are Back at Detroit Auto Show | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/in-new-congress-wall-st-pushes-to-undermine-dodd-frank-reform.html | Wall Street Chips Away at DoddFrank Rules | By Jonathan Weisman and Eric Lipton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/economy/the-costs-of-stinginess-in-medicaid.html | The Costs of Stinginess in Medicaid | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/honda-introduces-vehicle-powered-by-hydrogen.html | Honda Introduces Vehicle Powered by Hydrogen | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/local-taxes-hit-lower-wage-earners-harder-study-finds.html | Study Finds Local Taxes Hit Lower Wage Earners Harder | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/saks-owner-denies-bias-claim-by-a-transgender-former-employee.html | Saks Owner Denies Bias Claim by a Transgender Former Employee | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/supreme-court-seeks-compromise-on-efforts-to-settle-discrimination-cases.html | Supreme Court Seeks Compromise on Equality Cases | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/business/tesla-chief-asks-makers-to-support-electric-cars.html | Tesla Chief Asks Makers to Support Electric Cars | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/a-school-aide-to-the-disabled-sues-new-york-city.html | A School Aide to the Disabled Sues the City | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/driven-to-push-past-her-disabilities-and-achieve-independence-.html | Despite Disabilities Seeking Independence | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/former-officer-admits-crimes-in-bronx-ticket-fixing-scandal.html | Former Officer Admits Crimes in Bronx TicketFixing Scandal | By Winnie Hu | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/mayor-de-blasio-vows-to-veto-chokehold-bill.html | Mayor Vows to Veto Chokehold Bill | By J David Goodman | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/murder-plot-suspect-says-boss-threatened-his-life.html | Suspect in Murder Plot Says Boss Threatened His Life | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/new-york-gambling-board-to-reconsider-a-casino-for-the-southern-tier.html | Board to Consider New Casino Bids | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/queens-prosecutor-creates-office-of-immigrant-affairs.html | Queens Prosecutor Creates Immigrant Affairs Office | By Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/residents-get-a-chance-to-put-their-own-stamp-on-a-bronx-park.html | Residents Get a Chance to Put Their Own Stamp on a Bronx Park | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/nyregion/teenagers-to-see-counselor-not-judge-for-minor-crimes.html | Teenagers to See Counselor Not Judge for Minor Crimes | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/islams-problem-with-blasphemy.html | Islams Problem With Blasphemy | By Mustafa Akyol | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/still-waiting-for-strong-privacy-laws.html | Still Waiting for Strong Privacy Laws | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/the-dollar-value-of-a-stolen-life.html | The Dollar Value of a Stolen Life | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/thomas-friedman-we-need-another-giant-protest.html | We Need Another Giant Protest | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/opinion/tom-hanks-on-his-two-years-at-chabot-college.html | I Owe It All to Community College | By Tom Hanks | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/realestate/commercial/thirty-minute-interview-eldad-blaustein.html | Eldad Blaustein | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/basketball/mikhail-prokhorov-is-said-to-be-seeking-potential-buyers-for-nets.html | Prokhorov Is Said to Be Seeking Potential Buyers for the Nets | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-name-mike-maccagnan-as-general-manager.html | Jets Name New General Manager as Coaching Search Grows Complicated | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/jets-said-to-have-agreement-with-todd-bowles-to-become-coach.html | Jets Rebuilding Again With New Power Structure | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/football/st-louis-dismayed-by-jerry-joness-remarks.html | St Louis Dismayed by Joness Remarks | By Ken Belson | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/hockey/new-york-teams-on-hot-streaks-meet-and-the-rangers-are-cooled-off.html | New York Teams on Hot Streaks Meet and the Rangers Are Cooled Off | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/nbc-sports-will-present-boxing-in-prime-time.html | NBC Signs Deal to Broadcast Bouts | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/sports/ncaafootball/title-game-sets-ratings-record-for-cable-but-not-over-all-.html | A Ratings Record for Cable but Not Over All | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/technology/obama-will-urge-fcc-to-aid-local-broadband-expansion.html | Obama Will Urge FCC to Aid Local Broadband Expansion | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/theater/constellations-with-jake-gyllenhaal-and-ruth-wilson-opens-on-broadway.html | Nerds in Love Rewriting Destinies | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/defense-asks-for-delay-in-boston-bombings-trial.html | Defense Asks for Delay in Boston Bombings Trial | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/georgia-fight-over-king-legacy-is-closer-to-trial.html | Georgia Fight Over King Legacy Is Closer to Trial | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/governor-names-fourth-new-manager-for-detroit-schools.html | Governor Names Fourth New Manager for Detroit Schools | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/obama-and-republicans-state-cases-on-isis-effort.html | Obama and Republicans State Cases on ISIS Effort | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/third-chance-for-romney-gop-is-torn-.html | Third Chance for Romney GOP Is Torn | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/politics/trial-begins-for-former-cia-official-accused-of-breaching-national-security.html | Trial Begins for Former CIA Official Accused of Breaching National Security | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/washington-governor-seeks-new-taxes-as-a-court-order-looms.html | Governor Seeks New Taxes as a Court Order Looms | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/us/with-crime-down-us-faces-legacy-of-a-violent-age-.html | In a Safer Age US Rethinks Its Tough on Crime System | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/exploring-a-new-role-peacemaker-in-afghanistan.html | Exploring a New Role Peacemaker in Afghanistan | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/asia/south-korea-activist-is-arrested.html | South Korean Activist Is Arrested Over Remarks About North | By Choe SangHun | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/europe/europe-focuses-on-emerging-threats-from-smaller-crews-of-terrorists.html | Europe Focuses on Emerging Threats From Smaller Crews of Terrorists | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/ex-marine-says-iranians-want-a-swap-to-free-him.html | ExMarine Says Iranians Seek a Swap to Free Him | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/2015/01/14/world/newspaper-in-israel-scrubs-women-from-a-photo-of-paris-unity-rally.html | Newspaper in Israel Scrubs Women From Photo of Paris Unity Rally | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-14 | https://www.nytimes.com/politics/first-draft/2015/01/13/country-club-bartender-accused-of-trying-to-poison-boehners-drinks/ | Bartender Is Accused of Threats Against Boehner Records Show | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/us/maher-hathout-a-powerful-voice-for-american-muslims-dies-at-79-.html | Maher Hathout 79 a Voice for American Muslims | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-10 | 2015-01-15 | https://www.nytimes.com/2015/01/11/americas/julio-scherer-garca-influential-mexican-journalist-and-political-watchdog-dies-at-88.html | Julio Scherer Garca 88 Watchdog Journalist Dies | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/12/fashion/inside-the-golden-globe-parties.html | The Spectacle After the Globes | By Sheila Marikar | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/john-galliano-returns-to-the-runway-with-maison-martin-margiela.html | Gallianos Back on Tiptoes | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/13/jazz-festivals-in-new-orleans-and-newport-name-lineups/ | Jazz Festivals Set Lineups | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/14/fashion/london-mens-wear-burberry-mcqueen-and-others-puncture-the-fashion-bubble.html | Piercing the Fashion Bubble | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/would-you-want-to-dress-like-colin-firths-spy-character-in-kingsman.html | The Dagger for the Shoes Sold Separately | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/bjorks-new-album-vulnicura-coming-in-march/ | Bjrk Album for March | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/french-halls-architect-shuns-opening-calling-it-premature/ | Architect Is Boycotting Opening of His Building | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/gigi-with-vanessa-hudgens-sets-spring-broadway-opening-date/ | Vanessa Hudgens to Star In Broadways New Gigi | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://artsbeat.blogs.nytimes.com/2015/01/14/ninth-week-at-no-1-for-taylor-swift/ | Swift Still Tops Chart | By Ben Sisario | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/apple-and-ericsson-sue-each-other-over-mobile-patents/ | Apple and Ericsson Sue Each Other Over Patents | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://bits.blogs.nytimes.com/2015/01/14/investors-put-186-million-into-lynda-com-an-online-tutorial-service/ | Tutorial Site In Big Round Of Financing | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/a-strategy-in-the-fight-over-financial-reform-go-big/ | A Strategy in the Fight Over DoddFrank Go Big | By Jesse Eisinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/barclays-names-former-bank-of-america-executive-as-chief-operating-officer/ | New Hire | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/shareholder-adviser-backs-family-dollar-sale-to-dollar-tree/ | Backing a Bid | By David Gelles | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/start-up-lender-raises-200-million-from-ex-owner-of-los-angeles-dodgers/ | FundRaising | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/suit-accuses-franklin-resources-billionaire-of-defrauding-investors-heir/ | Mutual Fund Billionaire Accused of Fraud in Suit | By William D Cohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/swiss-telecommunications-company-sunrise-plans-i-p-o/ | IPO Plans | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/business/gg-michelson-macys-executive-who-broke-glass-ceilings-dies-at-89.html | GG Michelson 89 Broke Glass Ceilings | By Charles Duhigg | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/14/us/walter-berns-a-catalyst-of-the-neoconservative-movement-dies-at-95.html | Walter Berns Whose Ideas Fueled Neoconservative Movement Dies at 95 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/becky-mastermans-fear-the-darkness-with-brigid-quinn.html | Facing a Desert Plague of Poisonings | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/jazz-musicians-memorialize-charlie-haden.html | Remembering a Musician Who Specialized in Empathy | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/johnny-gandelsman-performs-bach-violin-works-at-bargemusic.html | Tapping the Past for Fresh Sounds | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/cheyenne-jackson-at-cafe-carlyle.html | A Crooner and a Belter All in One | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/lincoln-center-and-new-york-philharmonic-to-collaborate-on-operas.html | For Opera a New Partnership Arises | By Michael Cooper | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/music/vittorio-grigolo-shows-restraint-in-les-contes-dhoffmann.html | Tempering His Strut a Peacock Soars Without Overpowering | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/amazon-comes-out-swinging-with-tv-pilots.html | Amazon Comes Out Swinging | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/books/eric-foner-revisits-myths-of-the-underground-railroad.html | Words From the Past Illuminate a Station on the Way to Freedom | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/carlos-slim-more-than-doubles-his-stake-in-times-company.html | Mexican Investor More Than Doubles His Stake in Times Company | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/daily-stock-market-activity.html | Losses Mount on Fear Oil SellOff Will Drag Down Other Commodities | By David Jolly and Stanley Reed | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/european-central-bank-bond-buying.html | Court Gives Green Light for Stimulus in Europe | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/house-passes-measure-to-ease-some-dodd-frank-rules.html | House Passes Legislation to Ease Some DoddFrank Financial Rules | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/international/japan-to-increase-government-spending.html | In Budget Plan Japan Proposes More Spending and Aims to Borrow Less | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/irs-taxpayer-advocate-service-report.html | Need Help From the IRS It May Take More Patience This Year | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/johnson-johnson-to-make-clinical-data-available-to-outside-researchers.html | Johnson  Johnson Will Make Clinical Data Available to Outside Researchers | By Katie Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/retail-sales-dropped-more-than-expected-in-december.html | Americans Pocketing What They Save on Gas Retail Data Suggests | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/smallbusiness/rethinking-the-nail-salon-by-glancing-at-the-starbucks-model.html | Rethinking the Nail Salon by Glancing at the Starbucks Model | By Sarah Max | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/crosswords/bridge/undetected-defense-at-edgar-kaplan-winter-regional-.html | Undetected Defense at Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/justin-bieber-for-calvin-klein-seeing-may-not-be-believing.html | The Real Deal | By Stuart Emmrich | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/from-deborah-bowness-wallpaper-that-mimics-walls-themselves.html | Paper That Mimics the Walls Themselves | By Julie Lasky | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/giulio-iacchettis-adult-piggy-bank.html | Goods Its Like Money in the Bank | By Stephen Milioti | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/inhabiting-wes-andersons-universe.html | Inhabiting Andersons Universe | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/peggy-cooper-cafritz-everything-in-a-big-way.html | Everything in a Big Way | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/sales-at-abc-carpet-home-design-within-reach-treillage-and-the-metropolitan-museum-of-art-store.html | Discounts to Fill a House | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/shopping-for-cabinet-pulls-with-ben-bischoff.html | All the Right Touches | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/soft-headboards-from-alessandra-baldereschi.html | Beds Sleepy Thoughts | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/system-design-more-than-100-years-of-everyday-chaos-opens-in-cologne.html | Events Learning to Embrace Chaos | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/what-can-i-do-about-messy-foot-traffic-during-winter-open-houses.html | What Can I Do About Messy Foot Traffic During Winter Open Houses | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/garden/with-wide-open-acres.html | With WideOpen Acres | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/awardsseason/oscar-race-leaves-showbiz-reporters-hungry-to-guess-winners.html | Oscarology Delivers a Long View | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/giuseppe-makes-a-movie-from-adam-rifkin-documents-filmmaking.html | Focusing on the Margins of Society | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/movies/i-a-tamil-film-by-shankar-starring-vikram.html | Brawls Biceps and Morphing Cellphones | By Rachel Saltz | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-revival-of-a-manhattan-pier-is-complete.html | Envisioned for Decades a Revival of a Manhattan Pier Is Complete | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/elimination-of-overnight-path-service-is-not-imminent-port-authority-says.html | No Imminent Plans to Cut PATH Service Agency Says | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/mayor-de-blasio-and-rabbis-near-accord-on-new-circumcision-rule.html | Mayor and Rabbis Nearing Accord Over Teaching Circumcision Risk | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/earth/new-research-may-solve-a-puzzle-in-sea-levels-rise.html | New Research May Solve Puzzle in Sea Levels Rise | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/science/space/international-space-station-ammonia-leak.html | Leak Fears Prompt Space Station Shuffling | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/lebron-james-return.html | Returning to a Mix Thats Hard to Unscramble | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/el-capitans-dawn-wall-climbers-reach-top.html | Pursuing the Impossible and Coming Out on Top | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/rex-ryan-says-hell-build-buffalo-bills-into-a-bully.html | With Familiar Bluster Ryan Signals Change Is Ahead for Bills | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/soccer/qatars-eyes-are-on-2018-world-cup-not-2022.html | Qatar Prepares to Play Host by Competing Overseas | By John Duerden | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/be-the-star-of-your-own-snapchat-story-.html | A Story Told in 10Second Chapters | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/how-to-use-snapchat-as-well-as-a-14-year-old.html | Using Snapchat as a Storybook | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/style/what-happened-to-risk-on-the-red-carpet.html | Flirting With the Idea of | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/freeing-a-pc-from-malware.html | Freeing a PC From Malware | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/phone-data-calculators-aimed-at-avoiding-hefty-bills.html | Tracking Data Use to Avoid Hefty Phone Fees | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tips-to-get-the-most-out-of-apple-ios-8.html | Getting the Most Out of Apples iOS 8 | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/silicon-valley-antitrust-case-settlement-poaching-engineers.html | New Accord Is Expected in Hiring Ban | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/brickman-brando-bubble-boom-at-ellen-stewart-theater.html | Brando as Godfather of Housing Crisis | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/theater/taylor-macs-a-24-decade-history-of-popular-music-1900-1950s.html | An Epic Sequined Hit Parade | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/ohio-man-held-in-inquiry-on-plan-to-attack-capitol.html | Man Is Held in Inquiry on Capitol Attack Plot | By David S Joachim | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/politics/as-2016-race-gains-steam-christie-sees-no-need-to-rush.html | Christie Tells Worried Backers There Is No Hurry for 2016 | By Nicholas Confessore and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/politics/house-votes-to-revoke-legal-protections-for-millions-of-immigrants.html | House Measure Defies Obama on Immigrants | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/journalists-win-more-protection-from-government-prosecution.html | Holder Fortifies Protection of News Medias Phone Records Notes or Emails | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/secret-service-reshuffling-follows-scandals.html | Four Demoted at Secret Service in Wake of Scandals | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/roswell-new-mexico-missile-silo-for-sale.html | Parcel for Sale Plenty of Space Very Quiet Light Well | By Rick Rojas | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/texas-prison-bus-crashes-and-10-are-killed.html | 10 Are Killed When Prison Bus Slides Off Highway and Hits Train in Texas | By David Montgomery and Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/virginia-joseph-morrissey-set-to-serve-in-jail-as-well-as-house.html | Virginia Politician Serves 2 Terms In Jail and in the State Legislature | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/africa/un-announces-new-talks-on-libya.html | Fearing Total Chaos in Libya UN Plans New Peace Talks | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/argentine-president-accused-of-cover-up-in-bombing-inquiry.html | Argentina Leader Accused of Bomb Inquiry CoverUp | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/americas/bullet-caucus-in-brazil-signals-a-shift-to-the-right.html | Bullet Caucus in Brazil Signals Political Shift to the Right | By Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/10-turks-said-to-be-under-arrest-for-aiding-terrorist-suspects-in-china.html | Turks Are Held in Plot to Help Uighurs Leave China | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/hong-kongs-leader-says-concessions-to-protesters-could-lead-to-anarchy.html | Hong Kong Leader Says Yielding to Protesters Could Stir Chaos | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/in-remote-thailand-the-lost-soldiers-of-the-kuomintang.html | In Remote Thai Villages Legacy of Chinas Lost Army Endures | By Amy Qin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/asia/taxi-strikes-spread-across-china.html | Strikes by Taxi Drivers Spread Across China | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |

| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/al-qaeda-in-the-arabian-peninsula-charlie-hebdo.html | Disputed Claims Over Qaeda Role | By Eric Schmitt Mark Mazzetti and Rukmini Callimachi | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/braunau-austria-hitler-birthplace.html | Austria Officials Weigh Expropriating Hitler House | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/charlie-hebdo-prophet-muhammad.html | Robust Demand and Renewed Criticism as Charlie Hebdo Quickly Returns | By Dan Bilefsky and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/police-in-dresden-germany-investigate-refugees-murder.html | Germany Murder Inquiry Focuses on Migrants Death | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/presidents-resignation-poses-a-political-test-for-italian-premier.html | Resignation of President Will Test Italys Premier | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/at-gaza-border-crossing-a-symbol-of-palestinians-internal-tensions.html | Rival Palestinian Checkpoints in Gaza Show Cracks in Reconciliation Pact | By Majd Al Waheidi and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/kerry-backs-syrian-peace-talks-in-russia.html | Kerry Supports Syrian Peace Talks in Russia | By Michael R Gordon and Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://dealbook.nytimes.com/2015/01/14/new-york-attorney-general-seeks-expanded-reporting-requirements-on-data-breaches/ | New York Attorney General Seeks Expanded Reports on Data Breaches | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/after-suspending-supplier-chipotle-takes-pork-off-menu-in-600-stores.html | After Suspending Supplier Chipotle Takes Pork Off Menu in 600 Stores | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/ikea-recalls-crib-mattresses-for-entrapment-hazard.html | Ikea Recalls Crib Mattresses for Entrapment Hazard | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/india-unexpectedly-cuts-key-interest-rate.html | Suddenly India Cuts Interest Rates | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/business/media/flocking-to-buy-charlie-hebdo-citizens-signal-their-support-of-free-speech.html | To Buy and Speak Freely | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/modern-red-carpet-looks-in-a-perfect-world.html | In a Perfect World | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/whispers-amid-the-shouts-at-the-new-dsquared-store.html | Whispers Amid the Shouts | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/fashion/winter-wardrobe-refreshers.html | Winter Wardrobe Refreshers | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/a-business-collapse-froze-his-income-and-then-the-pharmacy-bills-came.html | A Business Collapse Froze His Income and Then the Pharmacy Bills Came | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/fistfuls-of-cash-spilled-on-expressway-swirl-in-young-imaginations-only.html | Fistfuls of Cash Spilled on Expressway Swirl in Young Imaginations Only | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/hired-for-new-york-jails-despite-warning-signs.html | Warning Signs Overlooked in Hiring for the Citys Jails | By Michael Schwirtz and Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/manhattan-judge-offers-deal-to-driver-who-killed-girl-4.html | Judge Offers Deal to Driver Who Killed Girl | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/new-york-city-education-department-to-add-or-expand-40-dual-language-programs.html | City Education Department to Expand DualLanguage Programs in Public Schools | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/police-slowdown-cost-new-york-city-an-estimated-5-million-in-lost-fines.html | Police Slowdown Over 3 Weeks Cost City Estimated 5 Million in Unwritten Tickets | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/president-of-new-york-city-police-union-faces-internal-opposition.html | Trying to Heal Rifts Police Now Face an Internal One | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/under-new-agreement-us-will-end-oversight-of-the-teamsters-in-five-years.html | US to End Supervision of Teamsters in 5 Years Under a New Agreement | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/nyregion/web-failure-slows-new-york-citys-id-program.html | Web Failure Slows Start of ID Effort | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/conservatives-in-name-only.html | Conservatives in Name Only | By Peter Wehner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/expanding-community-college-access.html | Expanding Community College Access | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/gail-collins-dropouts-and-politics-and-cats.html | Dropouts and Politics and Cats | By Gail Collins | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/how-to-spend-new-yorks-spare-dollar5-billion.html | How to Spend New Yorks Spare 5 Billion | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/nicholas-kristof-an-islamic-reformer-lashed.html | An Islamic Reformer Lashed | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/time-to-test-north-koreas-intentions.html | Time to Test North Koreas Intentions | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/opinion/why-drugs-cost-so-much.html | Why Drugs Cost So Much | By Peter B Bach | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/autoracing/rashid-al-dhaheri-a-precocious-driver-at-6-builds-a-following-in-the-united-arab-emirates.html | Far Ahead of Curve a 6YearOld Thrills a Nation | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/basketball/brooklyn-nets-put-on-sleepy-show-after-morning-workout.html | Nets Put On Sleepy Show After Morning Workout | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/football/as-a-player-todd-bowles-had-the-aura-of-a-future-head-coach.html | Bowles Had Aura of Head Coach Long Before Joining Jets | By Tom Pedulla | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/sports/hockey/rangers-derek-stepan-is-day-to-day.html | Rangers Stepan Is Day to Day | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/obama-announces-moves-to-encourage-expansion-of-public-broadband-networks.html | Obama Announces Moves to Encourage Expansion of Public Broadband Networks | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/technology/personaltech/tools-to-improve-that-christmas-present.html | Tools to Improve That Christmas Present | By Gregory Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/financial-distress-connected-to-medical-bills-shows-a-decline-the-first-in-years.html | Distress Appears to Ease Over Cost of Health Care | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/upshot/trying-to-solve-the-great-wage-slowdown.html | Looking Abroad for Solutions to the Great Wage Slowdown | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/fda-approves-surgical-implant-to-treat-obesity.html | FDA Approves Surgical Implant to Treat Obesity | By Catherine Saint Louis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/one-person-dies-and-many-others-fall-ill-after-saline-infusions.html | Person Is Dead and Many Others Are Ill After Injections of a Saline Solution | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/phil-africa-59-of-black-liberation-group-move-long-in-prison.html | Phil Africa 59 of BlackLiberation Group Move Long in Prison | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/cia-officers-are-cleared-in-senate-computer-search.html | CIA Officers Are Cleared in Senate Computer Search | By Mark Mazzetti and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/obama-plans-to-push-bill-for-providing-paid-leave-to-workers-.html | Obama Plans to Push Paid Family and Sick Leave for Workers | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/politics/republican-convention-set-earlier-next-year.html | Republican Convention Set Earlier Next Year | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/us/west-virginia-withdraws-altered-climate-curriculum.html | West Virginia Withdraws Altered Climate Curriculum | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/attack-prompts-debate-on-the-roots-of-muslim-objection-to-image-making-.html | Attack Raises Questions on Roots of Muslim Objection to ImageMaking | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/court-takes-paternity-suit-against-spains-ex-king.html | Court Takes Paternity Suit Against Spain8217s ExKing | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/europe/crisis-in-france-is-seen-as-sign-of-chronic-ills.html | Crisis in France Is Seen as Sign of Social Ills | By Adam B Ellick and Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/iran-charges-and-will-try-jason-rezaian-washington-post-reporter.html | Iran Charges and Will Try Post Reporter | By Rick Gladstone and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-15 | https://www.nytimes.com/2015/01/15/world/middleeast/us-moves-five-yemenis-from-guantnamo.html | Guantnamo Releases 5 Angering Senators | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/driehaus-prize-for-architecture-goes-to-david-m-schwarz/ | Washington Architect Wins 200000 Prize | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/14/tony-nominees-pepper-broadway-cast-of-something-rotten/ | Casting Is Set for u2018Something Rottenu2019 | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-16 | https://www.nytimes.com/2015/01/15/arts/andrew-schneiders-youarenowhere-is-at-the-coil-festival.html | Sensory Overload Is Part of the Show | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/mariah-carey-set-for-a-run-in-las-vegas/ | Mariah Carey Joins The Vegas Party | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/royal-ballet-adds-lincoln-center-to-its-american-tour/ | Royal Ballet Adds New York to Tour | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://artsbeat.blogs.nytimes.com/2015/01/15/stevie-wonder-extends-songs-in-the-key-of-life-tour/ | Stevie Wonder to Extend Key of Life Tour | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://carpetbagger.blogs.nytimes.com/2015/01/15/oscar-nominations-2015/ | And the Nominees Are | By Michael Cieply and Brooks Barnes | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/bank-of-america-posts-11-decline-in-profit/ | Bank of America Profit Falls 11 Hurt by Consumer Loans and Investment Banking | By Peter Eavis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/blackrocks-profit-slips-despite-strong-flows-into-its-funds/ | BlackRock Profit Slips Despite Rise in Assets | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/caesars-unit-files-for-chapter-11-bankruptcy-protection/ | Filing Begins a Complex Bankruptcy Battle for Caesars | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/citigroup-earnings-plummet-on-legal-expenses-and-weak-trading/ | Citi Profit Plunges on Weak Trading and Legal Costs | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/cme-again-raises-bid-for-gfi-group-after-increased-hostile-bid/ | Sweetened Bid | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/dollar-general-seeks-more-time-to-win-family-dollar/ | Countermeasures | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/r-bs-compliance-shakeup-as-general-counsel-3-others-leave-bank/ | Departures | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/ubs-to-pay-14-5-million-in-s-e-c-settlement-over-dark-pool/ | DarkPool Settlement | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/jack-fervers-night-light-bright-light.html | Anguish Wackily Recalled | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/royal-danish-ballet-performs-works-by-august-bournonville.html | An Old Masters Beauty With a Euphoric Lift | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/a-girl-turns-150-and-fans-take-note.html | A Girl Turns 150 and Fans Take Note | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/coming-to-the-mets-rooftop-a-pierre-huyghe-installation.html | Coming to the Mets Rooftop A Pierre Huyghe Installation | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/david-weiss-works-1968-1979.html | David Weiss Works 19681979 Swiss Institute | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/enrico-david.html | Enrico David | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/jasper-johns-and-ray-johnson-on-the-upper-east-side.html | When Mystery Keeps Works New | By Roberta Smith | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/laura-poitras-films-in-9-11-trilogy-at-artists-space.html | Laura Poitras 911 Trilogy | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/neue-galerie-extends-schiele-exhibition.html | Footnote | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/stephen-somerstein-photos-in-freedom-journey-1965.html | A Long March Into History | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/tyson-reeders-new-paintings-at-canada-gallery.html | Tyson Reeder New Paintings | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/yasumasa-morimura.html | Yasumasa Morimura | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/in-paris-a-music-hall-built-for-unity-offers-stirring-first-act.html | In Paris a Music Hall Built for Unity Offers Stirring First Act | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/sonya-yoncheva-stars-in-verdis-la-traviata.html | Irrepressible Passion Laced With Sadness | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/music/the-enchanted-wanderer-by-the-mariinsky-theater-at-bam.html | A Misbehaving Monk Recounts His Sins | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/peter-blume-at-pennsylvania-academy-of-fine-arts.html | Vivid Visions Unsettling Still | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/12-monkeys-and-james-cole-return-on-syfy.html | Rewinding the Clock to Stop a Killer Virus | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/grantchester-a-british-detective-series-on-pbs.html | A Vicar in a Fine Tradition | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/automobiles/automakers-rethink-seats-for-self-driving-cars.html | This Would Be Distracted Driving if Someone Were Actually Driving | By Jim Motavalli | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/books/james-laughlins-story-told-in-two-new-books.html | A Literary Life in Portrait Detail | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/best-buy-outlook-overshadows-holiday-sales-gains.html | Best Buy Holiday Sales Increase 26 in US | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/in-the-falling-euros-shadows-bargain-hunting-for-luxury.html | Seeking Luxury Deals as Euro Falls | By James B Stewart | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/germany-economy-growth-2014.html | Economy in Germany Is Gaining Momentum | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/international/raghuram-rajan-india-rbi-chief-backs-growth-policies-in-the-modi.html | In India a Banker in Defense Mode | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/lowell-w-paxson-dies-at-79-started-home-shopping-network.html | Lowell W Paxson Who Started HSN Dies at 79 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/10-companies-join-effort-to-test-drones-for-newsgathering.html | Times and Other News Organizations to Test Use of Drones | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/opec-report-downgrades-demand-for-oil.html | OPEC Forecast Points to Persistent Oil Glut for 2015 | By Stanley Reed | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/swiss-national-bank-euro-franc-exchange-rate.html | Franc Soars After Swiss Drop a Cap on Its Value | By David Jolly and Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/target-to-close-stores-in-canada.html | Red Ink Runs Out in Canada | By Ian Austen and Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/20-once-again-rejuvenates-a-chinese-grandmother.html | 20 Once Again | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/andrea-pallaoros-medeas-about-an-unraveling-family.html | Medeas | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/gangs-of-wasseypur-an-indian-saga-echoes-the-godfather.html | In a Mob Family Blood Feuds Span Generations | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/george-lopez-helps-students-build-a-robot-in-spare-parts.html | Spare Parts | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/in-the-touch-of-an-angel-a-personal-holocaust-history.html | The Touch of an Angel | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/kevin-hart-in-the-wedding-ringer.html | The Wedding Ringer | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/life-inside-out-directed-by-jill-dagnenica.html | A Family Bond Inspired by Music and Circumstance | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/loitering-with-intent-directed-by-adam-rapp.html | Working on a Screenplay One Distraction at a Time | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/northern-borders-with-bruce-dern-and-genevieve-bujold.html | Northern Borders | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/paddington-an-adaptation-of-michael-bonds-books.html | Paddington | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/vice-a-sci-fi-thriller-that-lacks-thrills.html | Vice | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/a-virtual-reality-installation-in-bushwick.html | Rachel Rossins VirtualReality Installation in Bushwick | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/brooklyn-waterfront-is-fertile-ground-for-citys-first-large-scale-wind-turbine.html | In Brooklyn Fertile Ground for a Wind Turbine | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cat-cafe-offers-a-place-to-snuggle-with-reservations.html | Catnip for Humans A Cuddly Encounter | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/charges-dismissed-in-brooklyn-gun-case-as-police-are-investigated.html | A Gun Case Is Dismissed as the Police Face Inquiries | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/in-eastern-connecticut-feeling-on-edge-amid-a-series-of-small-quakes.html | Questions and Worry in Eastern Connecticut Amid a Series of Small Quakes | By Kristin Hussey and Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/seeking-a-paddington-bear-for-new-york-city.html | Our Mascot Wont Wear Wellies | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/woody-allens-early-stand-up-years.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/after-paris-attacks-wrong-responses-to-charlie-hebdo.html | Wrong Responses to Charlie Hebdo | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/shmuel-rosner-frances-jews-have-no-choice-but-israel.html | Do Frances Jews Have a Future | By Shmuel Rosner | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/study-raises-alarm-for-health-of-ocean-life.html | Ocean Life Faces Mass Extinction Broad Study Says | By Carl Zimmer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/basketball/knicks-clobbered-by-bucks-in-london.html | Knicks Cross Ocean to Get Nowhere | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/good-passing-keeps-bellarmine-among-national-leaders-in-field-goal-percentage.html | Pass to the Open Man Not Him The Other One | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaafootball/cardale-jones-says-he-will-stay-at-ohio-state.html | Quarterback Who Led Title Run Stays at Ohio State Forgoing NFL Draft | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/oahu-lifeguards-face-a-challenge-as-relentless-as-the-waves.html | Surf Is Fierce but So Are They | By Nick Corasaniti | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/technology/intel-quarterly-earnings.html | Intel Profit Rises 39 but Losses in Mobile Devices Are Heavy | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/theater-listings-for-jan-16-22.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/dzhokhar-tsarnaev-boston-marathon-bombing-jury-trial.html | Massachusetts Jury Selection Proves Difficult in Bombing Case | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fourth-navy-official-pleads-guilty-in-bribery-scandal.html | Contractor and Captain Plead Guilty in Scandal | By Christopher Drew and Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/john-dehlin-mormon-critic-facing-excommunication.html | Mormon Church Threatens Critic With Excommunication | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/oklahoma-execution-charles-warner-lethal-injection.html | Oklahoma Executes First Inmate Since Slipshod Injection in April | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/gop-senators-looking-to-2016-distance-themselves-from-party-leaders.html | 2016 Hopefuls Skirt Leaders of the GOP | By Jeremy W Peters and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/holder-urges-better-data-for-shootings-involving-police.html | A Call to Better Track Police Use of Guns | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/report-finds-no-alternative-to-bulk-collection-of-phone-data.html | Report Finds No Substitute for Mass Data Collection | By David E Sanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/secure-communities-immigration-program-battle.html | Republicans Resist Obamas Move to Dismantle Apparatus of Deportation | By Julia Preston | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/africa/boko-haram-rampage-in-nigeria-is-shown-in-satellite-images-groups-say.html | Satellite Images Show Ruin Left by Boko Haram Groups Say | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/us-eases-decades-old-rules-on-travel-to-cuba.html | US to Relax Limits on Cuba Travel Opening Door to Commercial Flights | By Peter Baker and Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/china-north-korea-border-crime-militias.html | Beijing Moves to Halt Crime Spilling In From North Korea | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/in-chinas-antigraft-campaign-small-victories-and-bigger-doubts.html | In Chinas Antigraft Campaign Small Victories and Bigger Doubts | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/new-sri-lankan-leader-replaces-governor-of-tamil-stronghold.html | In Gesture to Tamils Sri Lanka Replaces Provincial Leader | By Dharisha Bastians | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/pope-francis-arrives-in-philippines-to-rock-star-welcome.html | Filipinos Their Faith Strong but Shifting Hail Pope | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/asia/turkey-casts-doubt-on-chinese-account-of-turkish-citizens-arrests.html | China Turkey Confirms Arrests in Smuggling Case | By Edward Wong and Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/bodies-of-french-gunmen-lie-unburied-and-largely-unwanted.html | Bodies of French Gunmen Lie Unburied and It Appears Mostly Unwanted | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/french-rein-in-speech-backing-acts-of-terror.html | French Rein in Speech Backing Acts of Terror | By Doreen Carvajal and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/police-raid-belgium.html | 2 Suspects Killed in Gun Battle in Belgian Antiterror Raid | By James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/us-vows-to-help-bulgaria-reduce-energy-dependency-on-russia.html | US to Help Bulgaria Depend Less on Russians | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/greta-ramelli-vanessa-maruzullo-freed-in-syria.html | Two Aid Workers Held Hostage in Syria Are Freed | By Gaia Pianigiani and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/netanyahu-charlie-hebdo-rally-appearance-prompts-turkey-dispute.html | Killings Deepen Rift as Turks Accuse Netanyahu of Crimes Against Humanity | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/un-to-resume-cease-fire-talks-with-syria.html | UN to Renew Syria Talks Seeking Aleppo CeaseFire | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://dealbook.nytimes.com/2015/01/15/need-some-espionage-done-hackers-are-for-hire-online/ | Need Some Espionage Done Hackers Are for Hire Online | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/dance/elaine-summers-who-meshed-dance-and-film-dies-at-89.html | Elaine Summers 89 Who Meshed Dance and Film Dies at 89 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/design/milton-hebald-sculptor-in-plain-view-dies-at-97.html | Milton Hebald Sculptor in Plain View Dies at 97 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-children-for-jan-16-22.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/spare-times-for-jan-16-22.html | Spare Times | By Meghan Rice | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/the-adventures-of-puss-in-boots-a-netflix-series.html | 5 More Lives and Counting | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/a-3-d-printed-car-ready-for-the-road.html | A 3D Printed Car Ready for the Road | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/bombardier-plans-layoffs-and-dollar1-4-billion-write-down.html | Bombardier to Cut Jobs as It Halts Work on Plane | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/energy-environment/judge-sets-top-penalty-for-bp-in-deepwater-horizon-spill-at-nearly-14-billion.html | Judges Ruling on Gulf Oil Spill Lowers Ceiling on the Fine BP Is Facing | By John Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/documentary-draws-ire-from-the-church-of-scientology.html | Documentary Draws Ire From Scientology | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/business/media/viacom-chiefs-contract-extended-until-2018.html | Viacom Chiefs Contract Extended Until 2018 | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/blackhat-a-cyberthriller-starring-chris-hemsworth.html | Unshackled Hacker Dons a White Hat | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/desiree-akhavans-appropriate-behavior.html | Aimless Adventures of a Hip Narcissist | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/joy-of-mans-desiring-about-working-in-a-factory.html | Contrapuntal Hum of a Workers Hive | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/little-accidents-an-independent-movie-by-sara-colangelo.html | A Mining Tragedy With Veins of Earnest Drama | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/movies/uberto-pasolinis-still-life-starring-eddie-marsan.html | A Designated Mourner Flirting Warily With Joy | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/by-highlighting-housing-gains-de-blasio-raises-a-counting-question.html | By Highlighting Housing Gains de Blasio Raises a Counting Question | By Mireya Navarro | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/cuomo-wants-1-5-billion-contest-for-upstate-revitalization-grants.html | Cuomo Plans Competition Over Grants for Upstate | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/deserted-by-devils-nets-and-profits-izod-center-in-north-jersey-is-to-close.html | Deserted by Devils Nets and Profits Izod Center in North Jersey Is to Close | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/focus-is-on-bitcoin-trader-at-trial-over-black-market.html | Focus Is on Bitcoin Trader at Trial Over Black Market | By Benjamin Weiser and Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/group-urges-city-to-end-credit-checks-by-employers.html | Group Urges City to End Credit Checks by Employers | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/guardrail-falls-81-stories-at-park-ave-tower-work-site.html | Railing Piece Falls 81 Stories at Construction Site | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/jean-claude-baker-a-restaurateur-dies-at-71.html | JeanClaude Baker 71 a Restaurateur | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/man-seeks-to-turn-tables-on-officials-in-voter-fraud.html | Man Seeks to Turn Tables on Officials in Voter Fraud | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/single-father-embraces-his-role-with-pride.html | Single Father Embraces His Role With Pride | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/nyregion/voters-disapprove-of-police-officers-protests-and-work-slowdown-poll-finds.html | Voters Disapprove of Police Officers Protests and Work Slowdown Poll Finds | By Michael M Grynbaum and Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/gov-cuomo-on-new-york-citys-woes.html | Gov Cuomo on New York Citys Woes | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/paul-krugman-francs-fear-and-folly.html | Francs Fear and Folly | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/rating-the-republicans.html | Rating the Republicans | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/standing-up-to-the-nra.html | Standing Up to the NRA | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/opinion/the-cruel-waste-of-americas-tech-talent.html | The Cruel Waste of Americas Tech Talent | By Joshua Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/science/earth/fda-begins-inquiry-after-death-and-illnesses-from-saline-bags-meant-for-training.html | FDA Begins Inquiry After Death and Illnesses From Saline Bags Meant for Training | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/kentucky-horse-racing-commission-clears-steve-asmussen-and-scott-blasi.html | Two Trainers Are Cleared in Case Charging Cruelty | By Joe Drape | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ncaabasketball/after-serious-health-scare-bearcats-coach-yearns-for-the-sideline.html | After Health Scare Bearcats Coach Yearns for the Sideline | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/ronnie-osullivan-breaks-record.html | OSullivan Breaks Record | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/sports/visions-of-new-era-in-college-sports-converge-at-ncaa-convention.html | Visions of New Era in College Sports Converge at NCAA Convention | By Ben Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/theater/honeymoon-in-vegas-with-tony-danza-opens-on-broadway.html | What Happens in Vegas Comes to New York | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/upshot/washington-university-aims-to-attract-low-income-students.html | Wash U Aims to Attract LowIncome Students | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/amid-threats-duke-moves-muslim-call-to-prayer.html | Amid Threats Duke Moves Muslim Call to Prayer | By Jonathan M Katz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/fbi-chief-criticizes-times-on-qaeda-source.html | FBI Chief Criticizes Times on Qaeda Source | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/condoleezza-rice-testifies-on-urging-the-times-to-suppress-leak.html | Rice Testifies on Urging The Times to Not Run Article | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/governor-rick-snyder-of-michigan-vetoes-bill-on-guns.html | Governor of Michigan Vetoes Bill on Guns | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/obama-and-senator-robert-menendez-spar-on-how-to-handle-iran.html | Obama and Senator Spar on How to Handle Iran | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/us/politics/rick-perry-exits-texas-stage-making-a-case-for-his-past-and-his-future.html | Perry Exits Texas Stage Making a Case for His Past and His Future | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/americas/colombia-president-hints-at-shift-on-a-cease-fire.html | Colombia President Hints at Shift on a CeaseFire | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/chinese-anticorruption-agency-investigates-a-security-official.html | Chinese Anticorruption Agency Investigates a Security Official | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/europe/russia-opposition-protesters-are-arrested-after-clash.html | Russia Opposition Protesters Are Arrested After Clash | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/for-jews-from-france-a-sociable-landing-spot-in-israel.html | For Jews From France a Sociable Landing Spot in Israel | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/saudi-arabia-un-denounces-flogging-of-blogger.html | Saudi Arabia UN Denounces Caning of Blogger | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-16 | https://www.nytimes.com/2015/01/16/world/middleeast/united-nations-says-meeting-is-set-on-middle-east.html | UN Says Meeting Is Set on Middle East | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-16 | https://www.nytimes.com/2015/01/16/univer sal/es/se-miman-gatos-sin-dueno-en-un-cafe-de-nueva-york.html | Catnip for Humans A Cuddly Encounter | Por William Grimes | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://artsbeat.blogs.nytimes.com/2015/01/15/under-new-rules-expect-more-tony-nominees-this-season/ | Changes May Swell Tony Nominations | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/the-trip-is-ending-dead-will-play-final-shows-in-july/ | The Trip Is Ending for the Dead | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://bits.blogs.nytimes.com/2015/01/arrest-in-britain-in-hacking-of-microsofts-xbox-and-sonys-playstation-networks/ | Arrest Made In Hacking Of Game Net | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://bits.blogs.nytimes.com/2015/01/16/uber-to-introduce-driver-background-checks-in-india/ | Uber to Introduce Driver Background Checks in India | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://dealbook.nytimes.com/2015/01/16/currency-traders-rattled-in-wake-of-swiss-central-bank-move/ | Swiss Move Prompts Fears of Sustained Market Tumult | By Landon Thomas Jr and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://dealbook.nytimes.com/2015/01/16/pepsico-reaches-truce-with-nelson-peltz-after-2-years-of-locking-horns/ | PepsiCo Reaches a Truce With an Activist Investor After 2 Years of Battle | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/sports/oliver-luck-ncaas-newest-employee-brings-interdisciplinary-expertise.html | To NCAA Job He Takes Interdisciplinary Expertise | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/sports/tennis/katrina-adams-takes-helm-of-usta-after-a-long-ascent.html | Blazing Trail to Top of USTA | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/16/theater/reggie-watts-and-marie-caroline-hominal-come-to-the-public-theater.html | Customized Acts Fleetingly Performed | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/dance/mariinskys-swan-lake-at-brooklyn-academy-of-music.html | The Perils of Odette Retold in Brooklyn | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/in-our-terrible-country-mohammad-ali-atassi-explores-the-syrian-revolt.html | When a Revolt Goes Wrong | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/bora-yoons-sunken-cathedral-at-the-protoype-festival.html | A Journey Into the Mind Beginning at the Ear | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/new-york-philharmonic-performs-verdis-requiem.html | Shaking the Rafters With the Thundering Chords of a Monumental Requiem | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/orchestra-of-st-lukes-in-dvoraks-piano-concerto.html | Where Dvorak Puts Fleet Fingers to the Ultimate Test | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/sam-smiths-sold-out-show-at-madison-square-garden.html | Preaching Loneliness to a Packed House | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/on-tv-young-women-as-qb-spy-private-eye.html | Career Planning for Teenage Girls | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/saturday-night-live-gears-up-for-an-anniversary.html | Turning 40 SNL Settles In | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whitney-houstons-story-in-a-lifetime-film.html | Love Here Drugs There Music and a Death | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/amazon-luxembourg-european-commission.html | Amazons Tax Deal With Luxembourg May Break Rules EU Regulator Says | By James Kanter and Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/economy/consumer-prices-barely-rise-complicating-fed-strategy.html | Slow Rise in Prices May Stymie the Fed | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/ex-employees-accuse-health-technology-firm-of-fraud.html | ExEmployees Accuse Health Firm of Fraud | By Barry Meier | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/in-greece-banks-ask-ecb-for-access-to-emergency-aid.html | Greek Banks Ask ECB for Access to Emergency Aid | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/superyachts-bring-new-life-to-french-shipbuilding-port.html | Superyachts to the Rescue | By Christopher F Schuetze | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/nbc-names-noah-oppenheim-to-oversee-today-show.html | NBC Names a Today Veteran to Lead the Show | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/wet-seal-files-for-chapter-11-bankruptcy.html | Chapter 11 for Wet Seal as Tastes Change | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/crosswords/bridge/a-deal-from-the-edgar-kaplan-winter-regional.html | A Deal From the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/at-hunts-point-market-awaiting-word-on-strike-as-talks-continue.html | At Hunts Point Market Awaiting Word on Strike as Talks Are Extended | By Winnie Hu and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/seeking-legal-immigration-status-longtime-new-yorker-cant-return-to-us.html | Barred From Coming Home | By Kirk Semple | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/murong-xuecun-xis-selective-punishment.html | Chinas Selective Crackdown | By Murong Xuecun | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/the-supreme-court-and-gay-marriage.html | The Justices and Marriage Equality | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/science/earth/2014-was-hottest-year-on-record-surpassing-2010.html | 2014 Breaks Heat Record Challenging Global Warming Skeptics | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/ncaafootball/joe-paterno-penn-state-ncaa-wins-restored.html | The Rehabilitation of Joe Paterno Back at No 1 | By Jer Longman and Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/theater/a-beautiful-day-in-november-opens-at-city-center.html | Dinner Is Also a Sport | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/dea-kept-telephone-records-on-americans-justice-department-says.html | US Discloses New Trove of Phone Call Records | By Michael S Schmidt and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/fascination-persists-over-pets-and-the-afterlife.html | From Seminary to the Cemetery Fascination Persists Over Pets and the Afterlife | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/head-of-medicare-and-medicaid-agency-is-stepping-down.html | Official Who Led Medicare Through Insurance Shakeup Is Resigning | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/navajos-face-leadership-crisis-as-lawmakers-take-office-minus-a-new-president.html | An Inauguration Minus a New Leader | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/school-poverty-study-southern-education-foundation.html | Percentage of Poor Students in Public Schools Rises | By Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/supreme-court-to-decide-whether-gays-nationwide-can-marry.html | Justices to Decide Marriage Rights for Gay Couples | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/4-shot-during-protest-against-charlie-hebdo-in-pakistan.html | Anger at Charlie Hebdo Turns Violent in Pakistan | By Zia urRehman and Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/afghan-spy-chief-defies-simple-label.html | Afghan Spy Chief Defies Labels Usefully | By Matthew Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/north-korean-hand-suspected-as-myanmar-sweeps-up-interview-bootlegs.html | Myanmar Sweeps Up Copies of Film Mocking Kim Jongun | By Wai Moe and Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/press-freedom-in-hong-kong-under-threat-report-says.html | Hong Kong Press Freedom Threatened Report Says | By Chris Buckley and Michael Forsythe | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/asia/south-korean-journalists-acquitted-on-charges-of-defaming-presidents-brother.html | South Korea 2 Journalists Cleared in Defamation Case | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/europe-arrests-terrorism-links.html | As Europe Moves Aggressively Against Terrorism New Challenges Emerge | By Alison Smale and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/french-town-struggles-over-departures-for-jihad.html | A French Town Linked to Jihad Asks Itself Why | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/italy-aid-workers-syria.html | Italy Official Denies Reports About Ransom Payments | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/kerry-begins-visit-to-paris-after-terrorist-attacks.html | Kerry in Paris to Show Solidarity After Attacks | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/prince-andrew-back-in-the-news-faces-a-familiar-challenge.html | Prince Back in News Faces Curse of the Spare | By Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/russia-ukraine-donetsk-airport.html | Rebels Claim to Have Control of Ukraine Airport | By Andrew Roth and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/international-criminal-court-israel-palestinian-war-crimes-inquiry.html | Court to Look Into Possible Israeli War Crimes in Palestinian Territories | By Rick Gladstone and Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/obama-cameron-security.html | US and Britain Present a United Front | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/older-job-seekers-finds-ways-to-avoid-age-bias.html | Older Job Seekers Find Ways to Avoid Age Bias | By Kerry Hannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/rising-costs-of-youth-sports.html | The Rising Costs of Youth Sports in Money and Emotion | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/music/ervin-drake-composer-of-pop-songs-dies-at-95.html | Ervin Drake Pop Songwriter 95 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/airlines-will-miss-initial-rush-to-cuba.html | Airlines Will Miss Initial Rush to Cuba | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/international/car-market-shows-signs-of-revival-for-europe.html | Car Market Shows Signs of Revival for Europe | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/media/disneys-chief-made-46-5-million-in-2014.html | Disneys Chief Was Paid 465 Million Last Year | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/business/senators-question-stringency-of-guardrail-testing.html | Senators Question Stringency of Guardrail Testing | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-sofa-was-pushed-from-a-sixth-floor-window-or-maybe-not.html | A Sofa Was Pushed From a SixthFloor Window Or Maybe Not | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/a-tailor-looks-beyond-his-criminal-past-by-connecting-with-his-roots.html | Looking Beyond Criminal Past a Tailor Connects With His Roots | By Hannah C Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/couple-is-closing-the-baedeker-on-a-3-decade-journey-in-book-sales.html | Couple Is Ending a 3Decade Journey in Travel Book Sales | By Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/nyregion/squabbles-among-hartford-vote-officials-fueled-election-woes-report-says.html | Panel Faults City Agency Over Voting in Hartford | By Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/creating-a-cozy-home-for-her-children.html | Creating a Cozy Home for Her Children | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/failures-in-screening-rikers-jail-guards.html | Failures in Screening Rikers Jail Guards | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/gail-collins-texas-is-sending-you-a-present.html | Texas Is Sending You a Present | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/its-not-just-keystone-xl-its-also-line-61.html | The Other Pipeline You Should Worry About | By Dan Kaufman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/opinion/joe-nocera-the-keystone-xl-illusion.html | The Keystone XL Illusion | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/bill-belichick-patriots-using-full-extent-of-rules-shock-almost-everyone.html | Patriots Using Full Extent of Rules and Players Skills Surprise Almost Everyone | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/football/seahawks-kam-chancellor-is-an-all-around-playmaker.html | Unpredictable Count on It | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/postseason-feel-comes-early-as-isles-rally-to-top-a-rival.html | Postseason Feel Comes Early as Isles Rally to Top a Rival | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/sports/ray-lumpp-who-played-for-knicks-and-ran-a-track-meet-dies-at-91.html | Ray Lumpp Who Played for Knicks and Ran a Track Meet Dies at 91 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/emotions-come-to-fore-in-boston-jury-selection.html | Emotions Come to Fore in Boston Jury Selection | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/no-no-no-no-becomes-maybe-for-ann-romney.html | No No No No but Ann Romney Now Says Maybe | By Jason Horowitz | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/obama-orders-panel-to-study-police-equipment.html | Study of Police Equipment Ordered | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/politics/pressed-by-budget-squeeze-gov-sam-brownback-of-kansas-pulls-back-on-tax-cuts.html | Pressed by Budget Squeeze Kansas Governor Pulls Back on Tax Cuts | By John Eligon | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/politics/romney-signals-interest-in-2016-run-for-president.html | Romney Signals Interest in 2016 Run for President | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/us/students-gain-access-to-files-on-admission-to-stanford.html | Students Gain Access to Files on Admission to Stanford | By Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/africa/nigeria-2-regions-report-new-outbreaks-of-bird-flu.html | Nigeria 2 Regions Report New Outbreaks of Bird Flu | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/americas/suspect-in-disappearance-of-43-mexican-students-is-held.html | Suspect in Disappearance of 43 Mexican Students Is Held | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/caning-of-saudi-blogger-is-delayed-amid-protests.html | Caning of Saudi Blogger Is Delayed Amid Protests | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/french-theaters-to-screen-film-about-charlie-hebdo.html | French Theaters to Screen Film About Newspaper | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/patriot-act-idea-rises-in-france-and-is-ridiculed.html | Patriot Act Idea Rises in France and Is Ridiculed | By Matt Apuzzo and Steven Erlanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/europe/turkey-threatens-to-block-social-media-over-released-documents.html | Turkey Threatens to Block Social Media Over Released Documents | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/world/middleeast/pentagon-will-send-trainers-to-aid-some-syrian-rebels.html | Pentagon Will Send Trainers to Aid Some Syrian Rebels | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-17 | https://www.nytimes.com/2015/01/17/your-money/slippery-tips-on-annuities-from-a-life-coach.html | Slippery Tips on Annuities From a Life Coach | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-07 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/among-the-disrupted.html | Among the Disrupted | By Leon Wieseltier | TX 8-068-090 | 2015-03-03 |
| 2015-01-09 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-12 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/12/menswear-designer-martine-rose-london-rihanna/ | On the Verge New Sensation | By Alex Tudela | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-13 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/13/henrys-show-new-york-school-met-reprisal-paul-kasmin-gallery/ | On View Modern Originals | By Julie Baumgardner | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://tmagazine.blogs.nytimes.com/2015/01/13/paleo-vegan-cleanse-meal-delivery-services-endorsed-by-celebrities/ | Food Matters A Plan to Reset | By Laura Neilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/why-are-we-obsessed-with-the-great-american-novel.html | Why Are We Obsessed With the Great American Novel | By Cheryl Strayed and Adam Kirsch | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-point-of-order.html | The Point of Order | By Nick Pinto | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/restaurant-report-caf-artscience-in-cambridge-mass.html | Tech Trickery on a Plate | By Kathryn OsheaEvans | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/sir-richard-branson-enters-the-city-hotel-scene.html | Sir Richard Branson Joins the City Hotel Business | By Julie EarleLevine | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/14/what-would-you-grab-in-a-fire/ | What Would You Grab in a Fire | By Megan Stielstra | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/better-call-saul-stars-bob-odenkirk-of-breaking-bad.html | Before They Went Bad | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/alexandra-fullers-leaving-before-the-rains-come.html | Splitting Up | By Rachel Cusk | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/why-a-generation-of-adoptees-is-returning-to-south-korea.html | The Returned | By Maggie Jones | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/the-duke-of-burgundy-focuses-on-its-visuals.html | A Calculated Look Behind the Lust | By Mekado Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/westbury-ny-a-melting-pot-village.html | A Melting Pot Village | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/rebecca-benson-of-let-the-right-one-in.html | Forever 14 and Hungry for Love | By Eric Grode | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | Theater There Will Be Blood a Lot | By Steven McElroy | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/hotel-review-the-cube-in-british-columbia.html | Not Your Average Hostel | By Christopher Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-salt-lake-city-a-proposal-to-link-ski-trails.html | Momentum Grows for Proposal to Link Ski Trails | By Christopher Solomon | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-14 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/what-to-do-in-36-hours-memphis.html | 36 Hours in Memphis | By Colleen Creamer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://well.blogs.nytimes.com/2015/01/15/a-12-hour-window-for-a-healthy-weight/ | Feeding Time | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/16/sports/international/tennis-stars-newcomers-change-coaching-staff-australian-open-melbourne.html | Younger Generation and New Coaches May Upset the Established Order | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/at-pitti-uomo-in-florence-put-a-hat-on-it.html | An Irving Berlin Tune Shapes Italian Hats | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/the-rolling-stones-in-a-taschen-book-of-photographs.html | Jumpin Jack Flash Bulb | By Serge F Kovaleski | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-dark-prince-steps-into-the-light-.html | A Dark Prince Steps Into the Light | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/a-voice-still-heard-selected-essays-of-irving-howe.html | Partisan Reviewer | By Franklin Foer | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/houellebecq-provokes-again.html | Houellebecq Provokes Again | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/modern-love-how-i-came-to-live-in-a-chair-emporium.html | A Table Set for the Past and the Future | By Peter Mountford | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/social-qs-put-a-lid-on-it.html | A Road to Nowhere | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/show-leigh-steinberg-the-money-again-.html | Show Him the Money Again | By James Vlahos | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-weird-science-of-naming-new-products.html | Call It What It Is | By Neal Gabler | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/an-upper-east-side-apartment-in-a-hurry.html | A Buyer Up Against a Ticking Clock | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/john-cameron-mitchell-stars-in-hedwig-and-the-angry-inch-on-broadway.html | An Old Role but New Tresses | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/theater/the-experiment-must-go-on-.html | The Experiment Must Go on | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/along-the-niger-river-the-beat-of-the-sahel.html | Along the Niger Beat of the Sahel | By Joshua Hammer | TX 8-068-090 | 2015-03-03 |

| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-baton-rouge-theyre-still-singing-the-blues.html | In Baton Rouge Theyre Still Singing the Blues | By Jack Barlow | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-15 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-southeast-ireland-a-culinary-and-coastal-destination.html | The Scenerys Great but Whats for Dinner | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://lens.blogs.nytimes.com/2015/01/16/layers-that-conceal-and-reveal/ | The Subject Isnu2019t the Point | By Rena Silverman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://op-talk.blogs.nytimes.com/2015/01/16/the-best-way-to-get-over-a-breakup/ | The Best Way to Get Over a Breakup | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/opinion/showers-on-wheels.html | Toilets for the People | By Allison Arieff | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/17/sports/football/aaron-rodgers-has-a-strained-calf-and-everyone-has-advice.html | Break Out the Remedies | By Pat Borzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/city-ballets-fab-five-2015-edition.html | City Ballets Fab Five 2015 Edition | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/inspiration-some-find-it-alone-others-in-collaboration.html | Inspiration Some Find It Alone Others in Collaboration | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/joel-sachs-directs-the-new-juilliard-ensemble-and-the-focus-festival.html | Heralding New Music and Nurturing It | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/harriet-lanes-her-and-more.html | Thrillers | By Jan Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/im-glad-i-did-and-scripted.html | The Sort of Real World | By Tim Federle | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/j-robert-lennons-see-you-in-paradise.html | Suburban Dystopia | By Julia Elliott | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jane-bahks-junas-jar-and-more.html | Look on the Bright Side | By Linda Sue Park | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jennifer-nivens-all-the-bright-places.html | Picking Themselves Up | By Andrew Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/jose-saramagos-skylight.html | High Windows | By Mike Broida | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/rebecca-scherms-unbecoming-and-more.html | Catch Her if You Can | By Marilyn Stasio | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-darkest-part-of-the-forest-and-the-ghosts-of-heaven.html | Strange Places | By Sarah McCarry | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-first-bad-man-by-miranda-july.html | She and I and Everyone We Know | By Lauren Groff | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/the-secret-wisdom-of-the-earth-by-christopher-scotton.html | The Top of the Mountain | By Daniel Woodrell | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/books/review/tony-judts-when-the-facts-change.html | Unfinished Arguments | By Samuel Moyn | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/bill-cunningham-stripes-of-all-sizes.html | Stripes of all Sizes | By Bill Cunningham and Joanna Nikas | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-princess-for-a-make-believe-prince.html | A Bollywood Princess for a MakeBelieve Prince | By Laura Wexler | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/happy-meals.html | Happy Meals | By Jan Ellison | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/the-jet-set-life-of-karl-lagerfelds-favorite-male-model-for-now.html | Karls Boy | By Irina Aleksander | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/try-this-at-home.html | Try This at Home | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/tvs-new-girls-club.html | Girls Club | By Lili Loofbourow | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/magazine/valery-gergiev-anyone-can-buy-a-ticket.html | Anyone Can Buy a Ticket | Interview by Andrew Meier | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/cries-for-help-embraced-by-praise.html | Cries for Help Embraced by Praise | By Solvej Schou | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/homevideo/todd-hayness-safe-and-season-2-of-the-americans-come-to-disc.html | Living in a Toxic Suburban Illusion | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/jude-law-stars-as-a-submariner-in-black-sea.html | Desperately Seeking Salvage | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/across-the-new-york-area-restoring-wonder-theater-movie-palaces-to-glory.html | A Return to the Wonder Years | By Nathaniel Adams | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/grading-mayor-bill-de-blasio-the-readers-speak.html | Grading de Blasio The Readers Speak | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-dark-side-of-broken-windows-policing.html | Darkened Windows | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/zach-blank-outside-the-great-indoors.html | Outside the Great Indoors | By Liz Robbins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/why-some-teams-are-smarter-than-others.html | Why Some Teams Are Smarter Than Others | By Anita Woolley Thomas W Malone and Christopher F Chabris | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/17-million-home-in-art-deco-chelsea-tower.html | Claimed by a Sponsor | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/bigger-wall-street-bonuses-bigger-home-budgets.html | Signs of Bountiful Bonuses | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/dumbo-rental-has-its-critics.html | Where Shiny Meets Gritty | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/homes-for-sale-on-the-upper-east-side-kensington-and-greenwich-village.html | On the Market in New York City | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/looser-credit-for-home-buyers.html | Looser Credit for Home Buyers | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/the-noho-apartment-of-the-jewelry-designer-jill-platner.html | An Artist in Her Element a Garret | By Dan Shaw | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/what-750000-buys-you-in-new-york-city.html | The 750000 Challenge | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/afc-championship-game-matchup.html | Indianapolis Colts at New England Patriots AFC Championship Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/nfc-championship-game-matchup.html | Green Bay Packers at Seattle Seahawks NFC Championship Matchup | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaafootball/a-game-of-juxtaposition.html | Catching Layers of Action | By Cooper Neill | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/australian-open-players-to-watch.html | Players Who Are Ready to Soar at the Years First Grand Slam | By Geoff Macdonald | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/a-night-out-with-one-of-miamis-night-life-boosters.html | South Beach Now and Forever | By Ruth La Ferla | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/at-the-super-bowl-of-linguistics-may-the-best-word-win.html | May the Best Word Win | By Jessica Bennett | TX 8-068-090 | 2015-03-03 |

| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/style/thomas-s-gilbert-jr-the-price-of-privilege.html | The Price of Privilege | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/a-sleepy-ottawa-neighborhood-wakes-up.html | A Sleepy Neighborhood Wakes Up | By Rose Maura Lorre | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-hong-kong-a-world-of-menus.html | A World of Menus | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-18 | https://www.nytimes.com/2015/01/18/travel/in-portugal-a-land-finely-aged-like-wine.html | A Land Finely Aged Like Wine | By Eli Gottlieb | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://intransit.blogs.nytimes.com/2015/01/17/fashion-a-mask-for-carnival-in-venice/ | Fashion a Mask for Carnival in Venice | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://opinionator.blogs.nytimes.com/2015/01/17/after-ptsd-more-trauma/ | After PTSD More Trauma | By David J Morris | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/dance/everyone-here-is-part-of-the-act.html | Dance Everyone Here Is Part of the Act | By Brian Schaefer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/54-miles-and-5-cameras.html | Art 54 Miles and 5 Cameras | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/design/a-leader-in-socially-conscious-architecture-is-closing-amid-financial-woes.html | A Leader in Socially Conscious Architecture Is Closing Amid Financial Woes | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/a-young-star-and-a-master.html | Classical A Young Star and a Master | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/music/rodeo-rockabilly-and-ample-mixing.html | Pop Rodeo Rockabilly and Ample Mixing | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/this-cast-works-without-a-script.html | Television This Cast Works Without a Script | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/economy/lower-oil-prices-offer-a-bonanza-to-us-workers.html | Lower Oil Prices Provide Benefits to US Workers | By Diane Cardwell and Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/energy-environment/green-energy-inspiration-from-samso-denmark.html | Fueled by Danish Ingenuity | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/home-the-ultimate-investment.html | An Opulent Bet on Housing | By Robert Frank | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/in-charge-and-sounding-the-part.html | In Charge and Sounding the Part | By Matt Richtel | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/kristin-muhlner-of-newbrand-analytics-the-upside-of-being-replaceable.html | The Upside of Being Replaceable | By Adam Bryant | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/media/cnn-anchor-jim-clancy-leaves-after-tweets.html | Anchor Leaves CNN After Tweets | By Emily Steel | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/business/whats-so-bad-about-cheap-oil.html | Whats So Bad About Cheap Oil | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/health/vernon-b-mountcastle-brain-explorer-dies-at-96.html | Vernon B Mountcastle 96 Brain Explorer Dies | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/jobs/russian-emigre-savors-sweet-taste-of-assimilation.html | Savoring the Sweet Taste of Acceptance | By Margarita Gokun Silver | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/movies/unearthing-fear-and-mistrust.html | Film Unearthing Fear and Mistrust | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-nurse-decides-to-get-hands-on-in-the-ebola-zone.html | Heading to the Ebola Zone | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-a-place-2-go-in-new-rochelle.html | Cuisine With Bite to Soothe Jack Frosts Nipping | By Steve Reddicliffe | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-forever-in-new-haven.html | In One Act a Troubled Life Recounted | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-roosterspin-in-westfield-nj.html | Not Just Fried but Double Fried | By Joel Keller | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-review-of-the-pita-spot-in-mystic.html | Mediterranean With a Touch of Hospitality | By Rand Richards Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/a-young-woman-tries-hard-to-be-the-kind-of-mother-that-she-never-had.html | A Young Woman Tries Hard to Be the Kind of Mother That She Never Had | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/already-a-hub-for-the-arts-new-brunswick-enters-its-jazz-age.html | Finding the Rhythm of a City Gig by Gig | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/an-app-memo-for-anonymous-discussion-of-a-company.html | An Open Office No Names | By Jonah Engel Bromwich | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/before-a-show-a-fireside-meal-at-the-black-mountain-wine-house.html | Before a Show a Fireside Meal | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/bench-that-killed-7-year-old-new-jersey-boy-wasnt-secure.html | Bench That Killed Boy Wasnt Secure | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/ex-speaker-of-new-york-council-becomes-an-adviser-to-cuomo.html | ExSpeaker of New York Council Becomes an Adviser to Cuomo | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/in-the-bronx-paddle-ball-all-thwock-winter-long.html | Paddle Ball All Thwock Winter Long | By Gloria Dawson | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-bookstores-and-libraries-expand-their-offerings.html | Where Best Sellers Arent the Only Draw | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/on-long-island-restaurants-offer-super-bowl-takeout.html | Feast of Championships | By Susan M Novick | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/owner-of-queens-gun-range-values-training-and-conversation.html | Ready Aim Talk | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/the-film-the-lives-of-hamilton-fish-is-about-a-politician-and-a-criminal.html | Both Were Born Hamilton Fish but Their Paths Differed | By Tammy La Gorce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/frank-bruni-mark-wahlberg-penance-and-pardons.html | Mark Wahlbergs Flawed Vision | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/how-mexicans-became-americans.html | How Mexicans Became Americans | By Sam Quinones | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/howard-s-becker.html | Howard S Becker | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/in-nigeria-the-terror-continues.html | In Nigeria the Terror Continues | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/irs-already-hobbled-likely-to-be-further-damaged.html | The Dangerous Erosion of Taxation | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/is-a-climate-disaster-inevitable.html | Is a Climate Disaster Inevitable | By Adam Frank | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/mean-girls-in-the-retirement-home.html | Mean Girls in the Retirement Home | By Jennifer Weiner | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/nicholas-kristof-smart-guns-save-lives-so-where-are-they.html | Smart Guns Save Lives So Where Are They | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/not-just-a-movie.html | Not Just a Movie | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/perpetuating-guantanamos-travesty.html | Perpetuating Guantanamos Travesty | By The Editorial Board | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/ross-douthat-mitt-the-insurgent.html | Mitt the Insurgent | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/t-m-luhrmann-redefining-mental-illness.html | Redefining Mental Illness | By T M Luhrmann | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-men-who-haunted-me-as-a-child.html | The Men Who Haunted Me as a Child | By Ernesto Londoño | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/realestate/rent-control-and-domestic-partners-co-op-gyms-and-playrooms-condo-fees.html | Dreaming of a Basement Playroom or Gym | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/as-baseball-games-drag-on-timelessness-becomes-less-than-sacred.html | As Games Drag on Timelessness Becomes Less Than Sacred | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/baseball/two-unsigned-aces-play-a-waiting-game.html | Two Unsigned Aces Play a Waiting Game | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/lebron-james-and-kobe-bryant-struggling-with-injures-and-team-issues.html | A Shakespearean Drama With Two Raging Heroes | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/phil-jackson-confidant-studies-historically-bad-teams-like-knicks.html | Jackson Confidant Studies Historically Bad Teams Like Knicks | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/basketball/unselfish-hawks-resemble-winners-namely-the-spurs.html | Unselfish Hawks Resemble Winners Namely the Spurs | By Beckley Mason | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/andrew-luck-has-exceeded-expectations-in-indianapolis.html | Replacing a Colts Legend and Not Missing a Beat | By Mike Chappell | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/football/as-rules-protect-quarterbacks-nfl-defenses-are-on-the-defensive.html | As Rules Protect Quarterback Defenses Are on the Defensive | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/horses-deaths-at-aqueduct-prompt-new-rules.html | Horses Deaths at Aqueduct Prompt New Rules | By Joe Drape | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/bob-boyd-who-battled-a-basketball-giant-dies-at-84.html | Bob Boyd 84 Is Dead Battled a Basketball Giant | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaabasketball/butlers-unlikely-coach-came-up-the-hard-way.html | Even as a Player Butlers Unlikely Coach Did Things His Own Way | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/tennis/Juan-Martn-del-Potro-Decides-Wrist-Isnt-Ready-for-Australian-Open.html | After Workout in Melbourne del Potro Decides His Wrist Isnt Ready for Competition | By Christopher Clarey and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sunday-review/packing-heat-at-the-airport-oops.html | Packing Heat at the Airport Oops | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/upshot/helping-the-poor-in-higher-education-the-power-of-a-simple-nudge.html | The Power of a Simple Nudge | By Susan Dynarski | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/odd-byproduct-of-legal-marijuana-homes-blow-up.html | Odd Byproduct of Legal Weed Homes Blow Up | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/politics/republicans-like-their-2016-options-assuming-they-avoid-chaos.html | Republicans Like Their 2016 Options Assuming They Avoid Chaos | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/restroom-ordinance-is-just-one-more-sign-of-a-citys-acceptance.html | Restroom Ordinance Is Just the Latest Sign of a Citys Acceptance | By Noah Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/supreme-court-same-sex-marriage.html | Taking Up Gay Marriage but on Their Own Terms | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/a-multiethnic-movement-emerges-in-guyana-to-counter-politics-as-usual.html | A Multiethnic Movement Emerges in Guyana to Counter PoliticsasUsual | By Girish Gupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/robert-e-white-ex-ambassador-to-latin-america-dies-at-88.html | Robert E White ExAmbassador 88 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/americas/us-congressional-delegation-heads-to-cuba.html | US Lawmakers in Cuba for 3Day Visit | By Michael S Schmidt and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/for-indonesians-president-joko-widodos-outsider-status-loses-its-luster.html | For Indonesians Presidents Political Outsider Status Loses Its Luster | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/asia/pope-offers-consolation-to-survivors-of-typhoon-haiyan-in-philippines.html | Storm Ends Part of Pope8217s Philippine Trip | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/belgium-mobilizes-troops-after-raid-said-to-have-killed-jihadists.html | Belgium Deploys Troops After Foiling Possible Plot | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-attacks-charlie-hebdo.html | For Charlie Hebdo Gunman a Discreet Burial in Reims | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/europe/paris-terrorism-brothers-said-cherif-kouachi-charlie-hebdo.html | From Scared Amateur to Paris Slaughterer | By Rukmini Callimachi and Jim Yardley | TX 8-068-090 | 2015-03-03 |

| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/middleeast/houthi-rebels-abduct-yemeni-presidential-aide.html | Houthi Rebels Abduct Aide to Yemens President | By Shuaib Almosawa | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/party-leaders-populist-pitch-in-greece-could-pay-off.html | A GrassRoots Pitch in Greece Could Pay Off | By Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/sunnis-in-iraq-are-kept-waiting-for-reforms-and-word-on-loved-ones.html | Sunnis in Iraq Are Kept Waiting for Reforms and Word on Loved Ones | By Tim Arango | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/world/us-tactics-in-morocco-said-to-enable-torture.html | Morocco Crushed Dissent Using a US Interrogation Site Rights Advocates Say | By Aida Alami | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/decoding-the-paradox-of-rising-cable-stocks.html | The Paradox of Rising Cable Stocks | By Jeff Sommer | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-18 | https://www.nytimes.com/2015/01/18/your-money/the-patio-furniture-that-nobody-wanted.html | The Patio Furniture That Nobody Wanted | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/fashion/weddings/a-time-to-run-and-a-time-to-rest.html | A Time to Run and a Time to Rest | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/cuomo-to-offer-plan-to-cut-college-graduates-debt.html | Cuomo to Offer Plan to Cut College Graduates Debt | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/nyregion/tentative-deal-to-avert-hunts-point-produce-market-strike.html | Tentative Deal to Avert Strike in Hunts Point | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/golf/kidnapping-is-reported-at-hawaii-event.html | Kidnapping Is Reported | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/sports/ncaas-top-conferences-to-allow-aid-for-athletes-full-bills.html | Top Conferences to Allow Aid for Athletes Full Bills | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/obamas-library-no-longer-a-lock-for-chicago-and-many-are-alarmed.html | Chicago No Longer Seems a Lock to Host Obamas Library and Many Are Alarmed | By Julie Bosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/politics/jeb-bush-and-george-bush-as-distinct-and-alike-as-brothers-can-be.html | Bushes as Distinct and Alike as Brothers Can Be | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/president-obama-will-seek-to-reduce-taxes-for-middle-class.html | Obama Will Seek to Reduce Taxes on Middle Class | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-18 | https://www.nytimes.com/2015/01/18/us/protesters-out-to-reclaim-kings-legacy-but-in-era-that-defies-comparison.html | Protesters Out to Reclaim Kings Legacy but in Era That Defies Comparison | By Tanzina Vega | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-18 | https://www.nytimes.com/2015/01/18/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-02-10 | 2015-01-18 | https://www.nytimes.com/2015/01/18/universal/es/marilyn-manson-el-principe-de-la-oscuridad-da-un-paso-hacia-la-luz.html | A Dark Prince Steps Into the Light | Por Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/13/ibm-introduces-z13-a-mainframe-for-the-smartphone-economy/ | Mainframe Made for Smartphones | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/jake-berthot-a-painter-inspired-by-the-natural-world-dies-at-75.html | Jake Berthot 75 Abstract Painter Inspired by Nature | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-19 | https://www.nytimes.com/2015/01/14/health/thomas-graboys-doctor-who-recounted-struggle-with-parkinsons-is-dead-at-70.html | Thomas Graboys 70 Doctor and Parkinsons Memoirist | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/14/study-highlights-silicon-valleys-powerful-economic-mix/ | Economic Study of Silicon Valley | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/16/as-motown-nears-closing-the-hits-and-dollars-keep-coming/ | u2018Motownu2019 Recoups 18 Million Investment | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/17/arts/tadeusz-konwicki-leading-polish-novelist-and-filmmaker-dies-at-88.html | Tadeusz Konwicki 88 Novelist and Filmmaker | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-19 | https://www.nytimes.com/2015/01/17/arts/elena-obraztsova-jewel-of-the-bolshoi-opera-is-dead-at-75.html | Elena Obraztsova 75 Jewel of the Bolshoi Opera Is Dead | By Sophia Kishkovsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://artsbeat.blogs.nytimes.com/2015/01/18/louis-ck-adds-another-show-at-madison-square-garden/ | Louis CK Adds a Fourth Show at the Garden | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://bits.blogs.nytimes.com/2015/01/18/a-retreat-for-google-glass-and-a-case-study-in-the-perils-of-making-hardware/ | A Retreat on Glass From Google | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/danilo-perez-builds-a-magnet-for-musicians-in-panama.html | Aiming to Create a Jazz Capital | By Melena Ryzik | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/design/a-win-for-sothebys-in-dispute-over-painting.html | A Win for Sothebys in Dispute Over Painting | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/don-giovanni-revival-by-the-paris-national-opera.html | An Entitled Executive as Mozart May Have Imagined Him | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/illstyle-and-peaces-impossible-izzpossible-at-bam-fisher.html | Hybridized HipHop Playing to the Kids | By Brian Seibert | TX 8-068-090 | 2015-03-03 |

| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/argento-at-the-armory-with-das-lied.html | If Mahler Were Writing Now | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-of-asap-worldwide-bridged-hip-hop-regions-and-generations.html | HipHops Spirit Guide and Online Taste Maker | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/for-musicians-a-tv-series-underscores-diminishing-role.html | For Musicians a TV Series Underscores Diminishing Role | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/larry-wilmore-prepares-for-his-nightly-show.html | Something New to Follow Your Moment of Zen | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/mozart-in-the-jungle-an-amazon-series.html | Classical Music as Jungle Rings True | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/books/the-train-to-crystal-city-by-jan-jarboe-russell.html | Purgatory at Home in Wartime | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/sniper-rules-weekend-box-office.html | Sniper Rules Weekend Box Office | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/movies/the-bubble-arch-obolers-1966-sci-fi-film.html | Not From Here Are You | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/high-noon-for-the-gray-wolf.html | High Noon for the Gray Wolf | By Lydia Millet | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/will-the-fda-kill-off-e-cigs.html | Will the FDA Kill Off ECigs | By Sally L Satel MD | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/cbs-renews-thursday-night-football-deal.html | CBS Renews Its Thursday Football Deal | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/seahawks-rally-past-packers-in-overtime-for-nfc-championship-and-spot-in-super-bowl.html | A Recovery and a Romp | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/juan-martin-del-potro-continues-to-struggle-with-injuries.html | Del Potros Injury Leads to a Painful Decision | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/uber-tries-to-mend-fences-with-europe.html | Uber Tries to Mend Fences With Europe | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/theater/sam-harris-in-ham-a-musical-memoir.html | Dreaming of Fame the Stage and Rainbows | By Anita Gates | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/upshot/obamas-tax-proposal-is-really-about-shaping-the-democratic-party-after-obama.html | Obamas Tax Proposal May Help in Setting a Framework for 2016 | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/gunshots-fired-outside-of-bidens-delaware-home.html | Gunshots Fired From Vehicle Speeding Past Bidens Delaware Home but Driver Gets Away | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/lindsey-graham-considers-2016-presidential-run.html | South Carolinas Graham Considers Presidential Run | By Emmarie Huetteman | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/pope-in-the-philippines.html | Outpouring for Francis in Poignant Manila Visit | By Floyd Whaley and Austin Ramzy | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/prominent-north-korean-defector-shin-dong-hyuk-recants-parts-of-his-story.html | Prominent North Korean Defector Recants Parts of His Story of Captivity | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/europe/anti-immigrant-rally-canceled-in-germany-after-leader-is-threatened.html | German AntiImmigrant Rally Canceled as Leader Is Threatened | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/hezbollah-says-israeli-helicopter-strike-killed-5-fighters-in-syria.html | Hezbollah Says Israeli Helicopter Strike Killed Five Fighters in Syria | By Anne Barnard and Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-18 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/israeli-arab-men-charged-with-aiding-isis.html | Eight Israeli Arab Men Are Charged With Aiding Islamic State | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://cityroom.blogs.nytimes.com/2015/01/18/new-york-city-parking-alert-alternate-side-rules-suspended-on-monday/ | Parking Rules | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/asap-yams-creative-force-in-hip-hop-dies-at-26.html | ASAP Yams 26 Creative Force in HipHop | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/music/yoko-nagae-ceschina-countess-and-fairy-godmother-to-the-arts-dies-at-82.html | Yoko Nagae Ceschina Countess and Fairy Godmother to the Arts Dies at 82 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/history-buff-buy-our-movie-indie-film-team-tries-the-direct-approach.html | History Buff Buy Our Movie Indie Film Team Tries the Direct Approach | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/international/economic-data-from-china-and-stimulus-from-the-ecb.html | Economic Data From China and Stimulus From the ECB | By The New York Times | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-content-pours-from-everywhere-new-network-shows-strive-for-boldness.html | As Content Pours From Everywhere New Network Shows Strive for Boldness | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/as-playboy-and-penthouse-fade-newer-pornographic-magazines-tilt-artistic.html | As Old SoftCore Magazines Fade Newer Entries to Genre Tilt Artistic | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/comscore-to-tally-viewers-across-their-many-devices.html | ComScore to Tally Viewers Across Their Many Devices | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/nickelodeon-remixes-its-sitcom-formula-to-adapt-to-childrens-media-consumption.html | Nickelodeon Remixes Its Formula | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/media/why-the-oscars-omission-of-selma-matters.html | Oscar Glitter Is Starkly White This Year | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/business/richest-1-percent-likely-to-control-half-of-global-wealth-by-2016-study-finds.html | Study Finds Global Wealth Is Flowing to the Richest | By Patricia Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/crosswords/bridge/alternate-possibilities-at-edgar-kaplan-winter-regional.html | Alternate Possibilities at Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-36-years-town-sifts-through-suspicions-on-a-fatal-fire.html | After 36 Years Town Sifts Through Its Suspicions on a Fatal Fire | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/after-an-unthinkable-crime-a-second-chance.html | After an Unthinkable Crime a Second Chance | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/as-her-father-and-uncle-fight-a-2-year-old-girl-is-slashed-in-manhattan.html | As Her Father and Uncle Fight a 2YearOld Girl Is Slashed | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/cuomo-to-propose-raising-minimum-wage-to-11-50-in-new-york-city-and-10-50-elsewhere.html | Cuomo to Propose 2 New Minimum Wages for New York City and State | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/down-two-judges-new-yorks-court-of-appeals-carries-on.html | Down Two Judges New Yorks Court of Appeals Carries on | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/icy-rain-tests-the-regions-unwary.html | Icy Rain Tests the Regions Unwary | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/nyregion/with-aerial-banners-taking-grievances-to-the-skies.html | With Aerial Banners Taking Grievances to the Skies | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/a-modest-move-on-methane.html | A Modest Move on Methane | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/charles-blow-how-expensive-it-is-to-be-poor.html | How Expensive It Is to Be Poor | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/judges-with-hat-in-hand.html | Judges With Hat in Hand | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paris-attacks-lay-bare-longtime-muslim-exclusion.html | An Inclusive French Republic | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/opinion/paul-krugman-hating-good-government.html | Hating Good Government | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/baseball/max-scherzer-and-nationals-said-to-be-nearing-pact.html | Scherzer and Nationals Said to Be Nearing Pact | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/central-illinois-xpress-emerge-as-unlikely-force-in-fifth-grade-league.html | Teams Mission Beat the Boys and Maybe Make Them Cry | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/frayed-around-edges-the-patriots-tom-brady-still-holds-up.html | Frayed Around Edges Brady Sews Up His Spot in History | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/patriots-crush-colts-and-advance-to-super-bowl-against-seahawks.html | Thrashing Colts Patriots Win 8th AFC Title | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/football/with-stunning-brevity-russell-wilson-rises-from-his-worst-to-his-best.html | With Stunning Brevity Wilson Rises From His Worst to His Best | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/in-ncaas-varied-landscape-some-open-floodgates-while-others-fear-drought.html | In NCAAs Varied Landscape Some Open Floodgates While Others Fear Drought | By Marc Tracy | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/nbas-have-nots-watch-the-clock-asjahlil-okafor-bides-his-time.html | NBAs HaveNots Watch the Clock as a Potential Star Bides His Time | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | GAMES TO WATCH | By Christoph Fuhrmans | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/tennis/ana-ivanovic-a-favorite-in-the-womens-field-is-out-at-australian-open.html | Ivanovic a Favorite in the Womens Field Is Out | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/sports/thierry-omeyer-of-france-rules-handballs-hardest-position.html | So He Let 20 Goals Past Him In His Sport Thats a Great Game | By James Montague | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/banking-start-ups-adopt-new-tools-for-lending.html | Creditworthy Lets Consider Capitalization | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/insurance-via-internet-is-squeezing-agents.html | Insurance via Internet Is Squeezing Agents | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/microsoft-looks-to-windows-10-for-a-jolt-in-the-mobile-realm.html | From the Outside Looking In | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/technology/riding-high-biotech-firms-remain-wary.html | Riding High Biotech Firms Remain Wary | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/boys-town-skilled-labor-vocational-courses.html | Boys Towns Rehab Vision Remains Now Sharpening Minds and Skills | By Bret Schulte | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/cubans-convicted-in-the-us-face-new-fears-of-deportation.html | Cubans Convicted in the US Face New Fears of Deportation | By Lizette Alvarez and Kristin Hussey | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/in-ferguson-push-for-criminal-justice-reform-draws-comparisons-to-60s-fight-for-civil-rights.html | Push for Criminal Justice Reform Draws Comparisons to 60s Fight for Civil Rights | By Eli Yokley | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/politics/marriage-case-offers-gop-political-cover.html | Marriage Case Offers GOP Political Cover | By Jeremy W Peters and Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/us/politics/supreme-court-to-review-bans-on-solicitations-in-judge-races.html | Court Set to Examine Judge Races and Funds | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/asia/nsa-tapped-into-north-korean-networks-before-sony-attack-officials-say.html | Tracking the Cyberattack on Sony to North Koreans | By David E Sanger and Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/freedom-for-yazidis-after-months-of-torment.html | Freedom After Months of Torment | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/lavish-malls-sprouting-up-to-attract-iranian-elite.html | Lavish Malls Sprouting Up to Attract Iranian Elite | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/libya-militias-agree-to-halt-in-fighting-with-caveats.html | Libya Militias Agree to Halt in Fighting With Caveats | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/19/world/middleeast/man-who-filmed-saudi-execution-is-reportedly-arrested.html | Man Who Filmed Execution Is Arrested Saudi Outlets Say | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-19 | https://www.nytimes.com/2015/01/20/world/asia/chinese-police-kill-2-uighurs-fleeing-to-vietnam-reports-say.html | China Officers Kill 2 Fleeing Uighurs | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/13/many-who-take-a-daily-aspirin-dont-need-it/ | Prevention An Overuse of Daily Aspirin | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-14 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/14/blueberries-may-lower-blood-pressure/ | Nutrition Berries for Blood Pressure | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/15/how-vitamin-d-may-fight-colon-cancer/ | Prognosis Vitamin D and Colon Cancer | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/16/ask-well-is-rebounding-good-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/dahesh-museum-of-art-homeless-for-7-years-has-a-new-residence/ | Dahesh Museum Finds New Home | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/fx-picks-up-a-pilot-from-louis-ck-and-pamela-adlon/ | FX Picks Up Pamela Adlon Pilot | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/19/to-calm-its-markets-china-helps-guide-a-sell-off/ | Forceful Actions by China to Regulate Stock Market Send Shares Plunging | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/advice-from-americas-worst-mom/ | Giving Children Roots and Wings | By Jane E Brody | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/too-close-to-a-patient-for-comfort/ | Too Close to a Patient for Comfort | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://well.blogs.nytimes.com/2015/01/19/writing-your-way-to-happiness/ | Writing Your Way to Happiness | By Tara ParkerPope | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/barbara-carroll-performs-at-birdland.html | In the Midst of Uncertainty Seizing the Moment in Song | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/daniel-galeras-blood-drenched-beard.html | A Troubled Young Man Grapples With His Familys Secrets | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/los-angeles-philharmonic-plays-goreckis-fourth-symphony.html | A Symphony and a Final Statement | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mariinsky-ballet-in-cinderella-under-alexei-ratmansky.html | An AgeOld Romantic Introduction With Revitalizing Touches | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/mille-soleils-a-portrait-of-senegal-by-mati-diop.html | Stuck but Trying to Leave | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/budapest-festival-orchestra-plays-avery-fisher-hall.html | Showcasing a Brother and Giving a Sister Her Due | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/in-paris-a-new-music-hub-hums.html | In Paris a New Music Hub Hums | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/new-releases-from-the-decemberists-hanni-el-khatib-and-duane-eubanks.html | Indie Folk Polished to a Bright Sly Sheen | By Nate Chinen and Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/justified-on-fx-returns-for-final-season.html | A Wry Comedy of Manners in Kentucky Coal Country | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/amazon-to-start-theatrical-movie-operation-with-a-quick-streaming-tie-in.html | Movie Studio by Amazon for Screens Big and Small | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/cuba-may-be-opening-but-business-travel-market-remains-limited.html | Cuba May Be Opening but Business Travel Remains Limited | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/energy-environment/in-texas-hunkering-down-for-the-oil-bust.html | On to Plan B as Oil Work Stalls in Texas | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/for-dj-mick-a-diverted-flight-brings-about-a-blissful-train-ride.html | For a DJ a Diverted Flight Brings About a Blissful Train Ride | By Mick Batyske | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/in-year-2-of-affordable-care-act-premiums-diverge-widely.html | Steep Drops High Climbs | By Reed Abelson and Agustin Armendariz | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/carmat-artificial-heart.html | Artificial Heart Recipient Set to Go Home | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/international/denmark-cuts-interest-rates-to-defend-the-krone.html | Denmark Cuts Interest Rates to Hold Down Krones Value but Keeps Its Euro Peg | By David Jolly | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/complexities-of-choosing-an-end-game-for-dementia.html | Complexities of Choosing an End Game for Dementia | By Paula Span | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/health/study-suggests-way-to-fight-asian-tiger-mosquito.html | Mosquitoes in Panama Travel the Highways | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-police-slowdown-arrests-and-summonses-continue-to-rise-in-new-york.html | New City Data Show Officers Are Resuming Their Duties | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/with-an-eyesores-demolition-brooklyn-loses-a-piece-of-history.html | An Eyesore Also a Piece of History Is Demolished in Brooklyn | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-carbon-offset-market-for-trees.html | Make Forests Pay | By Don J Melnick Mary C Pearl and James Warfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/a-lab-is-trying-to-keep-china-from-dodging-us-tariffs-on-honey.html | Food Detectives on a Tough Case | By Peter Andrey Smith | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/donald-halls-frank-collection-of-essays-about-growing-older-not-better.html | Growing Older Not Happier | By Jane Gross | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/electricity-free-fountains.html | Pump It Up | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/extreme-migration-geese-hug-the-himalayas.html | Animal Behavior Extreme Migration Geese Hug the Himalayas | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/facebook-knows-you-better-than-anyone-else.html | Psychology Facebook Knows You Better Than Anyone Else | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/microscopy-stretches-limits-of-conventional-microscopes.html | More to Meet the Eye | By John Markoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/millennials-set-to-outnumber-baby-boomers.html | Millennials Set to Outnumber Baby Boomers | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/nasa-spacecraft-get-a-closer-look-at-pluto-and-ceres-whatever-they-may-be.html | Planet Ex | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/science/though-we-long-for-control-chance-plays-a-powerful-role-in-the-biology-of-cancer-and-the-evolution-of-life.html | Living at Random | By George Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/baseball/max-scherzer-nationals-place-early-bet-that-aces-will-bring-october-successs.html | Looking Ahead to October Nationals Bank on Pitching | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/patriots-vs-seahawks-super-bowl-symmetry.html | This Super Bowl Comes With a Script Written in the Stars | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/russell-wilson-stands-proudest-in-2012-quarterback-class.html | Rising Above the Draft Class of 2012 | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/tom-brady-laughs-at-nfl-inquiry-into-deflated-footballs.html | Patriots Investigated on Inflation of Footballs | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/technology/shifting-politics-of-net-neutrality-debate-ahead-of-fcc-vote.html | Politics Shift on Debate Over Net Regulations | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/theater/amir-reza-koohestanis-timeloss-at-the-public-theater.html | The Bond of the Past Its Ended Yet Unending | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/what-a-rise-in-obamas-approval-rating-means-for-2016.html | 2016 via Lens of Obama Approval | By Nate Cohn | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/king-holiday-events-include-air-of-protest-over-deaths-of-black-men.html | King Events Punctuated by Protests Over Deaths of Black Men | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/cody-keenan-obamas-hemingway-draws-on-friends-empathy-and-a-little-whisky-for-state-of-the-union.html | Obamas Hemingway Draws on Various Inspirations | By Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ex-cuba-captive-and-astronaut-will-be-among-guests-at-state-of-the-union-speech.html | Obama Puts Cuba Captive on Guest List for Speech | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/scalia-lands-at-top-of-sarcasm-index-of-justices-shocking.html | Scalia Lands at Top of Sarcasm Index of Justices Shocking | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/alberto-nisman-found-dead-argentina-amia.html | Puzzling Death of a Prosecutor Grips Argentina | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/chinese-civilians-said-to-be-trapped-by-fighting-in-myanmar.html | China Civilians Trapped in Myanmar | By Edward Wong | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/farming-village-in-cambodia-grieves-as-hundreds-learn-they-have-hiv.html | Shock and Anger in Cambodian Village Struck With HIV | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/europe-foreign-ministers-security-terrorism.html | EU Urges Cooperation to Combat Terrorism | By Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/fox-news-becomes-unwilling-star-of-french-tv-show.html | Fox News Becomes the Unwilling Star of a French TV Satire | By Doreen Carvajal | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/police-chief-arrested-in-turkey-in-murder-of-hrant-dink.html | Turkey New Arrest in 2007 Murder | By Ceylan Yeginsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/iran-says-one-of-its-generals-was-killed-in-israeli-strike-in-syria.html | Iran Confirms Israeli Airstrike in Southern Syria Killed One of Its Generals | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/us-support-for-syria-peace-plans-demonstrates-shift-in-priorities.html | US Signals Shift on How to End Syrian Civil War | By Anne Barnard and Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/yemen-houthi-fighting.html | Gun Battles in Capital Shake Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/19/finalists-for-the-national-book-critics-circle-awards-are-announced/ | National Book Critics Nominations Unveiled | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/benanti-radnor-to-star-in-she-loves-me-on-broadway/ | Casting Announced for u2018She Loves Meu2019 | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://artsbeat.blogs.nytimes.com/2015/01/20/james-pattersons-most-expensive-exploding-book/ | Pattersonu2019s New Work Is Actually Explosive | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://dealbook.nytimes.com/2015/01/19/debates-at-davos-finally-will-include-gay-rights/ | Davos Gets Around to Gay Rights | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/design/jane-wilson-artist-of-the-ethereal-dies-at-90.html | Jane Wilson Artist of Ethereal Dies at 90 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/music/kim-fowley-rock-producer-and-svengali-dies-at-75.html | Kim Fowley 75 Rock Producer and Svengali | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/as-growth-slows-china-pins-hopes-on-consumer-spending.html | As Growth Slows China Pins Hopes on Consumer Spending | By Alexandra Stevenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/co-working-on-vacation-a-desk-in-paradise.html | A Desk in Paradise | By Tanya Mohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/media/well-before-scandals-cosbys-wife-faulted-media-treatment-of-blacks.html | Well Before Scandals Cosbys Wife Faulted Media Treatment of Blacks | By Serge F Kovaleski and Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/business/sec-reversal-may-clear-way-for-shareholders-to-challenge-companies.html | SEC Reversal May Clear Way for Shareholders to Challenge Companies | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/dining/animal-welfare-at-risk-in-experiments-for-meat-industry.html | In Quest for More Meat Profits US Lab Lets Animals Suffer | By Michael Moss | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/after-years-in-foster-care-creating-her-own-home.html | After Years in Foster Care Creating a New Home | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/amid-turmoil-de-blasio-and-sharpton-appear-together.html | Appearing Together de Blasio and Sharpton Urge Civility | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/brooklyn-man-finds-solace-on-a-golf-course-made-of-trash.html | Finding Solace on His Golf Course | By Alex Vadukul | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/cuomo-plans-panel-on-legislative-pay-and-restricting-outside-income.html | Cuomo Plans Panel on Legislators Pay and Limiting Their Other Income | By Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/ruling-favors-public-use-of-adirondacks-private-waterways.html | Ruling Favors Public Use of Private Land | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/nyregion/selma-shares-history-with-a-new-generation.html | At Selma Screenings Lessons for the Young | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-legal-victory-for-monetary-policy-in-europe.html | A Legal Victory for Monetary Policy in Europe | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/a-perilous-year-for-abortion-rights.html | A Perilous Year for Abortion Rights | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/david-brooks-support-our-students.html | Support Our Students | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/joe-nocera-a-memoir-from-guantanamo.html | A Detainees Diary | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/opinion/nativist-lawsuit-on-the-texas-border.html | Nativist Lawsuit on the Texas Border | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/basketball/knicks-defeat-pelicans-for-sixth-win.html | Knicks Interrupt the Losing for a Night Anyway | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/football/for-jets-loose-ties-to-the-super-bowl.html | As Close as It Gets for the Jets | By Jay Schreiber | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/host-qatar-pulls-off-a-surprise-at-handball-championship.html | Host Qatar Pulls Off a Surprise | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/shaun-white-is-back-on-his-board-with-something-to-prove.html | White Is Back on His Board With Something to Prove | By Matt Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/sports/tennis/victoria-azarenka-unseeded-but-still-hungry-usherssloane-stephens-to-an-early-exit.html | Unseeded but Still Hungry Azarenka Powers Past a Familiar Opponent | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/how-forbidding-foie-gras-increased-the-appetite-for-it.html | How Forbidding Foie Gras Made It More Popular | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/upshot/its-time-to-think-about-refinancing-your-mortgage.html | Its Time to Consider Refinancing Your Mortgage | By Neil Irwin | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/doing-more-than-putting-an-annual-address-into-140-characters.html | Doing More Than Putting an Annual Address Into 140 Characters | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/ready-to-move-past-hardship-obama-resets-goals.html | Ready to Move Past Hardship | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/politics/rick-perry-puts-off-talk-of-2016-as-tenure-ends.html | Texas Governor Puts Off Talk of 2016 as Tenure Ends | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/us/sorority-anti-rape-idea-drinking-on-own-turf.html | Sorority AntiRape Idea Drinking on Own Turf | By Alan Schwarz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/canada-troops-clash-with-isis-in-iraq.html | Canada Troops Clash With ISIS in Iraq | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/guatemala-former-police-official-is-convicted-in-1980-embassy-siege.html | Guatemala Former Police Official Is Convicted in 1980 Embassy Siege | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/americas/members-of-congress-in-cuba-discuss-trade-but-dont-meet-with-castro.html | Members of Congress in Cuba Discuss Trade but Dont Meet With Castro | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/asia/china-who-reports-3-deaths-among-bird-flu-cases-in-humans.html | China WHO Reports 3 Deaths Among Bird Flu Cases in Humans | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/british-spies-seized-emails-to-reporters.html | British Spies Seized Emails to Reporters | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/europe/ukraine-accuses-russia-of-sending-more-troops-and-artillery-to-aid-rebels.html | Ukraine Accuses Russia of Sending More Troops and Artillery to Aid Rebels | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-20 | https://www.nytimes.com/2015/01/20/world/middleeast/miss-israels-selfie-puts-another-miss-in-a-bind.html | Miss Israels Selfie Puts Another Miss in a Bind | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-21 | https://www.nytimes.com/2015/01/13/world/middleeast/joan-peters-journalist-who-wrote-on-israeli-palestinian-conflict-dies-at-78.html | Joan Peters 78 Journalist Who Wrote About Mideast | By Daniel E Slotnik | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/20-wines-for-under-20-dollars.html | Worth the Search 20 Wines for Under 20 | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/hungry-city-plant-love-house-in-elmhurst-queens.html | An Answer to the Call of Friends | By Ligaya Mishan | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/17/arts/music/a-new-orfeo-steps-off-the-pedestal.html | In an Unlikely London Setting a New Orfeo Steps Off the Pedestal | By Michael White | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-16 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/lemon-bars-with-a-touch-of-the-tart-and-the-tangy.html | An Added Touch of the Tart and the Tangy | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://artsbeat.blogs.nytimes.com/2015/01/20/christies-reports-7-7-billion-in-art-sales-in-2014/ | A Good Year For Christies | By Scott Reyburn | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://artsbeat.blogs.nytimes.com/2015/01/20/clinton-the-musical-is-definitely-running-off-broadway/ | u2018Clinton the Musicalu2019 Coming to Off Broadway | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://carpetbagger.blogs.nytimes.com/2015/01/20/that-fake-baby-and-other-american-sniper-issues/ | American Sniper Is a Hit Drawing Fire | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/activist-investor-to-step-up-push-for-a-staples-office-depot-merger/ | Pushing for a Deal | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/citic-in-deal-to-sell-10-billion-stake/ | Foreign Investment | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/coinbase-a-bitcoin-start-up-raises-75-million-in-vote-of-confidence/ | FundRaising | By Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/morgan-stanleys-quarterly-profit-rises-but-disappoints/ | Results Disappoint but Profit at Morgan Stanley Increases | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/sycamore-ends-its-effort-to-acquire-express/ | Ending its Pursuit | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/20/business/peter-wallenberg-patriarch-of-a-swedish-dynasty-dies-at-88.html | Peter Wallenberg Titan in Sweden Dies at 88 | By David Segal | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/design/italy-goes-global-in-search-for-museum-directors.html | Italy Goes Global in Search for Museum Directors | By Elisabetta Povoledo and Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/lot-of-leather-in-morningside-operas-pergolesi-power-games.html | Mixing Shades of Gray Into a Chirpy Comedy and a Mothers Anguish | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/music/nate-wooleys-for-kenneth-gaburo-manipulates-a-sentence.html | The Limits of a Mouth | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/larry-wilmore-makes-debut-as-comedy-central-host.html | Setting His Place at the Head of the Table | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/wolfblood-from-the-bbc-features-young-werewolves.html | Whoa Girl What Big Teeth You Have | By Mike Hale | TX 8-068-090 | 2015-03-03 |

| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/video-games/to-a-gamer-minimalism-is-a-virtue.html | To a Gamer Minimalism Is a Virtue | By Stephen Totilo | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/books/david-kynastons-modernity-britain-1957-1962.html | Coronation Street Was New and Prince Charles Was a Boy | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/economy/washingtons-role-in-oil-prices-recent-fall.html | Behind Drop in Oil Prices a Federal Role | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/from-gluten-free-beer-to-kombucha-alcohol-options-for-health-conscious-drinkers.html | Heres to Your Health Really | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/international/greeces-tourism-industry-unsettled-by-talk-in-election-campaign.html | A Last Resort | By Danny Hakim and Aggelos Petropoulos | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/media/netflix-earnings.html | Netflix Accelerates Ambitious Global Expansion as US Growth Slows | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/brennans-in-new-orleans-walks-the-tightrope-of-tradition.html | Walking the Tightrope of Tradition | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/butter-and-scotch-combines-cupcakes-and-cocktails.html | Butter  Scotch Combines Cupcakes and Cocktails | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/cooking-with-kimchi.html | Kimchi Travels Well | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/in-philadelphia-juniper-commons-offers-comfort-grub-of-the-80s-with-a-soundtrack.html | Comfort Grub of the 80s With a Soundtrack | By Jeff Gordinier | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/dining/zuma-mixing-east-and-west-is-opening-on-madison-avenue.html | Zuma Mixing East and West Is Opening on Madison Avenue | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/movies/sundance-film-festival-animated-shorts.html | Existential Animation | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomo-proposes-train-link-to-la-guardia-airport.html | Cuomo Wants Elevated Train Link to La Guardia | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/cuomos-education-agenda-sets-battle-lines-with-teachers-unions.html | Cuomos Education Agenda Is Setting Up a Clash With Teachers Unions | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/mayor-bill-de-blasio-paris-terror-attacks.html | Mayor Pays His Respects During a Somber Trip to Paris | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/patrick-lynch-will-face-election-challenge.html | President of Big Police Union Since 99 Will Face Challenger for Reelection | By Al Baker and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/through-art-and-forensics-students-give-unknown-victims-an-identity.html | Through Art and Forensics Faces of Unidentified Victims Emerge | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/us-charges-manhattan-man-with-trying-to-buy-ricin.html | US Charges Man With Trying to Buy Ricin | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/sororities-should-throw-parties.html | Sororities Should Throw Parties | By Juliet Lapidos | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/the-boko-haram-factor.html | Nigerias Army of Psychopaths | By Tolu Ogunlesi | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/montclairs-city-suburb-conflict-surfaces-in-new-developments.html | New Projects Expose Montclairs CitySuburb Conflict | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/realestate/commercial/thirty-minute-interview-helmut-jahn.html | Helmut Jahn | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/science/more-progress-made-toward-learning-contents-of-herculaneum-scrolls.html | Unlocking Scrolls Preserved in Eruption of Vesuvius Using XRay Beams | By Nicholas Wade | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/super-bowl-patriots-offense-has-been-just-as-dominant-as-seahawks-defense.html | Super Bowl Pits Best on Both Sides of Ball | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tennis-twins.html | For Tennis Twins Sometimes Two Is Better Than One | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/google-makes-1-billion-investment-in-spacex.html | Google Puts 1 Billion Into SpaceX | By Quentin Hardy and Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/technology/ibm-earnings.html | IBM Sales Slide Largely by Design as a Transition of Uncertain Duration Goes On | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/mrs-mayfields-fifth-grade-class-of-93-20-year-reunion.html | Sit Down Have a Beer and Dont Forget Your Name Tag | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/on-the-town-producers-keep-faith-in-their-investment.html | Still Hoping a Big Gamble Pays Off | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/the-woodsman-tells-the-tin-mans-tale.html | Led by a Tender Heart Before It Is Ripped Out | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |

| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/tom-hewitt-in-another-medea.html | From Blissful Love to Homicidal Rage | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/case-on-judicial-campaign-donations-turns-personal-for-justices.html | A Judicial FundRaising Case Causes Justices to Reflect on Their Own Jobs | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/domes-at-uc-davis-counterculture-spirit-thrives.html | A Counterculture Spirit Flourishes Preserved Under Fiberglass Domes | By Patricia Leigh Brown | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/eating-while-driving-brings-a-ticket-in-georgia.html | A Cheeseburger a Suburban Traffic Stop and a Ticket for Eating While Driving | By Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/koch-seminar-is-early-proving-ground-for-gop-hopefuls.html | Koch Primary Tests Hopefuls in the GOP | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/philadelphia-union-leader-is-convicted-of-extortion.html | ExUnion Leader Convicted in Philadelphia | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/new-texas-governor-greg-abbott-expected-to-continue-on-perrys-path.html | Texas New Governor Echoes the Plans of Perry | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/poll-finds-lukewarm-support-in-boston-for-summer-olympics-bid.html | Boston Mayor Says He Wont Try to Block Referendum on Hosting 2024 Olympics | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/prison-beard-ban-gregory-holt-ruling.html | Prison Beard Ban Violates Muslim Rights Court Says | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/state-of-the-union-obama-ambitious-agenda-to-help-middle-class.html | Obama Defiantly Sets an Ambitious Agenda | By Michael D Shear and Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/airasia-jets-climb-before-crash-was-unusually-fast-investigators-say.html | AirAsia Jet Climbed Too Fast Inquiry Finds | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/brawl-disrupts-drafting-of-constitution-in-nepal.html | Nepal Chaos Erupts at Meeting to Draft Constitution | By Bhadra Sharma | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/in-afghanistan-a-tumultuous-effort-to-select-a-cabinet.html | Charges and Clashing Interests Mar Selection of a Cabinet for Afghanistan | By Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/asia/indias-rebounding-tiger-population-grows-30-percent-in-4-years.html | India Efforts Help Tiger Population Rise by 30 Percent | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/paris-attacks-suspects.html | French Premier Says Apartheid Is Leaving Minorities on the Fringe | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/the-sun-page-3-women.html | A CoverUp of Sorts at a Tabloid in Britain | By Stephen Castle | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/iranian-commander-threatens-thunderbolt-against-israel-after-generals-death-in-airstrike.html | Iranian Commander Vows to Avenge Israeli Airstrike | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/israel-hamas-gaza-strip-war-investigation.html | Israeli Government Watchdog Investigates Militarys Conduct in Gaza War | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/palestinian-authority-gives-partial-salaries-to-employees.html | Palestinian Authority Uses Loans to Pay Employees | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/presidential-residence-in-yemen-is-attacked.html | Coup Fears Rise in Yemen as Rebels Storm Palace | By Shuaib Almosawa and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/middleeast/video-isis-japanese-hostages.html | Hostage Crisis Challenges Pacifist Japanese Public | By Martin Fackler and Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/shareholders-face-quandary-in-battle-for-family-dollar/ | Shareholders Face Quandary in Battle for Family Dollar | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://dealbook.nytimes.com/2015/01/20/standard-poors-is-near-costly-settlements-with-u-s/ | Standard  Poor2019s Is Near Rich Settlements With US | By Matthew Goldstein and Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/energy-environment/for-states-48-million-to-help-cut-emissions.html | For States 48 Million to Help Cut Emissions | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/business/safety-unit-broadens-its-scrutiny-of-a-recall.html | Safety Unit Broadens Its Scrutiny of a Recall | By Christopher Jensen and Danielle Ivory | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-teenagers-shot-near-brooklyn-high-school-police-say.html | 2 Teenagers Shot Near a Brooklyn School | By Emma G Fitzsimmons and Dan Glaun | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/2-yemeni-men-are-charged-with-conspiring-to-attack-american-soldiers.html | 2 Yemenis Accused of Having Qaeda Ties | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/faith-seidenberg-91-dies-took-onmcsorleys-an-all-male-haven.html | Faith Seidenberg 91 Dies Took On AllMale Haven | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/hearing-pits-tenants-who-denounce-airbnb-against-those-who-profit-from-it.html | Hearing Pits Tenants Who Denounce Airbnb Against Those Who Profit From It | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/pope-francis-september-visit-to-new-york-is-expected-to-be-just-one-day.html | Popes Visit to the City Just a Day Dolan Says | By Sharon Otterman | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/potential-buyers-of-new-york-city-opera-hold-a-bidding-war-in-court.html | Bidding in Court for Operas Assets | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/reflections-of-a-student-protester-who-became-a-police-sergeant.html | Reflections of a Student Protester Who Became a Police Sergeant | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/nyregion/the-personal-and-the-political-intersect.html | The Personal and the Political Intersect | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/a-suspicious-death-in-argentina.html | Suspicious Death in Argentina | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/at-the-state-of-the-union-a-president-outgunned-in-congress-is-still-combative.html | A President Outgunned but Combative | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/frank-bruni-college-president-obama-and-the-common-core.html | Cradle to Ivory Tower | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/smartphones-dont-make-us-dumb.html | Smartphones Dont Make Us Dumb | By Daniel T Willingham | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/opinion/thomas-friedman-say-it-like-it-is.html | Say It Like It Is | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/baseball/yankees-to-return-to-wpix-tv-20-times-a-year.html | Yankees to Return to a Former TV Home 20 Times a Year | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hire-chan-gailey-as-offensive-coordinator.html | Jets Hire Gailey as Offensive Coordinator | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/football/jets-hiring-of-todd-bowles-leaves-nfl-far-short-of-goal-on-diversity.html | Diversity Rule in NFL Makes Unsteady Gains | By David Waldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/george-washingtons-yuta-watanabe-hopes-to-inspire-players-in-japan.html | A Basketball Ambassador | By Seth Berkman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/golf/hogan-a-revived-club-maker-returns-to-its-roots.html | In Reviving Elite Club Maker a Return to Its Roots | By Gary Santaniello | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/hockey/with-rick-nash-pacing-action-rangers-beatsenators-in-overtime.html | With Nash Pacing Action the Rangers Prevail in Overtime | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/late-goal-lifts-poland-over-russia-in-handball.html | Late Goal Lifts Poland Over Russia | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/sports/tennis/tournaments-lawn-is-a-place-to-knock-the-froth-off.html | Tournament Puts Its Lawn to an Unusual Use Knocking the Froth Off | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/theater/im-gonna-pray-for-you-so-hard-with-reed-birney.html | An Uneasy Rapport | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/447000-seized-by-government-will-be-returned-to-business.html | 447000 Seized by Government Will Be Returned to Business | By Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/a-century-on-the-chinatown-water-feud-ebbs.html | Century Later the Chinatown Water Feud Ebbs | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/family-seeks-release-of-a-guantanamo-detainee-turned-author.html | Family Seeks Release of a Detainee Turned Author | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/for-freshmen-congressmen-presidents-state-of-the-union-address-is-rite-of-passage.html | For Freshmen in Congress Presidents Address Is a Rite of Passage | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/mcconnells-allies-establish-fund-to-keep-senate-in-gop-hands.html | McConnells Allies Establish Fund to Try to Keep Senate in Republican Hands | By Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/michigan-governor-backs-measure-raising-sales-tax.html | Michigan-governor Backs Measure Raising Sales Tax | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/rare-moment-of-consensus-for-senate-on-keystone-pipeline.html | Rare Moment of Consensus for Senate on Keystone Pipeline | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/republicans-have-one-word-for-presidents-proposals-and-veto-threats-no.html | Republicans Have One Word for Presidents Proposals and Veto Threats No | By Jeremy W Peters and Emmarie Huetteman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/politics/state-of-the-union-speech-leaves-questions-about-usefulness-of-unlikely-goals.html | A Bold Call to Action Even if No Action Is Likely | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/us/traces-of-montana-oil-spill-are-found-in-drinking-water.html | Traces of Montana Oil Spill Are Found in Drinking Water | By Eric Killelea and Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/argentine-leader-criticizes-alberto-nisman-dead-prosecutor.html | Argentine Leader Criticizes Dead Official | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/guyana-president-announces-date-for-elections.html | Guyana President Announces Date for Elections | By Girish Gupta | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/americas/us-outpost-in-cuba-to-step-out-of-the-shadows.html | US Outpost in Cuba to Step Out of Shadows | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/cia-report-found-value-of-brutal-interrogation-was-inflated.html | CIA Report Found Value of Brutal Interrogation Was Inflated | By Mark Mazzetti | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/at-sites-honoring-victims-of-paris-attacks-concerns-about-the-future.html | Mourners Bear Flowers and Hopes for Unabridged Liberty | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/britain-man-pleads-guilty-to-terrorism-charges.html | Britain Man Pleads Guilty to Terrorism Charges | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/new-party-harnesses-discontent-in-greece.html | New Party Harnesses Discontent in Greece | By Suzanne Daley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/21/world/europe/pope-francis-amuses-and-insults-with-remark-on-parenting.html | Pope Amuses and Insults With Remark on Parenting | By Elisabetta Povoledo | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-21 | https://www.nytimes.com/2015/01/22/world/asia/shanghai-blames-local-officials-and-police-in-deadly-new-years-stampede.html | Shanghai Blames Local Officials and Police in Deadly New Years Stampede | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/el-llamado-a-la-accion-de-obama-cuando-ninguna-accion-es-probable.html | A Bold Call to Action Even if No Action Is Likely | Por Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-21 | https://www.nytimes.com/2015/01/21/universal/es/mision-de-washington-en-cuba-se-prepara-para-salir-de-las-sombras.html | US Outpost in Cuba to Step Out of Shadows | Por Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-22 | https://www.nytimes.com/2015/01/18/fashion/hood-by-air-builds-the-suspense-and-tilda-swinton-erotically-checks-coats.html | If They Snooze You Lose | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/20/stratford-festival-mainstay-will-be-new-star-of-beautiful-on-broadway/ | The Next Carole King at Least on Broadway | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/abandoning-the-lollipop-ship.html | Abandoning the Lollipop Ship | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/anne-hathaway-and-julie-taymor-team-up-for-grounded/ | Hathaway to Star in OneWoman Play | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://artsbeat.blogs.nytimes.com/2015/01/21/new-plays-by-churchill-shawn-will-be-part-of-national-theater-season/ | National Theater Announces Fall Season | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/dropbox-buys-cloudon-a-microsoft-document-start-up/ | Bolstering its Reach | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/new-york-attorney-general-adds-to-lawsuit-over-barclays-dark-pool/ | Growing Lawsuit | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/shazam-at-1-billion-valuation-after-investment/ | FundRaising | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/uber-closes-a-1-6-billion-financing/ | Overflowing War Chest | By Mike Isaac and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/dance/new-york-city-ballet-performs-george-balanchine-classics.html | With Each Star Turn a Feeling of a Collective Force Begins to Brew | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/design/bronx-museum-plans-ambitious-art-exchange-with-cuba.html | Bronx Plans Art Exchange With Cuba | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/music/bjorks-vulnicura-from-deep-within.html | A Heart Broken and Dissected | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/philharmonic-announces-2015-16-concerts-and-residencies.html | Philharmonic Outlines 201516 Season | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/the-song-continues-celebrates-the-art-form-at-zankel-hall.html | Celebrating the Art of Song | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/rainn-wilson-stars-in-backstrom-on-fox.html | A Caustic Detective on the Beat | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/books/amnesia-peter-careys-new-novel.html | Unlocking Prisons and Reopening Wounds | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/apple-acquires-semetric-a-data-analysis-company.html | Apple Buys a Company for Data Analysis | By Ben Sisario and Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/bank-of-canada-cuts-a-key-rate-forecasting-a-slowdown.html | Canadas Central Bank Cuts a Key Rate | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/executive-shake-up-at-procter-gamble-hints-at-next-leader.html | Executive ShakeUp at Procter  Gamble | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/gucci-picks-alessandro-michele-as-its-next-creative-director.html | Gucci Accessories Chief Is Named Creative Director | By Nicola Clark and Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/international/russia-presses-ahead-with-plan-for-gas-pipeline-to-turkey.html | Russia Presses Ahead With Plan for Gas Pipeline to Turkey | By Stanley Reed and Sebnem Arsu | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/smallbusiness/on-twitter-best-advertising-practices-include-narrow-targets-videos-and-brevity.html | Best Twitter Ad Practices Include Narrow Targets Videos and Brevity | By Eilene Zimmerman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/after-a-tragedy-like-the-charlie-hebdo-shooting-come-the-products.html | After a Tragedy the Memorabilia | By Vanessa Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/cozy-onesies-blanket-scarves-and-more-for-the-winter-chill.html | Cozy Onesies Blanket Scarves and More for the Winter Chill | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/while-gucci-charts-a-new-course-prada-and-armani-reassert-the-power-of-consistency.html | Reasserting the Strength of Consistency | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/alabama-chanins-first-home-collection-in-more-than-seven-years.html | Scraps to Fight Over | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/andrea-chapins-novel-the-tutor-imagines-shakespeares-beginnings.html | A Manor of Family and Fiction | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/dandelions-as-led-light-fixtures-from-studio-drift.html | Just Dont Call Them Weeds | By Julie Lasky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/esther-freud-on-mr-mac-and-me-and-the-cottage-that-inspired-it.html | They Stooped to Enter | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/fireplace-accessories.html | For the Fireplace New Flames | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/how-do-i-stage-a-bathroom-for-showings.html | How Do I Stage a Bathroom for Showings | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/look-closely-before-you-sit.html | Look Closely Before You Sit | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/sales-at-lalique-canvas-gus-modern-and-pan-american-phoenix.html | Sales on Furniture Dcor and Accessories | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/sustainable-living-in-moms-backyard.html | At Home in the OutBack | By Sandy Keenan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/the-rise-of-the-smartbulb.html | How Pink Is Your Floyd | By Bob Tedeschi | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/garden/tom-dixons-trove-boxes-at-the-maison-objet-show-in-paris.html | They Make a Big Deal Even Bigger | By Julie Lasky | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/health/study-shows-brain-stores-seemingly-trivial-memories-just-in-case.html | How the Brain Stores Trivial Memories Just in Case | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/movies/selma-questions-are-nothing-new-for-historical-films.html | When Films and Facts Collide in Questions | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/brooklyn-fire-leaves-one-dead-and-others-injured.html | After Fire 2 Families Linked by Work Are Now Bound by Grief | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/governor-andrew-cuomo-state-of-the-state-address.html | Cuomo Recasts Social Agenda for a New Term | By Susanne Craig and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/new-york-city-school-superintendents-authority-over-principals.html | Chancellor Set to Centralize Management of Schools | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renovation-of-vast-empty-space-to-begin-at-former-brooklyn-army-terminal.html | Next Phase of Renovation to Begin at a Vast Military Remnant in Brooklyn | By David W Dunlap | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rikers-officers-who-beat-an-inmate-in-2012-are-fired.html | Rikers Officers Who Hogtied and Beat an Inmate in 2012 Are Fired | By Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/there-are-tricks-to-steering-the-queen-mary-even-a-model-of-it.html | Its Not Easy to Steer the Queen Mary Even a Model of It | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/workers-at-hunts-point-terminal-produce-market-approve-contract.html | Hunts Point Market Workers Approve ThreeYear Contract | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/obamas-bad-economic-ideas.html | Obamas Bad Economic Ideas | By Glenn Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/when-women-become-terrorists.html | When Women Become Terrorists | By Jayne Huckerby | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/science/scientists-genetically-modified-organisms-bioengineering.html | Scientists Work to Contain Modified Organisms to Labs | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/basketball/loyal-knicks-fans-deserve-a-medal-but-a-refund.html | Loyal Knicks Fans May Deserve a Medal But a Refund | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/mike-maccagnan-and-todd-bowles-take-measured-approach-to-rebuilding-jets.html | New Coach and New GM Are in a Way Reuniting | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/olympics/boston-releases-details-of-its-olympic-bid-presentation.html | Decree Reflects Rift in Boston Over Games | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/womens-world-cup-players-drop-fight-against-turf.html | Players Drop Turf Suit | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-rafael-nadal-praises-tim-smyczeks-sportsmanship-in-close-match.html | Another Loss for Nice Guys This One Wins Nadals Praise | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/australian-open-young-crop-of-men-players-gives-signs-of-australian-revival.html | Australias Talent Pool Is Starting to Fill Up Again | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/the-sorry-state-of-in-flight-wi-fi.html | The Sorry State of InFlight WiFi | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/ebay-reports-10-increase-in-earnings-but-auctions-lag.html | EBay to Cut 2400 Jobs and Weighs 2nd Spinoff | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/microsoft-to-give-away-windows-10-in-move-to-woo-software-developers.html | Jumping Into Augmented Reality Microsoft Introduces 3D Headset | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/for-musicians-apps-for-tuning-keeping-time-and-organizing-charts.html | Staying in Tune and Keeping the Beat | By Kit Eaton | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/marissa-mayers-plan-for-yahoo-takes-hold-the-question-now-is-time.html | Turnaround on Track Yahoo Chief Still Battles | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/video-feature-android-lollipop-tips-and-tricks.html | Conjuring the Most From Google Android | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/taylor-macs-a-24-decade-history-of-popular-music-1930s-1950s.html | Let Everyone Mingle Awkward as It May Be | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/theater/wyoming-a-brian-watkins-family-drama.html | A Most Unwelcome Return | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/justice-department-ferguson-civil-rights-darren-wilson.html | US Charges Not Expected in Ferguson | By Matt Apuzzo and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/obama-to-take-state-of-the-union-theme-to-idaho-and-kansas.html | For Encore Obama Takes His One America Tour to Idaho and Kansas | By Jackie Calmes | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/one-by-one-protesters-interrupt-supreme-court-over-citizens-united-case.html | One by One Protesters Interrupt Supreme Court | By Adam Liptak | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/supreme-court-sides-with-fired-air-marshal-in-whistle-blower-case.html | Justices Rule Dismissal of Air Marshal Unlawful | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/to-some-indians-in-california-father-serra-is-far-from-a-saint.html | To Some in California Founder of Church Missions Is Far From Saint | By Carol Pogash | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/china-said-to-be-doing-away-with-goals-for-arrests-and-convictions.html | China Aims to Drop Targets for Arrests and Convictions | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/north-korea-kim-jong-un-moscow-russia.html | North Korea Leader May Visit Russia | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/taliban-fissures-in-afghanistan-are-seen-as-an-opening-for-isis.html | Taliban Fissures in Afghanistan Are Seen as an Opening for ISIS | By Taimoor Shah and Joseph Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/amedy-coulibaly-paris-gunman-france.html | France Vows Forceful Measures Against Terrorism | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/battle-over-artworks-pits-barcelona-against-disinherited-daughters.html | Disinherited Daughters Battle Their Fathers City Over Missing Artworks | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/belgium-identifies-pair-suspected-of-terrorist-plot-and-killed-in-police-raid.html | Belgium Offers Partial IDs of 2 Killed in Police Raid | By James Kanter and Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/pegida-hitler-photo-germany.html | German AntiImmigrant Figure Quits Post After Posing as Hitler | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/russia-says-its-helping-restore-cease-fire-in-ukraine.html | Battle Rages With Rebels at Border Post in Ukraine | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/boehner-invites-another-response-to-state-of-union-address-from-israels-premier.html | Boehner Invites Another Response to State of Union From Israels Premier | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/middle-east-violence.html | Stabbing on Tel Aviv Bus Breaks a Fragile Calm | By Isabel Kershner and Irit Pazner Garshowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/middleeast/yemen-at-risk-of-fragmenting.html | At Risk of Fragmenting Yemen Poses Dangers to US | By Robert F Worth | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/goldman-investments-are-testing-volcker-rule/ | Goldman Investments Are Testing Volcker Rule | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://dealbook.nytimes.com/2015/01/21/regulators-delve-into-too-big-to-fail-tag/ | u2018Too Big to Failu2019 on the Agenda Again | By Mary Williams Walsh | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/john-bayley-oxford-don-who-wrote-of-his-wife-iris-murdoch-dies-at-89.html | John Bayley Oxford Don Who Wrote of His Wife Iris Murdoch Dies at 89 | By Dulcie Leimbach | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/music/when-music-is-purloined-artists-try-to-exploit-opportunity.html | When Digital Thieves Strike Artists Act Quickly to Seize Opportunity | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television-becomes-a-force-at-sundance-film-festival.html | Small Screen Is Big Player at Sundance | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/economy/talk-of-inequality-prods-republicans-to-refocus.html | Talk of Wealth Gap Prods the GOP to Refocus | By Jonathan Weisman and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/google-hopes-to-take-the-web-directly-to-billions-lacking-access.html | Internet in Orbit | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/take-along-chargers-that-pack-power.html | TakeAlong Chargers That Pack Power | By Eric A Taub | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/business/topless-photos-return-at-the-sun-tabloids-page-3.html | Britain Tabloid Has Mammary Lapse | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/a-look-at-noteworthy-milan-mens-collections.html | The Real World Requires Armor | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/are-you-man-enough-for-a-peel.html | Are You Man Enough for a Peel | By Courtney Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/fashion/guy-bourdins-work-stands-the-test-of-time.html | Bourdins Work Stands the Test of Time | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/hundreds-in-new-jersey-flee-fire-at-apartment-complex.html | Hundreds in New Jersey Flee Fire at Apartments | By Emma G Fitzsimmons and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/man-wrote-of-creating-illicit-site-jury-is-told.html | Man Wrote of Creating Illicit Site Jury Is Told | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/queens-van-driver-accused-of-fatally-shooting-a-rival.html | Queens Van Driver Accused of Fatally Shooting a Rival | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/rejecting-a-life-of-crime-and-hoping-to-help-others.html | Rejecting a Life of Crime to Help Others | By John Otis | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/renowned-gay-mecca-on-fire-island-goes-to-auction.html | Renowned Gay Mecca on Fire Island Goes to Auction | By Matt AV Chaban | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/nyregion/sheldon-silver-new-york-assembly-speaker-faces-arrest-on-corruption-charges.html | Assembly Leader Is Facing Arrest Over Corruption | By William K Rashbaum Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/discrimination-with-a-smile.html | Discrimination With a Smile | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gail-collins-where-the-road-meets-the-walrus.html | Where the Road Meets the Walrus | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/gov-cuomo-takes-on-education.html | Gov Cuomo Takes On Education | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/lessons-of-the-james-risen-case.html | Lessons of the James Risen Case | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/opinion/nicholas-kristof-reagan-obama-and-inequality.html | Reagan Obama and Inequality | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/facing-76ers-knicks-earn-a-win-someone-had-to.html | Facing 76ers Knicks Earn a Win Someone Had To | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/new-england-patriots-scandal-from-afar-a-retired-football-maker-says-wilson-did-its-job.html | Handing Off to the NFL for 48 Years | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/football/patriots-drag-league-back-into-scandal.html | Patriots Drag the NFL Back Into Turbulence | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/ncaabasketball/for-duke-players-turned-assistants-moving-up-means-moving-out.html | For Former Assistants at Duke Moving Up Means Moving Out | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/soccer/hope-solo-is-suspended-by-us-soccer-for-30-days.html | Goalie Suspended After Arguing With Police | By Andrew Das | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tennis/serena-and-venus-williams-advance-in-straight-sets-with-a-bit-of-levity.html | Williams Sisters in No Hurry to Retire Dash Into the Third Round | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/sports/tony-verna-who-started-instant-replay-and-remade-sports-television-dies-at-81.html | Tony Verna Who Started Instant Replay and Remade Sports Television Dies at 81 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/jean-claude-baker-son-of-josephine-baker-is-remembered.html | A Restaurateurs Demise Causes Shock Then Shared Stories | By Ralph Blumenthal | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/next-generation-balms-to-soothe-winter-lips.html | NextGeneration Balms to Soothe Winter Lips | By Bee Shapiro | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/power-lunches-are-out-crumbs-in-the-keyboard-are-in.html | The OneLatte Power Chat | By John Koblin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/style/why-celebrities-are-so-into-the-artist-daniel-arsham.html | Seeing the Future in Black and White | By Julia Chaplin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/personaltech/the-microsoft-hololens-a-sensational-vision-of-the-pcs-future.html | The Microsoft HoloLens A Sensational Vision of the PCs Future | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/technology/republicans-push-plan-in-net-neutrality-debate.html | Republicans Push Plan in Net Neutrality Debate | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/upshot/africas-economy-is-rising-now-what-happens-to-its-food.html | Africas Economy Is Rising and Focus Turns to Food | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/broadcasting-board-of-governors-names-chief-executive.html | US Looks to Reshape Media Image Abroad | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/grand-jury-recommends-pennsylvania-attorney-general-be-charged-with-perjury.html | Grand Jury Recommends Pennsylvania Attorney General Be Charged With Perjury | By Jon Hurdle and Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/measles-cases-linked-to-disneyland-rise-and-debate-over-vaccinations-intensifies.html | Measles Cases Linked to Disneyland Rise and Debate Over Vaccinations Intensifies | By Adam Nagourney and Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/day-after-presidents-speech-some-doubts-linger-over-nations-recovery.html | Day After Presidents Speech Some Doubts Linger Over Nations Recovery | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/gloom-lifts-and-obama-goes-all-out.html | Political Gloom Lifting an Ebullient Obama Goes for Broke | By Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/romney-and-jeb-bush-to-meet-raising-speculation-on-presidential-race.html | Romney and Jeb Bush to Meet in Utah | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/us/politics/senate-rejects-climate-measures.html | Senate Rejects Climate Measures | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/americas/argentine-calls-detail-efforts-to-shield-iran.html | In Argentina Hints of Effort to Shield Iran | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/asia/the-red-sari-on-sonia-gandhi-is-released-in-india.html | Book on Sonia Gandhi Once Incendiary Debuts Quietly in a Reshaped India | By Nida Najar | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/europe/turkey-2-officers-sentenced-in-death.html | Turkey 2 Officers Sentenced in Death | By Sebnem Arsu | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-22 | https://www.nytimes.com/2015/01/22/world/us-and-cuba-set-to-discuss-diplomatic-ties.html | US and Cuba Set to Discuss Diplomatic Ties | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-03-03 | 2015-01-22 | https://www.nytimes.com/2015/01/22/universal/es/probamos-los-mejores-cargadores-portatiles-para-tu-telefono.html | TakeAlong Chargers That Pack Power | Por Eric A Taub | TX 8-068-090 | 2015-03-03 |
| 2015-01-19 | 2015-01-22 | https://www.nytimes.com/2015/01/23/automobiles/autoreviews/video-review-the-2015-yaris-is-toyotas-bare-bones-budget-car.html | Some Budget Cars Offer Luxuries Dont Look for Them in the 2015 Yaris | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-23 | https://www.nytimes.com/2015/01/20/2-wall-street-deal-makers-form-an-activist-fund-with-a-twist/ | 2 Wall St Chiefs to Get a Sweeter Pay Package in 2015 | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://artsbeat.blogs.nytimes.com/2015/01/22/city-opera-board-still-prefers-lower-bid/ | City Opera Board Still Prefers Lower Bidder | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://artsbeat.blogs.nytimes.com/2015/01/22/rajiv-joseph-wins-150000-laurentshatcher-foundation-award/ | Rajiv Joseph Play Wins LaurentsHatcher Award | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/family-dollar-shareholders-approve-8-5-billion-deal/ | End to Uncertainty | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/icahn-to-seek-two-seats-on-gannetts-board/ | New Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/jpmorgan-chase-keeps-jamie-dimons-compensation-unchanged/ | 2 Wall St Chiefs to Get a Sweeter Pay Package in 2015 | By Nathaniel Popper and Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/judge-vacates-guilty-plea-of-4-men-charged-with-insider-trading-on-i-b-m-stock/ | Spreading Aftermath | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/li-ka-shings-hutchison-whampoa-said-to-be-in-talks-for-british-mobile-firm-o2/ | Hutchison Whampoa Says It Is Circling the British Cellphone Carrier O2 | By Mark Scott and Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/royal-bank-of-canada-in-5-4-billion-u-s-acquisition/ | US Expansion | By Dealbook | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/22/arts/faten-hamama-actress-hailed-as-lady-of-the-arabic-screen-dies-at-83.html | Faten Hamama 83 Egyptian Film Star | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/american-songbook-series-reshapes-the-canon.html | Setting New Standards | By Stephen Holden | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/dance/from-city-ballet-hear-the-dance-russia.html | Music Brings Out the Killer Instinct | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/a-monks-interests-captured-on-camera.html | A Monks Interests Captured on Camera | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/ann-toebbe-remarried.html | Ann Toebbe Remarried | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/at-armorys-winter-antiques-show-volumes-of-variety.html | Forgotten Creators Memorable Works | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/browsing-at-metro-curates-and-the-ceramics-and-glass-fair.html | Emporiums of the Waggish and Weird | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/caroline-bergvalls-drift-at-callicoon.html | Caroline Bergvall Drift | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/degenerate-art-to-koonss-made-and-heaven-and-much-in-between.html | Flashbacks and Forecasts | By Carol Vogel | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/gianna-commito.html | Gianna Commito | By Roberta Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/joachim-koester-body-electric.html | Joachim Koester Body Electric | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/lincoln-speaks-words-that-transformed-a-nation-at-morgan-library.html | Amid Swords of Civil War a President With a Pen | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/design/thomas-struth-photographs-at-the-metropolitan-museum.html | Humanism on a Grand Scale | By Karen Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/john-c-reillys-group-in-lincoln-center-songbook-series.html | A Film Star Finds His Folk Groove | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/a-concert-tribute-for-the-guitarist-jeff-golub.html | Shimmering Memories of a Mellow Collaborator | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/budapest-festival-orchestra-plays-at-avery-fisher-hall.html | Lovingly Layered With Slivers of Thrill | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/music/sufjan-stevens-brings-the-rodeo-to-bam.html | Ripples of Muscle Evoked Through Sound | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/smack-mellon-and-grey-art-display-art-sparked-by-politics.html | Raging at Racism From Streets to Galleries | By Holland Cotter | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/automobiles/if-a-car-is-going-to-self-drive-it-might-as-well-self-park-too.html | If a Car Is Going to SelfDrive It Might as Well SelfPark Too | By John R Quain | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/books/jill-leovys-ghettoside-a-south-los-angeles-murder-case.html | Putting Black Lives Matter Into Action | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/european-central-banks-bond-buying-will-help-us-tourists-and-investors.html | Its Good News for Some in the US | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/international/ecb-unleashes-aggressive-stimulus-plan.html | Pressure to Lift Growth on Each Eurozone Nation | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/starbucks-earnings-sales-jump-outset-bold-growth-push.html | Sales Jump at Starbucks at Outset of a Bold Push for Growth | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/health/high-rates-of-opioid-prescriptions-among-women-raise-alarm.html | High Rates of Opioid Prescriptions Among Women Raise Birth Defect Fears | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/against-the-sun-is-a-survival-at-sea-story.html | Against the Sun | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/americons-on-the-subprime-mortgage-disaster.html | Americons | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/anne-hathaway-falls-for-a-crooner-in-song-one.html | Song One | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/black-sea-stars-jude-law-as-a-seething-adventurer.html | A Rum Crew Jettisons All Reason | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/cake-stars-jennifer-aniston-as-an-accident-victim.html | The Grief Spread Across the Road to Recovery | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/gary-rydstroms-strange-magic-from-a-george-lucas-story.html | Strange Magic | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-salvation-army-growing-up-gay-in-morocco.html | Salvation Army | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/in-the-humbling-al-pacino-plays-an-aging-performer.html | Raging Against the Dying of the Stage Lights | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/killers-a-slasher-film-by-the-mo-brothers.html | Killers | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/manny-pacquiao-the-boxer-is-the-focus-of-a-documentary.html | Manny | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/miss-hill-making-dance-matter-behind-the-scenes-with-martha-hill.html | Miss Hill Making Dance Matter | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/mortdecai-starring-johnny-depp.html | Comes an Aristocrat Mustache Flaring | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/r100-a-salarymans-fantasy.html | Pleasure Dealt Painfully | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/son-of-a-gun-a-ewan-mcgregor-action-adventure.html | To Fight Flee or Simply Join Them | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-boy-next-door-stars-jennifer-lopez.html | The Boy Next Door | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/the-duke-of-burgundy-is-an-erotic-hothouse-flower.html | A Sensual Utopia Driven by Ritual and Release | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/well-never-have-paris-stars-simon-helberg.html | Well Never Have Paris | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/movies/xavier-dolans-mommy-depicts-a-clashing-mother-and-son.html | Parent and Child as Two Volcanoes Under One Roof | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/astronomy-night-at-the-intrepid-museum.html | Astronomy Night at the Intrepid Museum | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-offers-motive-for-sheldon-silvers-fight-against-the-moreland-commission.html | Records Show Silvers Fight Against Panel | By Marc Santora | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/edgewater-fire-leaves-homeless-tenants-distraught.html | As Construction Booms Along Hudson Fire Is a Sobering Moment | By Kate Zernike and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/mta-raises-fares-subways-and-buses.html | Transit Agency Is Raising Fares and Tolls One Subway or Bus Ride Will Cost 275 | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-predicting-chaos-in-albany-power-balance.html | Silvers Case May Have Vast Impact and Alter Entrenched Way of Governance | By Michael M Grynbaum and Jesse McKinley | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/speaker-of-new-york-assembly-sheldon-silver-is-arrested-in-corruption-case.html | US Says Assembly Speaker Took Millions in Payoffs Abusing Office | By William K Rashbaum and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/after-arrest-new-york-speaker-sheldon-silver-should-step-down.html | Speaker Silver Should Step Down | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/what-does-pegida-say-about-germany.html | Germany Is Not Turning Backward | By Anna Sauerbrey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/science/rosetta-finds-out-much-about-a-comet-even-with-a-wayward-lander.html | CloseUp of Comet Fails to Pinpoint Stray Lander | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/autoracing/jeff-gordon-says-this-will-be-his-final-full-time-nascar-season.html | Gordon Winner of 4 Cups Will Exit Series After 15 | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-denies-knowledge-of-deflated-footballs.html | Belichick and Brady Offer No Explanation | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/patriots-bill-belichick-has-no-explanation-perhaps-tom-brady-will.html | Nope No Idea Not Me Next | By Michael Powell | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/saints-and-pelicans-owner-says-wife-will-inherit-team-control.html | Saints Owner Says Wife Will Inherit Control of Team | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/former-athletes-sue-north-carolina-over-academic-fraud.html | Claiming Academic Fraud ExAthletes Sue North Carolina and NCAA | By Ben Strauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/victoria-azarenka-and-american-women-surge-into-third-round-of-australian-open.html | Encouraging Day for a Former Champion and for US Women | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/theater-listings-for-jan-23-29.html | The Listings Theater | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/upshot/mario-draghis-bombshell-is-europes-last-best-hope-to-return-to-growth.html | Stimulus for Eurozone but It May Be Too Little or Too Late | By Neil Irwin | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/defending-family-farm-traditions-in-battle-against-keystone-pipeline.html | Defenders of Tradition in Keystone Pipeline Fight | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/obama-economic-agenda-kansas-idaho.html | Obama Proposes Expansion of Program Providing Subsidies for Child Care | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/house-gop-discards-bill-banning-abortion-at-20-weeks-but-passes-another-restriction.html | Objections by Women Open Rift in GOP | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/politics/wendell-h-ford-kentucky-governor-and-senator-dies-at-90.html | Wendell Ford Longtime Kentucky Senator Dies at 90 | By Adam Clymer | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/tom-steyer-says-he-wont-try-to-succeed-barbara-boxer-in-senate.html | Race for Boxers Senate Seat Loses a HighProfile Hopeful | By Adam Nagourney | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/libyan-fighters-seize-benghazi-branch-of-central-bank.html | Fighters Capture a Branch of Libyas Central Bank | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/americas/argentina-cristina-kirchner-changes-position-on-alberto-nisman-death.html | In a Reversal Argentine President Says Prosecutors Death Was Not a Suicide | By Jonathan Gilbert and Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/airasia-plane.html | Indonesia Bodies Are Retrieved From Fuselage of AirAsia Jet | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/ex-lawmakers-sentence-for-encouraging-revolt-is-upheld-in-south-korea.html | South Korea Treason Sentence Upheld | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/japan-islamic-state.html | Hostage Crisis Puts Leader of Japan to the Test | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/obama-and-modi-see-mutual-benefit-in-breaking-more-ice.html | Obama and Indias Premier See Mutual Benefit in Breaking the Ice | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/charlie-hebdo-attack-leads-to-changes-in-french-schools.html | Paris Announces Plan to Promote Secular Values | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/europe/ukraine-cedes-donetsk-airport-to-rebels-as-fighting-continues.html | Chaotic Retreat Follows Ukrainians Withdrawal From Donetsk Airport | By Andrew E Kramer and Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/ayatollah-khamenei-appeals-to-western-youth-on-islam-and-prejudice.html | Iranian Ayatollah Beseeches Western Youth on Islam | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/citing-falling-oil-prices-iraq-seeks-arms-on-credit-to-fight-isis.html | Citing Plunge in Oil Prices Iraq Seeks Arms on Credit to Fight ISIS | By Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/court-in-egypt-orders-release-of-mubaraks-sons-pending-corruption-retrial.html | Court Orders Release of Mubaraks Sons Pending Retrial | By Merna Thomas and Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/iran-corruption-official-gets-jail-and-1-million-fine-in-corruption-case.html | Iran Corruption Case Snares ExOfficial | By Thomas Erdbrink | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/king-abdullah-who-nudged-saudi-arabia-forward-dies-at-90.html | King Abdullah Who Reshaped His Country Amid Arab Revolts Dies | By Douglas Martin and Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/yemen-houthi-crisis-sana.html | US Fears Chaos as Government of Yemen Falls | By Shuaib Almosawa and Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-23 | https://www.nytimes.com/2015/01/23/your-money/obamas-proposed-changes-to-529-college-savings-plans-would-reduce-benefits.html | White House Proposals on 529 College Plans Would Reduce Benefits | By Tara Siegel Bernard | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/europe-puts-its-money-on-the-table/ | Europe Puts Its Money on the Table | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://dealbook.nytimes.com/2015/01/22/winklevoss-twins-aim-to-take-bitcoin-mainstream-with-a-regulated-exchange/ | A Bid to Make Bitcoin Go Mainstream | By Nathaniel Popper and Sydney Ember | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/peggy-charren-childrens-tv-crusader-is-dead-at-86.html | Peggy Charren Childrens TV Crusader Is Dead at 86 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-children-for-jan-23-29.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/spare-times-for-jan-23-29.html | Spare Times | By Meghan Rice and Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/automakers-join-to-expand-network-of-high-speed-charging-stations.html | Automakers Join to Expand Network of HighSpeed Charging Stations | By Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/fast-track-on-drug-for-ebola-has-faltered.html | Fast Track on Drug for Ebola Has Faltered | By Andrew Pollack | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/a-scorsese-documentary-on-bill-clinton-is-stalled.html | A Scorsese Documentary on Bill Clinton Is Stalled | By Amy Chozick and Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/dreamworks-cuts-its-staff-and-output.html | Dream Works Cuts Its Staff and Output | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/business/media/vice-uses-virtual-reality-to-immerse-viewers-in-news.html | Vice Uses Virtual Reality to Immerse Viewers in News | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/christie-uses-executive-order-to-appoint-an-emergency-manager-in-atlantic-city.html | In Executive Order Christie Appoints Emergency Manager in Atlantic City | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/complaint-details-how-silver-earned-millions-from-obscure-legal-work.html | Complaint Paints Picture of a Politician Who Meticulously Hid an Abuse of Power | By Susanne Craig | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/far-from-home-a-young-man-refuses-to-let-one-bad-choice-determine-his-fate.html | Far From Home a Young Man Refuses to Let One Bad Choice Determine His Fate | By John Otis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gay-mecca-on-fire-island-sells-for-10-1-million-at-auction.html | Fire Island Parcel Is Sold to Hotelier | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/gross-incompetence-cited-in-rikers-island-death.html | Gross Incompetence Cited in Rikers Death | By Michael Schwirtz and Michael Winerip | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/sheldon-silver-stands-on-the-lip-of-a-volcano-of-legal-trouble.html | An Albany Powerhouse on the Edge of a Volcano | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/the-first-woman-let-into-mcsorleys-reminisces-over-an-ale-of-course.html | The First Woman Let Into McSorleys Reminisces Over an Ale of Course | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/nyregion/third-trial-in-1998-us-embassy-bombings-in-africa-begins.html | Third Trial in 1998 US Embassy Bombings in Africa Begins | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/as-yemen-unravels-a-threat-rises.html | As Yemen Unravels a Threat Rises | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/david-brooks-the-devotion-leap.html | The Devotion Leap | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/georgia-back-in-the-death-penalty-spotlight.html | Georgia Back in the DeathPenalty Spotlight | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/paul-krugman-much-too-responsible.html | Much Too Responsible | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/opinion/why-adnan-syed-of-serial-should-have-pleaded-guilty.html | A Better Way to Plead Guilty | By JaneAnne Murray | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/baseball/bud-selig-ends-his-reign-as-commissioner-with-no-regrets.html | Baseball Lifer Leaves Office but Not the Game | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/basketball/knicks-become-lou-amundsons-10th-nba-team.html | A Nomad in the NBA Is a Knick  for Now | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/football/friday-night-tykes-returns-with-virtues-played-up.html | Knocked for Risks League Plays Defense | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/sports/tennis/eugenie-bouchard-advances-twirling-only-her-racket.html | Twirling Only Her Racket Bouchard Advances | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/film-chinois-at-the-beckett-theater.html | Political Intrigue in China With Loyalties Uncertain | By Andy Webster | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/into-the-woods-stripped-down-by-fiasco-theater.html | Fewer Trees in a FairyTale Forest | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/theater/winners-a-domestic-comedy-at-ensemble-studio-theater.html | The Cat Is a Thinker the Dogs Unwell | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/boston-marathon-case-surveys-tell-of-troubles-in-selection-of-a-jury.html | Surveys Tell of Troubles in Selection of a Jury | By Katharine Q Seelye | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/in-tamir-rice-shooting-in-cleveland-many-errors-by-police-then-a-fatal-one.html | Many Errors by Cleveland Police Then a Fatal One | By Shaila Dewan and Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/jean-lindenmann-made-interferon-his-lifes-work-is-dead-at-90.html | Jean Lindenmann 90 Made Interferon His Lifes Work | By Gina Kolata | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/arkansas-governor-seeks-to-continue-an-alternative-to-medicaid.html | Arkansas Governor Seeks to Continue an Alternative to Medicaid | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/bruised-but-unbowed-harry-reid-plans-for-future.html | Bruised but Unbowed Reid Plans for Future | By Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/inquiry-sought-after-florida-governor-rick-scott-is-accused-of-meddling.html | Inquiry Sought After Former Commissioner Accuses Florida Governor of Meddling | By Lizette Alvarez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/jeb-bush-and-mitt-romney-in-gentlemanly-meeting.html | Bush and Romney in Gentlemanly Meeting | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/obama-not-planning-to-meet-with-israeli-premier.html | Netanyahus US Visit Wont Include White House | By David E Sanger Michael D Shear and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/pennsylvania-court-blocks-charges-against-attorney-general-kathleen-kane.html | Pennsylvania Court Blocks Charges Against Official | By Jon Hurdle | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/republican-gathering-in-iowa-offers-platform-to-several-possible-16-contenders.html | Conservative Gathering in Iowa Offers Platform to Several Possible 16 Contenders | By Trip Gabriel and Ashley Parker | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/senate-rejects-human-role-in-climate-change.html | Senate Rejects Human Role in Climate | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/us/politics/us-judge-says-dreamers-can-keep-drivers-licenses.html | US Judge Says Dreamers Can Keep Drivers Licenses | By Rick Rojas | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/africa/nigeria-a-bird-flu-outbreak-spreads.html | Nigeria A Bird Flu Outbreak Spreads | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/asia/former-thai-leader-to-face-charge-of-negligence.html | Former Thai Leader Impeached Reawakening Tensions | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/conflict-and-smiles-as-us-and-cuba-discuss-ties.html | Conflict and Smiles as US and Cuba Discuss Ties | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/modest-victory-for-israel-in-quest-for-international-meeting-on-anti-semitism.html | Modest Victory for Israel in Quest for International Meeting on AntiSemitism | By Somini Sengupta | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/opening-his-mothers-clothing-shop-and-then-heading-to-tel-aviv-for-a-rampage.html | Opening His Mothers Clothing Shop and Then Heading to Tel Aviv for a Rampage | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-23 | https://www.nytimes.com/2015/01/23/world/middleeast/salman-ascends-throne-to-become-saudi-king.html | Salman Ascends Throne to Become Saudi King | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/22/al-pacino-and-barry-levinson-on-age-accomplishments-and-the-humbling/ | Staying Hungry Even When Full | By Dave Itzkoff | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/judge-rules-tommie-rae-hynie-brown-was-married-to-james-brown/ | James Browns Wife Judge Makes a Ruling | By Larry Rohter | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://artsbeat.blogs.nytimes.com/2015/01/23/third-time-is-not-the-charm-for-soul-doctor/ | Doctor in the House Not After Sunday | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://bits.blogs.nytimes.com/2015/01/23/sony-postpones-earnings-announcement-blaming-hacking-attacks/ | Sony Says It Needs to Postpone Results After Hacking | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://carpetbagger.blogs.nytimes.com/2015/01/23/polish-group-demands-ida-add-context-about-german-occupation/ | Polish Group Attacks Polish Oscar Contender | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://dealbook.nytimes.com/2015/01/23/expedia-buys-travelocity-for-280-million-in-cash/ | Expedia Agrees to Pay 280 Million for Travelocity | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://dealbook.nytimes.com/2015/01/23/u-s-attorney-preet-bharara-to-challenge-insider-trading-ruling/ | Federal Prosecutors Challenge Insider Trading Ruling | By Matthew Goldstein and Ben Protess | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/city-ballet-revives-three-pieces-in-repertory.html | Balanchine as ShapeShifter Concealing Surprises in Familiarity | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/dance/in-swan-lake-mariinsky-ballet-shows-off-a-new-generation.html | Young Performers Spreading Their Wings | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/alexander-the-greats-legacy-stirred-up-by-excavation.html | Whose Tomb Greece Wonders | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/design/in-cuba-artistic-freedom-remains-an-open-question.html | Blurring Boundaries Between Art and Activism in Cuba | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/music/maxim-vengerov-performs-with-the-philharmonic.html | Euphorically Embracing a LongMissing Soloist | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/in-black-sails-from-starz-pirates-booty-is-at-stake.html | Pirate Ships the Wall Street of the High Seas | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/sons-of-liberty-on-history-looks-at-american-revolution.html | Ale and Muskets Frame Revolt | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/allergy-trigger-found-in-many-personal-care-items-comes-under-greater-scrutiny.html | An Unexpected Reaction | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/international/by-compromise-and-persuasion-draghi-won-grudging-support-for-bond-buying.html | Compromise and Persuasion Won Grudging Support for Bond Buying | By Jack Ewing | TX 8-068-090 | |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/king-abdullahs-death-unlikely-to-upset-saudi-oil-goals-analysts-say.html | Saudi Ruler Is Expected to Keep Oil Policy Intact | By Stanley Reed and Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/mcdonalds-earnings-q4-2014.html | McDonalds Tests Custom Burgers and Other New Concepts as Sales Drop | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/dining/modern-farmers-future-in-doubt.html | After Its Remaining Paid Editors Depart the Future of Modern Farmer Is in Doubt | By Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/movies/the-wolfpack-tells-of-one-new-york-apartment-with-seven-children-locked-inside.html | 7 Children Shuttered From Life | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/in-speaker-sheldon-silvers-backyard-views-of-the-case-against-him-are-split.html | In Silvers Backyard Views of Case Against Him Are Split | By Sarah Maslin Nir | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/us-attorney-preet-bharara-criticizes-albanys-three-men-in-a-room-culture.html | Prosecutor Condemns the Culture of Albany | By Marc Santora | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/john-boehner-benjamin-netanyahu-playing-politics-on-iran.html | Playing Politics on Iran | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/nets-mirza-teletovic-out-for-season-with-blood-clots.html | Nets Teletovic Is Sidelined for Season by Blood Clots | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/jets-hire-kacy-rodgers-as-defensive-coordinator.html | New Coach Fleshes Out Jets Staff With 9 Hires | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/nfl-ends-silence-on-deflated-footballs-to-say-inquiry-is-continuing.html | NFL Says It Is Investigating Patriots Use of Underinflated Footballs | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/patriots-do-notably-well-in-wet-weather-analysis-shows.html | In Rain and Snow Its Clear That Patriots Are a Good Bet | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/ncaabasketball/john-beilein-and-michigan-keep-adjusting-in-a-season-full-of-surprises.html | After Spate of Injuries Michigan Decides to Embrace the Adversity | By Brendan Prunty | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/roger-federer-departs-just-as-rafael-nadal-returns-to-his-feet.html | A Shadow of His Old Self For Federer Maybe Not Yet | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/technology/general-electric-q4-earnings.html | GE Profit Rises as It Puts a Stronger Focus on Its Industrial Business | By Steve Lohr | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/theater/finding-neverland-publicist-resigns-after-dispute.html | Finding Neverland Publicist Resigns After Dispute | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/as-its-economy-grows-charleston-is-torn-over-its-architectural-future.html | In Stately Old Charleston the New Buildings on the Block Are Struggling to Fit In | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/first-cop-then-cleric-now-hoping-to-heal-a-rift-between-blacks-and-police.html | A Police Chief Turned Pastor Working to Heal the Nations Racial Rifts | By Samuel G Freedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/fort-hood-lacked-system-to-spot-threat-of-2014-rampage-army-says.html | Fort Hood Could Not Have Foreseen 2014 Gun Attack Army Says | By Manny Fernandez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/justices-to-hear-case-on-execution-drugs.html | Justices to Hear Case on Drugs Used to Execute | By Adam Liptak and Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/in-prelude-to-2016-anti-hillary-clinton-groups-are-just-beginning.html | Clinton Opponents Hone New Barbs and Attacks as 2016 Campaign Nears | By Amy Chozick | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jorge-ramos-tv-voice-of-latino-voters-sends-shiver-through-gop.html | Latino Voice on TV News Sends Shiver Over GOP | By Jackie Calmes | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/ebola-infections-dropping-in-west-africa-world-health-organization-says.html | Officials Say Ebola Cases Are Falling in West Africa | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/africa/muhammadu-buhari-nigeria-election.html | Beleaguered Nigerians Seek to Restore a General to Power | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/communist-leadership-approves-security-goals-for-china.html | China Party Leadership Approves Security Goals | By Chris Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/in-impeaching-ex-premier-junta-revives-thailands-divisions.html | In Targeting ExPremier Thai Junta Takes a Risk | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/asia/japanese-hostages-islamic-state.html | Japan Mother of Hostage Asks ISIS to Spare His Life | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/amedy-coulibaly-paris-attacks-burial.html | France Loss of Citizenship Upheld in Terrorism Case | By Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/for-auschwitz-museum-and-survivors-a-moment-of-passage.html | For Auschwitz Museum a Time of Great Change | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/ukraine-violence.html | War Is Exploding Anew in Ukraine Rebels Vow More | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/for-king-salman-new-saudi-ruler-a-region-in-upheaval.html | New Saudi King and US Face Crucial Point in the Relationship | By Helene Cooper Rod Nordland and Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/israeli-arab-political-parties-form-single-ticket-for-elections.html | Diverse Israeli Arab Political Factions Join Forces to Keep Place in Parliament | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/king-abdullah-saudi-arabia-funeral.html | Saudi Arabias Succession Line Is Set but the Nations Path Remains Uncertain | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/yemen-president-unrest.html | Yemen Calm but Confused After Presidents Resignation | By Mona ElNaggar and Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/700000-homeowners-could-still-benefit-from-us-harp-refinancing-program.html | 700000 Homeowners Could Still Benefit From US HARP Refinancing | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/death-doulas-help-the-terminally-ill-and-their-families-cope.html | Doulas Who Usher In New Life Find Mission in Support for the Dying | By Alina Tugend | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/finding-a-nanny-who-fits-with-your-family.html | How to Find a Nanny Who Fits With Your Family | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/getting-the-band-back-together-for-the-golden-years.html | Sometimes Golden Oldies Means the Band Not the Music | By Robert Strauss | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/arts/television/what-s-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/it-all-seemed-so-cool-at-six-miles-high.html | It All Seemed So Cool at Six Miles High | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/media/snapchat-plans-to-offer-original-media-content.html | Snapchat Plans to Offer Original Media Content | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/business/vince-camuto-founder-of-nine-west-dies-at-78.html | Vince Camuto 78 Founder of Nine West | By Alexandra Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/crosswords/bridge/bridge-big-hosts-online-world-cup.html | Bridge Big Hosts Online World Cup | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/after-a-deal-british-chocolates-wont-cross-the-pond.html | After a Deal British Chocolates Wont Cross the Pond | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/amid-times-squares-bright-lights-murders-in-the-shadows.html | Amid Times Squares Bright Lights Murders in the Shadows | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/are-new-york-schools-in-crisis-as-cuomo-asserts-not-quite-experts-say.html | Cuomo Cites School Crisis Data Suggest Otherwise | By Kate Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/sheldon-silvers-arrest-leaves-cuomo-in-a-tough-spot.html | Speakers Arrest Is Leaving Cuomo in Difficult Spot | By Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/spotlight-dims-on-brooklyn-corner-where-2-officers-were-killed.html | Spotlight Recedes From the Site of a Fatal Ambush | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/nyregion/with-arrest-of-silver-assembly-democrats-have-few-choices-for-a-successor.html | Long Led by Silver Assembly Democrats Face Uncertainty on a Successor | By Jesse McKinley and Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/gail-collins-and-now-air-republicans.html | And Now Air Republicans | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/joe-nocera-dont-blame-nafta.html | Dont Blame Nafta | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/raced-to-death-at-the-big-a.html | Raced to Death at the Big A | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-greeks-head-to-the-polls-many-saying-enough.html | The Greeks Head to the Polls Many Saying Enough | By Serge Schmemann | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/the-plunder-of-myanmar.html | The Plunder of Myanmar | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/this-cold-house.html | This Cold House | By Ken Ilgunas | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/opinion/why-tolerate-terrorist-publications.html | Why Tolerate Terrorist Publications | By Martin London | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/autoracing/scott-pruett-finds-success-in-endurance-racing.html | Adaptability Aids in a Drivers Evolution | By Jerry Garrett | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/baseball/ernie-banks-the-eternally-hopeful-mr-cub-dies-at-83.html | Ernie Banks Hopeful Mr Cub Dies at 83 His Mantra Lets Play 2 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/basketball/in-unraveling-season-the-knicks-string-together-reasons-for-hope.html | In Unraveling Season the Knicks String Together Reasons for Hope | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/football/the-patriots-scandal-and-sports-ethics-deflated-balls.html | Gamesmanship vs Cheating | By Tim Rohan | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/hockey/zemgus-girgensons-thrust-into-all-star-game-by-latvian-fans.html | In Spectacle of Biggest Stars a Modest Center Stands Out | By Patrick Maks | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/sports/tennis/venus-williams-surges-into-fourth-round.html | Looking More Energetic Venus Williams Battles Her Way Into the Fourth Round | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/mobile-monitoring-of-blood-glucose-is-approved.html | Mobile Monitoring of Blood Glucose Is Approved | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/jeb-bush-backs-pipeline-in-speech-to-auto-dealers.html | Jeb Bush Sounds Sympathetic Note for Immigrants | By Nick Corasaniti | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/us/politics/pennsylvania-governor-breaks-through-a-gop-tide.html | Democrat Breaks Through the Tide | By Jennifer Steinhauer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/after-an-anxiety-filled-campaign-greek-voters-consider-a-turn-to-the-left.html | After an AnxietyFilled Campaign Greek Voters Consider a Turn to the Left | By Suzanne Daley and Dimitris Bounias | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/americas/argentina-points-to-spy-after-lawyers-eerie-death.html | Argentina Points to Spy After Lawyers Eerie Death | By Simon Romero and Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/europe/former-party-official-says-spains-leader-knew-of-slush-fund.html | Spain New Accusation Rekindles SlushFund Scandal | By Raphael Minder | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/for-obamas-visit-india-takes-a-broom-to-stray-monkeys-and-cows.html | For Obamas Visit India Takes a Broom to Stray Monkeys and Cows | By Ellen Barry | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/crusading-for-israel-in-a-way-some-say-is-misguided.html | Crusading for Israel in a Way Some Say Is Misguided | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/world/middleeast/syrian-airstrike-hits-damascus-suburb-killing-dozens.html | Syria Government Airstrike Kills Dozens Near Capital | By Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-24 | https://www.nytimes.com/2015/01/24/your-money/a-gay-couple-awaits-the-justices-decision.html | A Gay Couple Awaits the Justices Decision | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-24 | https://www.nytimes.com/2015/01/24/universal/es/el-rey-salman-de-arabia-saudita-un-nuevo-gobernante-en-una-region-turbulenta.html | New Saudi King and US Face Crucial Point in the Relationship | Por Helene Cooper Rod Nordland and Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-02 | 2015-01-25 | https://www.nytimes.com/2015/01/04/arts/music/riccardo-chailly-and-christian-thielemanns-opposing-visions.html | Brahms From Different Batons | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-13 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/13/in-colorado-a-new-ski-program-at-a-restored-resort/ | Colorado New Ski Trail at Restored Resort | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-15 | 2015-01-25 | https://www.nytimes.com/2015/01/15/travel/looser-rules-for-travel-to-cuba-a-destination-already-in-transition.html | Looser Rules for Travel to a Destination Already in Flux | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-16 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/mark-ronson-michael-chabon-uptown-special/ | In Conversation A Liner Note Collaboration | By Jeff Oloizia | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/20/misha-nonoo-beijing-travel-adventures/ | Travel Diary Beijing Inspiration | By Kari Molvar | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/which-literary-figure-is-overdue-for-a-biography.html | Which Literary Figure Is Overdue for a Biography | By Thomas Mallon and Ayana Mathis | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/a-trot-not-a-gallop-toward-renewal-in-lexington-ky.html | A Trot Not a Gallop Toward Renewal | By Andrew Simmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-south-africa-fine-art-landscapes-for-postcard-prices.html | FineArt Landscapes for Postcard Prices | By Sarah Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-20 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/restaurant-report-char-in-singapore.html | Roast Pork Reenvisioned | By Cheryl LuLien Tan | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://opinionator.blogs.nytimes.com/2015/01/21/this-is-your-grandmother/ | This Is Your Grandmother Calling | By Rebecca Scherm | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/21/in-williamsburg-a-wedding-salon-for-very-brooklyn-brides/ | In Store Modern Matrimony and More | By Hilary Moss | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/mariusz-trelinski-brings-iolanta-and-bluebeards-castle-to-the-met.html | Mirror Mirror | By Corinna da FonsecaWollheim | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/justified-final-season-fx-jere-burns-damon-herriman-mykelti-williamson.html | Everyone Here Is on Borrowed Time | By Jeremy Egner | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-gurion-father-of-modern-israel-by-anita-shapira.html | Israels George Washington | By Ilene Prusher | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/jill-leovys-ghettoside.html | Brutal Territory | By Jennifer Gonnerman | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/reeling-through-life-and-silver-screen-fiend.html | Film Schooled | By Tom Shone | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/food-is-a-death-sentence-to-these-kids.html | The Weight | By Kim Tingley | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-megyn-kelly-moment.html | The Megyn Moment | By Jim Rutenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/ava-duvernay-barbra-streisand-and-others-talk-about-directing.html | Voices From the Front Lines | Interviews by Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/on-many-fronts-women-are-fighting-for-better-opportunity-in-hollywood.html | Lights Camera Taking Action | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/park-slope-brooklyn-a-neighborhood-to-grow-into.html | A Neighborhood to Grow Into | By John Freeman Gill | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/the-civilians-make-a-show-about-porn-stars.html | Theater Pretty Filthy Musically Speaking | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/doug-washer-talks-about-building-his-ice-hotel.html | Doug Washer Talks About Building His Ice Hotel | By Elaine Glusac | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/hotel-review-the-thompson-in-chicago.html | Where Opulence and Convenience Meet | By Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-01-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/what-to-do-in-denver.html | What to Do in Denver | By Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://tmagazine.blogs.nytimes.com/2015/01/22/online-garage-jeff-koons-richard-phillips-miuccia-prada/ | Garage Sale | By Alexandria Symonds | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/dance-finds-a-home-in-museums.html | When the Art Isnt on the Walls | By Hilarie M Sheets | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/by-the-fire.html | By the Fire | By Tamar Adler | TX 8-068-090 | 2015-03-03 |

| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/instagrams-graveyard-shift.html | AllNighters | By Jeff Sharlet | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-orthodox-sex-guru.html | Flesh of My Flesh | By Daniel Bergner | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/tracee-ellis-ross-that-hurt-like-the-bejesus.html | That Hurt Like the Bejesus | Interview by Jenna Wortham | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/in-cobble-hill-brooklyn-quiet-quaintness-and-room-for-a-vip.html | Quiet Quaintness and Room for a VIP | By Joyce Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/modern-love-navigating-manila-with-a-map-a-bicycle-and-a-stormy-heart.html | In Manila Two Seasons No Regrets | By Laurel Fantauzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/social-qs-gift-of-good-manners.html | Gift of Good Manners | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/a-provocative-play-connects-halley-feiffer-and-betty-gilpin.html | Daughters in the Business | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/theater/rasheeda-speaking-stars-tonya-pinkins-and-dianne-wiest.html | When Racism Cant Be Ignored | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/once-a-land-of-princes-and-palaces.html | Once a Land of Princes and Palaces | By Sarah Khan | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/where-cervantes-once-lived-in-madrid-eclectic-boutiques-abound.html | Where Cervantes Once Lived Eclectic Boutiques Abound | By Shivani Vora | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://cityroom.blogs.nytimes.com/2015/01/23/baldfaced-hornet-a-selfless-builder-that-stings/ | Selfless Builders That Sting | By Dave Taft | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://intransit.blogs.nytimes.com/2015/01/23/see-baja-on-a-ship-with-a-past/ | Mexico See Baja on a Ship With a Past | By Diane Daniel | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://lens.blogs.nytimes.com/2015/01/23/a-toddlers-view-of-new-york-city/ | A View From the Bugaboo | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://op-talk.blogs.nytimes.com/2015/01/23/is-your-data-safe-at-healthcare-gov/ | Is Your Obamacare Data Safe | By Anna North | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/23/opinion/its-how-you-finish.html | Its How You Finish | By Timothy Egan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/24/sports/tennis/mcenroe-takes-it-all-in-stride-25-years-after-epic-meltdown-at-australian-open.html | 25 Years Later McEnroe Reflects on an Ejection He Can Be Serious | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/martha-graham-dance-tackles-new-versions-of-lamentation.html | From a Fount of Grief Endless Invention | By Brian Seibert | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/a-solo-spotlight-for-a-powerful-voice.html | A Solo Spotlight for a Powerful Voice | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/more-than-tools-sometimes-instruments-inspire.html | More Than Tools Sometimes Instruments Inspire | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/ben-metcalfs-against-the-country.html | Southern Grotesque | By Thad Ziolkowski | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/casey-walkers-last-days-in-shanghai.html | Theres Been a Misunderstanding | By Leslie T Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/esther-freuds-mr-mac-and-me.html | See Something Say Nothing | By Elizabeth Graver | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/if-i-fall-if-i-die-by-michael-christie.html | Big Air | By Sad Sayrafiezadeh | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/immersive-history.html | Immersive History | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | Searching for Answers | By Sheelah Kolhatkar | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/modernity-britain-1957-1962-by-david-kynaston.html | From Coventry to Chatterley | By Richard Aldous | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/offcomer-by-jo-baker.html | Underachiever | By Katharine Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/once-upon-a-time-by-marina-warner.html | Casting Spells | By Aimee Bender | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/somebodys-watching-us.html | Somebodys Watching Us | By Roger Lowenstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/sophia-princess-suffragette-revolutionary-by-anita-anand.html | Aristocratic Radical | By Suzanne Berne | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-forgotten-depression-by-james-grant.html | Before the Roar | By James Pethokoukis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-greatest-knight-by-thomas-asbridge-and-more.html | British History | By Roger Boylan | TX 8-068-090 | 2015-03-03 |

| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-match-girl-and-the-heiress-by-seth-koven.html | Between Women | By Nina Burleigh | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/the-season-of-migration-by-nellie-hermann.html | Sun in His Hands | By Leah Hager Cohen | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/there-was-and-there-was-not-by-meline-toumani.html | Ties That Blind | By Christopher De Bellaigue | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/van-gogh-by-julian-bell.html | Starry Nights | By Patricia Albers | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/when-books-went-to-war-by-molly-guptill-manning.html | Paperback Reader | By Joan Shelley Rubin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/books/review/where-the-dead-pause-and-the-japanese-say-goodbye-by-marie-mutsuki-mockett.html | Spiritual Journey | By Richard Lloyd Parry | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | n/bill-cunningham-fashion-forward-lads.html | FashionForward Lads | Bill Cunningham | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/martin-shorts-night-out-with-matthew-broderick.html | A Most Excellent Year He Must Say | By Abby Ellin | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/fashion/weddings/meeting-each-other-halfway-and-then-some.html | Meeting Each Other Halfway and Then Some | By Devan Sipher | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/risk-factor.html | Risk Factor | By Ian Mcgugan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/the-new-orleans-variations.html | The New Orleans Variations | By Rosie Schaap | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/track-changes.html | Track Changes | By Jami Attenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/two-cents-too-late.html | Two Cents Too Late | By Chuck Klosterman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/magazine/why-is-india-so-crazy-for-world-records.html | Were No 1 | By Samanth Subramanian | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/abderrahmane-sissako-on-the-jihadists-in-timbuktu.html | The Enemy as Hapless Clown | By John Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/aleksei-german-works-at-anthology-film-archives.html | A Small Batch From Lifes Work | By J Hoberman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/homevideo/new-on-disc-premingers-bunny-lake-is-missing-and-skidoo.html | Deciding Whether to Trust Your Senses Or Not | By J Hoberman | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-year-after-suing-their-landlord-brooklyn-tenants-still-lack-heat.html | Bleak and Cold House | By John Leland | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/answers-to-questions-about-snowplows-de-icing-sidewalks-and-parking-meters.html | Answers to Questions About Snowplows DeIcing Sidewalks and Parking Meters | By Michael Pollak | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/books-about-new-york-and-the-underground-railroad-and-urban-upheaval.html | Door to Emancipation Decades of Decay | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/disparate-education-plans-from-obama-and-cuomo.html | Where Credit Is Due | By Ginia Bellafante | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/faith-hope-consolo-at-brunch-at-a-museum-always-at-work.html | At Brunch at a Museum Always at Work | By Julie Satow | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/fort-greene-changes-chez-oskar-doesnt.html | An Area Changes Oskar Doesnt | By Andrew Cotto | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/searching-for-answers-in-the-1961-death-of-an-ayn-rand-follower.html | Searching for Vivian | By Alex Vadukul | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/singing-duo-for-50-years-married-couple-are-talent-scouts-too.html | Sprinkling Stardust | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/the-tarrytown-music-hall-gets-a-1-5-million-makeover.html | A 130YearOld Theater Primps for Its Next Act | By Phillip Lutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/where-new-works-go-to-be-nurtured-john-drew-theater-lab-in-east-hampton.html | Where New Works Go to Be Nurtured | By Aileen Jacobson | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/is-the-defendant-white-or-not.html | Is the Defendant White or Not | By Nour Kteily and Sarah Cotterill | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/100-4-million-dollar-sale-at-one57.html | One for the Record Books | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/consumer-protection-for-mortgage-seekers.html | Agency Urges Shopping Around | By Lisa Prevost | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/dr-patricia-wexlers-upper-east-side-home.html | Her Prescription for Home Color | By Joanne Kaufman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/for-sale-multimillion-dollar-homes-fully-furnished.html | For Sale Including Pots and Pans | By Marcelle Sussman Fischler | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/new-yorks-new-rentals-smaller-apartments-more-perks.html | Revising the Rental | By Michelle Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/restoring-a-park-slope-wreck.html | Restoring a Wreck | By Alison Gregor | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/emma-stone-and-eddie-redmayne-on-relationships-paparazzi-and-belated-birthday-wishes.html | The Actors Life for Me | By Philip Galanes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/sarah-silverman-gets-serious-at-sundance.html | Sarah Silverman Gets Serious | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/the-league-a-boutique-approach-among-dating-apps.html | A New Boutique Among Dating Apps | By Matt Haber | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/flying-deluxe-domestic-coast-to-coast-for-around-1000.html | Deluxe Domestic CoasttoCoast for Around 1000 | By Stephanie Rosenbloom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-25 | https://www.nytimes.com/2015/01/25/travel/in-far-flung-myanmar-a-land-of-contradictions.html | Land of Contradictions | By Orville Schell | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/africa/jackie-selebi-south-african-police-head-convicted-in-corruption-case-dies-at-64.html | Jackie Selebi Police Head in South Africa Convicted in Bribery Case Dies at 64 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/dance/the-meaning-of-being-alone.html | The Meaning of Being Alone | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/dallas-taylor-drummer-for-crosby-stills-nash-young-dies-at-66.html | Dallas Taylor 66 Drummer With Crosby Stills  Nash | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/moments-in-time-with-schubert.html | Moments in Time With Schubert | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/music/run-the-jewels-to-join-jack-white.html | Run the Jewels to Join Jack White | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/taking-shots-on-and-off-suits.html | Taking Shots On and Off Suits | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/25gret.html | Obscure Law Is Getting Its Sexy On | By Gretchen Morgenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/in-vino-veritas-in-napa-deceit.html | In Vino Veritas In Napa Deceit | By Vindu Goel | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/mitch-rothschild-of-vitalis-juggle-but-dont-tiptoe.html | Pushing Beyond Comfort Zones | By Adam Bryant | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/protecting-privacy-in-job-search.html | Applications That Ask Too Much | By Rob Walker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/business/the-strong-dollar-is-always-good-except-when-it-isnt.html | The Strong Dollar Is Always Good Except When It Isnt | By Jeff Sommer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/jobs/vocations-the-travel-agency-executive.html | Opening Cuba to Americans | By Perry Garfinkel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/movies/a-buddy-movie-with-a-crime-spree.html | A Buddy Movie With a Crime Spree | By Andy Webster | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/3-are-killed-including-7-year-old-girl-in-queens-home.html | Queens Father Killed 3 and Himself Police Say | By Benjamin Mueller and John Surico | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-absurd-person-singular-in-red-bank.html | Mining Lifes Complications for Laughs | By Michael Sommers | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-ariane-kitchen-bar-in-verona.html | A Move to More Casual Fare | By Fran Schumer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-august-upscale-bar-and-eatery-in-new-haven.html | Inventiveness With a Hot Plate | By Sarah Gold | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-hopscotch-in-croton-on-hudson.html | Dishes So Complex the Waiters Use Crib Sheets | By Alice Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-noel-cowards-private-lives-in-hartford.html | I Love You I Hate You Its Complicated | By Anita Gates | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-review-of-teinei-ya-in-little-neck-queens.html | Japanese Dishes With a Side Order of Kitsch | By Kurt Wenzel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/sheldon-silvers-link-to-a-bonanza-and-a-cancer.html | Speaker Silver a Rare Cancer and State Cash | By Dionne Searcey Anemona Hartocollis Russ Buettner and David W Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/suspect-in-fatal-stabbing-near-times-square-is-arrested-in-connecticut.html | Suspect in Fatal Stabbing Is Arrested in Connecticut | By Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/an-uncertain-future-for-dodd-frank.html | An Uncertain Future for DoddFrank | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/de-blasio-obama-and-a-flawed-vision-of-liberalism.html | De Blasios Flawed Vision of Liberalism | By Noam Scheiber | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/frank-bruni-pope-francis-birth-control-and-american-catholics.html | Be Fruitful Not Bananas | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/generous-republican-benefits.html | Generous Republican Benefits | By Jennifer Senior | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/maureen-dowd-running-for-daylight-obama-not-brady.html | Running for Daylight Obama Not Brady | By Maureen Dowd | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nazanin-boniadi.html | Nazanin Boniadi | By Kate Murphy | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/nicholas-kristof-wheres-the-empathy.html | Wheres the Empathy | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/ross-douthat-king-abdullah-and-the-united-states.html | Prisoners of the Saudis | By Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/seth-stephens-davidowitz-searching-for-sex.html | Searching for Sex | By Seth StephensDavidowitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/shifting-realities-in-syria.html | Shifting Realities in Syria | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-growing-shadow-of-political-money.html | The Growing Shadow of Political Money | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-secrets-of-street-names-and-home-values.html | The Secrets of Street Names | By Spencer Rascoff and Stan Humphries | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/what-happened-to-the-price-of-oil.html | Who Will Rule the Oil Market | By Daniel Yergin | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/opinion/sunday/whats-worse-than-sad.html | Whats Worse Than Sad | By Tom Koch | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/public-editor/when-calculus-of-loss-doesnt-add-up.html | When Calculus of Loss Doesnt Add Up | By Margaret Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/realestate/inheritance-and-condos-landlords-and-tenant-associations-construction-inconveniences.html | Paying the Price for a Construction Boom | By Ronda Kaysen | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/for-nba-teams-nonentities-on-offense-can-fill-important-roles.html | Nonentities on Offense Can Fill Important Roles | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/before-the-bowl-was-super.html | Before the Bowl Was Super | By Michael Beschloss | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/adding-innovations-the-pro-bowl-is-trying-to-be-relevant-stop-laughing.html | A Mocked Game Seeks Relevance Stop Laughing | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/booted-by-patriots-pete-carroll-has-chance-to-strike-back.html | Booted by Patriots Coach Has Chance to Strike Back | By Dave Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/football/footballs-fair-game-at-bill-belichicks-practices.html | Footballs Fair Game At Belichick8217s Practices | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/hockey/minor-league-affiliate-steeps-players-in-the-ways-of-the-islanders.html | Minor League Affiliate Steeps Players in the Ways of the Islanders | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/levelland-loboettes-have-regained-their-winning-ways-in-texas.html | New to US Sisters Help School Return to Dominance in a Flash | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/ncaabasketball/duke-coach-mike-krzyzewski-nears-milestone-victory.html | As a Measure of Coaching Success 1000 Is Just One Number | By Harvey Araton | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/soccer/european-soccer-clubs-head-to-warmer-climates-to-train-in-winter.html | In Winter Its Time for a Stoppage | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-brengle-advances-to-fourth-round.html | A Coming of Age Plays Out on the Court | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/australian-open-madison-keys-defeats-petra-kvitova-in-third-round.html | With Blazing Serve and Brimming Confidence an American Breaks Through | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sunday-review/how-auschwitz-is-misunderstood.html | How Auschwitz Is Misunderstood | By Daniel Jonah Goldhagen | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/technology/your-college-may-be-banking-on-your-facebook-likes.html | Your College May Be Banking on Your Facebook Likes | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/a-quiet-revolution-in-helping-lift-the-burden-of-student-debt.html | Helping to Lift the Burden of Student Debt | By Kevin Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/upshot/economic-freedom-does-not-necessarily-lead-to-greater-tolerance.html | Open Markets but Maybe Not Open Minds | By Tyler Cowen | TX 8-068-090 | 2015-03-03 |

| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/one-couples-unanticipated-journey-to-center-of-landmark-gay-rights-case.html | One Couples Unanticipated Journey to Center of Landmark Gay Rights Case | By Julie Bosman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/politics/obama-will-end-india-trip-early-to-visit-saudi-arabia.html | Obama Will End India Trip Early to Visit Saudi Arabia | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/republican-primary-process-unofficially-kicks-off.html | Prepping for 2016 a Gathering of Republicans in Iowa Leans Hard to the Right | By Ashley Parker and Trip Gabriel | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/africa/mosquito-nets-for-malaria-spawn-new-epidemic-overfishing.html | Meant to Keep Mosquitoes Out Nets Are Used to Haul Fish In | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/after-long-legal-fight-inquest-is-set-to-begin-in-death-of-putin-critic.html | After Long Legal Fight Inquest Is Set to Begin in Death of Putin Critic | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/despite-a-crackdown-use-of-illegal-drugs-in-china-continues-unabated.html | Despite a Crackdown Use of Illegal Drugs in China Continues Unabated | By Dan Levin | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/at-least-10-killed-in-rocket-attack-in-eastern-ukraine-port-city.html | 27 Are Killed by Rockets in Ukraine | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/human-rights-groups-press-obama-on-india.html | Human Rights Groups Press Obama on India | By Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/experts-see-signs-of-moderation-despite-houthis-harsh-slogans.html | Experts See Signs of Moderation Despite Houthis Harsh Slogans | By Rod Nordland and Eric Schmitt | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/middleeast/japan-hostages-video-islamic-state.html | Video Appears to Show Decapitated Body of a Japanese Hostage of ISIS | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/rifts-between-us-and-nigeria-impeding-fight-against-boko-haram.html | Rifts Between US and Nigeria Impeding Fight Against Boko Haram | By Helene Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/24/world/asia/north-koreas-forbidden-love-smuggled-illegal-soap-operas.html | North Koreas Forbidden Love Smuggled Illegal Soap Operas | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/design/when-mango-mania-was-revolutionary.html | When Mango Mania Was Revolutionary | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/nyregion/a-twist-in-the-murder-of-a-97-year-old-man-he-was-knifed-5-decades-ago.html | Twist in 97YearOlds Murder His Knifing Was 5 Decades Ago | By J David Goodman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/mlb-defends-fred-wilpon-and-his-financial-role.html | MLB Defends Wilpon and His Financial Role | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/baseball/robert-manfred-is-determined-to-steer-young-people-toward-baseball.html | New Commissioner Is Determined to Steer Young People Toward Sport | By Tyler Kepner | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/basketball/carmelo-anthony-is-out-and-the-knicks-winning-streak-is-over.html | As Knicks Star Sits Their Short Streak Fades | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/sports/tennis/eugenie-bouchardandekaterina-makarova-advance-to-reach-quarterfinals.html | Bouchard Earns an Unsatisfying Victory | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/style/a closed-door-may-not-be-locked.html | A Closed Door May Not Be Locked | By Vincent M Mallozzi | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/as-vatican-revisits-divorce-many-catholics-long-for-acceptance.html | As Vatican Revisits Divorce Faithful Long for Acceptance | By Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/obama-to-request-research-funding-for-treatments-tailored-to-patients-dna.html | Obama to Request Research Funding for Treatments Tailored to Patients DNA | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/us/politics/republican-governors-buck-party-line-on-raising-taxes.html | GOP Governors Buck Party Line on Raising Taxes | By Adam Nagourney and Shaila Dewan | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-25 | https://www.nytimes.com/2015/01/25/world/europe/belgium-confronts-the-jihadist-danger-within.html | Belgium Confronts the Jihadist Danger Within | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/contrabando-de-telenovelas-un-amor-prohibido-en-corea-del-norte.html | North Koreas Forbidden Love Smuggled Illegal Soap Operas | Por Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-02-03 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/catolicos-divorciados-buscan-aceptacion-mientras-el-vaticano-revisa-postura.html | As Vatican Revisits Divorce Faithful Long for Acceptance | Por Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/ross-douthat-king-abdullah-and-the-united-states.html | Prisoners of the Saudis | Por Ross Douthat | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/viajes-36-horas-en-denver.html | What to Do in Denver | Por Freda Moon | TX 8-068-090 | 2015-03-03 |
| 2015-02-21 | 2015-01-25 | https://www.nytimes.com/2015/01/25/universal/es/premios-oscar-mujeres-luchan-por-igualdad-en-hollywood.html | Lights Camera Taking Action | Por Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-01-26 | https://www.nytimes.com/2015/01/17/us/dorothy-thomas-the-mother-of-bone-marrow-transplants-dies-at-92.html | Dorothy Thomas 92 Mother of Transplants | By Sam Roberts | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-21 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/21/twitter-now-helps-you-catch-up-on-missed-tweets/ | Ford Opens Lab in Silicon Valley | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/ford-opens-lab-in-silicon-valley/ | Ford Opens Lab in Silicon Valley | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/22/tumblr-taps-its-community-to-work-with-advertisers/ | New Ad Idea From Tumblr | By Mike Isaac | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-26 | https://www.nytimes.com/2015/01/22/business/melvin-j-gordon-who-ran-tootsie-roll-industries-dies-at-95.html | Melvin J Gordon 95 Dogged Tootsie Roll Chief | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/23/new-issue-for-one-city-opera-bidder-a-borrowed-name/ | Whose Opera Is It | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/arts/music/ward-swingle-jazz-vocalist-dies-at-87.html | Ward Swingle 87 Specialist in Jazzy Takes on Classical | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/international/france-birthplace-of-cinema-is-losing-film-production-to-its-neighbors.html | Movie Production Is Lured by Incentives to Leave France | By Claire Barthelemy | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/world/europe/snubbed-by-us-and-europe-kremlin-looks-to-asia-at-davos.html | Snubbed by US and Europe Kremlin Looks to Asia for New Business Partnerships | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-26 | https://www.nytimes.com/2015/01/24/business/media/alice-k-turner-fiction-editor-of-playboy-for-20-years-dies-at-75.html | Alice K Turner 75 Editor of Short Fiction at Playboy | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://artsbeat.blogs.nytimes.com/2015/01/25/american-sniper-continues-to-rout-box-office-competition/ | Sniper Going Strong as Depp Film Flops | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://bits.blogs.nytimes.com/2015/01/25/tech-giants-invest-in-new-dreams-of-grandeur/ | Tech Giants Invest in New Dreams of Grandeur | By Quentin Hardy | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://carpetbagger.blogs.nytimes.com/2015/01/25/birdman-takes-producers-guild-award/ | Birdman Beats Boyhood for Award | By Stephanie Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/25/nyregion/joe-franklin-local-talk-show-pioneer-dies-at-88.html | Joe Franklin an Enduring TV Personality Dies at 88 | By James Barron | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/anne-teresa-de-keersmaekers-golden-hours-at-kaaitheater-in-brussels.html | Moving Sometimes at a Snails Pace to Music and Shakespeare | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/dance/remy-charlip-tribute-at-92nd-street-y.html | A Choreographer Who Wrote and Drew | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |

| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/guantanamo-diary-by-mohamedou-ould-slahi.html | From Inside Prison a Terrorism Suspect Shares His Diary | By Scott Shane | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/live-arts-aims-high.html | Live Arts Aims High | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/gidon-kremer-and-daniil-trifonov-team-up-at-carnegie-hall.html | A Rising Star and a Master Inspiring Each Other | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/jonathan-biss-plays-beethoven-at-the-92nd-center-y.html | A Pianist Duly Smitten Mines a Prolific Master | By David Allen | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/music/new-juilliard-ensembles-focus-festival-under-joel-sachs.html | Distilling Japanese Sound From a Varied Catalog | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/plans-for-brooklyn-branches-have-merit.html | Evolution for Libraries in Brooklyn | By Michael Kimmelman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/playing-at-one-club-but-winning-all-over.html | Playing at One Club but Winning All Over | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/television/night-will-fall-examines-the-making-of-a-1945-holocaust-documentary.html | Recalling a Film From the Liberation of the Camps | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/movies/the-hunting-ground-a-film-about-rape-culture-at-colleges.html | Unblinking Look at Sex Assaults on Campus | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/a-boxing-program-gives-young-athletes-in-new-york-a-fighting-chance.html | Preparing Youths for a Fight but Not the Kind That Comes in a Ring | By David Gonzalez | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/de-blasio-urges-new-yorkers-to-prepare-for-powerful-snowstorm.html | Region Braces for Storm Transit May Be Disrupted | By Colin Moynihan | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/patricia-smith-finds-solace-and-success-in-poetry.html | A Fallen Journalist Finds Solace and Success in Her Poetry | By Rachel L Swarns | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/two-employees-dead-in-shooting-at-home-depot-in-chelsea.html | Two Dead in MurderSuicide at Home Depot in Chelsea | By Elizabeth A Harris and Michael Schwirtz | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/mike-krzyzewski-earns-1000th-win-as-duke-tops-st-johns.html | Its a Picture Thats Worth a Thousand Triumphs | By Zach Schonbrun | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/nick-kyrgios-is-nicknamed-the-wild-thing-with-good-reason.html | A Temper and a Shot to Make McEnroe Proud | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/verizons-mobile-supercookies-seen-as-threat-to-privacy.html | Use of Mobile Supercookies Is Seen as a Threat to Privacy | By Natasha Singer and Brian X Chen | TX 8-068-090 | 2015-03-03 |

| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/ars-nova-announces-its-2015-season.html | Six Urban Characters in Search of a Retreat | Compiled by Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/larry-david-racks-up-a-big-broadway-advance.html | Larry David Racks Up a Big Broadway Advance | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/lionboy-a-fairy-tale-set-in-a-dystopian-future.html | A Valiant Cub Goes on the Hunt | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/parallel-exit-performs-everybody-gets-cake-at-59e59.html | Shades of Rowan  Martins LaughIn Sock It to Me | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/in-taking-up-execution-drugs-case-justices-highlight-importance-of-a-single-vote.html | Execution Case Highlights the Power of One Vote | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/obama-to-seek-to-protect-millions-of-acres-of-arctic-habitat.html | Obama Will Move to Protect Vast Arctic Habitat in Alaska | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/boko-haram-attacks-major-nigerian-city-in-a-sustained-assault.html | In Bold Push Forward Islamist Militants Attack a Major Nigerian City | By Adam Nossiter and Michael R Gordon | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/africa/zambias-new-president-edgar-lungu-is-sworn-in.html | Zambia President Is Sworn In | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/obama-lands-in-india-with-aim-of-improving-ties.html | Obama Clears a Hurdle to Better Ties With India | By Peter Baker and Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/widespread-blackout-in-pakistan-deals-another-blow-to-government.html | Rebels Tied to Blackout Across Most of Pakistan | By Salman Masood | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/europe/greek-election-syriza.html | Greeks Vote in Austerity Foes a Major Shift | By Jim Yardley and Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-25 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/yemeni-parliament-cancels-meeting-on-presidents-resignation.html | Shifting Alliances Play Out Behind Closed Doors in Yemen | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/british-start-up-transferwise-raises-58-million/ | British Firm TransferWise Attracts 58 Million | By Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/former-viacom-chief-is-hired-to-advise-bank/ | Former Viacom Chief Is Hired to Advise Bank | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://dealbook.nytimes.com/2015/01/25/partnerre-and-axis-capital-2-reinsurers-to-merge/ | Two Big Reinsurers Merge In Deal Worth 11 Billion | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/a-fed-meeting-the-gdp-estimate-and-reports-from-shell-and-ford-motor.html | A Fed Meeting the GDP Estimate and Reports From Shell and Ford Motor | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/halting-progress-for-3-chicagoans-held-up-by-janet-yellen-as-recessions-symbols.html | Halting Progress for 3 Who Symbolized Slump | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/economy/middle-class-shrinks-further-as-more-fall-out-instead-of-climbing-up.html | More Fall Out as Middle Class Shrinks Further | By Dionne Searcey and Robert Gebeloff | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/cablevision-to-introduce-wi-fi-based-phone-plan.html | Cablevision to Introduce WiFiBased Phone Plan | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/catalogs-after-years-of-decline-are-revamped-for-changing-times.html | Catalogs Rewrite the Book | By Rebecca R Ruiz | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/michael-bloomberg-shakes-up-newsroom-side-of-his-company.html | Newsroom Side of Bloomberg Is Shaken Up by Bloomberg | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/media/unease-for-what-microsofts-hololens-will-mean-for-our-screen-obsessed-lives.html | When Life and Screen Intersect Darkly | By David Carr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/business/worry-for-solar-projects-after-end-of-tax-credits.html | Worry for Solar Projects After End of Tax Credits | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/by-blocking-view-of-the-brooklyn-bridge-a-building-incites-a-battle.html | By Blocking View of a Bridge a Building Incites a Brooklyn Heights Battle | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/defense-in-long-awaited-trial-will-argue-another-man-killed-etan-patz.html | In 79 Case Defense Will Argue Another Man Killed Etan Patz | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/developer-who-keeps-low-profile-is-embroiled-in-silver-scandal.html | Developer Who Keeps Low Profile Is Embroiled in Silver Scandal | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/mass-mob-fills-a-manhattan-church-with-hopes-of-saving-it.html | Mass Mob Fills a Church With Hopes of Saving It | By Vivian Yee | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/sheldon-silver-to-temporarily-relinquish-speaker-duties.html | Silver Planning to Relinquish Speaker Duties | By Susanne Craig and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/nyregion/to-collect-debts-nursing-home-seizing-control-over-patients.html | To Collect Debts Seizing Control Over Patients | By Nina Bernstein | TX 8-068-090 | 2015-03-03 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/a-promising-garbage-workaround.html | A Promising Garbage Workaround | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/charles-blow-at-yale-the-police-detained-my-son.html | Library Visit Then Held at Gunpoint | By Charles M Blow | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/farming-science-without-the-conscience.html | Farming Science Without the Conscience | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/mr-maduro-in-his-labyrinth.html | Mr Maduro in His Labyrinth | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/paul-krugman-ending-greeces-nightmare.html | Ending Greeces Nightmare | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/opinion/zephyr-teachout-on-sheldon-silver-corruption-and-new-york-politics.html | Legalized Bribery | By Zephyr Teachout | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/baseball/a-star-who-found-joy-in-baseball-and-reflected-it-every-day.html | A Star Who Found Joy in Baseball and Reflected It Every Day | By Barry Bearak | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/basketball/golden-state-warriors-rise-starts-on-bench.html | Warriors Tenet Sit and Deliver | By Scott Cacciola | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/albatross-of-debt-weighs-on-super-bowl-city.html | Albatross of Debt Weighs on Super Bowl City | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/in-phoenix-the-seahawks-push-distractions-aside.html | In Phoenix the Seasoned Seahawks Push the Distractions Aside | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/football/it-doesnt-take-a-scientist-to-sense-a-shift-in-momentum.html | It Doesnt Take a Scientist to Sense a Shift in Momentum | By William C Rhoden | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/golf/for-olympic-hopefuls-antidoping-rules-will-be-an-adjustment.html | For Olympic Hopefuls Antidoping Rules Will Be an Adjustment | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/hockey/nhl-all-stars-share-spotlight-with-a-college-coronation.html | AllStars Share Spotlight With a College Coronation | By Patrick Maks | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/ncaabasketball/this-weeks-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/serena-williams-drops-a-set-then-cruises.html | Serena Williams Drops a Set Then Cruises | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/tennis/veteran-doubles-champion-41-pursuing-a-last-big-title-to-exit-on.html | Veteran Doubles Champion 41 Pursuing a Last Big Title to Exit On | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/sports/toller-cranston-a-pioneer-on-ice-dies-at-65.html | Toller Cranston a Pioneer on Ice Dies at 65 | By Richard Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/technology/why-apps-for-messaging-are-trending.html | Why Apps for Messaging Are Trending | By Mike Isaac and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/theater/let-the-right-one-in-a-stark-vampire-love-story.html | A Frightening and Feral First Love | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/as-oil-falls-alaskas-new-chief-faces-a-novel-goal-frugality.html | As Oil Prices Fall Alaskas New Governor Faces a Novel Goal Frugality | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/christie-on-air-undiluted-and-pretty-great-if-he-says-so-himself.html | Christie on Air Undiluted and Pretty Great if He Says So Himself | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/looking-to-uplift-with-navajo-rez-metal.html | Looking to Uplift With Navajo Rez Metal | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/in-a-move-toward-a-campaign-chris-christie-plans-to-create-a-pac.html | Christie Plans to Create a PAC | By Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/us/politics/romneys-consideration-of-candidacy-is-closely-tied-to-his-faith-allies-say.html | Romneys Consideration of Candidacy Is Closely Tied to His Faith Allies Say | By Ashley Parker and Alex Thompson | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/asia/two-japanese-hostages-as-different-as-can-be-linked-by-fate-in-syria.html | Two Japanese Hostages as Different as Can Be Linked by Fate in Syria | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/disillusioned-by-war-israeli-soldiers-muted-in-1967-are-given-fuller-voice.html | Disillusioned by War Israeli Soldiers Muted in 1967 Are Given Fuller Voice | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/german-quandary-of-how-to-deal-with-anti-immigration-movement.html | German Quandary of How to Deal With AntiImmigration Movement | By Melissa Eddy | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/at-least-18-die-in-egypt-in-violence.html | Two Deaths Stand Out in Violence in Egypt | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/world/middleeast/saudis-expand-regional-power-as-others-falter.html | Saudis Expand Sway in Region as Others Falter | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-26 | https://www.nytimes.com/2015/01/26/who-members-endorse-resolution-to-improve-response-to-health-emergencies.html | Criticized on Ebola UN Agency Backs Changes to Improve Its Emergency Response | By Sheri Fink | TX 8-068-090 | 2015-03-03 |

| 2015-01-21 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/21/stressed-at-work-try-a-lunchtime-walk/ | Positive Strides at Lunchtime | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-22 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/22/juilliard-receives-5-million-to-create-career-services-center/ | 5 Million to Aid Juilliard Students | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/22/living-with-cancer-coming-to-terms/ | Words That Obscure | By Susan Gubar | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/even-elusive-animals-leave-dna-and-clues-behind.html | Shedding Their Secrets | By Carl Zimmer | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://artsbeat.blogs.nytimes.com/2015/01/23/bradley-cooper-to-take-the-elephant-man-to-london-stage/ | u2018Elephant Manu2019 Heading to London | By Christopher D Shea | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/23/ask-well-the-best-time-of-day-to-exercise/ | Ask Well | By Gretchen Reynolds | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-27 | https://www.nytimes.com/2015/01/24/upshot/how-economists-came-to-dominate-the-conversation.html | How Economists Came to Dominate the Conversation | By Justin Wolfers | TX 8-068-090 | 2015-03-03 |
| 2015-01-24 | 2015-01-27 | https://www.nytimes.com/2015/01/24/business/media/ralph-morse-life-photographer-is-dead-at-97.html | Ralph Morse 97 a Photographer at Life | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://carpetbagger.blogs.nytimes.com/2015/01/25/sag-awards-go-to-birdman-redmayne-and-moore/ | Screen Actors Guild Favors Birdman | By Stephanie Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/aer-lingus-international-consolidated-airlines-group-british-airways-iberia-parent/ | Revised Offer | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/att-to-buy-nextel-mexico-for-1-9-billion/ | International Expansion | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/in-push-for-change-finra-opposed-by-wall-st-firms-it-regulates/ | In Push for Change Finra Is Opposed by the Firms It Regulates | By Susan Antilla | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/ocwen-and-bondholders-clash-over-mortgage-services/ | Defensive Maneuver | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/paul-singers-fund-elliott-takes-a-stake-in-informatica/ | New Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/rock-tenn-and-meadwestvaco-2-packaging-giants-to-merge/ | 2 Leading Makers of Packaging Materials Reach Merger Agreement | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/salt-may-not-affect-heart-risks/ | Nutrition Salt May Not Drive Heart Risk | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://well.blogs.nytimes.com/2015/01/26/sweaty-answer-to-chronic-illness/ | Sweaty Answer for Chronic Ills | By Jane E Brody | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/mariinsky-ballet-concludes-brooklyn-run-with-chopin.html | Tweaking an Illustrious Tradition to Incorporate Western Notions | By Alastair Macaulay | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/dance/robyn-orlin-and-compagnie-jant-bi-evoke-senegalese-tradition.html | Translating if Not Analyzing Gender Dynamics | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/design/wright-foundation-names-architecture-dean.html | Wright Foundation Names Architecture Dean | By Robin Pogrebin | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/marc-cary-brings-his-jazz-specialty-to-ginnys-supper-club.html | A Versatile Pianist Grounded in Groove His Collaborators in Tow | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/amphion-string-quartet-at-alice-tully-hall.html | Grieg Extended | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/miranda-cuckson-at-spectrum-and-paul-huang-at-lincoln-center.html | Seeking Contrasts Finding Similarities | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/music/releases-from-jamie-cullum-and-charlie-wilson.html | Releases From Jamie Cullum and Charlie Wilson | By Nate Chinen and Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/american-experience-explores-the-mastery-of-thomas-edison.html | Shaping His Genius to Transform Everyday Life | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/bill-cleggs-debut-novel-is-did-you-ever-have-a-family.html | A Literary Agent Writes His Own Novel | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/books/marissa-mayer-and-the-fight-to-save-yahoo-by-nicholas-carlson.html | One Pioneers Attempt to Rescue Another | By Jonathan Mahler | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/bryan-stockton-resigns-as-ceo-from-a-reeling-mattel.html | ShakeUp at Mattel as Barbie Loses Her Appeal | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/energy-environment/bp-freezes-workers-wages-as-oil-prices-sink.html | BP Freezes Workers Wages as Oil Prices Sink | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/in-emergencies-companies-are-turning-to-employee-tracking-services.html | Putting Safety First | By Jane L Levere | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/after-vote-in-greece-alexis-tsipras-seeks-to-address-debt.html | New Leader in Greece Now Faces Creditors | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/jdcom-chinas-other-e-commerce-giant-follows-its-own-path.html | Chinas Other ECommerce Giant Follows Its Own Path | By David Barboza | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/international/sp-cuts-russian-debt-one-notch-to-junk-level.html | SP Cuts Russian Debt One Notch to Junk Level | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/post-holdings-buying-mom-brands-for-1-15-billion.html | Post Holdings Buying MOM Brands for 115 Billion | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/skymall-stumbles-as-airlines-hone-their-sales-pitches.html | SkyMall Stumbles as Airlines Hone Their Sales Pitches | By Joe Sharkey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/supreme-court-rules-against-retirees-in-health-benefits-case.html | Supreme Court Rules Against Retirees in Union Health Benefits Case | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/autism-diagnosis-in-siblings-serves-as-poor-indicator-of-risk.html | More Differences Than Similarities Are Found in Autistic Siblings | By Benedict Carey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/health/hold-the-drug-go-straight-to-the-source.html | Hold the Drug Go Straight to the Source | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/movies/awardsseason/weekend-scrambles-top-oscar-prospects.html | Weekend Scrambles Top Oscar Prospects | By Michael Cieply | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/3-charged-with-working-as-agents-for-russia-in-new-york.html | 3 Men Are Charged With Serving as Secret Agents for Russia in New York | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/even-in-affluent-towns-rising-tax-bills-mean-angst-and-appeals.html | Even in Affluent Towns Rising Tax Bills Mean Angst and Appeals | By Joseph Berger | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/manhattan-democratic-leader-calls-on-silver-to-quit-post.html | More Democrats Including Cuomo Want Silver to Step Down as Speaker | By Thomas Kaplan Susanne Craig and Jesse McKinley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/new-york-blizzard.html | Snowstorm Barrels Into Northeast Paralyzing Travel | By Marc Santora and Emma G Fitzsimmons | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/greeces-agonized-cry-to-europe.html | Greeces Agonized Cry to Europe | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/cleaning-up-water-by-running-it-through-dirt.html | Biology Cleaning Up Water by Running It Through Dirt | By Nicholas Bakalar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/earth/27qna.html | The Snow Queen | By C Claiborne Ray | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/hoping-to-set-sail-on-sunlight.html | Hoping to Set Sail on Sunlight | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/off-the-3-d-printer-practice-parts-for-the-surgeon.html | The Operation Before the Operation | By Karen Weintraub | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/so-happy-together.html | So Happy Together | By Erica Goode | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/space/millions-paid-by-x-prize-foundation-for-progress-toward-trip-to-moon.html | Moon Travel Progress Pays | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/steven-brill-tackles-health-care-in-americas-bitter-pill.html | Anatomy of a Health Care Mess | By Abigail Zuger Md | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/study-suggests-earlier-use-of-tools-by-hominids.html | Archaeology Study Suggests Earlier Use of Tools by Hominids | By Douglas Quenqua | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/basketball/nets-and-knicks-home-games-postponed-by-storm.html | Storm Shelves Home Games for the Knicks and the Nets | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/football/marshawn-lynchs-gestures-evoke-jim-mahomes-headband.html | Seattles Lynch Joins List of NFLs Defiant Ones | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/tennis/australian-open-madison-keys-to-face-her-childhood-idol-venus-williams-next.html | On a Big Stage Hoping to Beat Her Inspiration | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/technology/microsoft-quarterly-earnings.html | Price Cuts for Crucial Microsoft Products Eroded HolidaySeason Profit | By Nick Wingfield | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/da-hugh-leonards-1978-tony-winner-via-irish-rep.html | A Friendly but Willful Old Spirit Pouring Tea | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/theater/nevermore-a-musical-biography-of-edgar-allan-poe.html | Deep Into That Darkness Peering | By Alexis Soloski | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-forecast-sees-end-to-steep-declines-in-federal-deficit.html | Budget Forecast Sees End to Sharp Deficit Declines | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/cia-officer-in-leak-case-jeffrey-sterling-is-convicted-of-espionage.html | CIA Officer Guilty in Leak Tied to Reporter | By Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/kochs-plan-to-spend-900-million-on-2016-campaign.html | 16 Koch Budget Is 889 Million | By Nicholas Confessore | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/white-house-drone.html | Threat Too Small for Radar Rattles White House | By Michael S Schmidt and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/africa/dominic-ongwen-lords-resistance-army-war-crimes-court-hague.html | The Hague Ugandan Appears in Court | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/asia/obama-makes-the-most-of-indias-republic-day-parade.html | In India Obama Elevates the Nations SelfEsteem | By Ellen Barry and Peter Baker | TX 8-068-090 | 2015-03-03 |

| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/asia/us-envoy-urges-thailand-to-lift-martial-law.html | Thailand US Envoy Criticizes Junta | By Thomas Fuller | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/alexis-tsipiras-greece-coalition.html | Vote Result Challenges More Than Austerity | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/church-of-england-consecrates-rev-libby-lane-bishop.html | Britain Church of England Consecrates First Woman to Be One of Its Bishops | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/facebook-said-to-block-pages-on-muhammad-to-avoid-ban-in-turkey.html | Facebook Said to Block Pages Critical of Muhammad to Avoid Shutdown in Turkey | By Sebnem Arsu and Mark Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/gchq-britain-prank-caller.html | Spy Agency in Britain Falls Victim to a Prankster | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/greek-election-reflects-a-deep-divide-in-europe.html | Greek Election Lays Bare a Deep Divide in Europe | By Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/shove-over-cornish-pasty-balti-curry-vies-for-a-spot-on-britains-culinary-honor-roll.html | Push Over Cornish Pasty Balti Curry Seeks a Place in British Culinary Lore | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/ukraine-heavy-fighting-rebels-donetsk.html | Ukrainian Forces Struggle as Fighting Flares in East | By Rick Lyman | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/cia-drone-yemen-qaeda.html | US Drone Kills 3 Qaeda Operatives in Yemen Continuing Policy on Strikes | By Helene Cooper and Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/kurds-isis-syria-kobani.html | Kurd Militia Says ISIS Is Expelled From Kobani | By Anne Barnard and Karam Shoumali | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/mubaraks-sons-are-released-from-jail-in-egypt.html | Mubarak Sons Released From Egyptian Jail | By David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/helena-morrissey-aiming-at-breaking-glass-ceilings-gets-results/ | Aiming at Glass Ceilings | By Jenny Anderson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/investment-riches-built-on-auto-loans-to-poor/ | Investment Riches Built on Auto Loans to Poor | By Michael Corkery and Jessica SilverGreenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://dealbook.nytimes.com/2015/01/26/tricky-ratio-of-chief-executives-pay-to-workers/ | Tricky Ratio of Chiefu2019s Pay to Workersu2019 | By Andrew Ross Sorkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/arts/television/whats-on-tv-tuesday.html | What8217s On TV Tuesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/media/pace-of-deals-picks-up-at-sundance-festival.html | Pace of Deals Picks Up at Sundance Festival | By Brooks Barnes | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/nissan-plans-1000-new-stations-to-quickly-charge-electric-cars.html | Nissan Plans 1000 New Stations to Quickly Charge Electric Cars | By The New York Times | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/business/not-dressed-to-impress-and-running-into-a-high-school-classmate.html | Not Dressed to Impress and Running Into a High School Classmate | By Denise Colella | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/fired-fox-employee-kills-himself-outside-news-corp-building.html | Man Kills Himself Outside Fox Offices | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/for-students-and-some-adults-canceled-school-in-new-york-comes-as-welcome-news.html | With Early Notice of Closed Schools Students and Adults Cheer | By Elizabeth A Harris and Nate Schweber | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/rivers-daughter-files-malpractice-suit-against-manhattan-clinic.html | Riverss Daughter Files Malpractice Suit | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/nyregion/times-squares-crushing-success-raises-questions-about-its-future.html | Times Squares Crushing Success Raises Questions About Its Future | By Charles V Bagli | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/bernard-henri-levi-george-soros-save-the-new-ukraine.html | Save the New Ukraine | By BernardHenri Lvy and George Soros | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/david-brooks-how-to-leave-a-mark.html | How to Leave a Mark | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/joe-nocera-is-vaping-worse-than-smoking.html | Is Vaping Worse Than Smoking | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/president-obama-protects-a-valued-wilderness.html | President Obama Protects a Valued Wilderness | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/opinion/the-humane-death-penalty-charade.html | The Humane Death Penalty Charade | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/science/treatment-of-overdose-will-cost-cities-less.html | Treatment of Overdose Will Cost Cities Less | By Sabrina Tavernise | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/football/seahawks-dismiss-talk-of-dynasty-and-focus-on-task-at-hand.html | Seahawks Dismiss Talk of Dynasty and Focus on the Task at Hand | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/germany-reaches-quarterfinals-at-handball-championships.html | Germany in Quarterfinals | By Agence FrancePresse | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/golf/phoenix-open-may-end-with-scramble-to-super-bowl-stadium.html | For Some the Phoenix Open May End With a Scramble to the Stadium | By Karen Crouse | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/islanders-kyle-okposo-is-sidelined.html | Key Player for Islanders Is Sidelined | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/hockey/with-new-confidence-rangers-reanimate-power-play.html | With New Confidence Rangers Reanimate Power Play | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/sports/soccer/deandre-yedlin-by-joining-tottenham-hotspur-swims-against-tide-on-us-team.html | His Heart and Coachs Advice Take World Cup Star Abroad | By Sam Borden | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/upshot/gas-still-not-as-cheap-as-it-used-to-be.html | Despite a Sharp Price Drop Gas Remains Expensive | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/marcus-borg-liberal-christian-scholar-dies-at-72.html | Marcus Borg Liberal Christian Scholar Dies at 72 | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/more-than-50-years-on-south-carolina-city-seeks-to-make-it-right.html | More Than 50 Years On Trying to Make It Right | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/oklahoma-asks-justices-to-delay-executions.html | Oklahoma Asks Justices to Delay Executions | By Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/plan-to-protect-refuge-has-alaskans-offended-and-fearful-over-money.html | Plan to Protect Refuge Has Alaskans Offended and Fearful Over Money | By Kirk Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/budget-office-slashes-estimated-cost-of-health-coverage.html | Budget Office Slashes Estimated Cost of Health Coverage | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/reid-is-home-after-surgery-for-injuries.html | Reid Is Home After Surgery For Injuries | By Alan Rappeport | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/us/politics/us-aid-agency-suspends-group-from-new-contracts.html | US Aid Agency Suspends Group From New Contracts | By Ron Nixon | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/a-nigerian-city-long-under-siege-survives-an-audacious-militant-assault.html | A Nigerian City Long Under Siege Survives an Audacious Militant Assault | By Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/americas/argentine-leader-attacks-spy-agency-amid-furor-over-prosecutors-death.html | Argentine Leader Attacks Spy Agency Amid Furor Over Prosecutors Death | By Simon Romero and Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/europe/wikileaks-assails-google-and-the-us.html | WikiLeaks Assails Google and the US | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/egyptian-is-convicted-of-genital-mutilation.html | Egyptian Is Convicted of Genital Mutilation | By Merna Thomas | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/israel-dissident-reservists-dismissed.html | Israel Dissident Reservists Dismissed | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/middleeast/saudi-succession-hinting-at-shift-in-foreign-role.html | Saudi Succession Hinting at Shift in Foreign Role | By Ben Hubbard and David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-27 | https://www.nytimes.com/2015/01/27/world/us-and-india-share-sense-of-unease-over-china.html | US and India Share Sense of Unease Over China | By Peter Baker and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/eleccion-griega-expone-profunda-division-en-europa.html | Greek Election Lays Bare a Deep Divide in Europe | Por Andrew Higgins and James Kanter | TX 8-068-090 | 2015-03-03 |
| 2015-03-06 | 2015-01-27 | https://www.nytimes.com/2015/01/27/universal/es/una-mirada-cientifica-a-los-videos-de-interacciones-amistosas-entre-diferentes-especies-de-animales.html | So Happy Together | Por Erica Goode | TX 8-068-090 | 2015-03-03 |
| 2015-01-22 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/hungry-city-lolos-seafood-shack-in-harlem.html | Are Those Steel Drums I Hear | By Ligaya Mishan | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/feta-brine-improves-roast-chicken.html | Feta Adds Punch to Brine | By Melissa Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/india-on-a-griddle-a-savory-dosa-recipe-worth-the-effort.html | India Crisped on a Griddle | By David Tanis | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/the-romance-of-wine.html | Whats Wrong With a Little Romance | By Eric Asimov | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://artsbeat.blogs.nytimes.com/2015/01/26/sothebys-raises-its-rates-for-buyers/ | Sothebyu2019s Raising Rates It Charges Some Buyers | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/26/arts/dance/chitresh-das-influential-performer-and-educator-of-indian-dance-dies-at-70.html | Chitresh Das 70 Conveyed Intricate Tales With Rhythm | By Roslyn Sulcas | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/momofuku-milk-bar-pops-up.html | Momofuku Milk Bar Pops Up | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/texas-chili-makes-a-welcome-guest.html | This Rates a Lone Star Thats a Good Thing | By Julia Moskin | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/f-t-c-calls-for-strong-data-and-privacy-protection-with-connected-devices/ | FTC Says Net Devices Pose Big Risks | By Natasha Singer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://bits.blogs.nytimes.com/2015/01/27/twitter-adds-group-messaging-and-video-recording/ | Twitter Adds Group Messages and More | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/after-year-of-growth-prosper-buys-a-surgical-procedures-lender/ | Broader Offerings | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/bain-capital-to-buy-auto-parts-maker-ti-automotive/ | Third Times a Charm | By William Alden | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/dentons-to-merge-with-dacheng-of-china-to-create-worlds-largest-law-firm/ | Global Giant | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/historic-gold-nuggets-stolen-from-wells-fargo-museum/ | Thieves Crash Into Museum to Steal Gold | By Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/i-po-could-value-sunrise-communications-of-switzerland-at-3-7-billion/ | Public Debut | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/in-dupont-fight-activist-investor-picks-a-strong-target/ | In DuPont Fight Activist Investor Picks a Strong Target | By Steven Davidoff Solomon | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/27/arts/music/edgar-froese-leader-of-tangerine-dream-dies-at-70.html | Edgar Froese of Tangerine Dream Dies at 70 | By Ben Ratliff | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/dance/parsons-dance-performs-at-the-joyce-theater.html | A Multiplicity of Voices in HighEnergy Movement | By Siobhan Burke | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/all-the-presidents-memorabilia-a-collection-languishes.html | All the Presidents Memorabilia | By Serge F Kovaleski | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/design/smithsonian-considers-opening-london-location.html | Smithsonian Considers Opening London Location | By Graham Bowley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/paul-rudolph-building-in-goshen-ny-faces-threat.html | A Chance to Salvage a Masters Creation | By Michael Kimmelman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/ben-franklins-bones-on-pbs-illuminates-grave-robbing.html | Techniques for Robbing a Grave | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/suits-usas-dramedy-about-corporate-lawyers.html | Convincing and Conniving a Law Firms Specialty | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/television/the-americans-returns-to-fx-with-season-3.html | Navigating a Cold War at Work and at Home | By Alessandra Stanley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/video-games/the-talos-principle-prompts-thinking-beyond-virtual-world.html | Enticing All to See the Bigger Picture | By Chris Suellentrop | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/books/s-o-s-poems-1961-2013-works-by-amiri-baraka.html | Poetic Voice Wrapped Tight in Its Shifting Politics | By Dwight Garner | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/economy/ubers-success-casts-doubt-on-many-job-licenses.html | Job Licenses in Spotlight as Uber Rises | By Eduardo Porter | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/energy-environment/after-steadily-falling-price-for-gas-notches-an-increase.html | After Steadily Falling Price for Gas Notches an Increase | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/aer-lingus-deal-could-spur-airline-consolidation-in-europe.html | Aer Lingus Deal Could Spur Airline Consolidation in Europes Fragmented Market | By Nicola Clark | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/international/siemens-quarterly-profit-down-25-on-weak-economy-and-lower-oil-prices.html | Fall in Energy Sector Sales Depresses Siemens Profit | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/a-food-sisterhood-flourishes-in-north-carolina.html | The North Carolina Way | By Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/jams-to-join-the-california-cooking-comeback.html | Jams to Join the California Cooking Comeback | By Florence Fabricant | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/dining/restaurant-review-blue-smoke-and-north-end-grill.html | The Chef as Chief Innovation Officer | By Pete Wells | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/my-name-is-hmmm-a-french-road-movie.html | Young French and Desperate for a Ride Out of Town | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/movies/timbuktu-an-abderrahmane-sissako-film-about-radical-islam.html | A Fury Arrives Hypocrisy Too | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/new-york-blizzard.html | Leaders Defend Shutdown for a Blizzard That Wasnt | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/sheldon-silver-to-be-replaced-as-speaker-of-new-york-state-assembly.html | Facing Charges Assembly Chief Is to Lose Post | By Jesse McKinley Thomas Kaplan and Susanne Craig | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/snow-fell-but-food-deliverymen-got-the-chicken-curry-through.html | Snow Fell and Cars Were Banned but Deliverymen Got Chicken Curry Through | By Alan Feuer | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/angelina-jolie-on-the-syrians-and-iraqis-who-cant-go-home.html | A New Level of Refugee Suffering | By Angelina Jolie | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/beppe-severgnini-gomorrah-italys-criminally-great-tv-show.html | Italys Criminally Great Television Show | By Beppe Severgnini | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/frank-bruni-de-blasio-cuomo-and-the-blizzard-response.html | We Dodged Icy Doom Lets Gripe | By Frank Bruni | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/a-conversation-with-kenneths-aschendorf.html | Kenneth S Aschendorf | By Vivian Marino | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/realestate/stylish-plans-for-sleepy-industrial-red-hook.html | Stylish Plans for Sleepy Industrial Red Hook | By C J Hughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/science/snowstorms-forecasters-were-mostly-right.html | Forecasting for Storm Was Not So Wrong | By Henry Fountain | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/a-peek-inside-the-patriots-trick-playbook.html | Patriots Real Trick Know the Rules | By Chase Stuart | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/seahawks-pete-carroll-allows-marshawn-lynch-to-be-himself.html | Odd Pieces Perfect Fit | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/martin-brodeur-to-retire-after-22-year-career.html | No Longer With Devils Brodeur Calls It a Career at 42 | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/australian-open-rafael-nadal-tomas-berdych.html | If Not a Breakthrough a Break From the Past | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/apple-quarterly-earnings.html | Apples China Strategy Pays Off With Surge in Earnings | By Brian X Chen | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/technology/yahoo-earnings-alibaba-spinoff.html | Yahoo to Spin Off Its Stake in Alibaba | By Vindu Goel and Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/documents-show-nsas-wiretap-moves-before-congresss-approval.html | Collection of Foreigners Data Began Before Congress Backed It Papers Show | By Charlie Savage | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/obama-plan-calls-for-oil-and-gas-drilling-in-the-atlantic.html | President Seeks Oil Exploration Off East Coast | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/as-in-2012-romney-can-do-no-right-in-murdochs-eyes.html | Again for Murdoch Romney Can Do No Right | By Amy Chozick and Michael Barbaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/obama-will-drop-proposal-to-end-529-college-savings-plans.html | Obama Relents on Plan to Alter College Savings | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/snow-storm-new-england.html | Storm That Glanced at Region Hit Hard in New England | By Katharine Q Seelye and Jess Bidgood | TX 8-068-090 | 2015-03-03 |

| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/white-house-drone.html | White House Drone Crash Described as a US Workers Drunken Lark | By Michael D Shear and Michael S Schmidt | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/botswana-doctor-is-named-to-lead-who-in-africa.html | Botswana Doctor Is Named to Lead WHO in Africa | By Donald G McNeil Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/south-sudan-child-soldiers.html | First of 3000 Child Soldiers Are Released in South Sudan | By Jeffrey Gettleman | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/fidel-castro-breaks-silence-over-thaw-in-us-cuba-relations.html | Fidel Castro Still Cautious on Relations With US | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/china-tries-to-stay-aloof-from-warming-us-india-relationship.html | USIndia Ties Deepen China Takes It in Stride | By Jane Perlez | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/firefight-kills-4-in-kashmir.html | India Kashmir Firefight Kills Four | By Hari Kumar | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/indonesia-military-halts-search-for-victims-of-airasia-crash.html | Indonesia Armed Forces End Jet Search | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/asia/obama-ends-visit-with-challenge-to-india-on-climate-change.html | As Visit Ends Obama Presses India on Human Rights and Climate Change | By Peter Baker and Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/alexander-litvinenko-robert-owen-britain-inquiry.html | British Begin Inquiry Into Death of ExKGB Officer | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/france-counterterrorism-raid.html | French Police Arrest 5 in Hunt for Terrorism Recruiters | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/greece-syriza-government-names-anti-austerity-economist-as-finance-minister.html | Greeces New LeftWing Cabinet Signals Willingness to Confront EU Over Policies | By Jim Yardley | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/holocaust-survivors-ever-dwindling-in-number-gather-at-auschwitz-for-memorial.html | Outliving Horror for 70 Years and Never Forgetting | By Joanna Berendt | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/flydubai-jet-hit-by-gunfire-as-it-lands-at-baghdad-airport.html | Airlines Suspend Flights to Iraqs Baghdad Airport After Jet Is Hit by Gunfire | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/house-hearing-iran-nuclear-talks-sanctions.html | In Reprieve to Obama Senate Democrats Agree to Wait on Iran Sanctions | By David E Sanger | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/houthi-leader-blames-separatists-in-south-yemen-for-political-stalemate.html | Houthis Blame Separatists in Yemen for Stalemate | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/isis-threatens-kenji-goto-and-moaz-al-kasabeh.html | Jordan Hostage Crisis May Hurt US Ties | By Rod Nordland | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/islamic-state-tripoli-libya-terror-attack.html | Group Linked to ISIS Says Its Behind Assault on Libyan Hotel | By Suliman Ali Zway and David D Kirkpatrick | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/israeli-opposition-takes-aim-at-netanyahu-over-planned-speech-to-congress.html | Netanyahu Talk Stirs Backlash in Israeli Race | By Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/obama-leading-a-high-powered-delegation-to-saudi-arabia.html | Top Officials Join Obama in Brief Visit to Saudi King | By Michael R Gordon and Peter Baker | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/middleeast/two-rockets-fired-from-syria-hit-israeli-controlled-part-of-golan-heights.html | Israel Rockets From Syria Hit Golan | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://dealbook.nytimes.com/2015/01/27/us-strengths-buoy-consumers-but-hurt-corporations-with-business-abroad/ | US Vigor Is Becoming a Weakness for Industry | By Landon Thomas Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/28payment.html | Industry Group to Back ResultsFocused Care | By Reed Abelson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/business/media/empire-may-provide-fox-the-big-hit-it-needs.html | HipHops Big Hit | By Emily Steel and Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/after-three-russians-are-charged-the-prospect-of-a-spy-swap-surfaces.html | After Three Are Charged Questions of Spy Swap | By Benjamin Weiser and Kate Pastor | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/an-overflow-of-memories-from-joe-franklins-storied-career.html | An Overflow of Memories From a Storied Career | By Corey Kilgannon | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/detective-shoots-man-during-stabbing-in-manhattan.html | Detective Shoots Man During Stabbing in Manhattan | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/dog-missing-for-months-is-found-in-storm.html | Dog Missing for Months Is Found in Storm | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/hostos-college-in-bronx-to-offer-a-food-studies-program.html | College in Bronx to Offer a Food Studies Program | By Winnie Hu | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/shutting-new-york-city-for-a-day-wont-have-a-lasting-impact-economists-say.html | Shutting City for Day Wont Have a Lasting Impact Economists Say | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/nyregion/transit-system-that-powers-new-york-city-is-shut-down-by-threat-of-snow.html | System That Powers City Is Shut Down by Threat of Snow | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/a-new-chapter-for-america-and-india.html | A New Chapter for America and India | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/continued-assaults-on-health-reform.html | Continued Assaults on Health Reform | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/the-fraud-of-the-student-athlete-claim.html | The Fraud of the StudentAthlete Claim | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/opinion/thomas-friedman-czar-putins-next-moves.html | Czar Putins Next Moves | By Thomas L Friedman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/autoracing/kurt-busch-sticks-with-business-plan-amid-domestic-assault-case.html | Amid Assault Case Driver Sticks With Business Plan | By Viv Bernstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/bill-monbouquette-red-sox-pitcher-dies-at-78.html | Bill Monbouquette 78 Red Sox Pitcher | By Bruce Weber | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/in-seahawks-fierce-secondary-new-members-make-the-cut.html | In Seattles Fierce Secondary New Members Make the Cut | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/football/one-question-for-the-nfl-why-insist-on-a-media-day-charade.html | One Question for the NFL Why Insist on a Media Day Charade | By Juliet Macur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/golf/tiger-woods-and-robert-allenby-draw-focus-as-pga-tour-events-lack-top-players.html | On Tour the Stories Keep Getting Weirder | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/hockey/surging-islanders-overpower-the-rangers-at-home.html | Isles End Rangers Streak | By Allan Kreda | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/sports/tennis/a-resilient-madison-keys-ousts-venus-williams-at-the-australian-open.html | A Resilient Keys Ousts Williams | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/mormons-seek-golden-mean-between-gay-rights-and-religious-beliefs.html | Mormons Seek Golden Mean Between Gay Rights and Religious Beliefs | By Laurie Goodstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/health-care-enrollment-appears-to-be-near-goal.html | Health Care Enrollment Appears to Be Near Goal | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/indiana-will-allow-entry-to-medicaid-for-a-price.html | Indiana Will Allow Entry to Medicaid for a Price | By Abby Goodnough | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/politics/lynch-to-cast-herself-as-departure-from-holder.html | Nominee to Cast Herself as Departure From Holder | By Carl Hulse and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/us/states-move-to-make-citizenship-exams-a-classroom-aid.html | States Move to Make Citizenship Exams a Classroom Aid | By Rick Rojas and Motoko Rich | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/africa/uganda-agency-cuts-refugees-rations.html | Uganda Agency Cuts Refugees Rations | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/americas/mexico-officially-declares-missing-students-dead.html | Mexico Officially Declares Missing Students Dead | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leon-brittan-dies-at-75-british-official-in-leak-case.html | Leon Brittan Dies at 75 British Official in Leak Case | By Stephen Castle | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/leviathan-arussian-movie-gets-applause-in-hollywood-but-scorn-at-home.html | Russian Movie Gets Applause in Hollywood but Scorn at Home | By Neil MacFarquhar | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/life-of-italian-nobility-for-sale-complete-with-regulations-and-taxes.html | Life of Italian Nobility for Sale Complete With Regulations and Taxes | By Gaia Pianigiani | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/europe/ukraine-eu-sends-aid-to-east.html | Ukraine EU Sends Aid to East | By David M Herszenhorn | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-28 | https://www.nytimes.com/2015/01/28/world/israeli-group-says-military-attacks-on-palestinian-homes-appeared-to-violate-law.html | Israeli Group Says Military Attacks on Palestinian Homes Appeared to Violate Law | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-23 | 2015-01-29 | https://www.nytimes.com/2015/01/24/fashion/rick-owens-valentino-and-louis-vuitton-the-fluidity-of-gender.html | Fluidity in the Idea of Gender | By Guy Trebay | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/26/alex-sharp-and-russell-janzen-win-barnes-foundation-prize/ | Clive Barnes Foundation Names Honorees | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-29 | https://www.nytimes.com/2015/01/27/fashion/streetwear-a-little-older-and-wiser-at-oamc.html | The StreetFriendly Look Grows Up | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/27/los-angeles-opera-season-to-open-with-domingo-singing-gianni-schicchi/ | The Singing Conductor Busy Night for Domingo | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/in-paris-fashions-light-breaks-through-realitys-shadows.html | In Paris Reality Collides With Fashion | By Matthew Schneier | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/fall-out-boy-is-no-1/ | Fall Out Boy Soars To Top of Chart | By Ben Sisario | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://artsbeat.blogs.nytimes.com/2015/01/28/ok-go-video-and-volcano-journey-make-the-cut-for-drone-film-festival/ | Cannes Schmannes Hereu2019s a Drone Film Festival | By Andrew R Chow | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/chinese-government-takes-aim-at-e-commerce-giant-alibaba/ | China Targets Lawlessness on Sites Run by Alibaba | By Neil Gough and Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://bits.blogs.nytimes.com/2015/01/28/what-happens-if-apple-drops-google-from-its-browser/ | Yahoo Could Be Appleu2019s Search Engine if a Deal With Google Ends | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/a-push-for-a-greater-government-role-in-housing-finance/ | A Push for a Greater Government Role in Housing Finance | By Jesse Eisinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/alibaba-creates-a-consumer-credit-rating-service/ | Alibaba Data to Help Provide Consumer Credit Ratings | By Neil Gough | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/canary-wharf-owners-largest-shareholders-back-acquisition-bid/ | Shareholder Backing | By Chad Bray | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/coinbase-a-bitcoin-exchange-is-operating-without-licenses-so-far/ | Coinbase Is Operating Without Licenses | By Nathaniel Popper | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/commscope-to-buy-te-connectivity-unit-for-3-billion/ | Infrastructure Expansion | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/judge-says-bankruptcy-of-caesars-unit-can-proceed-in-chicago/ | Bankruptcy Plans | By William Alden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/shake-shack-pumps-up-i-p-o-to-95-million/ | Greater Expectations | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/comedians-like-sebastian-maniscalco-act-out-their-humor.html | Not Just Telling a Joke but Showing It Too | By Jason Zinoman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/fortitude-on-pivot-murder-mystery-in-the-arctic.html | Ice Polar Bears and Death but Its Not Global Warming | By Mike Hale | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/alexandre-tharaud-plays-schubert-couperin-and-others-at-zankel-hall.html | Bringing Warm Exuberance to a Series of Character Studies | By Vivien Schweitzer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/carnegie-hall-to-commission-125-new-works.html | Carnegie Plans Vast Composing Effort | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/music/seinabo-sey-unfurls-soul-pop-vocals-at-le-poisson-rouge.html | Fiery Odes Dedicated to a Love Still Burning | By Jon Pareles | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/scholars-at-odds-on-ukraine.html | Scholars at Odds on Ukraine | By Jennifer Schuessler | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/breaking-greenville-about-a-rival-news-stations.html | This Just In Local Newscasters Play Themselves on TV | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | new-books-by-yasmina-reza-michael-crummey-and-megan-mayhew-bergman.html | Newly Released | By John Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/books/nick-hornbys-funny-girl-about-a-1960s-bbc-sitcom-star.html | A Looker Who Lives for Laughs | By Janet Maslin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/boeing-4q-earnings-report.html | Boeing Says Dreamliner Is Set to Yield More Cash | By Christopher Drew | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/faulty-hood-and-fire-hazard-lead-to-twin-recalls-for-nissan.html | New Recalls by Nissan for Rogue and Other SUVs | By Christopher Jensen | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/federal-reserve-rate-decision.html | Fed Wont Raise Rates Before June at Earliest | By Binyamin Appelbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/international/in-singapore-central-bank-eases-currency-policy.html | Singapores Monetary Authority Eases Currency Policy | By Alexandra Stevenson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/mcdonalds-replaces-chief-executive-as-its-sales-falter.html | As Sales Dip McDonalds Is Replacing Its Leader | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/pepsis-super-bowl-ad-blitz-aims-for-a-big-payoff.html | Pepsis Super Bowl Ad Blitz Starts a Conversation Early | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/smallbusiness/using-smartphones-and-apps-to-enhance-small-business-loyalty-programs.html | Using Smartphones and Apps to Enhance Loyalty Programs | By John Grossmann | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/crosswords/bridge/finding-a-path-to-making-4-spades-in-florida.html | Finding a Path to Making 4 Spades in Florida | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/a-street-style-trick-that-works-irl-and-more.html | A StreetStyle Trick That Works IRL and More | By Erica M Blumenthal | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/agent-provocateurs-new-line-l-agent-store-in-nolita.html | In the Mood for Lacy Nothings | By Molly Young | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/japanese-designers-provide-a-wealth-of-ideas-in-paris.html | A Wealth of Ideas | By Guy Trebay | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/fashion/this-has-people-clamoring-for-an-invite.html | Hunger Grows for a Golden Ticket | By Molly Oswaks | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/a-bed-with-joinery-exposed.html | This Bed Keeps No Secrets | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/at-cb2-what-you-need-for-small-space-living.html | Great Ideas Just Down the Road | By Arlene Hirst | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/ceramic-lamp-collection-from-stone-and-sawyer.html | After Three Years Its Time to Turn on the Lights | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/coming-full-circle.html | Coming Full Circle | By David Hay | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/discounts-from-flou-penobscot-bay-porch-swings-townhousebz-and-grace-favor.html | Swing Sit and Sleep for Less | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/from-firstbuild-the-paragon-induction-cooktop.html | A Potluck for Product Development | By Steven Kurutz | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/i-dont-want-to-spend-much-on-window-treatments-what-are-the-most-appealing-options.html | I Dont Want to Spend Much on Window Treatments What Are the Most Appealing Options | By Tim McKeough | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/over-the-top-amenities-sweating-the-details.html | Sweating the Details | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/rebecca-louise-law-on-her-installation-at-the-viacom-building-in-times-square.html | Full Bloom in a World of White | By Penelope Green | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/what-makes-a-good-bottle-opener.html | A Tip of the Cap | By Rima Suqi | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/movies/awardsseason/american-sniper-fuels-a-war-on-the-home-front.html | American Sniper Fuels a War on the Home Front | By Cara Buckley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/joan-rivers-doctor-denies-accusations-that-she-fled-procedure-room.html | Riverss Doctor Is Denying Accusation That She Fled Procedure Room | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/sheldon-silver-taking-leave-of-absence-from-weitz-and-luxenberg-law-firm.html | Silver Taking Leave of Absence From Personal Injury Law Firm | By Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/trial-silk-road-online-black-market-debating-emojis.html | At Trial Lawyers Fight to Include Evidence They Call Vital Emoji | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/weather-briefings-put-focus-on-mayor-de-blasios-sign-language-interpreter.html | SignLanguage Interpreter for the Mayor Is a Web Hit | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/ancient-skull-adds-new-insight-to-story-of-human-evolution.html | Skull Fossil Offers New Clues on Human Journey From Africa | By John Noble Wilford | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/a-pete-carroll-fan-club-deep-in-patriots-territory.html | Carroll Has Fan Club Deep in Patriots Territory | By Peter May | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/nfl-tries-to-reassure-mothers-as-polls-and-studies-rattle-them.html | To Allay Fears NFL Huddles With Mothers | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/study-points-to-cognitive-dangers-of-tackle-football-before-age-12.html | Study Links Youth Football to Brain Issues of Retirees | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/nishikoris-late-rally-not-enough-to-overcome-wawrinka.html | Facing Player With a Top Serve Djokovic Does Him One Better | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/adrian-grenier-pitches-whale-movie-with-sundance-party.html | A Story of a Whale With No Entourage | By Sheila Marikar | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/jerome-jarre-the-making-of-a-vine-celebrity.html | Perfecting the Goofy Vine | By Nick Bilton | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/revenge-retail-gone-awry-tory-burchs-ex-husband-describes-c-wonders-fall.html | The Meteoric Rise and Fall of the C Wonder Chain | By Laura M Holson | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/style/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/facebook-quarterly-earnings.html | Facebook Sales Beat Forecasts but Expenses Increase Even Faster | By Vindu Goel | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/in-china-new-cybersecurity-rules-perturb-western-tech-companies.html | New Tension on Tech Rules From China | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/avoiding-botnets-with-a-mac.html | Avoiding Botnets With a Mac | By J D Biersdorfer | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/uber-a-rising-business-model.html | Ubers Business Model Could Change Your Work | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-english-grammar-aids-for-both-native-speakers-and-students.html | English Grammar Aids for Both Native Speakers and Students | By Kit Eaton | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/theater/king-charles-iii-and-the-ruling-class-in-london.html | Grand Royal Illusions | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/the-goal-was-simplicity-instead-theres-a-many-headed-medicaid.html | How the New Health Law Failed to Simplify Medicaid | By Margot SangerKatz | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/battles-over-same-sex-marriage-roil-statehouses-ahead-of-supreme-courts-decision.html | States Renew Fight to Stop Gay Marriage | By Richard Fausset and Alan Blinder | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/charles-h-townes-physicist-who-helped-develop-lasers-dies-at-99.html | Charles H Townes Laser Pioneer Dies | By Robert D McFadden | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/father-of-boy-with-leukemia-asks-california-school-officials-to-bar-unvaccinated-students.html | Sick Childs Father Seeks Vaccination Requirement | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/justices-delay-executions-of-3-on-oklahomas-death-row.html | Justices Stay Executions of 3 in Oklahoma Pending Decision on Lethal Drug Protocol | By Adam Liptak | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/new-england-winter-snow-wind-storm.html | Pounded Again Coastal Town May Consider a Retreat | By Jess Bidgood | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/hillary-clinton-vs-elizabeth-warren-could-be-a-dream-match-for-republicans.html | Clinton vs Warren Could Delight GOP | By Amy Chozick | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/lynch-attorney-general-congress-confirmation-hearing.html | Criticism of Holder Dominates Senate Panels Hearing on Possible Successor | By Carl Hulse and Matt Apuzzo | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/mitt-romney-plans-college-speech-as-sounding-board-for-presidential-topics.html | Romney Uses Speech to Tailor His Presidential Themes | By Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/south-carolina-court-clears-friendship-nine-in-1961-sit-in.html | 54 Years Later South Carolina Court Clears Friendship Nine | By Richard Fausset | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/utah-court-strips-criminal-of-right-to-counsel-and-some-lawyers-object.html | Utah Court Strips Criminal of Right to Counsel and Some Lawyers Object | By Jack Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/argentina-alberto-nisman.html | Suspicion Is Cast on Aide in Death of Argentine Prosecutor | By Jonathan Gilbert and Simon Romero | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/communist-officials-in-tibetan-region-punished-for-separatism-china-says.html | China Party Officials in Tibet Punished | By Edward Wong | TX 8-068-090 | 2015-03-03 |

| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/north-korean-president-to-visit-russia-in-may.html | North Korean Plans to Visit Russia in May | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/old-port-city-has-new-role-as-locus-of-grief-after-airasia-crash.html | After Air Crash Old Port City Has Sad New Role | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/philippine-police-raid.html | Leader Says He Did Not Endorse Raid in Philippines | By Floyd Whaley | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexander-litvinenko-murder-suspect-calls-accusations-nonsense.html | Suspect in Killing of Putin Foe Calls Accusations Nonsense | By Alan Cowell | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/alexis-tsipras-greece-debt.html | Markets in Greece Are Rattled by Debt Plan Offered by Prime Minister | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/french-government-hopes-graphic-video-will-stop-youths-from-turning-to-jihad.html | French Video Tries to Blunt Jihads Allure Among Youth | By Dan Bilefsky and Maa de la Baume | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/pegida-german-protest-group-announce-resignatons.html | German AntiImmigrant Leaders Resign | By Alison Smale | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/all-but-forgotten-prisoner-in-jordan-is-suddenly-at-center-of-swap-demand-by-isis.html | Failed Bomber Is Suddenly at Center of Swap Demand by ISIS | By Rod Nordland and Ranya Kadri | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/israel-lebanon-hezbollah-missile-attack.html | Hezbollah Kills Israeli Soldiers Near Lebanon | By Jodi Rudoren and Anne Barnard | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://dealbook.nytimes.com/2015/01/28/after-alibaba-spinoff-yahoo-may-become-a-takeover-target/ | After Alibaba Spinoff Yahoo May Become a Takeover Target | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/don-harron-90-canadian-actor-in-roles-from-broadway-to-hee-haw-dies.html | Don Harron 90 of Stage and Hee Haw | By Peter Keepnews | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/as-profit-slows-ikea-notes-need-to-move-online.html | As Profit Slows Ikea Notes Need to Move Online | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/international/polish-homeowners-feel-the-weight-of-a-heftier-swiss-franc.html | Feeling the Francs Weight | By Danny Hakim | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/media/alan-j-hirschfield-79-hollywood-executive-is-dead.html | Alan J Hirschfield 79 Hollywood Executive | By Michael Cieply | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/media/showtime-plans-a-global-push-starting-with-a-canadian-deal.html | Showtime Plans a Global Push Starting With a Canadian Deal | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/oil-company-delays-huge-louisiana-project-as-prices-slide.html | Oil Company Delays Huge Louisiana Project as Prices Slide | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/study-finds-hiv-drugs-priced-out-of-reach.html | Study Finds HIV Drugs Priced Out of Reach | By Katie Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/business/web-pioneer-plans-to-retire-from-his-blog.html | Web Pioneer Plans to Retire From His Blog | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/garden/planting-a-clock-that-tracks-hours-by-flowers.html | Five Minutes to Moonflower | By Michael Tortorello | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/6-days-that-felled-sheldon-silver-the-speaker-who-ruled-albany-for-decades.html | For Speaker 6 Days Ended 2 Decades Ruling Albany | By Jesse McKinley Thomas Kaplan Susanne Craig and William K Rashbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/chirlane-mccray-new-york-citys-first-lady-shares-family-history-as-she-unveils-push-on-mental-health-care.html | Citys First Lady Shares Family History as She Unveils Push on Mental Health Care | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/in-bid-to-host-democratic-national-convention-in-2016-de-blasio-makes-a-fiscal-case.html | In Bid to Host Democrats Mayor Makes a Fiscal Case | By Nikita Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/motorcyclist-pleads-guilty-to-assault-in-2013-attack-on-suv-driver-in-manhattan.html | Motorcyclist Pleads Guilty to Assault in Manhattan Attack on SUV Driver | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/nyregion/new-york-blood-donations-are-sought-after-storm-disrupts-giving.html | Blood Donations Are Sought After Storm Disrupts Giving | By Anemona Hartocollis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/blizzard-warnings.html | Blizzard Warnings | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/europes-anti-business-stance.html | Europes AntiBusiness Stance | By Steven Rattner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/gail-collins-the-days-of-wine-and-droning.html | The Days of Wine and Droning | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/inconvenient-truths-in-afghanistan.html | Inconvenient Truths in Afghanistan | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/moonshot-medicine-will-let-us-down.html | Moonshot Medicine Will Let Us Down | By Michael J Joyner | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/nicholas-kristof-how-do-we-increase-empathy.html | How Do We Increase Empathy | By Nicholas Kristof | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/opinion/republicans-try-to-pre-empt-the-fcc.html | Republicans Try to Preempt the FCC | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/science/new-report-urges-western-governments-to-reconsider-reliance-on-biofuels.html | New Report Urges Western Governments to Reconsider Reliance on Biofuels | By Justin Gillis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/hawks-merrily-roll-past-nets-to-their-17th-straight-win.html | Hawks Merrily Roll Past Nets to Their 17th Straight Win | By Ray Glier | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/odds-are-in-the-atlanta-hawks-favor-to-bettors-surprise.html | Judged by Their Covers Hawks Fascinate Bettors | By Mike Tierney | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/basketball/thunder-have-little-room-to-err.html | Loss to Knicks Leaves Thunder Less Room to Err | By Andrew Keh | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/football/new-england-patriots-mix-things-up-to-gain-cohesion-in-their-running-game.html | Patriots Mix Things Up to Gain Cohesion in Their Running Game | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/happy-to-air-their-views.html | Happy to Air Their Views | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/soccer/fans-rebelling-against-the-red-bulls.html | Fans Rebelling Against the Red Bulls | By Leander Schaerlaeckens | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/maria-sharapova-breezes-past-compatriot-to-reach-final.html | Sharapova Breezes Past Compatriot to Advance to Final | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/sports/tennis/xu-shilin-a-young-chinese-player-tries-to-step-into-the-void-left-by-li-na.html | 17YearOld Tries to Step Into a Void | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/the-new-pleasures-of-photo-printing.html | The New Pleasures of Photo Printing | By Farhad Manjoo | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/technology/personaltech/video-feature-signs-that-virtual-reality-is-on-the-verge-of-taking-off.html | Signs That Virtual Reality Is on the Verge of Taking Off | By Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/upshot/why-obamas-proposal-for-529s-had-no-chance.html | Whos Actually Rich It Depends on Whos Asking | By Josh Barro | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/harvards-endowment-remains-biggest-of-all.html | Harvards Endowment Remains Biggest of All | By Tamar Lewin | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/as-new-leadership-takes-over-in-washington-old-fiscal-battles-are-resurfacing.html | As New Leadership Takes Over in Washington Old Fiscal Battles Are Resurfacing | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/netanyahu-invitation-helping-obama-within-his-party.html | Boehners Invitation Is Aiding Obamas Cause on Iran | By Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/politics/white-house-expresses-displeasure-over-speech-planned-by-netanyahu.html | White Houses Dismay Over Netanyahu Visit Extends to Ambassador | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/rev-richard-mcbrien-catholic-firebrand-dies-at-78.html | Rev Richard McBrien Catholic Firebrand Dies at 78 | By Sam Roberts | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/us/vanderbilt-rape-trial-didnt-stir-students-on-campus.html | Vanderbilt Rape Trial Didnt Stir Vanderbilt | By Alan Blinder and Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/2-sentenced-in-murders-in-chile-coup.html | 2 Sentenced in Murders in Chile Coup | By Pascale Bonnefoy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/canada-agency-monitors-file-sharing-reports-say.html | Canada Agency Monitors FileSharing Reports Say | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/cuba-party-paper-reports-on-meeting-of-fidel-castro-and-brazilian-author.html | Cuba Party Paper Reports on Meeting of Fidel Castro and Brazilian Author | By Victoria Burnett | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/americas/former-top-venezuela-aide-said-to-flee-amid-inquiry.html | Former Top Venezuela Aide Said to Flee Amid Inquiry | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/asia/police-bullets-killed-a-hostage-in-sydney-cafe-siege-inquest-is-told.html | Police Bullets Killed a Hostage in Sydney Cafe Siege Inquest Is Told | By Michelle Innis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/russia-court-rules-for-rights-group.html | Russia Court Rules for Rights Group | By Andrew Roth | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/europe/ukraine-clamps-down-on-travel-to-and-from-rebel-areas.html | Ukraine Clamps Down on Travel to and From Rebel Areas | By Rick Lyman and Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/in-pakistan-a-charity-project-points-to-official-tolerance-of-militants.html | In Pakistan a Charity Project Points to Official Tolerance of Militants | By Saba Imtiaz and Declan Walsh | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-bows-to-pressure-in-naming-united-nations-envoy.html | Iran Bows to Pressure in Naming UN Envoy | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/middleeast/iran-washington-post-reporters-trial-to-be-soon-but-charges-are-unclear.html | Iran Washington Post Reporters Trial to Be Soon but Charges Are Unclear | By Rick Gladstone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/29/world/us-suddenly-goes-quiet-on-effort-to-bolster-afghan-forces.html | US Suddenly Goes Quiet on Effort to Bolster Afghan Forces | By Matthew Rosenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-29 | https://www.nytimes.com/2015/01/30/us/politics/as-new-leadership-takes-over-in-washington-a-major-fiscal-clash-takes-shape.html | As New Leadership Takes Over in Washington Old Fiscal Battles Are Resurfacing | By Jonathan Weisman | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-29 | https://www.nytimes.com/2015/01/29/universal/es/la-realidad-virtual-al-borde-de-despegar.html | Signs That Virtual Reality Is on the Verge of Taking Off | Por Molly Wood | TX 8-068-090 | 2015-03-03 |
| 2015-01-26 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/autoreviews/video-review-the-2015-nissan-murano-dressed-up-and-looking-good.html | The 2015 Nissan Murano Dressed Up and Looking Good | By Tom Voelk | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-busy-spring-for-charles-lloyd/ | Still Going Strong on the Sax at 76 | By Nate Chinen | TX 8-068-090 | 2015-03-03 |
| 2015-01-28 | 2015-01-30 | https://www.nytimes.com/2015/01/29/upshot/why-spending-is-back-in-season-in-washington.html | Deep Partisan Divide Persists but Not in Desire to Increase Spending | By John Harwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/harvard-art-museums-director-to-step-down/ | Harvard Art Museums Will Need New Leader | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://artsbeat.blogs.nytimes.com/2015/01/29/sam-waterston-to-star-in-the-tempest-in-central-park/ | Waterston to Play Prospero in Central Park | By Patrick Healy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/deutsche-bank-posts-a-quarterly-profit-beating-predictions-for-a-loss/ | Deutsche Bank Posts a Profit Upending Analystsu2019 Predictions of a Loss | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://well.blogs.nytimes.com/2015/01/29/for-athletes-the-time-of-an-event-can-affect-performance/ | To Peak Athletes May Need to Beat the Body Clock | By Gina Kolata | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/dance-on-camera-festival-at-lincoln-center.html | On Film the Dance Hidden in Hands Poetry and Parkinsons | By Gia Kourlas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/dance/moriah-evanss-social-dance-1-8-index-at-issue-project-room.html | Abstracted Moves | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-exhibitions-from-chelsea-to-the-lower-east-side.html | 15 Group Shows Not to Miss | By Roberta Smith | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/art-museums-are-increasingly-adding-their-collections-online.html | No Detail Goes Unnoticed When Art Is a Click Away | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/celebrating-images-of-a-long-gone-florida.html | Celebrating Images of a LongGone Florida | By Eve M Kahn | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/diana-thater-science-fiction.html | Diana Thater Science Fiction | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jerry-torre-the-marble-faun-at-outsider-art-fair.html | A Brush With Fame Long Before His Life in Art | By William Grimes | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/jim-woodring-you-drive.html | Jim Woodring You Drive | By Ken Johnson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/noguchi-show-is-planned-for-brooklyn-botanic-garden.html | Noguchi Show Planned for Brooklyn Garden | By Randy Kennedy | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/outsider-art-fair-evolves-but-holds-fast-to-its-roots.html | On the Margins but Moving Toward the Center | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/sings-millennium-mart-at-interstate-projects.html | Sings Millennium Mart at Interstate Projects | By Martha Schwendener | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/design/uche-okeke-works-on-paper-1958-1993.html | Uche Okeke Works on Paper 19581993 | By Holland Cotter | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/new-york-philharmonic-performs-at-avery-fisher-hall.html | A Snowstorm Passes Over but Leaves Stravinsky Scrambling in Its Wake | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/the-mariinsky-in-two-all-russian-programs-at-carnegie-hall.html | Spurning Placidity for the Fire Within | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/what-katy-perry-can-do-for-the-super-bowl.html | At Halftime Hear Her Roar | By Joe Coscarelli | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-children-for-jan-30-feb-5.html | Spare Times For Children | By Laurel Graeber | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/spare-times-for-jan-30-feb-5.html | Spare Times | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/automobiles/collectibles/a-quirky-car-collection-on-the-cape-in-red-and-mostly-british.html | A Quirky Car Collection on the Cape in Red and Mostly British | By Jim Motavalli | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/colleen-mccullough-author-of-the-thorn-birds-dies-at-77.html | Colleen McCullough Thorn Birds Author Dies at 77 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/books/james-greens-the-devil-is-here-in-these-hills.html | A Deep Dark Fight for Dignity | By Dwight Garner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/ford-q4-earnings-show-drop-in-net-income.html | Ford Earnings Plummet Weighed by Expenses | By Bill Vlasic | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/hershey-to-buy-krave-a-maker-of-jerky.html | Hershey Seeks Savory Lift From Jerky Deal | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/how-and-why-apple-overtook-microsoft.html | Overtaking a Behemoth | By James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/eurozone-takes-on-quantitative-easing-and-its-risks.html | Risks and Rewards as Eurozone Prepares an Ambitious Stimulus Program | By Jack Ewing | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/greeces-feisty-finance-minister-tries-a-more-moderate-message.html | Greeces Feisty Finance Minister Tones It Down | By Liz Alderman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/international/in-alibaba-earnings-revenue-falls-short.html | Alibaba Profit Surges but a Revenue Gain of 40 Still Misses Forecasts | By Paul Mozur | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/medicare-payments-surge-for-stents-to-unblock-blood-vessels-in-limbs.html | Medicare Bills Rise for Stents Put Into Limbs | By Julie Creswell and Reed Abelson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/nickelodeon-to-offer-direct-to-consumer-streaming-service.html | Nickelodeon to Offer a Streaming Service as Viacom Steps Up Digital Efforts | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/a-sundance-festival-sampler.html | The Thrum of ThrillSeeking | By Manohla Dargis | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/awardsseason/crisis-hotline-la-parka-joanna-and-other-short-oscar-nominees.html | And to the Point | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/black-or-white-stars-kevin-costner-and-octavia-spencer.html | Race Relations on the Family Tree | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/from-american-sniper-to-macbeth-a-reporters-moviegoing-spree.html | 12 Theaters Two Days One Kick in the Head | By Sarah Lyall | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/in-girlhood-a-french-adolescent-comes-out-of-her-shell.html | Exploring the Limits in a Mans World | By AO Scott | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/2-lawyers-in-anti-police-video-knew-of-its-violent-message-report-says.html | Lawyers in AntiPolice Video Knew of Violent Tone Inquiry Finds | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/in-etan-patz-murder-case-high-hurdles-for-each-side.html | In Patz Case High Hurdles for Prosecutors and Defense | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/long-lines-and-low-odds-for-new-yorks-subsidized-housing-lotteries.html | In Lotteries for New York Housing Long Odds Grow Ever Longer | By Mireya Navarro | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/super-bowl-parties-at-bars-no-cover-required.html | Super Bowl Parties at Bars No Cover Required | By Joshua Barone | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/joe-biden-a-plan-for-central-america.html | A Plan for Central America | By Joseph R Biden Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/science/left-means-less-even-for-chickens.html | Chickens Agree Left Means Less Right Means More | By Erica Goode | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/concussions-are-down-nfl-says.html | Fewer Reported Concussions | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/julian-edelman-embraces-role-as-patriots-swiss-army-knife.html | By Breaking Mold of Receiver Edelman Fits In With Patriots | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/marshawn-lynch-has-some-words-for-reporters-and-a-few-stares.html | Statement and Stares From Lynch | By Benjamin Hoffman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/prosecutor-outlines-case-against-aaron-hernandez.html | Murder Trial Begins for Former Patriot | By Jer Longman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/martin-brodeur-a-new-jersey-devil-and-new-york-icon.html | A New York Icon Who Shone Just Outside the Bright Lights | By George Vecsey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/andy-murray-tomas-berdych-australian-open.html | After Semifinal Win Murray Puts Focus on New Coach Not His Old One | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/tennis/maria-sharapova-vs-serena-williams-a-one-sided-rivalry.html | A Fierce Rivalry Stuck in a 10Year Rut | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/technology/amazon-earnings-profit-prime.html | Amazon Reports a Profit Citing Prime Service as Key | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/technology/google-earnings-revenue-squeezed-profit-misses-estimate.html | Googles Growth Slows and Investors Question Companys Focus | By Conor Dougherty | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-golden-toad-from-the-talking-band-opens-at-la-mama.html | A Long Strange Trip Indeed | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/the-road-to-damascus-tom-dulacks-political-play-at-59e59-theaters.html | Front Seat to an Escalating Global Conflict | By Ken Jaworowski | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/why-online-political-ads-have-been-slow-to-catch-on.html | Online Political Ads Have Been Slow to Catch on as TV Reigns | By Derek Willis | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/in-response-to-student-misconduct-dartmouth-to-ban-hard-liquor-at-parties.html | Dartmouth Cites Student Misconduct in Its Ban on Hard Liquor | By Richard PrezPea | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/measles-outbreak-has-arizona-tracking-1000-who-might-have-been-exposed.html | Over 1000 in Arizona Are Watched for Measles | By Julie Turkewitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/keystone-xl-pipeline-bill-senate-vote.html | Testing Obama Senate Approves Keystone Bill | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/mexico-city-hospital-gas-explosion.html | Gas Explosion Destroys a Hospital in Mexico | By Randal C Archibold | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/strict-rationing-in-venezuela-as-plunging-oil-prices-hurt-economy.html | Oil Cash Waning Venezuelan Shelves Lie Bare | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/china-clamps-down-still-harder-on-internet-access.html | China Further Tightens Grip on the Internet | By Andrew Jacobs | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/co-pilot-of-airasia-plane-was-at-controls-just-before-crash.html | Indonesia Report Says CoPilot Was Flying AirAsia Jet | By Joe Cochrane | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/for-north-koreans-on-chinese-border-welcome-turns-into-wariness.html | China Wary as Violence Spills From North Korea | By Jane Perlez | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/japans-premier-disputes-us-textbooks-portrayal-of-comfort-women.html | US Textbook Skews History Prime Minister of Japan Says | By Martin Fackler | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/malaysia-declares-loss-of-flight-370-in-march-an-accident.html | Malaysia Declares Loss of Flight 370 in Indian Ocean an Accident | By Keith Bradsher | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/narendra-modi-subrahmanyam-jaishankar-foreign-secretary.html | India Ambassador to US Replaces Foreign Secretary | By Ellen Barry | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/north-korea-sought-talks-and-attached-a-hefty-price-tag-souths-ex-leader-says.html | South Korea ExLeader Reveals Norths Cash Request | By Choe SangHun | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/sri-lanka-vows-to-free-tamil-detainees-and-return-land.html | Sri Lanka to Free Tamils and Return Their Land | By Dharisha Bastians and Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/asia/three-americans-are-killed-in-kabul-airport-shooting.html | Three Americans Are Killed in a Shooting at Kabul Airport | By Joseph Goldstein | TX 8-068-090 | 2015-03-03 |

| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/chaos-in-paris-as-rer-train-drivers-go-on-strike-over-assault.html | France Paris Rail Strike Disrupts Commuter Traffic | By Aurelien Breeden | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/european-union-russia-sanctions-greece.html | Greece Steps Back Into Line With European Union Policy on Russia Sanctions | By Andrew Higgins | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/europe/french-police-questions-schoolboy-said-to-defend-charlie-hebdo-attack.html | French Police Question Boy 8 After Remarks on Paris Attacks | By Maa de la Baume and Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/bombings-of-security-facilities-in-sinai-kill-at-least-26.html | Bomb Attacks at Security Sites in Sinai Kill at Least 26 | By David D Kirkpatrick and Merna Thomas | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/government-allies-are-said-to-have-killed-dozens-of-sunnis-in-iraq.html | Government Allies Are Said to Have Slaughtered Dozens of Sunnis in Iraq | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/hezbollah-israel-missile-strike.html | Hunt for Hezbollah Tunnels Goes On Even as Border Tensions Fade | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/houthis-reach-out-as-they-consolidate-power-in-yemen.html | Houthis Reach Out as They Cement Power in Yemen | By Mona ElNaggar | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/jordans-talks-with-isis-for-hostage-release-said-to-fail.html | Jordan Lets Islamic States Deadline for a Prisoner Exchange Pass | By Rod Nordland and Ranya Kadri | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/unicef-seeking-more-aid-points-to-children-touched-by-armed-conflict.html | Unicef Seeks More Aid for New Generation of Crises | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/law-firm-founds-project-to-fight-revenge-porn/ | Law Firm Founds Project to Fight u2018Revenge Pornu2019 | By Matthew Goldstein | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/29/shake-shack-born-in-a-park-goes-public-with-big-dreams/ | Shake Shack Born in a Park Goes Public With Big Dreams | By Michael J de la Merced and Kim Severson | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://dealbook.nytimes.com/2015/01/30/surge-in-loans-linked-to-cars-draws-regulatory-scrutiny/ | Surge in HighCost Loans Linked to Cars Draws Regulatory Scrutiny | By Jessica SilverGreenberg and Michael Corkery | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/music/demis-roussos-dies-at-68-greek-singer-was-internationally-known.html | Demis Roussos 68 HitMaking Greek Singer With Flair | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/rod-mckuen-prolific-poet-and-lyricist-dies-at-81.html | Rod McKuen Prolific Poet and Lyricist Dies at 81 | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/2-oil-giants-post-losses-reflecting-price-plunge.html | 2 Oil Giants Post Losses Reflecting Price Plunge | By Clifford Krauss and Stanley Reed | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/crash-death-may-be-tied-to-takata-airbag.html | Crash Death May Be Tied to an Airbag | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/energy-environment/offshore-wind-farm-leases-draw-few-bids-from-wary-industry.html | Offshore Wind Farm Leases Draw Few Bids From Wary Industry | By Diane Cardwell | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/business/media/spotify-to-raise-500-million-move-could-delay-an-ipo.html | Spotify to Raise 500 Million Move Could Delay an IPO | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/above-and-beyond-jewish-american-pilots-fighting-for-israel.html | Jewish American Pilots Fighting for Israel | By Ben Kenigsberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/alien-outpost-directed-by-jabbar-raisani.html | Embedded With the E T Fighters | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/hard-to-be-a-god-aleksei-germans-last-film.html | A Medieval Time on a Planet Far Away | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/martin-starr-in-amira-sam-a-love-story.html | Take My Iraqi Niece Please | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/project-almanac-a-teenage-tale-of-time-travel.html | With Ability to Script Success What Could Go Wrong | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/stephen-kijaks-backstreet-boys-documentary.html | Back When They Were Fab | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/supremacy-with-danny-glover.html | Hostages of Racism | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/the-devils-violinist-a-niccolo-paganini-biopic.html | A Musician Who Was a Player Too | By Jeannette Catsoulis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/movies/wild-card-starring-jason-statham.html | Marked for Death After Helping a Friend | By Nicolas Rapold | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/a-small-plane-sputtering-gently-merges-into-traffic-on-a-new-jersey-highway.html | A Plane Gently Merges Into Northbound Traffic | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/as-diva-is-cheered-protester-climbs-onto-stage-at-the-met.html | As Diva Is Cheered Protester Climbs Onto Stage at the Met | By Michael Cooper | TX 8-068-090 | 2015-03-03 |

| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/field-thins-quickly-in-contest-for-new-assembly-speaker.html | Field Thins Quickly in Contest for New Assembly Chief | By Jesse McKinley | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/mans-decades-old-burglary-conviction-is-vacated-in-brooklyn.html | Revisited a 1987 Conviction Is Vacated | By Stephanie Clifford | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/more-special-needs-students-remain-at-charter-schools-report-finds.html | Charters Keep Higher Rate of Students Report Says | By Elizabeth A Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/nypd-plans-initiatives-to-fight-terrorism-and-improve-community-relations.html | Bratton Envisions a Friendlier Force and a New Unit to Respond to Big Events | By J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/race-for-silvers-seat-is-a-fight-until-the-end.html | A Race Thats a Fight Until the End | By Jim Dwyer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/two-infants-die-in-new-york-in-unrelated-episodes.html | Two Infants Die in Unrelated Episodes | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/nyregion/with-sweeping-plastics-ban-new-york-village-joins-environmental-vanguard.html | With Sweeping Plastics Ban Village Joins Environmental Vanguard | By Lisa W Foderaro | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/a-huge-victory-for-homeless-veterans.html | A Huge Victory for Homeless Veterans | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/can-students-have-too-much-tech.html | Can Students Have Too Much Tech | By Susan Pinker | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/david-brooks-being-who-we-are.html | Being Who We Are | By David Brooks | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/no-case-for-killing-the-medical-device-tax.html | No Case for Killing the Medical Device Tax | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/paul-krugman-europes-greek-test.html | Europes Greek Test | By Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/opinion/washington-and-havana-break-the-ice.html | Washington and Havana Break the Ice | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/basketball/nba-to-stream-games-in-china.html | China Set for Streaming Deal | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/behind-the-scenes-network-production-crews-find-a-friendlier-belichick.html | Behind the Scenes Network Production Crews Find a Friendlier Belichick | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/deflation-experiments-show-patriots-may-have-science-on-their-side-after-all.html | Upon Scientific Review | By James Glanz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/football/katy-perry-football-fan.html | A California Girl Travels to Arizona as a Fan | By Melissa Hoppert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/golf/amid-party-atmosphere-tiger-woods-looks-at-positives-after-frustrating-round-at-phoenix-open.html | Course Gives Woods Some Problems but Fans Dont | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/sports/hockey/lundqvist-loses-goalie-duel-as-canadiens-top-rangers.html | Lundqvists Lone Mistake Is One Too Many for Rangers | By Pat Pickens | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/theater/taylor-schilling-and-peter-dinklage-in-a-month-in-the-country.html | A Fragile Circle of Love Doomed at Every Turn | By Charles Isherwood | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/escasez-y-largas-filas-en-venezuela-tras-caida-del-petroleo.html | Oil Cash Waning Venezuelan Shelves Lie Bare | Por William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/upshot/the-worst-4th-down-decisions-in-super-bowl-history.html | In Big Game 4th Down Is No Time for Caution | By David Leonhardt | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/a-hearing-on-detroit-housing-foreclosures-draws-a-reluctant-crowd.html | A Hearing on Housing in Detroit Draws a Reluctant Crowd | By Monica Davey | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/for-super-bowl-and-big-games-drone-flyovers-are-rising-concern.html | Drones Spotted but Not Halted Raise Concerns | By Michael S Schmidt and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/police-seek-suge-knight-after-a-fatal-hit-and-run.html | Police Seek Music Executive After a Fatal HitandRun | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/benjamin-netanyahu-is-talking-to-harry-reid-and-leading-democrats-to-little-effect-so-far.html | Netanyahu Is Talking to Leading Democrats to Little Effect So Far | By Carl Hulse and Jeremy W Peters | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/house-democrats-are-feeling-inspired-by-obama-despite-facing-a-tough-task.html | House Democrats Facing Long Odds Take Inspiration From the Top | By Emmarie Huetteman and Michael D Shear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/los-angeles-to-build-housing-for-veterans.html | Homeless Los Angeles Veterans to Get Help | By Richard A Oppel Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/us/politics/what-to-wear-michelle-obama-is-steeped-in-protocol.html | What to Wear First Ladies Are Steeped in Protocol | By Julie Hirschfeld Davis | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/group-of-senators-seeks-to-lift-cuba-travel-limits.html | Group of Senators Seeks to Lift Cuba Travel Limits | By Sheryl Gay Stolberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/americas/plane-crashes-near-aruba-after-pursuit-by-military-jets.html | Plane Crashes Near Aruba After Pursuit by Military Jets | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-30 | https://www.nytimes.com/2015/01/30/world/middleeast/saudi-king-hands-out-pink-slips-and-bonuses.html | Saudi King Hands Out Pink Slips and Bonuses | By Ben Hubbard | TX 8-068-090 | 2015-03-03 |
| 2015-02-02 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/paul-krugman-la-prueba-griega-para-europa.html | Europes Greek Test | Por Paul Krugman | TX 8-068-090 | 2015-03-03 |
| 2015-02-09 | 2015-01-30 | https://www.nytimes.com/2015/01/30/universal/es/como-y-por-que-apple-supero-a-microsoft.html | Overtaking a Behemoth | Por James B Stewart | TX 8-068-090 | 2015-03-03 |
| 2015-01-27 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/27/a-new-zealand-festival-coming-to-la-mama/ | New Zealand Festival Coming to La MaMa | By Lori HolcombHolland | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/29/in-tom-stoppards-hard-problem-a-search-for-certainty-and-order/ | When Consciousness Snuggles Up With Biology | By Ben Brantley | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/29/movies/lotte-hass-pioneering-diver-known-for-beauty-and-bravery-dies-at-86.html | Lotte Hass 86 Sea Diver and Filmmaker | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-29 | 2015-01-31 | https://www.nytimes.com/2015/01/30/opinion/why-are-cubans-so-special.html | Why Are Cubans So Special | By Ann Louise Bardach | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/anne-enright-is-irelands-first-fiction-laureate/ | Anne Enright Named Irelands Fiction Laureate | By Christopher D Shea | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/conductor-dies-after-collapsing-on-stage/ | Conductor Dies After Collapsing on Stage | By Nick Bruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://artsbeat.blogs.nytimes.com/2015/01/30/yannick-nezet-seguin-extends/ | NzetSguin Contract Extended in Philadelphia | By Michael Cooper | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://dealbook.nytimes.com/2015/01/30/shake-shack-more-than-doubles-its-i-p-o-price-in-market-debut/ | After Market Debut Shares of Shake Shack More Than Double | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/after-paris-attacks-angouleme-festival-adds-security.html | For Charlie a Somber Comics Fest in France | By Rachel Donadio | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/dance/cora-dance-presents-stories-at-bam-fisher.html | Grab Bag of Wit and Pathos | By Brian Seibert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/jack-leggett-pivotal-figure-in-creative-writing-dies-at-97.html | Jack Leggett Friend to Writers Dies at 97 | By Bruce Weber | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/billy-porter-opens-the-american-songbook-series.html | The Theater Is His Church | By Stephen Holden | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/bluebeards-castle-and-iolanta-open-at-the-met.html | A Stage Awash in Tears and Blood | By Anthony Tommasini | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/incursion-wasnt-a-first-for-a-protester.html | Incursion Wasnt a First for a Protester | By Michael Cooper and J David Goodman | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/maya-beiser-and-bang-on-a-can-at-the-jewish-museum.html | The Recital Experience Expanded | By Zachary Woolfe | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/savages-a-london-band-plays-three-new-york-clubs.html | Work in Progress Stormy and Insistent | By Jon Caramanica | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/shai-wosner-and-the-parker-quartet-at-the-92nd-street-y.html | Schubert Then and Now | By James R Oestreich | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/music/the-thompson-family-band-performs-at-city-winery.html | Relatives Gather and Music Ensues | By Jon Pareles | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/beautiful-twisted-a-true-crime-fiilm-on-lifetime.html | Till Death Parts Them | By Neil Genzlinger | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/books/paula-hawkinss-journey-to-the-girl-on-the-train.html | Welcoming the Dark Twist in Her Career | By Alexandra Alter | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/claims-pour-into-gms-victim-compensation-program-as-deadline-nears.html | Nearing Cutoff Victim Claims Pour Into GM Program | By Hilary Stout | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/daily-mail-buys-website-aimed-at-millennials.html | Daily Mail Buys Site Targeting Millennials | By Ravi Somaiya | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/economy/us-gdp-fourth-quarter-economic-output.html | Growth Rate Put at 26 as Economy Pulls Ahead | By Nelson D Schwartz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/gmo-labels-for-food-are-in-high-demand-but-provide-little-certainty.html | Many Labels Little Clarity | By Stephanie Strom | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chevron-to-abandon-shale-venture-in-poland-a-setback-to-fracking-europe.html | Chevron to Abandon Shale Natural Gas Venture in Poland | By Stanley Reed | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/dealing-with-recalls-honda-cuts-profit-forecast-for-the-year.html | Honda Cuts Profit Forecast on Recall Expenses | By Jonathan Soble | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/greece-signals-unwillingness-to-cooperate-with-auditors.html | Greece Says It Wont Cooperate With Bailout Auditors | By Niki Kitsantonis | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/russia-unexpectedly-cuts-interest-rates.html | Reversing Course Russia Cuts Interest Rate | By Andrew E Kramer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/managing-health-costs-with-crowdfunding.html | Managing Health Costs With Crowdfunding | By Constance Gustke | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/mattel-vows-a-turnaround-as-it-posts-bleak-earnings.html | Bleak Report for Quarter From Mattel | By Rachel Abrams | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/jay-z-bids-on-aspiro-a-swedish-music-streaming-company.html | Jay Z Bids for a Swedish Streaming Company to Expand His Empire | By Ben Sisario | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/cross-words/bridge/world-champion-uses-bidding-to-his-advantage-in-pro-am.html | World Champion Uses Bidding to His Advantage in ProAm | By Phillip Alder | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/etan-patz-murder-trial.html | Murder Trial Starts 35 Years After Boy Disappeared on SoHo Street | By James C McKinley Jr | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-assembly-speaker-race.html | Speaker Candidate Drew Ethics Panels Notice | By Susanne Craig and Thomas Kaplan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/dont-trade-away-our-health.html | Dont Trade Away Our Health | By Joseph E Stiglitz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/sheldon-silver-andnew-yorks-cauldron-of-corruption.html | Caldron of Corruption in Albany | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/no-1-debate-in-tampa-whether-to-draft-jameis-winston.html | The Tricky Calculus of Picking Jameis Winston | By Bill Pennington | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/roger-goodell-takes-chastened-tone-in-state-of-nfl-address.html | Acknowledging a Tough Year Goodell Has No Plans to Resign | By Ken Belson | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-2015-neil-graffs-days-with-the-seahawks-and-patriots-did-not-go-unnoticed.html | An Original Seahawk by Way of New England | By John Branch | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/tennis/australian-open-novak-djokovic-beats-stan-wawrinka-and-will-face-andy-murray-in-final.html | Despite Stumbles Djokovic Is a Step From a Fifth Title | By Ben Rothenberg | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/technology/companies-are-rating-customers.html | Ratings Now Cut Both Ways So Dont Sass Your Uber Driver | By David Streitfeld | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/theater/zero-hour-tokyo-roses-last-tape-at-japan-society.html | Appearances Can Be Treasonous | By Laura CollinsHughes | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/as-ferguson-looks-to-rebuild-archivists-move-to-preserve-what-was-lost.html | Historians Sift the Ruins for Fergusons Legacy | By Mitch Smith | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/harry-reid-marshaling-his-troops-from-the-ritz.html | Reid Is Marshaling Outnumbered Troops From Condo While on Mend | By Jeremy W Peters and Carl Hulse | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/mitt-romney-2016-presidential-election.html | Support Waning Romney Decides Against 2016 Bid | By Ashley Parker and Jonathan Martin | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/obama-to-unveil-research-initiative-aiming-to-develop-tailored-medical-treatments.html | US to Collect Genetic Data to Hone Care | By Robert Pear | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/politics/most-americans-support-government-action-on-climate-change-poll-finds.html | Half in GOP Say They Back Climate Action | By Coral Davenport and Marjorie Connelly | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/same-sex-interfaith-couples-face-a-roadblock-to-marriage-in-judaism.html | SameSex Interfaith Couples Face Roadblock to Marriage in Judaism | By Mark Oppenheimer | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/suge-knight-arrested-in-hit-and-run.html | Fallen HipHop Mogul Is Charged With Killing a Man He Struck With His Vehicle | By Joe Coscarelli and Timothy Williams | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/toughest-charges-dropped-in-chicago-drug-stings.html | Prosecutor Drops Toughest Charges in Chicago Stings That Used Fake Drugs | By Erik Eckholm | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/boko-haram-chad-nigeria.html | African Nations Show Progress in Uniting to Beat Back Militants in Nigeria | By Somini Sengupta and Adam Nossiter | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/africa/eugene-de-kock-south-african-death-squad-leader-is-granted-parole.html | South Africa Grants Parole to a DeathSquad Leader | By Dan Bilefsky | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/kirchner-makes-a-plea-for-argentina-to-remain-united.html | Argentine Leader Pleads for Unity During Inquiry | By Jonathan Gilbert | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/blast-kills-scores-at-mosque-in-southern-pakistan.html | Explosion Kills Dozens at Shiite Mosque in Pakistan | By Saba Imtiaz | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/asia/litchi-toxin-may-give-rise-to-mysterious-epidemic-in-india-inquiry-finds.html | India Investigation Finds Clues to a Mysterious Illness | By Gardiner Harris | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/europe/mortar-attacks-in-donetsk-as-ukrainian-fighting-rages-on.html | Lining Up to Receive Aid in Ukraine Crowd Is Devastated by a Mortar Attack | By Rick Lyman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/isis-launches-surprise-attack-on-kirkuk-killing-top-kurdish-commander.html | Islamic Militants Surprise Kurds in Iraq Killing a Commander in a Day of Attacks | By Kareem Fahim | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/israel-takes-new-step-to-expand-west-bank-housing.html | Israel Takes New Step to Expand West Bank Housing | By Isabel Kershner | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/in-alzheimers-cases-financial-ruin-and-abuse-are-always-lurking.html | In Alzheimers Cases Financial Ruin and Abuse Are Always Lurking | By Paul Sullivan | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/paying-for-college/the-wouldve-shouldve-and-couldve-of-taxing-529-plans.html | Taxing 529 Accounts A Plan That Went Awry | By Ron Lieber | TX 8-068-090 | 2015-03-03 |
| 2015-01-30 | 2015-01-31 | https://www.nytimes.com/2015/01/31/your-money/the-dangerous-state-of-americans-savings.html | The Dangerous State of Americans Savings | By Ann Carrns | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/bernice-gordon-who-toyed-with-words-dies-at-101.html | Bernice Gordon 101 Who Toyed With Words | By Margalit Fox | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/assessment-of-guardrails-hinges-on-final-crash-test.html | Assessment of Guardrails May Hinge on Final Test | By Danielle Ivory and Aaron M Kessler | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/buyers-of-used-cars-are-left-to-find-recalls-on-their-own.html | Buyers of Used Cars Are Left to Find Recalls on Their Own | By Hiroko Tabuchi | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/energy-environment/oil-prices-surge-8-after-long-slide-down.html | Oil Prices Surge 8 After Long Slide Down | By Clifford Krauss | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/international/chinese-agency-softens-criticism-of-alibaba-on-sales-of-fake-goods.html | Chinese Agency Softens Criticism of Alibaba on Sales of Fake Goods | By Michael J de la Merced | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/media/newcomers-buy-ad-time-at-the-super-bowl.html | Newcomers Buy Ad Time at Big Game | By Emily Steel | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/business/pilots-union-approves-contract-with-airline.html | Pilots Union Approves Contract With Airline | By Jad Mouawad | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/a-call-to-raise-tipped-workers-wages-in-new-york.html | A Call to Raise Tipped Workers Wages | By Matt Flegenheimer | TX 8-068-090 | 2015-03-03 |

| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/civil-war-mural-obscured-for-decades-resurfaces-on-a-shelf.html | Civil War Mural Obscured for Decades Resurfaces on a Shelf | By Paul Post | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/for-tourists-seeking-drugs-an-experience-thats-less-than-authentic.html | For Tourists Seeking Drugs an Experience Thats Less Than Authentic | By Michael Wilson | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/higher-pay-for-new-york-citys-managers.html | Higher Pay for Citys Managers | By Michael M Grynbaum | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/near-collision-in-the-skies-is-recounted-by-passengers.html | Near Collision in the Skies Is Recounted by Passengers | By Benjamin Mueller | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/new-york-to-pay-3-9-million-to-end-suit-over-police-killing-of-teenager.html | City to Pay 39 Million to End Suit Over Police Killing of Teenager | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/store-steps-onto-new-turf-in-effort-to-support-new-york-police.html | Store Steps Onto New Turf to Aid 2 Officers Families | By Tatiana Schlossberg | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/nyregion/survivors-of-1998-us-embassy-bombings-can-testify-in-trial-judge-rules.html | Survivors of 1998 US Embassy Bombings Can Testify in Trial Judge Rules | By Benjamin Weiser | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/chinas-self-destructive-tech-crackdown.html | Chinas SelfDestructive Tech Crackdown | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/gail-collins-mitt-quits-again-probably.html | Mitt Quits Again Probably | By Gail Collins | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/joe-nocera-new-yorks-real-scandal.html | New Yorks Real Scandal | By Joe Nocera | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/opinion/rooting-out-brutality-at-rikers-island.html | Rooting Out Brutality at Rikers Island | By The Editorial Board | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/science/yves-chauvin-chemist-sharing-nobel-prize-dies-at-84.html | Yves Chauvin Chemist Sharing Nobel Prize Dies at 84 | By Kenneth Chang | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/charlie-williams-a-met-traded-for-mays-dies-at-67.html | Charlie Williams 67 a Met Traded for Mays | By Patrick McGeehan | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/super-bowl-vague-job-outline-leads-to-defining-role-with-seahawks.html | Vague Job Outline Leads to Defining Role in Seattle | By Ben Shpigel | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/football/the-quest-to-determine-how-big-the-super-bowl-audience-really-is.html | A Mere 112 Million The Super Bowls Audience Is Tough to Gauge | By Richard Sandomir | TX 8-068-090 | 2015-03-03 |

| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/golf/tiger-woods-struggles-in-worst-round-of-his-career.html | A Fading Titan Cheered On With Pity | By Karen Crouse | TX 8-068-090 | 2015-03-03 |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/ncaabasketball/chris-lewis-heeds-parents-advice-in-college-decision.html | HarvardBound Player Has 2 Careers on His Mind | By Tim Casey | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/sports/tennis/novak-djokovic-and-andy-murray-will-face-off-with-revamped-teams.html | Rematch in the Final but Only the Names Are the Same | By Christopher Clarey | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/a-speck-of-interstellar-dust-rebuts-a-big-bang-theory.html | Speck of Interstellar Dust Obscures Glimpse of Big Bang | By Dennis Overbye | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/federal-construction-projects-must-plan-for-flood-risks-from-climate-change.html | Federal Construction Projects Must Plan for Flood Risks From Climate Change | By Coral Davenport | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/nevada-soccer-stadium-foes-petition-drive-rejected.html | Nevada Soccer Stadium Foes Petition Drive Rejected | By Ashley Southall | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/oswalds-coffin-belongs-to-his-brother-not-funeral-home-a-judge-rules.html | Oswalds Coffin Belongs to His Brother Not Funeral Home a Judge Rules | By David Montgomery | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/us/vaccine-critics-turn-defensive-over-measles.html | Vaccine Critics Turn Defensive Over Measles | By Jack Healy and Michael Paulson | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/canada-seeks-to-strengthen-spy-agency-after-attacks.html | Canada Seeks to Strengthen Spy Agency After Attacks | By Ian Austen | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/venezuela-military-says-it-downed-plane-near-aruba.html | Venezuela Military Says It Downed Plane Near Aruba | By William Neuman | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/americas/with-oil-revenue-dropping-mexico-announces-budget-cuts.html | Mexico Declining Price of Oil Prompts Budget Cuts | By Elisabeth Malkin | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/haitians-are-swept-up-as-bahamas-tightens-immigration-rules.html | Haitians Are Swept Up as Bahamas Tightens Immigration Rules | By Frances Robles | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/loyalist-forsakes-gandhis-fraying-party.html | Loyalist Forsakes Gandhis Fraying Party | By Nida Najar | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/middleeast/a-strained-alliance-obama-netanyahu-rift-grew-over-years.html | A Strained Alliance | By Peter Baker and Jodi Rudoren | TX 8-068-090 | 2015-03-03 |
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/odd-photo-choice-for-venezuela-promotional-effort.html | Odd Photo Choice for Venezuela Promotional Effort | By William Neuman | TX 8-068-090 | 2015-03-03 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-01-31 | https://www.nytimes.com/2015/01/31/world/un-rights-chief-to-shine-light-on-countries-big-and-small.html | UN Rights Chief Says Hell Shine a Light on Countries Big and Small | | By Nick CummingBruce | TX 8-068-090 | 2015-03-03 |
| 2015-01-17 | 2015-02-01 | https://www.nytimes.com/2015/01/18/style/better-check-the-beds-edwardians.html | Better Check the Beds Edwardians | | By Joyce Wadler | TX 8-157-169 | 2015-05-15 |
| 2015-01-20 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/20/a-cordoba-market-with-modern-tastes/ | Talking Learning the Language in Wales | | By Sara Lieberman | TX 8-157-169 | 2015-05-15 |
| 2015-01-20 | 2015-02-01 | https://www.nytimes.com/2015/02/15/books/review/guantanamo-diary-by-mohamedou-ould-slahi.html | No Exit | | By Mark Danner | TX 8-157-169 | 2015-05-15 |
| 2015-01-23 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/inside-the-list.html | Inside the List | | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/tom-brady-cannot-stop.html | Man Out of Time | | By Mark Leibovich | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/is-being-a-writer-a-job-or-a-calling.html | Is Being a Writer a Job or a Calling | | By Benjamin Moser and Dana Stevens | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/marriage-of-convenience.html | Marriage of Convenience | | By Emily Bazelon | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/xs-and-os-a-football-love-story-examines-a-sports-damage.html | The Lasting Impacts of Football | | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/paris-takes-pains-to-reassure-tourists.html | Paris Takes Pains to Reassure Tourists | | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/roman-architecture-beyond-the-colosseum.html | Facing Forward in the Eternal City | | By Sam Lubell | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/28/us/reies-tijerina-88-dies-led-chicano-property-rights-movement.html | Reies Tijerina 88 Led Fight for Chicano Land Rights | | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/29/realestate/1850000-homes-in-chicago-connecticut-and-tucson.html | | 1850000 | By Mike Powell | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/01/30/fashion/the-russians-arent-coming-to-paris-fashion-weeks.html | A Week to Bedazzle and Bedevil | | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/kehinde-wiley-puts-a-classical-spin-on-his-contemporary-subjects.html | A New Royalty | | By Deborah Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/gateway-to-freedom-by-eric-foner.html | The Fugitives | | By Kevin Baker | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/yasmina-rezas-happy-are-the-happy.html | Love Actually | | By Gemma Sieff | TX 8-157-169 | 2015-05-15 |

| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/chicken-shawarma-deluxe-no-rotisserie-required.html | Turkish Delight | By Sam Sifton | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/what-can-a-pregnant-photojournalist-cover-everything.html | Maternity Test | By Lynsey Addario | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/american-sniper-script-looks-for-the-human-behind-the-hero.html | The Book Ends and the Story Begins | By Robert Ito | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/ballet-422-a-dance-documentary-by-jody-lee-lipes.html | The Camera Is On Now Go Create | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/martin-starr-plays-a-love-struck-veteran-in-amira-sam.html | Dabbling in Romantic Chemistry | Interview by Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/corona-queens-affordable-with-latin-flavor.html | Affordable With Latin Flavor | By Vera Haller | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/larry-davids-fish-in-the-dark-comes-to-broadway.html | Theater Enthusiasm Entirely Uncurbed | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/a-chicago-neighborhood-follows-a-latin-beat.html | A Story Unfolds to a Latin Beat | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/belfast-northern-ireland.html | 36 Hours in Belfast Northern Ireland | By Nell McShane Wulfhart | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/la-book-fair-family-acid-vintage-counterculture-photographs/ | Bookshelf Modern Family | By Rebecca Bengal | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://tmagazine.blogs.nytimes.com/2015/01/29/reed-krakoff-new-soho-boutique/ | In Store Shopping in the Clouds | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/fresh-off-the-boat-is-based-on-the-eddie-huang-memoir.html | A Bloom in TVs AsianAmerican Desert | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/the-fire-on-the-57-bus-in-oakland.html | The Fire on the 57 Bus | By Dashka Slater | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/in-windsor-terrace-brooklyn-one-roof-for-two-households.html | Wanted One Roof for Two Households | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/modern-love-a-flower-delivery-that-brought-more-pain-than-pleasure.html | The Flower Petals Landed With a Thud | By Ellen Urbani | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/social-qs-an-eyeful-next-door.html | An Eyeful Next Door | By Philip Galanes | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/theater/the-iceman-cometh-stars-nathan-lane-and-brian-dennehy.html | Theres Something Funny in This Saloon | By Rob WeinertKendt | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/in-berlin-history-squares-off-against-hip.html | A Tale of Two Cities One Serious One Fun | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/maine-one-coffee-roaster-at-a-time.html | Smells Like a Morning in Maine | By Murray Carpenter | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/why-you-should-tell-your-kids-how-much-you-make.html | Why You Should Tell Your Kids How Much You Make | By Ron Lieber | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://intransit.blogs.nytimes.com/2015/01/30/new-walking-tours-in-japan-and-china/ | Walking New Tours in Japan and China | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://lens.blogs.nytimes.com/2015/01/30/a-mothers-illness-a-daughters-duty/ | Dying Frame by Frame | By Michael Winerip | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/for-bjork-a-new-album-vulnicura-and-a-moma-show.html | Sometimes Heartbreak Takes a Hostage | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/a-theory-of-the-drone-by-gregoire-chamayou.html | Rise of the Drones | By Martin Van Creveld | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/david-adams-the-man-who-couldnt-stop.html | Preoccupied | By Scott Stossel | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/hall-of-small-mammals-bythomas-pierce.html | Survival Strategies | By Rebecca Lee | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/ideas-of-order-by-neil-l-rudenstine.html | Eternal Lines | By Glyn Maxwell | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/jenny-uglows-in-these-times.html | The Roads to Waterloo | By Leo Damrosch | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/katherine-heinys-single-carefree-mellow-and-more.html | Short Stories | By Naomi Fry | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/only-one-thing-can-save-us-by-thomas-geoghegan.html | More Perfect Unions | By Nelson Lichtenstein | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/reading-in-transit.html | Reading in Transit | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/scott-blackwoods-see-how-small.html | Ghost Town | By S Kirk Walsh | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-from-human-street-by-roger-cohen.html | Those Who Went Before | By Dorothy Gallagher | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-girl-on-the-train-by-paula-hawkins.html | Forget What You Saw | By Jean Hanff Korelitz | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/the-sacrifice-by-joyce-carol-oates.html | Warning Signs | By Roxane Gay | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/they-eat-horses-dont-they-by-piu-marie-eatwell.html | Les Visiteurs | By Judith Warner | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/books/review/tom-coopers-the-marauders-and-more.html | Trespassers Beware | By Marilyn Stasio | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/bill-cunningham-snow-day.html | Snow Day | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/couture-tries-to-find-its-place-in-the-real-world.html | Braving a New World | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/fashion/weddings/their-picture-finally-comes-into-focus.html | Their Picture Finally Comes Into Focus | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/black-mirror-and-the-horrors-and-delights-of-technology.html | The Stranger in the Mirror | By Jenna Wortham | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/david-duchovny-i-like-fooling-around-with-words.html | I Like Fooling Around With Words | Interview by Taffy BrodesserAkner | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/dive-nights.html | Dive Nights | By Jiayang Fan | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/magazine/his-qualifications-and-mine.html | His Qualifications  and Mine | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/awardsseason/the-dam-keeper-delivers-oscar-nomination-for-studio-alumni.html | Embracing a Fantasy From Their Pixar Past | By Charles Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/homevideo/on-disc-richard-linklaters-boyhood-and-guy-maddins-my-winnipeg.html | Life in Memory and Real Time | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/jupiter-ascending-a-closer-look.html | Look at This World Not All of Its Nice | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |

| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/a-boy-praises-the-principal-of-his-brooklyn-school-and-a-fund-raising-campaign-takes-off.html | The Power of a Photo and a Boys Words | By Winnie Hu and Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/a-parkside-view-of-winter-white-from-the-stone-rose-lounge.html | Miami Tourists to City Let It Snow | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-northport.html | Brooding Nostalgia and Wacky Humor | By Aileen Jacobson | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/an-app-happy-offers-discounts-for-drinkers.html | Discounts for Drinkers | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/as-new-york-moves-people-with-developmental-disabilities-to-group-homes-some-families-struggle.html | Losing the Home Hes Known | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/at-your-service-information-sleuth-at-the-new-york-public-library.html | He Could Look It Up | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/for-manoush-zomorodi-time-for-some-conscious-unplugging.html | Time for Some Conscious Unplugging | By Hilary Howard | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/in-the-east-village-at-ichibantei-late-night-japanese-food.html | Its 2 AM and You Need Tonkatsu | By Daniel Krieger | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/programs-and-promises-havent-banished-poverty-in-a-bronx-neighborhood.html | Let Them Bake Baguettes | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/nyregion/spreading-the-gospel-of-food-preservation-across-the-us.html | The Johnny Appleseed of Pickling | By Rachel Wharton | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/opinion/sunday/the-myth-of-the-harmless-wrong.html | The Myth of the Harmless Wrong | By Kurt Gray and Chelsea Schein | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/realestate/29-million-at-the-eldorado-on-central-park-west.html | For Entertaining Grandly | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/realestate/33-million-penthouse-on-central-park-west.html | Windows Full of Park | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/realestate/at-home-with-the-director-of-the-museum-of-the-fashion-institute-of-technology.html | A Backdrop for Black | By Dan Shaw | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realest ate/friends-who-choose-to-live-in-the-same-building.html | The Gangs All Here | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realest ate/mortgage-shopping-and-credit-scores.html | Loan Shopping and Credit Scores | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/ football/a-tom-brady-sneak-is-the-patriots-unstoppable-play.html | Bradys Rushes Short but Sweet | By Ben Shpigel | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/h ow-to-get-through-cold-and-flu-season-without-making-enemies.html | Excuse You And You Too | By Henry Alford | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/l arry-clark-explores-the-subject-of-misspent-youths.html | A Tranquil Moment Between the Storms | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/s iblings-all-grown-up-but-still-single.html | Line Up Children Single File | By Alyson Krueger | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/s undance-courts-a-new-celebrity-crowd.html | Fresh With Influence | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/ how-to-find-the-best-deals-on-flights.html | David Solomito of Kayak on How to Find the Best Deals | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/ on-slaverys-doorstep-in-ghana.html | On Slaverys Doorstep | By Russell Shorto | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/travel/ you-googled-it-we-answered-it.html | You Googled It We Answered It | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot /the-economic-benefits-of-paid-parental-leave.html | The Economic Benefits of Paid Parental Leave | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-01 | https://www.nytimes.com/2015/02/01/upshot /the-surprising-power-of-blue-state-republicans.html | The Power of BlueState Republicans | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://cityroom.blogs.nytimes.com/2015/01/ 31/five-alarm-blaze-at-brooklyn-warehouse/ | Papers Fuel a 7Alarm Fire At a Warehouse in Brooklyn | By Benjamin Mueller and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://dealbook.nytimes.com/2015/01/31/pr esident-of-china-minsheng-bank-steps-down/ | President of a Prominent Bank in China Steps Down | By David Barboza | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/ 01/30/was-abolitionism-a-failure/ | Was Abolitionism a Failure | By Jon Grinspan | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://opinionator.blogs.nytimes.com/2015/ 01/31/dying-shouldnt-be-so-brutal/ | Dying Shouldnu2019t Be So Brutal | By Ira Byock | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/01/31/arts/da nce/street-dancers-tackle-a-ballet-project-and the-armory-stage.html | Flexing to Embrace a Flip Side | By Brian Seibert | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/dance/young-talent-taking-new-steps.html | Young Talent Taking New Steps | By Jack Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/design/folk-works-known-as-fraktur.html | Folk Works Known as Fraktur | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/an-expressive-propulsive-voice.html | An Expressive Propulsive Voice | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/back-in-town-with-tricky-tunes.html | Back in Town With Tricky Tunes | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/fall-out-boy-on-the-new-album-american-beauty-american-psycho.html | Sampling From Musics Buffet to Find New Arenas | Interview by Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/music/lisa-batiashvili-on-violins-ukraine-and-valery-gergiev.html | Politics Is Personal and Professional | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/promethean-fire-smoldering-still.html | Promethean Fire Smoldering Still | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/01gret.html | Two Judges Who Get It About Banks | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/corner-office-andrew-filev-of-wrike-check-your-ego-at-the-door.html | Check Your Ego at the Door | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/energy-environment/climate-changes-bottom-line.html | The Climate Bottom Line | By Burt Helm | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/losing-mobility-and-gaining-a-work-life.html | Losing Mobility and Gaining a Work Life | By Jerry McGill | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/vehicles-with-faulty-airbags-are-recalled-for-second-time.html | Cars With Faulty Airbags Are Recalled Second Time but Fix May Take a Year | By Christopher Jensen and Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/workspace-a-focus-on-fitness-and-a-passion-for-the-packers.html | A Focus on Fitness and a Passion for the Packers | By Patricia R Olsen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/its-safe-to-look-back.html | Its Safe to Look Back | By Andy Webster | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-jennifers-restaurant-in-yorktown-heights-ny.html | A Hearty Visit to Germany | By Emily DeNitto | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sizwe-banzi-is-dead-in-princeton.html | Slipping Into Darkness in South Africa | By Michael Sommers | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/a-review-of-sweetgrass-in-hopewell.html | Lowcountry Cooking Travels North | By Phoebe Nobles | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/love-the-other-letdown.html | Love the Other Letdown | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/new-york-city-to-pay-dollar5-million-in-mafia-cops.html | New York City to Pay 5 Million in Mafia Cops Case | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/on-the-east-end-of-long-island-embracing-local-wheat.html | Connecting the Bread to the Wheat to the Land | By Emily J Weitz | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/wadsworth-atheneums-new-spaces-for-contemporary-art.html | A Museums New Spaces for Contemporary Art | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/fighting-racial-isolation-in-hartford.html | Fighting Racial Isolation in Hartford | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/frank-bruni-disneyland-measles-and-madness.html | The Vaccine Lunacy | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/intense-tutoring-can-close-the-math-gap.html | Closing the Math Gap for Boys | By David L Kirp | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/labor-rights-for-home-care-aides-are-delayed-yet-again.html | Forty Years of Servitude and Counting | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/lights-out-in-nigeria.html | Lights Out in Nigeria | By Chimamanda Ngozi Adichie | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/maureen-dowd-mitts-white-horse-pulls-up-lame.html | Mitts White Horse Pulls Up Lame | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/michel-nischan.html | Michel Nischan | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/nicholas-kristof-heroes-and-bystanders.html | Heroes and Bystanders | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/onward-christian-health-care.html | Onward Christian Health Care | By Molly Worthen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/retroactively-authorizing-war.html | Retroactively Authorizing War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/ross-douthat-our-loud-proud-left.html | Our Loud Proud Left | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-death-of-the-dinosaurs.html | The Death of the Dinosaurs | By Peter Brannen | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-only-baby-book-youll-ever-need.html | The Only Baby Book Youll Ever Need | By Michael Erard | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/realestate/security-cameras-restrictions-on-renting-condos.html | Few Smiles for These Cameras | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/belichick-and-carroll-the-sons-contribute-to-patriots-and-seahawks.html | When Coaching Is the Family Business | By Melissa Hoppert | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/in-super-bowl-xlix-keeping-alert-for-trick-plays.html | Sleight of Hand Isnt Important Until It Is | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-at-age-xlix-outsize-event-has-no-sense-of-place.html | At Age XLIX Outsize Event Increasingly Feels Generic | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/super-bowl-2015-seahawks-vs-patriots-preview.html | Sundays Super Bowl Matchup | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/to-unlock-deflation-puzzle-mind-your-pv-nrts.html | To Unlock Deflation Puzzle Mind Your PV nRTs | By Brian Greene | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/after-many-milestones-karrie-webb-returns-to-where-it-all-began.html | After Many Milestones Webb Returns to Where It All Began | By Lisa D Mickey | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/hockey/in-newark-a-youth-hockey-explosion-on-the-ice.html | In Newark a Youth Explosion on the Ice | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/127-year-old-rivalry-of-celtic-and-rangers-resumes-in-scotland.html | 127YearOld Rivalry Of Celtic and Rangers Resumes in Scotland | By Stefan Bienkowski | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/soccer/chelsea-parries-manchester-city-to-protect-its-5-point-lead.html | Potential Premier League Showdown Ends Up Reinforcing the Status Quo | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/australian-open-intent-on-leading-the-world-in-pampering-players.html | A Tournament Intent on Leading the World in Pampering Players | By Gardiner Harris and John Martin | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/tennis/serena-williams-beats-maria-sharapova-in-australian-open-final.html | With Queasy Feeling but Robust Serve Williams Wins 19th Major Title | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sunday-review/why-judges-tilt-to-the-right.html | Why Judges Tilt to the Right | By Adam Liptak | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/bobbi-kristina-brown-daughter-of-whitney-houston-found-unresponsive-in-tub.html | Whitney Houstons Daughter Found Limp in Tub | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/carl-djerassi-dies-at-91-forever-altered-reproductive-practices-as-a-creator-of-the-pill.html | Carl Djerassi 91 a Creator of the Birth Control Pill Dies | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/louisiana-squeezed-as-oil-prices-drop.html | Louisiana Squeezed as Oil Prices Drop | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/medical-costs-rise-as-retirees-winter-in-south.html | Medical Costs Rise as Retirees Winter in South | By Elisabeth Rosenthal | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/blue-dot-for-obama-prompts-red-nebraska-to-revisit-electoral-college-rules.html | Blue Dot for Obama Prompts Red Nebraska to Revisit Electoral College Rules | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/jeb-bush-chris-christie-seek-romney-donor-backing.html | GOP Campaigns Scramble to Add Romney Donors | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/us/politics/white-house-seeks-to-limit-health-laws-tax-troubles.html | White House Seeks to Limit Health Laws Tax Troubles | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/clashes-intensify-between-armenia-and-azerbaijan-over-disputed-land.html | Clashes Intensify Between Armenia and Azerbaijan Over Disputed Land | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/shots-fired-during-protest-against-charlie-hebdo-in-kabul.html | Shots Fired at Kabul Protest Against French Newspaper | By Joseph Goldstein and Jawad Sukhanyar | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/asia/taliban-justice-gains-favor-as-official-afghan-courts-fail.html | Taliban Justice Gains Favor as Official Afghan Courts Fail | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/italy-elects-president-sergio-mattarella-while-mulling-a-change-in-role.html | Italy Elects President While Mulling a Change in Role | By Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/richard-von-weizsacker-94-germanys-first-president-after-reunification-is-dead.html | Richard von Weizscker 94 Germanys First President After Reunification Is Dead | By Wolfgang Saxon | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/stig-bergling-a-cold-war-spy-known-for-his-escape-dies-at-77.html | Stig Bergling 77 a Spy Known for a Bold Escape | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/thousands-march-in-spain-to-support-left-wing-party.html | Thousands March in Spain to Support LeftWing Party | By Raphael Minder | TX 8-157-169 | 2015-05-15 |

| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-fighting-continues-as-talks-stall.html | Ukraine Fighting Continues as Talks Stall | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/europe/ukraine-rebels-legalize-private-mining.html | A Silver Lining Coated in Coal Dust in Eastern Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/islamic-state-militants-japanese-hostage.html | ISIS Says It Has Killed 2nd Japanese Hostage | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/west-bank-israeli-forces-fatally-shoot-a-palestinian.html | West Bank Israeli Forces Fatally Shoot a Palestinian | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-01 | https://www.nytimes.com/2015/02/01/your-money/the-case-of-the-disappearing-diamond-ring.html | The Case of the Disappearing Diamond Ring | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/business/dollar3-tip-on-a-dollar4-cup-of-coffee-gratuities-grow-automatically.html | 3 Tip on a 4 Cup of Coffee Gratuities Grow Automatically | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/movies/sins-of-a-father-resuscitates-a-1991-film-starring-alan-bates.html | A Rout and a Resurrection | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/at-polich-tallix-fine-art-foundry-master-of-metals-is-artists-ally.html | A Master of Metallurgy | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/nyregion/connecticut-tearooms-recapture-an-english-style-tradition.html | Sip the Light Fantastic | By Christopher Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/canadian-upsets-olympic-medalist-in-winning-2-races-at-armory-track-invitational.html | Canadian Upsets Olympic Medalist in Winning 2 Races | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/an-imposing-team-symbol-finds-a-niche-in-the-hoopla.html | An Imposing Team Symbol Finds a Niche in the Hoopla | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/football/arizona-sheriff-known-for-toughness-is-allowing-inmates-to-watch-the-super-bowl.html | At This Party Youd Better Keep It Down | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/golf/at-32-phoenix-open-leader-seems-ancient.html | At 32 Phoenix Leader Seems Ancient | By Karen Crouse | TX 8-157-169 | 2015-05-15 |

| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/sports/to-jets-geno-smith-2015-isnt-his-last-chance-but-its-vital.html | Jets Smith Gears Up | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/from-the-idea-of-a-germ.html | From the Idea of a Germ | Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/style/shifting-gears-incrementally.html | Shifting Gears Incrementally | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/as-ebola-ebbs-in-africa-focus-turns-from-death-to-life.html | As Ebola Ebbs Focus Turns From Death to Life | By Norimitsu Onishi | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/sisi-blames-muslim-brotherhood-for-bombings-in-sinai.html | Sisi Blames Brotherhood for Bombings in Sinai | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/middleeast/tribes-at-center-of-effort-to-free-jordanian-pilot.html | Tribal Loyalties Drive Jordans Effort to Free Pilot | By Rod Nordland and Ranya Kadri | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-01 | https://www.nytimes.com/2015/02/01/world/public-survey-highlights-britons-global-ambitions.html | Public Survey Highlights Britons Global Ambitions | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-01 | https://www.nytimes.com/2015/02/01/universal/es/un-creciente-numero-de-familias-en-estados-unidos-cuentan-con-todos-los-hijos-adultos-solteros.html | Line Up Children Single File | Por Alyson Krueger | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/microsoft-brings-outlook-to-iphone-other-mobile-devices/ | With Little Data Study Identifies the u2018Anonymousu2019 | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/reddits-issues-first-transparency-report/ | Reddit Details Data Requests | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/01/29/with-a-few-bits-of-data-researchers-identify-anonymous-people/ | With Little Data Study Identifies the u2018Anonymousu2019 | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/books/margaret-bloy-graham-harry-the-dirty-dog-illustrator-dies-at-94.html | Margaret Bloy Graham 94 Harry the Dirty Dog Illustrator | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/business/robert-pirie-corporate-lawyer-dies-at-80.html | Robert Pirie Lawyer Behind Lucrative Mergers Dies at 80 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-02 | https://www.nytimes.com/2015/01/29/world/middleeast/david-landau-british-israeli-journalist-dies-at-67.html | David Landau 67 a Reporter of Firm Conviction and Faith | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/30/us/martha-a-derthick-public-policy-decoder-dies-at-81.html | Martha Derthick 81 Analyst Who Untangled Public Policy | By Sam Roberts | TX 8-157-169 | 2015-05-15 |

| 2015-01-30 | 2015-02-02 | https://www.nytimes.com/2015/01/31/business/international/europes-young-entrepreneurs.html | Breaking Barriers With Europes MogulstoBe | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-01-31 | 2015-02-02 | https://www.nytimes.com/2015/01/31/us/edward-j-saylor-airman-who-took-fight-to-japan-with-the-doolittle-raiders-dies-at-94.html | Edward J Saylor of the Doolittle Raiders Dies at 94 | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/even-on-super-bowl-weekend-american-sniper-wins/ | Another Super Weekend for American Sniper | By Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://artsbeat.blogs.nytimes.com/2015/02/01/fire-at-library-in-moscow-destroys-millions-of-volumes/ | Assessing the Damage After Russian Library Fire | By Sophia Kishkovsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://bits.blogs.nytimes.com/2015/02/01/questions-for-europes-right-to-be-forgotten/ | Testing Reach of Europeu2019s Privacy Rules | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://carpetbagger.blogs.nytimes.com/2015/02/01/top-sundance-prizes-go-to-me-and-earl-and-the-dying-girl/ | Me and Earl Wins Big At Sundance Film Festival | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/as-new-government-takes-shape-in-greece-e-c-b-again-considers-aiding-its-banks/ | For Greece Bank Trouble Looms Again as New Government Takes Shape | By Landon Thomas Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/cement-makers-holcim-and-lafarge-to-sell-assets-to-crh-of-ireland-for-7-3-billion/ | Cement Makers in Asset Sale | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/at-a-benefit-event-pressure-takes-a-seat-at-the-table.html | At a Benefit Event Pressure Takes a Seat at the Table | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/bill-browders-red-notice-about-his-russian-misadventures.html | To Russia With Capitalist Ambitions | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/dance/daniel-leveilles-solitudes-solo-at-abrons-arts-center.html | With Dramatic Drops Exploiting Gravitys Force | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/dance/new-york-city-ballet-double-bill-at-lincoln-center.html | Bach Filtered Through Balanchine and Robbins | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/monet-kelly-at-clark-art-institute-ellsworth-kelly-falls-for-monet.html | When an Abstract Artist Falls in Love With Monet | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/theres-no-branding-a-symbol-of-free-speech.html | Theres No Branding a Symbol of Free Speech | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jack-white-links-hip-hop-and-blues-at-madison-square-garden.html | Blues and HipHop Meet at the Hands of a Power Guitarist | By Jon Pareles | TX 8-157-169 | 2015-05-15 |

| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jazz-colors-the-masterworks-edition-takes-over-the-metropolitan.html | Exalting Tunes on a Big Canvas | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/jennifer-kohs-bach-and-beyond-part-iii-for-violin.html | A Bach Interpretation Springs to Life | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/sondheim-and-reich-at-lincoln-center.html | Melodist and Minimalist in Harmony | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/music/two-juilliard-concerts-bonded-by-weather.html | Gray and Stormy Palettes Mirroring Reality | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/television/foyles-war-on-acorn-tv-winds-down.html | Understated Detective Wraps It Up | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/books/from-early-triumph-to-toil-and-vindication-mellow.html | From Early Triumph to Toil to Vindication | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/economy/january-job-data-big-earnings-reports-and-the-greek-bailout.html | January Job Figures and the Greek Bailout | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/hard-charging-uber-tries-olive-branch.html | HardCharging Uber Tries Olive Branch | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/movies/hawaizaada-depicts-indian-aviation-pioneers.html | Dreams of Flight National Pride and Love  la Bollywood | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-job-of-forecasts-unpredictable-by-nature.html | A Job Filled With Forecasts Thats Unpredictable by Nature | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/a-low-profile-for-gov-chris-christie-of-new-jersey-at-arsenal-game-in-london.html | Christie Returns to Good Old London London Says Who | By Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/brooklyn-woman-dies-in-fire-at-apartment-building.html | Woman Dies in Apartment Building Fire Brother Is Injured | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/in-a-rare-assignment-fireboats-battle-warehouse-blaze-in-brooklyn.html | In a Rare Twist City Fireboats Battle a Blaze | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/large-warehouse-fire-continues-to-burn-in-brooklyn.html | Fire at a Brooklyn Warehouse Puts Private Lives on Display | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/snow-is-forecast-but-mayor-de-blasio-says-new-york-city-wont-shut-down.html | More Snow but Dont Expect a Shutdown | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/basketball/knicks-beat-lakers-in-game-pulled-off-national-tv-schedule.html | Knicks Top Lakers in Meeting of Teams Not Fit for National TV | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/owners-of-patriots-and-seahawks-are-a-study-in-contrasts.html | Basking in Seahawks Success Not the Spotlight | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/novak-djokovic-defeats-andy-murray-to-win-australian-open.html | In Reprise on Melbournes Stage Djokovic Leaves Murray Crushed | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/theater/shesh-yak-stars-laith-nakli-and-zarif-kabier.html | A Politically Charged Piece Meditates on Civil Liberty | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/obama-budget-to-seek-to-stabilize-deficit-and-address-income-inequality.html | Obamas Plans for Deficit and Taxes Are Detailed on Eve of Budget Proposal | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/africa/egypt-releases-and-deportsal-jazeera-journalist-from-australia.html | Egypt Deports Australian Journalist Jailed With 2 Al Jazeera Colleagues | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/asia/pro-democracy-protesters-return-to-streets-of-hong-kong.html | Protesters Once Again Fill Streets in Hong Kong | By Chris Buckley and Alan Wong | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/in-liberated-kobani-pride-despite-the-devastation.html | In Liberated Kobani Kurds Take Pride Despite the Devastation | By Tim Arango | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/us-taking-a-fresh-look-at-arming-kiev-forces.html | US Considers Supplying Arms to Kiev Forces | By Michael R Gordon and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://dealbook.nytimes.com/2015/02/01/settling-case-standard-poors-backs-off-claims-of-government-retaliation/ | Settling Case SP Is Seen Backing Down | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/arts/design/the-louis-vuitton-foundation-in-paris-will-display-modern-masterpieces.html | Bold Addition to Paris Skyline Gets Art to Match | By Carol Vogel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/tv-schedule.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/ebola-drug-trial-is-halted-for-lack-of-patients.html | Ebola Drug Trial Is Halted for Lack of Patients | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/international/france-offers-support-but-no-debt-relief-to-greece.html | France Offers Support but No Debt Relief to Greece | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/50-shades-of-green-shops-prepare-for-tie-ins-to-fifty-shades-of-grey-film.html | 50 Shades of Green | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/after-turmoil-the-new-republic-re-emerges-on-newsstands.html | After Turmoil The New Republic Reemerges on Newsstands | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/media/media-titans-bloomberg-and-murdoch-at-play-in-politics-and-news.html | Media Titans at Play in Politics and News | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/new-magazine-teaches-children-financial-lessons.html | New Magazine Teaches Children Financial Lessons | By Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/business/super-bowl-commercials-go-for-heart-not-just-funny-bone-and-jugular.html | Super Bowl Commercials Go for Heart Not Just Funny Bone | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/as-tourism-record-is-set-new-york-city-awaits-more-chinese-visitors.html | As Tourism Record Is Set New York City Sees Surge in Chinese Visitors | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/carroll-petrie-a-new-york-philanthropist-dies-at-90.html | Carroll Petrie 90 Philanthropist | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/in-program-to-spur-affordable-housing-100-million-penthouse-gets-95-tax-cut.html | 100 Million Penthouse Gets 95 Tax Cut | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/nyregion/us-reveals-criminal-bosss-role-in-capturing-a-mercenary.html | US Reveals Bosss Role in Capturing a Mercenary | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/charles-blow-a-future-segregated-by-science.html | A Future Segregated by Science | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/dont-drill-along-the-east-coast.html | Dont Drill Along the East Coast | By Martin OMalley | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/in-the-bronx-new-life-for-an-old-prison.html | In the Bronx New Life for an Old Prison | By Jesse Wegman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/live-from-the-nursing-home.html | Live From the Nursing Home | By Bert Stratton | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/mr-putin-resumes-his-war-in-ukraine.html | Mr Putin Resumes His War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/paul-krugman-the-long-run-cop-out.html | The LongRun CopOut | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/opinion/the-economy-past-and-future.html | The Economy Past and Future | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/ann-mara-matriarch-for-the-giants-dies-at-85.html | Ann Mara Matriarch for Giants Dies at 85 | By Bill Pennington | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/diverse-representation-without-regulation.html | Diverse Representation for Players Without Regulation | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/hit-in-head-patriotsjulian-edelman-stays-in-leaving-questions.html | Hit in Head a Patriot Stays In Leaving Questions | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/katy-perry-a-pop-champion-of-her-times-at-the-super-bowl.html | Not Exactly Brilliant but at Least the Colors Are | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/late-seahawks-drive-ends-with-a-screeching-halt-after-a-risky-call.html | A Screeching Halt | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/patriots-win-super-bowl-xlix-defeating-seahawks.html | One Yard From Crushing Loss Patriots Seize Their 4th Title | By Ben Shpigel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/primary-strength-of-seahawks-no-1-defense-their-secondary-falls-apart.html | Primary Strength of the Leagues Top Defense Weakens Then Falls Apart | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-call-joins-list-of-big-gaffes-in-sports.html | Seattles Call Joins List of Big Gaffes in Sports | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/seahawks-chris-matthews-is-an-unheralded-star-of-a-losing-effort.html | On a Dark Day for Seattle a Receiver Is a Bright Spot | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tale-of-comebacks-is-tom-bradys-to-tell.html | Tale of Comebacks Is Bradys to Tell | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/football/tom-brady-refreshes-his-legacy-with-a-fourth-super-bowl-title.html | A Quarterback Measured Only by Titles Refreshes His Legacy With a 4th | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/golf/keegan-bradley-and-other-golfers-rush-from-phoenix-open-to-super-bowl.html | From Tee Time to Kickoff | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/hockey/for-devils-backup-goalies-every-start-is-an-audition.html | For Devils Backup Goalies Every Start Is an Audition | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/skiing/at-37-and-coming-off-surgery-bode-miller-readies-for-season-debut.html | At 37 and Coming Off Surgery Miller Readies for Season Debut | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/soccer/celtic-prevails-over-weak-rangers-in-first-old-firm-match-in-nearly-3-years.html | Celtic Prevails Over Weak Rangers in First Old Firm Match in Nearly 3 Years | By Graham Ruthven | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/sports/tennis/even-ordinary-pros-have-supernal-skills.html | Even Ordinary Pros Have Supernal Skills | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/law-favoring-cuba-arrivals-is-challenged.html | Law Favoring Cuban Arrivals Is Challenged | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/piling-on-work-to-escape-gap-in-health-law.html | Piling on Work to Escape Gap in Health Law | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/the-pay-what-you-want-experiment-at-synagogues.html | The Pay What You Want Experiment at Synagogues | By Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/us/wisconsins-treasurer-wants-to-cut-needless-workers-starting-with-himself.html | Wisconsins Treasurer Wants to Cut Needless Workers Starting With Himself | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/departing-from-countrys-pacifism-japanese-premier-vows-revenge-for-killings.html | Departing From Countrys Pacifism Japanese Premier Vows Revenge for Killings | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/explosion-kills-at-least-6-on-bus-of-lebanese-pilgrims-visiting-shrines-in-syria.html | Explosion Kills at Least 6 on Bus of Lebanese Pilgrims Visiting Shrines in Syria | By Anne Barnard and Hwaida Saad | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/hackers-use-old-web-lure-to-aid-assad.html | Hackers Use Old Web Lure to Help Assad | By David E Sanger and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/middleeast/isis-tactics-questioned-as-hostages-dwindle.html | ISIS Tactics Questioned as Hostages Dwindle | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/rebels-set-sights-on-small-eastern-ukraine-town.html | Ukraine Fighting Rages Just a Horror Living Here | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-02 | https://www.nytimes.com/2015/02/02/world/training-teachers-to-take-aim-against-terrorists.html | Training Teachers to Take Aim Against Taliban | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-02 | https://www.nytimes.com/2015/02/02/universal/es/estado-islamico-suma-pocas-victorias-a-medida-que-disminuyen-sus-rehenes.html | ISIS Tactics Questioned as Hostages Dwindle | Por Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/26/high-cholesterol-takes-its-toll-over-time/ | Cholesterols Toll Increases With Time | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-27 | 2015-02-03 | https://www.nytimes.com/2015/01/27/nyregion/sal-polisi-master-woodcarver-at-south-street-seaport-museum-dies-at-79.html | Sal Polisi 79 Master Woodcarver at Seaport | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/27/sugary-drinks-tied-to-earlier-menstruation/ | Sugary Catalyst for First Menses | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/28/expensive-drugs-work-better-than-cheap-ones/ | It Could Feel Better to Pay More | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-01-29 | 2015-02-03 | https://well.blogs.nytimes.com/2015/01/29/positive-science-on-art-babies/ | Assisted Reproduction Progress | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-03 | https://www.nytimes.com/2015/02/01/sports/golf/kel-nagle-1960-british-open-winner-dies-at-94.html | Kel Nagle 1960 British Open Champion Dies at 94 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-03 | https://artsbeat.blogs.nytimes.com/2015/02/01/disney-to-crown-elana-an-animated-latina-princess/ | Disney to Crown a Latina Princess | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/01/a-trip-to-the-mail-box-not-the-orthodontist/ | Straighter Teeth by Mail | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://bits.blogs.nytimes.com/2015/02/02/f-c-c-chief-wants-to-override-state-laws-curbing-community-net-services/ | FCC Chief Wants to Remove Limits on Municipal Internet | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/british-airways-parent-tries-to-woo-irish-government-in-its-aer-lingus-bid/ | Irish Skies | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/slump-in-oil-prices-brings-pressure-and-investment-opportunity/ | Pressure for Industry but Also Opportunity | By Michael Corkery and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/ss-c-to-buy-advent-software-for-2-3-billion/ | Software Deal | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/stephen-schwarzman-has-a-warning-for-wall-streets-entrepreneurs/ | Apprentice Business | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/sysco-offers-to-sell-11-facilities-to-win-merger-approval/ | Food Concession | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/ask-well-the-drudgery-of-treadmills/ | Ask Well The Drudgery of Treadmils | By Gretchen Reynolds | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/can-attention-deficit-drugs-normalize-a-childs-brain/ | ADHD Pill Debate Moves to Brain | By Katherine Ellison | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/good-housekeeping-seal-keeps-going/ | An Enduring Seal of Approval | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/maternal-depression-often-starts-before-giving-birth-study-says/ | Depression Before Delivery | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/measles-perilous-but-preventable/ | Measles Perilous but Preventable | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/02/s-t-d-care-for-two/ | STD Care for Two | By Jan Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/dance/mariinsky-ballet-performs-at-the-kennedy-center-opera-house.html | A Spirited Journey Backward From Modernism to Classical | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/design/michael-chows-art-show-in-beijing-honors-his-father.html | A Different Kind of Opening | By Amy Qin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/bettye-lavette-performs-her-album-worthy-at-cafe-carlyle.html | A Struggle to Survive in Each Soulful Lyric | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/christine-goerke-as-brunnhilde-in-wagners-die-walkure.html | Back in Command | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/marquis-hill-blacktet-plays-at-tribeca-performing-arts-center.html | The Young Lion Aesthetics Updated but With an Earthy Intensity | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/music/releases-from-bob-dylan-and-diana-krall.html | One Musician Honors Another | By Jon Pareles Stephen Holden Ben Ratliff and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/alexandra-fullers-leaving-before-the-rains-come.html | Out of a Marriage and Out of Africa | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/books/scott-mcclouds-new-graphic-novel-is-the-sculptor.html | A Comics Scholar Draws a New One of His Own | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/booking-a-high-end-hotel-without-knowing-its-name.html | Reservations and Risk | By Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/economy/closing-education-gap-will-lift-economy-study-finds.html | Closing Education Gap Will Lift Economy a Study Finds | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/exxon-mobil-q4-earnings-decline.html | Exxon Mobil Revenue and Profit Off 21 on Oil Decline | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/lower-oil-prices-strike-at-heart-of-oil-sands-production.html | A Sinking Feeling | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/energy-environment/oil-and-gasoline-prices-remain-stable-despite-refinery-strike.html | Oil and Gas Prices Steady Despite a Refinery Strike | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/gm-victim-compensation-program-is-largely-successful.html | GM Victim Program Seems on Track | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/businesswomen-navigate-traditions-in-saudi-arabia.html | Businesswomen Navigate Traditions in Saudi Arabia | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/international/in-the-face-of-the-extreme-finding-balance-and-mashed-potatoes.html | In the Face of the Extreme Finding Balance and Mashed Potatoes | By Caroline Brennan | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/jeep-cherokees-to-be-recalled-to-upgrade-airbag-software.html | Jeep Cherokees to Be Recalled to Upgrade Airbag Software | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/osha-cites-ashley-furniture-for-dozens-of-safety-violations.html | OSHA Cites Ashley Furniture Over Dozens of Safety Violations | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/puppy-emerges-a-winner-in-viewers-taste-for-super-bowl-ads.html | In Super Bowl Ads Puppy Is a Winner | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/a-path-for-precision-medicine.html | A Path for Precision Medicine | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/health/journal-eyes-corruption-in-indias-medical-schools.html | Journal Eyes Corruption in Indias Medical Schools | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/movies/robin-williamss-widow-and-children-tangle-over-estate.html | Robin Williamss Widow and Children Tangle Over Estate | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/cuomo-seeks-ethics-reform-after-sheldon-silver-arrest.html | Cuomo Wants Lawmakers to Reveal Income or Lose It | By Alexander Burns and Susanne Craig | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/etan-patzs-mother-speaks-in-court-of-the-day-her-son-disappeared.html | Mother Tells Jury of Day Etan Patz Disappeared | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/on-groundhog-day-a-new-script-and-a-sign-of-spring-in-new-york-city.html | New Rule for Mayor and Rodent Hands Off | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/snow-and-rain-hit-new-york-creating-slushy-morning-commute.html | For Commuters No 7 Isnt Lucky | By Elizabeth A Harris and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/through-decades-of-unrest-in-bushwick-brooklyn-a-family-stays-put.html | Through Decades of Unrest and Decay Always Calling It Home | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/03qna.html | Tracking Earths Temperature | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-facilitys-bingo-call-you-cant-play.html | An Unexpected Bingo Call You Cant Play | By Paula Span | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/a-planet-with-rings-that-dwarf-saturns.html | Astronomy A Planet With Rings That Dwarf Saturns | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/deer-on-the-move.html | An Incredible Journey | By James Gorman | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/leading-a-mouse-to-drink-or-not.html | Animal Behavior Leading a Mouse to Drink or Not | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/earth/un-weather-agency-confirms-2014-as-hottest-year.html | Agency Confirms 2014 as Hottest but Just Barely | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/neil-degrasse-tyson-expands-startalk-to-tv.html | A New Portal to Scientific Discourse | By Dennis Overbye | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/science/snake-ancestors-probably-had-legs.html | Paleontology Snake Ancestors Probably Had Legs | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/a-day-later-tom-brady-praises-patriots-60-minute-effort.html | Exhausted but Effusive | By Melissa Hoppert | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/johnny-manziel-enters-treatment-program.html | Browns Manziel Enters a Treatment Program | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/seahawks-final-play-call-darrell-bevell-criticized.html | Derision Lands in Lap of Seahawks Offensive Coordinator | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-magnified-love-hate-relationship-with-nfl.html | Cheering Cringing Loving Hating But Watching | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/tennis/no-quit-for-serena-williams-is-a-double-edged-sword.html | For Williams Triumph and Pain Come at One Speed | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/technology/in-net-neutrality-push-fcc-is-expected-to-propose-regulating-the-internet-as-a-utility.html | UtilityType Oversight for Web Is FCC Aim | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/the-human-symphony-from-the-new-york-neo-futurists.html | Tales of Dating Whose Audience Is Also the Cast | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/theater/titus-andronicus-from-new-york-shakespeare-exchange.html | Dont Ask the Royal Cook for Any Pie Recipes | By Anita Gates | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/game-theory-says-pete-carrolls-call-at-goal-line-is-defensible.html | If Decision to Pass Seemed Random It Was a Good One | By Justin Wolfers | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/upshot/patriots-dynasty-has-a-claim-on-being-the-best.html | Another Title for Patriots NFLs Best in Super Bowl Era | By David Leonhardt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/justice-clarence-thomas-court-decisions-that-set-no-precedent.html | Courts Write Decisions That Elude Long View | By Adam Liptak | TX 8-157-169 | 2015-05-15 |

| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/more-snow-in-boston-ahead-of-patriots-super-bowl-victory-parade.html | In Boston Snow and Icy Winds Postpone Patriots Parade | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obama-budget-would-target-overseas-earnings-to-fund-transportation.html | Obama Proposes Tax for Upgrade of Infrastructure | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/obamas-budget.html | Obamas Budget Seeks to Loosen Austerity Reins | By Jonathan Weisman and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/obamas-budget-seeks-534-billion-for-pentagon.html | Obamas Defense Budget Aims Higher and at Overseas Conflicts | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/republican-takeover-of-senate-pushes-women-out-of-powerful-committee-posts.html | More Women Than Ever in Congress but With Less Power Than Before | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/under-obama-budget-many-medicare-recipients-would-pay-more.html | Budget Plan Sees Savings in Changes to Medicare | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/australia-tony-abbott-elections.html | Australian Leader Alters Course After Losing State Vote | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/china-executions-sect.html | China Executes Members of Sect for Beating a Woman to Death | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/in-reversal-us-declassifies-data-on-afghan-army-and-police.html | US Declassifies Some Information on Afghan Forces | By Matthew Rosenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/mihir-joshi-mumbai-bombay.html | In This Song a Bleep Fills In for Bombay | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/on-front-lines-in-ukraine-rebels-are-upbeat-and-eager-to-advance.html | Ukraine Rebels Upbeat After an Infusion of Aid | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/prostitution-trial-begins-for-dominique-strauss-kahn.html | Former Chief of the IMF Goes on Trial in Sex Case | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/russia-details-plans-to-bolster-its-economy-but-experts-scoff.html | Russia Outlines Prescription to Bolster Its Ailing Economy but Experts Scoff | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/jordan-returns-ambassador-to-israel-as-tensions-ease-at-holy-site.html | Jordan Sends Envoy Back to Israel as Tensions Ease | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/new-bahrain-based-channel-al-arab-suspends-service-after-opposition-leader-gets-airtime.html | Channel in Bahrain Goes Silent After Giving Opposition Airtime | By Ben Hubbard | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/a-heated-path-toward-standard-poors-legal-settlement-with-regulators/ | Uneasy Pact for Agencies and for SP | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/chief-who-guided-ally-after-crisis-steps-down/ | Chief Who Guided Ally After Crisis Steps Down | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://dealbook.nytimes.com/2015/02/02/tax-reform-is-the-cry-until-details-are-offered/ | Tax Reform Is the Cry Until Details Are Offered | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://well.blogs.nytimes.com/2015/02/03/sidebar-whats-in-those-supplements/ | 4 Retailers Told to Stop Selling Supplements | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/drug-makers-data-on-side-effects-is-called-lacking-in-a-report.html | Drug Makers Data on Side Effects Is Called Lacking in a Report | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/lands-end-post-sears-replaces-its-chief.html | Lands End Post Sears Replaces Its Chief | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/business/media/us-declines-to-prosecute-foxs-hacking.html | US Declines to Prosecute News Corp in Hacking | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/bratton-says-terrorism-and-protests-will-be-handled-by-separate-police-units.html | Police Commissioner Says Terrorism and Protests Will Be Handled by Separate Units | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/heastie-legislator-from-bronx-is-poised-to-become-new-york-assembly-speaker.html | Legislator From Bronx Is Poised to Win Role | By Jesse McKinley and Susanne Craig | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-2nd-year-mayor-de-blasio-will-focus-on-making-housing-denser-and-more-affordable.html | In 2nd Year Mayor Will Focus on Making Housing Denser and More Affordable | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-christies-career-a-fondness-forluxe-benefits-when-others-pay-the-bills.html | In Christies Career Fondness for Luxury Travel | By Kate Zernike and Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/in-williamsburg-warehouse-fire-lingering-risks-of-new-yorks-analog-age.html | In Fire Lingering Risks of Citys Analog Age | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/nyregion/trial-begins-in-hit-and-run-that-killed-expectant-brooklyn-couple.html | Trial Begins in Fatal Hit and Run in Brooklyn | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/david-brooks-building-better-secularists.html | Building Better Secularists | By David Brooks | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/government-handouts-at-wireless-auctions.html | Government Handouts at Wireless Auctions | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/president-obamas-new-budget.html | President Obamas New Budget | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/reckless-rejection-of-the-measles-vaccine.html | Reckless Rejection of the Measles Vaccine | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/the-supreme-courts-secret-decisions.html | The Supreme Courts Secret Decisions | By William Baude | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/opinion/to-stop-violence-start-at-home.html | To Stop Violence Start at Home | By Pamela Shifman and Salamishah Tillet | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/how-one-bad-giants-call-ended-an-nfl-career.html | For One Bad Call One Big Toll | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/judge-asks-for-revisions-to-nfls-concussion-settlement.html | Judge Calls for Sides to Revise Settlement | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/super-bowl-was-a-stunner-and-thats-just-the-size-of-the-tv-audience.html | Super Bowl Was a Stunner and Thats Just the Size of the TV Audience | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/football/true-hero-for-patriots-put-rookie-butler-in-spotlight.html | True Hero for Patriots Put Butler in Spotlight | By Chase Stuart | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/golf/woods-is-on-the-bubble-for-qualifying.html | Woods Is on the Bubble for Qualifying | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/hockey/rangers-put-a-damper-on-the-panthers-postseason-hopes.html | Rangers Prove Overwhelming Against Swarming Panthers | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/five-events-to-watch-at-the-alpine-world-ski-championships.html | What to Watch Out For at the Alpine Championships | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/sports/skiing/lindsey-vonn-healthy-will-have-momentum-on-her-hometown-slopes.html | Intrepid and Healthy Vonn Will Have Momentum on Her Hometown Slopes | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/us/politics/measles-proves-delicate-issue-to-gop-field.html | Measles Proves Delicate Issue to GOP Field | By Jeremy W Peters and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/americas/pharmacies-in-venezuela-are-accused-of-sabotage.html | Venezuela Detains Executives of Retail Chain That Leader Blames for Long Lines | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/catholics-fear-campaign-of-church-attacks-in-india.html | Catholics Fear Campaign of Church Attacks in India | By Nida Najar and Suhasini Raj | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/asia/north-korea-investigator-rules-out-reforms-by-kim.html | North Korea Investigator Rules Out Reforms by Kim | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/europe/belgium-man-accused-of-threat-close-to-parliament.html | Belgium Man Accused of Threat Close to Parliament | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/frances-ideals-forged-in-revolution-face-a-modern-test.html | Frances Ideals Forged in Revolution Face a Modern Test | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/german-chancellor-rules-out-weapons-aid-to-ukraine.html | German Chancellor Rules Out Weapons Aid to Ukraine | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/middleeast/leader-of-war-crimes-inquiry-into-14-gaza-conflict-resigns.html | Leader of War Crimes Inquiry Into 14 Gaza Conflict Resigns | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/03/world/president-tweaks-the-rules-on-data-collection.html | President Tweaks the Rules on Data Collection | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-03 | https://www.nytimes.com/2015/02/04/opinion/inside-syrias-jails.html | Inside Assads Jails | By Alise Mofrej | TX 8-157-169 | 2015-05-15 |
| 2015-01-26 | 2015-02-04 | https://www.nytimes.com/2015/01/27/arts/international/revisiting-andrea-chenier.html | During the French Revolution a Love Triangle That Leads to the Guillotine | By Michael White | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/hungry-city-sariling-atin-in-elmhurst-queens.html | A Buffet of Filipino Specialties | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-langhe-nebbiolo.html | Choosing a Gentler Relative | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/wine-school-st-joseph-tasting-notes.html | From Steep Slopes a Complex Flavor | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/a-chinese-new-year-dumpling-recipe.html | Every Year Is the Year of the Dumpling | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/parm-dishes-to-warm-weary-souls.html | Comfort Blanketed in Red | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/01/london-theater-journal-laughing-wall-to-wall/ | A Full Comic Spectrum Has London in Stitches | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-04 | https://www.nytimes.com/2015/02/01/arts/music/rose-marie-mccoy-a-songwriter-for-rock-pop-and-jazz-legends-dies-at-92.html | Rose Marie McCoy 92 Songwriter of Many Genres | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/garrick-ohlsson-sets-scriabin-in-his-russian-context.html | Placing a Composer Among Peers and Regarding Him in a New Light | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/maman-team-is-branching-out.html | Maman Team Is Branching Out | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/museum-of-biblical-art-to-seek-a-new-home-in-new-york/ | Museum of Biblical Art Seeks a New Home | By Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/new-york-philharmonic-to-celebrate-50-years-of-concerts-in-the-parks/ | Philharmonic Schedules Concerts in the Parks | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/rosa-parks-papers-to-be-opened-to-researchers/ | Rosa Parks Papers to Be Opened to Scholars | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://artsbeat.blogs.nytimes.com/2015/02/03/suge-knight-pleads-not-guilty-to-murder-charge-in-hit-and-run-case/ | Former HipHop Mogul Pleads Not Guilty to Murder | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/brokerage-firms-most-worried-about-hackers-and-rogue-employees-finra-report-says/ | Firms Wary of Breaches by Hackers Not Terrorists | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-announces-1-37-billion-settlement-with-prosecutors/ | A 137 Billion Reckoning Over CrisisEra Misdeeds | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/smucker-to-buy-big-heart-pet-brands-for-5-8-billion/ | Smucker in Large Deal for Purveyor of Pet Fare | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/staples-is-said-to-be-in-talks-to-buy-office-depot/ | Staples Said to Be in Talks to Acquire Office Depot | By David Gelles and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/decoding-the-renaissance-at-the-folger-shakespeare.html | Cracking Codes Through the Centuries | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/battle-over-james-browns-estate-focuses-on-a-diary.html | Reporter Fights to Air Diary of Brown | By Larry Rohter and Chris Dixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/chicago-orchestra-at-carnegie-hall-and-beyond.html | Symphony and Solace in a ThreeNight Stand | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/the-manhattan-string-quartet-presented-by-the-bohemians.html | Elgar and Haydn Found Warming in a Hidden Space | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/fresh-off-the-boat-abc-show-based-on-eddie-huangs-memoir.html | An Immigrants Tale With AllAmerican Tropes | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/schitts-creek-with-eugene-levy-and-catherine-ohara.html | Comedy Material Woven From Real Life | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/harper-lee-author-of-to-kill-a-mockingbird-is-to-publish-a-new-novel.html | After 55 Years a Sequel of Sorts by Harper Lee | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/books/selected-letters-of-langston-hughes.html | Dreams Deferred and Lived | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/arbitrator-clears-way-for-gender-bias-case-against-sterling-jewelers.html | Gender Bias Case Against Sterling Jewelers Can Proceed | By Susan Antilla | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/auto-sales-remained-strong-in-january.html | Auto Sales Stayed Strong in January Bucking Trend for Month | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/bp-posts-net-loss-of-4-4-billion-in-fourth-quarter.html | As Oil Prices Fell BP Swung to a 44 Billion Loss in Its Fourth Quarter | By Stanley Reed and Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/chipotle-strong-earnings.html | Shares Fall at Chipotle Although Sales Rise | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/energy-environment/smart-sensors-for-power-grid-could-ease-disruptions.html | Grid Sensors Could Ease Disruptions of Power | By Diane Cardwell | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/fiat-chrysler-profit-in-us-fell-in-2014-on-charges-tied-to-merger.html | Fiat Chrysler Profit in US Declined 56 in 2014 on Charges From Merger | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/creating-a-historical-theme-park-in-crimea.html | Crimea The Theme Park | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/eu-focuses-on-belgium-state-aid-in-tax-avoidance-inquiry.html | Belgium Is Focus of Tax Avoidance Inquiry | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/international/india-central-bank-stimulates-lending.html | Central Banks in India and Australia Take Steps to Lift Growth | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/disney-earnings-consumer-products-sales.html | Disney Profit Jumps 19 Even as ESPN Falters | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/new-york-times-company-q4-earnings.html | New York Times Co Profit Falls Despite Strides in Digital Ads | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/political-fractures-in-european-economic-unity.html | Local Politics Are Fracturing European Unity | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/sales-of-sovaldi-new-gilead-hepatitis-c-drug-soar-to-10-3-billion.html | Sales of New Hepatitis C Drug Soar to 103 Billion Straining Budgets | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/when-a-company-is-fined-taxpayers-often-share-the-punishment.html | When Company Is Fined Taxpayers Often Share Bill | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/danny-meyers-porchlight-bar-to-open.html | Danny Meyer Tackles the Bar Scene | By Robert Simonson | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/dirt-candy-finds-more-room.html | Dirt Candy Finds More Room | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/dining/restaurant-review-cosme-in-the-flatiron-district.html | Curious Seductive Breezes From Mexico | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/health/for-americans-second-hand-smoke-exposure-cut-in-half-cdc-reports.html | Exposure to Secondhand Smoke Is Half 2000 Rate CDC Says | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/an-obstacle-to-mayor-de-blasios-affordable-housing-plan-neighborhood-resistance.html | Some in City See Mayors Housing Plan as Threat | By Vivian Yee and Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/leon-silverman-lawyer-and-federal-investigator-dies-at-93.html | Leon Silverman Lawyer and Investigator Dies at 93 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/man-cleared-in-1992-triple-murder-sues-new-york-city.html | Man Jailed in 92 Killings Then Cleared Sues the City | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-bill-de-blasio-state-of-the-city.html | State of City Address Full of Ambition but Light on Details | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/bill-de-blasios-big-plans-for-new-york.html | Big City Big Plans | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/a-conversation-with-joshua-mcclure.html | Joshua McClure | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/realestate/commercial/wilmington-caters-to-millennials-in-downtown-development.html | Wilmington Seeks a Youthful Energy Downtown | By Jon Hurdle | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/phil-jackson-is-out-to-prove-that-his-signature-offense-still-fits.html | Slowly a Plan Takes Shape | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/columbia-hires-peter-pilling-as-next-athletic-director.html | Marketer to Oversee Athletics at Columbia | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/mets-players-pay-for-off-season-training-at-team-complex.html | At Mets Complex Raising Fitness Levels and Eyebrows | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/skiing/lindsey-vonn-third-in-super-g-at-alpine-skiing-world-championships.html | Vonn Slips to Third but Sees a Silver Lining | By Bill Pennington | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/bill-aimed-at-improving-mental-health-treatment-for-veterans-passes-senate.html | Preventing Suicides Among Veterans Is at Center of Bill Passed by Senate | By Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/cactus-doctor-rilee-leblanc-arizona-makes-house-calls.html | For the Prickliest Patients a Doctor Makes House Calls | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/jeff-flake-emerges-as-ally-in-obamas-push-for-ties-with-cuba.html | A Republican Joins Obama in Seeking Ties to Cuba | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/pennsylvania-state-attorney-kathleen-kane-charges.html | A Rapid Fall for a Rising Pennsylvania Political Star | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/epa-review-of-keystone-pipeline-notes-potential-rise-in-greenhouse-gases.html | EPA Says Pipeline Could Spur Emissions | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/senate-democrats-block-vote-on-homeland-security-bill-creating-confrontation.html | Senate Democrats Block Republicans Homeland Security Bill | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/argentina-prosecutor-alberto-nisman-arrest-warrant-cristina-de-kirchner.html | Argentine Now Dead Weighed Leaders Arrest | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/fidel-castro-photographs-published-in-cuban-newspaper.html | Fidel Castro Appears Animated and Alert in New Photos | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/islamic-state-beheadings-frame-a-new-debate-about-japans-military-restraints.html | Beheadings Frame a New Debate About Restraints on Japans Military | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/south-korean-who-killed-5-fellow-soldiers-is-sentenced-to-die.html | South Korea Soldier Sentenced to Die | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/britain-nears-approval-of-fertilization-technique-that-combines-dna-of-three-people.html | Britain Set to Approve Technique to Create Babies From 3 People | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/charlie-hebdo-sets-date-for-next-issue.html | French Soldiers Guarding Jewish Site Are Attacked | By Maa de la Baume and Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/croatia-and-serbia-cleared-of-genocide-by-hague-court.html | The Hague Court Rules Out Genocide in War Between Croatia and Serbia | By Marlise Simons | TX 8-157-169 | 2015-05-15 |

| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/pope-francis-approves-martyrdom-for-oscar-romero-salvadoran-archbishop.html | Pope Honors Salvadoran Archbishop as Martyr | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/turkey-revokes-passport-of-cleric-in-exile-in-pennsylvania.html | Turkey Clerics Passport Is Revoked | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/isis-said-to-burn-captive-jordanian-pilot-to-death-in-new-video.html | Family and Nation Mourn Pilot Slain by ISIS | By Rod Nordland and Ranya Kadri | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/mahmoud-abbas-orders-investigation-into-newspaper-cartoon.html | Palestinian Paper Accused of Using Cartoon of Prophet | By Said Ghazali and Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/saudi-arabia-is-said-to-use-oil-to-lure-russia-away-from-syrias-assad.html | Saudi Oil Is Seen as Lever to Pry Russian Support From Syrias Assad | By Mark Mazzetti Eric Schmitt and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/shaimaa-el-sabbagh-tahrir-square-killing-angers-egyptians.html | Activist Killed in Egypt Turns Into a Symbol | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-concerned-about-reports-that-food-aid-to-syria-is-in-isis-hands.html | Syria UN Agency Expresses Concern That ISIS Is Distributing Its Food Aid | By Nick CummingBruce | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/un-names-us-judge-to-lead-war-crimes-inquiry-into-2014-gaza-conflict.html | New Head of Gaza Inquiry Is Named | By Nick CummingBruce | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/in-a-sale-gone-awry-a-lesson-for-other-deal-makers/ | In a Sale Gone Awry a Lesson for Other Deal Makers | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://dealbook.nytimes.com/2015/02/03/s-p-settlement-leaves-future-unclear-for-ratings/ | SP Deal Leaves Future Unclear for Ratings | By Ben Protess and Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/music/aldo-ciccolini-dies-at-89-pianist-interpreted-satie.html | Aldo Ciccolini 89 Pianist Interpreted Satie | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/arts/video-games/monty-oum-web-series-animator-dies-at-33.html | Monty Oum WebSeries Animator 33 | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/low-energy-prices-offer-opening-for-subsidy-cuts.html | Low Energy Prices Offer Opening for Subsidy Cuts | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/business/media/sandy-socolow-cbs-newsman-during-heady-days-dies-at-86.html | Sandy Socolow 86 CBS Newsman During Heady Days | By Bruce Weber | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/accuser-in-strauss-kahn-case-builds-restaurant-and-a-refuge.html | Accuser in StraussKahn Case Builds Restaurant and a Refuge | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/evasive-on-stand-prosecution-witness-is-declared-hostile-at-patz-trial.html | Evasive on Stand Prosecution Witness Is Declared Hostile at Patz Trial | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/high-tech-fashion-redefines-meaning-of-revealing-clothing.html | HighTech Fashion Redefines Meaning of Revealing Clothing | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/in-closing-arguments-conflicting-accounts-of-mans-role-in-silk-road.html | In Closing Arguments Conflicting Accounts of Mans Role in Illicit Website | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/lawsuit-seeks-to-legalize-doctor-assisted-suicide-for-terminally-ill-patients-in-new-york.html | Lawsuit Seeks to Legalize DoctorAssisted Suicide for Terminally Ill Patients | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/mayor-de-blasio-moves-to-expand-ferry-service-in-new-york-city.html | Mayor Plans Ferry Routes to Serve Entire City | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/metro-north-crash-brings-new-trouble-amid-string-of-setbacks-for-railroad.html | Crash Brings New Trouble for Railroad | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/metro-north-train-hits-vehicle-on-tracks.html | Train Hits SUV In a Fatal Crash on MetroNorth | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/nyregion/new-speaker-in-albany-a-skilled-operator-embracing-change.html | A Skilled Operator Embracing Change | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/150-years-of-working-on-the-railroad.html | 150 Years of Working on the Railroad | By Kathleen Sharp | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/europes-expanding-right-to-be-forgotten.html | Europes Expanding Right to Be Forgotten | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/isis-is-losing-in-iraq-but-what-happens-next.html | ISIS Is Losing in Iraq But What Happens Next | By Kenneth M Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/it-is-time-to-end-subminimum-wages.html | It Is Time to End Subminimum Wages | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/opinion/thomas-friedman-a-bad-mistake.html | A Bad Mistake | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/basketball/knicks-fall-to-celtics-in-a-matchup-of-duds.html | Knicks Fall in Matchup of Duds | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/football/the-10-most-painful-losses-in-super-bowl-history.html | 10 Most Painful Losses in Super Bowl History | By Chase Stuart | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/islanders-struggling-to-adjust-without-injured-kyle-okposo.html | Islanders Struggling to Adjust Without an Injured Top Wing | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/sports/hockey/val-james-first-us-born-black-player-in-nhl-publishes-autobiography.html | NHL Trailblazer Finds Forgiveness in the Tip of a Pen | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/a-crashing-end-to-a-work-of-ice-a-city-had-warmed-up-to.html | A Crashing End to a Work of Ice a City Had Warmed Up To | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/ex-contractor-charged-in-navy-bribery-case.html | ExContractor Charged in Navy Bribery Case | By Christopher Drew | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/house-gop-again-votes-to-repeal-health-care-law.html | House GOP Again Votes to Repeal Health Care Law | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/politics/walkers-wisconsin-budget-has-a-national-message.html | Walkers State Budget Has National Message | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/regulators-cite-a-new-danger-in-the-skies-selfies.html | Regulators Cite a New Danger in the Skies Selfies | By Julie Turkewitz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/us/zacarias-moussaoui-calls-saudi-princes-patrons-of-al-qaeda.html | Terrorist Calls Saudi Princes Qaeda Patrons | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/purchase-by-mexican-president-is-under-scrutiny.html | Purchase by Mexican President Is Under Scrutiny | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/americas/us-official-says-cubas-political-detentions-declined.html | US Official Says Cubas Political Detentions Declined | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/asia/taiwan-plane-crashes-in-taipei.html | Taiwan Plane Crashes in Taipei | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/europe/a-matchmaker-and-a-festival-keep-an-irish-tradition-alive.html | A Matchmaker and a Festival Keep an Irish Tradition Alive | By Sally McGrane | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/syria-chemical-weapons-plant-razed.html | Syria Chemical Weapons Plant Razed | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/middleeast/united-arab-emirates-key-us-ally-in-isis-effort-disengaged-in-december.html | Key US Ally in ISIS Effort Disengaged in December | By Helene Cooper | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-04 | https://www.nytimes.com/2015/02/04/world/on-tour-greek-leaders-wear-no-ties-and-aim-for-looser-belts.html | On Tour Greek Leaders Wear No Ties and Aim for Looser Belts | By Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/alberto-nisman-redacto-orden-de-arresto-contra-la-presidenta-de-argentina.html | Argentine Now Dead Weighed Leaders Arrest | Por Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/receta-dumplings-de-camaron-y-vieras-para-el-ano-nuevo-chino.html | Every Year Is the Year of the Dumpling | Por David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-04 | https://www.nytimes.com/2015/02/04/universal/es/un-doctor-de-los-cactos-hace-consultas-en-el-desierto-de-arizona.html | For the Prickliest Patients a Doctor Makes House Calls | Por Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/federal-prosecutor-to-join-paul-weiss-law-firm/ | Federal Prosecutor Who Fought Wall Street Is Joining Paul Weiss Law Firm | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/staples-to-buy-office-depot-for-6-3-billion/ | Office Retailers Say a Merger Will Keep Them Competitive | By Michael J de la Merced and David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/04/business/sherry-arden-publisher-with-a-passion-for-best-sellers-dies-at-91.html | Sherry Arden a Champion of Best Sellers Dies at 91 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/dance/nederlands-dans-theater-gets-offbeat-at-the-joyce.html | Androgynous Eccentrics All Moving on Their Own | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/galleries-records-are-subpoenaed.html | Galleries Records Are Subpoenaed | By Graham Bowley and Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/picassos-granddaughter-plans-to-sell-art-worrying-the-market.html | Heir to 10000 Picassos Ready to Be Rid of Some | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/international/new-leaders-at-paris-opera-unveil-an-ambitious-future.html | Paris Opera Ballet Enlists a Leading Choreographer | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/monty-oum-dies-at-33-and-his-fans-grieve.html | An Animators Death Releases a Flood of Sadness | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/at-lincoln-center-cultural-institutions-team-up.html | Making Overtures Across the Plaza | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/diana-ross-reopens-the-kings-theater-in-brooklyn.html | Pop Royalty Rechristening a Regal Stage | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/music/drumming-puts-spotlight-on-percussion-works.html | Wood Taps Give Works a Slick Beat | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/music/tristan-to-open-met-season-in-2016.html | Tristan to Open Met Season in 2016 | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/nyfos-next-features-a-new-work-by-juantio-becenti.html | That Versatile Instrument the Voice | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/a-very-barry-branson-follows-barry-williamss-stage-show.html | Reality TVs New Capital Rests Deep in Missouri | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/hope-davis-stars-in-allegiance-on-nbc.html | Homeland Insecurities | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/books/huck-finns-america-by-andrew-levy.html | Fresh Terrain in Hucks Adventure | By Parul Sehgal | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/demand-for-ford-truck-means-higher-wages-for-500-workers.html | Demand for a Ford Pickup Means Higher Pay for 500 Workers | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/gm-reports-2-8-billion-profit-in-2014.html | Despite Recalls GM Pays Workers Big Bonus | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-moves-to-free-up-money-in-its-economy.html | China Moves to Free Up Money in Its Economy | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/china-to-enforce-tax-collection-from-multinational-companies.html | China Vows to Step Up Its Reviews on Taxes | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/international/sony-earnings-projections-rise.html | Sony Earnings Bolster FullYear Forecast Despite Costs From Hacking | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/smallbusiness/betting-on-the-growth-of-microbreweries.html | As Craft Beer Booms Brewers See Crossroads | By Ian Mount | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/toyota-profit-gets-lift-from-favorable-exchange-rates.html | Hot US Market Lifts Toyota Profit | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/tsiprasis-optimistic-for-a-solution-to-bailout-terms-for-greece.html | Greece Meets a Setback in Bailout Talks | By Jack Ewing and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/uber-tries-to-ease-south-korean-concerns.html | Uber Seeks to Overcome Legal Hurdles in South Korea | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/crosswords/bridge/at-championships-in-china-deft-defense-but-a-lost-match.html | At Championships in China Deft Defense but a Lost Match | By Phillip Alder | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/a-walk-in-bar-for-hair-extensions.html | Hair Extensions in a Zap | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/at-madewell-mickey-drexlers-third-act.html | At Age 70 Entering His Third Act | By Laura M Holson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion-takes-center-court-at-the-australian-open.html | Tennis in Australia Is Back in Fashion | By Stuart Emmrich | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/meet-olivier-polge-chanels-new-fragrance-creator.html | A Conjurer of Scents | By Bee Shapiro | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-bruce-jenner-story-goes-from-gossip-to-news.html | Tabloid vs Mainstream | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-fine-wine-theory-of-fashion-advertising.html | The FineWine Theory of Fashion Advertising | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/the-wardrobe-politics-of-greeces-new-prime-minister.html | Greece Loosens Its Collar | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/at-plant-o-rama-in-brooklyn-the-message-was-that-beauty-is-no-longer-enough.html | Asking More of the Landscape | By Anne Raver | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/in-hudson-ny-painting-by-numbers.html | Painting by Numbers | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/health/failed-trial-in-africa-raises-questions-about-how-to-test-hiv-drugs.html | A Failed Trial in Africa Raises Questions About How to Test HIV Drugs | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/movies/awardsseason/on-the-red-carpet-a-revolt-builds-over-the-pageantry.html | A Revolt on the Red Carpet | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/from-the-architect-jordan-gruzen-a-legacy-of-solid-design-and-optimism.html | An Architects Legacy of Solid Design and Optimism | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-behind-silk-road-website-is-convicted-on-all-counts.html | Man Behind Illicit Website Is Convicted on All Counts | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-is-struck-in-the-head-by-a-manhole-cover-in-brooklyn.html | When Part of the Streetscape Turns Into a Flying Danger | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-metro-north-train-in-crash-a-jolt-then-chaos.html | Piecing Through Utter Chaos After Train Crash | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/recalling-victims-of-the-metro-north-crash.html | Friends and Work Colleagues Remembering Lives Lost in the MetroNorth Crash | By N R Kleinfield and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/wait-what-im-a-millennial.html | Wait What Im a Millennial | By Juliet Lapidos | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/science/ebola-drug-has-encouraging-early-results-and-questions-follow.html | Ebola Drug Aids Some in a Study in West Africa | By Sheri Fink | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/baseball/as-wrigley-field-is-rebuilt-the-curious-take-a-look.html | A Ballpark Fills Fans With Reverence Even if It Looks a Bit Less Friendly | By Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/football/patriots-get-a-parade-the-seahawks-a-long-winter.html | Joy in Boston and a Parade of Questions in Seattle | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/charlie-sifford-first-black-player-on-pga-tour-dies-at-92.html | Charlie Sifford Who Shattered a Barrier Of Race in the Sport He Loved Dies at 92 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/hockey/rangers-henrik-lundqvist-boston-bruins-throat.html | Rangers Win as Lundqvist Sits Out | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaabasketball/syracuse-bars-its-mens-basketball-team-from-postseason.html | Syracuse Decides It Will Miss Postseason | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/byron-cowart-and-jeffery-holland-pick-auburn-cece-jefferson-and-martez-ivey-to-florida.html | A Coachs Move Complicates a Recruiting Rivalry in the SEC | By Jonathan Czupryn | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/how-one-legislator-helped-penn-state-escape-ncaas-harsh-penalties.html | A Boost From the State Capitol | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/storm-postpones-super-g-at-alpine-world-ski-championships.html | Mens SuperG at Championships Is Delayed a Day by a Storm | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/tennis/serena-williams-will-play-indian-wells-ending-boycott.html | After a 14Year Boycott Serena Williams Plans to Play at Indian Wells | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/a-selfie-with-lady-gaga-at-moma-ps1.html | Marionettes and Little Monsters | By Julia Chaplin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/greta-lee-has-the-devil-may-care-character-down-pat.html | Earning Her Comedic Chops | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/style/why-google-glass-broke.html | Broken Glass | By Nick Bilton | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/fcc-wheeler-net-neutrality.html | FCC Plans Strong Hand To Regulate The Internet | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/easy-ways-to-get-your-movie-idea-out-of-your-head.html | Easy Ways to Get Your Movie Idea Out of Your Head | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/giving-the-drone-industry-the-leeway-to-innovate.html | Working Drones | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/led-by-tinder-the-mobile-dating-game-surges.html | Led by Tinder the Mobile Dating Game Surges | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/taking-video-games-to-the-next-level.html | Taking Video Games to the Next Level | By Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/technology/personaltech/traveling-with-an-iphone.html | Traveling With an iPhone | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/corporate-tax-reform-focusing-on-where-the-money-is-not-where-the-jobs-are.html | Tax Reform With Focus on Where Money Is | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/a-political-strategist-for-jeb-bush-all-southern-charm-and-grit.html | A Close Bush Adviser Is All Charm and Grit | By Jason Horowitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/danpfeiffer-longtime-obama-aide-plans-to-step-down.html | Senior Obama Aides to Depart in Coming Weeks | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/mississippi-a-leader-on-vaccination-rates-stands-by-strict-rules.html | Mississippi a Vaccination Leader Stands by Its Strict Rules | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/defense-secretary-nominee-looks-to-send-senate-panel-strong-message.html | Defense Nominee Says He Would Consider More US Military Aid to Ukraine | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/in-detroit-jeb-bush-tests-campaign-message-on-economy.html | On Economy Jeb Bush Tests Divergent Message | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/rand-paul-linked-to-association-of-american-physicians-and-surgeons.html | Paul Is Linked to Group of Doctors Supporting Vaccination Challenges | By Jeremy W Peters and Barry Meier | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/africa/boko-haram-pushed-from-nigerian-town-by-chad-military.html | Nigerian Town Is Taken Back From Militants | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/argentinas-president-mocks-chinese-accents-during-visit-to-china.html | On Visit to China the Argentine President Mocks Locals for the Way They Speak | By Robert Mackey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/petrobras-executives-leaving-amid-brazilian-graft-scandal.html | Petrobras Executives Quit Amid Scandal | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/small-passenger-plane-crashes-into-river-in-taiwan.html | Plane Clips Road and Crashes in Taiwan Killing at Least 31 | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/britain-child-abuse-scandal-rotherham-city-council.html | Local Council Blamed by British Panel for Ignoring Reports of Child Abuse | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/cultural-life-goes-on-in-donetsk-war-permitting.html | Ukraine City at Wars Edge Clings to Arts | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greek-guerrilla-group-claims-responsibility-for-attack-on-israeli-embassy.html | Greece Group Claims Embassy Attack | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/man-who-stabbed-3-at-jewish-center-in-france-had-been-held-for-questioning.html | Frenchman Was Detained Before Attack at Jewish Site | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/arab-world-unites-in-anger-after-burning-of-jordanian-pilot.html | Militants Killing of Jordanian Pilot Unites the Arab World in Anger | By Rod Nordland and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/un-to-appoint-panel-to-investigate-peacekeepers-death-on-israel-lebanon-border.html | Panel to Look Into Peacekeepers Killing | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://artsbeat.blogs.nytimes.com/2015/02/05/the-broad-museum-in-los-angeles-to-open-in-september/ | Broad Museum to Open in September | By JORI FINKEL | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://artsbeat.blogs.nytimes.com/2015/02/05/the-broad-museum-in-los-angeles-to-open-in-september/ | Broad Museum to Open in September | By Jori Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/as-greece-rebels-the-notion-of-debt-forgiveness-returns/ | As Greece Rebels the Notion of Debt Forgiveness Returns | By Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://dealbook.nytimes.com/2015/02/04/sec-commissioners-split-on-waiving-financial-industry-punishment/ | SEC Commissioners Split on Waiving Financial Industry Punishment | By Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/design/walter-liedtke-curator-at-metropolitan-museum-of-art-dies-at-69.html | Walter Liedtke 69 Met Curator and Vermeer Scholar | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/mary-healy-actress-and-singer-dies-at-96.html | Mary Healy Actress and Singer 96 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/hackers-breached-data-of-millions-insurer-says.html | Hackers Breached Data of Millions Insurer Says | By Reed Abelson and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/brian-williamsapologizes-for-saying-he-was-shot-down-over-iraq.html | NBC Anchor Apologizes for Saying He Was Shot Down Over Iraq | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/media/fox-reduces-its-forecast-for-growth.html | Fox Reduces Its Forecast for Growth | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/business/overseer-of-fannie-and-freddie-takes-cautious-steps-to-strengthen-housing-market.html | Overseer of Fannie and Freddie Takes Cautious Steps to Strengthen Housing Market | By Dionne Searcey | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/1stdibs-introduces-mobile-app.html | Antiques at Your Fingertips | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/bedding-towels-and-loungewear-from-coyuchi.html | Even Your Dreams May Be About Nature | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/biblioteca-wallpaper-from-nlxl.html | Like a Kindle Just Spread Out | By Arlene Hirst | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/designing-distraction-executive-toys.html | Designing Distraction | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/discounts-from-jonathan-adler-victoria-son-t-anthony-ltd-and-thomas-paul.html | Candelabra and Tables | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/hamptons-chickens-get-a-modern-coop-by-aro-architects.html | The Eggs Are Happy Too | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/joshua-howes-y-series-coffee-table.html | Metal and Concrete Show Their Delicate Sides | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/mix-masters-cocktail-shakers.html | Mix Masters | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/garden/trading-a-beach-house-on-fire-island-for-a-farmhouse-in-columbia-county.html | Charmed Even by the Snakes | By Rocky Casale | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/law-professor-opposes-grand-central-tower-plan.html | Law Professor Opposes Grand Central Tower Plan | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/lawyers-who-appeared-in-anti-police-video-are-forced-to-resign.html | Lawyers Who Appeared in AntiPolice Video Are Forced to Resign | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/man-accused-of-killing-his-girlfriend-in-2013-goes-on-trial.html | Trial Starts for Man in His Girlfriends Death | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-challenges-to-secrecy-that-protects-police-files.html | New Challenges to Secrecy That Shields Police Files | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/new-york-state-attorney-general-reaches-deal-to-reduce-price-of-heroin-antidote.html | State Attorney General Reaches Deal to Curb the Price of a Heroin Antidote | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/on-a-metro-north-train-passengers-pause-before-picking-a-seat.html | After Fatal Crash Pausing Before Picking a Train Seat | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/rail-crossing-accidents-decline-nationwide-but-less-so-in-new-york-region.html | Rail Crossing Accidents Decline Nationwide but Less So in New York Region | By Emma G Fitzsimmons and Russ Buettner | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/nyregion/two-million-signed-up-for-insurance-on-exchange.html | Two Million Signed Up for Insurance on Exchange | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/dont-do-it-harper-lee.html | Dont Do It Harper Lee | By Jessa Crispin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gail-collins-american-sniper-moral.html | American Sniper Moral | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/gov-cuomo-talks-reform.html | Gov Cuomo Talks Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/nicholas-kristof-bruce-jenners-courage.html | Bruce Jenners Courage | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/what-causes-girls-to-enter-puberty-early.html | What Causes Girls to Enter Puberty Early | By Louise Greenspan and Julianna Deardorff | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/opinion/will-anyone-pay-for-abu-ghraib.html | Will Anyone Pay for Abu Ghraib | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/golf/tiger-woods-struggling-with-short-game.html | Woods Is Lost on Course and in Thought | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/jim-harbaugh-playing-catch-up-snares-recruits-for-michigan.html | Michigans Coach Playing CatchUp Snares Commitments | By Tim Rohan | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/ncaafootball/national-signing-day-the-day-college-football-makes-a-spectacle-of-itself.html | A Day of Grand Displays but the Pen Is Mightiest | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/sports/skiing/in-surprise-lindsey-vonn-will-race-in-super-combined-and-giant-slalom.html | In Surprise Vonn Will Race in Super Combined and Giant Slalom | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/doc-fix-the-budget-gimmick-that-actually-isnt-so-bad.html | Doc Fix A Budget Gimmick That Really Isnt So Bad | By Margot SangerKatz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/upshot/jeb-bush-evangelicals-and-the-pandering-question.html | Jeb Bush Evangelicals and the Pandering Question | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/barges-sit-for-hours-behind-locks-that-may-take-decades-to-replace.html | Barges Sit for Hours Behind Locks That May Take Decades to Replace | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/claims-against-saudis-cast-new-light-on-secret-pages-of-9-11-report.html | New Light Cast on Secret Pages in Sept 11 Report | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/dc-drone-operator-shawn-usman-may-be-charged.html | DC Drone Operator May Be Charged | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/more-college-freshmen-report-having-felt-depressed.html | More Freshmen Report Having Felt Depressed | By Alan Schwarz | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/bruce-rauner-governor-of-illinois-takes-aim-at-labor.html | Governor of Illinois Takes Aim at Labor | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/gop-lawmakers-propose-alternative-to-obamacare.html | GOP Lawmakers Propose Alternative to Obamacare | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/us/politics/senate-democrats-again-block-homeland-security-funding-tied-to-immigration.html | Senate Democrats Parry Vote Tied to Immigration | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/americas/cuba-artist-awaits-decision-on-charges.html | Cuba Artist Awaits Decision on Charges | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/amid-economic-woes-and-public-discontent-putin-critic-sees-opening.html | Amid Economic Woes and Public Discontent Putin Critic Sees Opening | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/asia/sri-lankas-new-government-hopes-to-revisit-past-on-its-own-terms.html | Sri Lankas New Government Hopes to Revisit Past on Its Own Terms | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/europe/greece-rightists-ordered-to-stand-trial.html | Greece Rightists Ordered to Stand Trial | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/irans-leader-accuses-west-of-distorting-atomic-plans.html | Iran President Accuses West of Distorting Atomic Plans | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-05 | https://www.nytimes.com/2015/02/05/world/middleeast/pre-9-11-ties-haunt-saudis-as-new-accusations-surface.html | Pre911 Ties Haunt Saudis as More Accusations Surface | By Ben Hubbard and Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/nieta-de-picasso-planea-gran-venta-de-obras-preocupando-a-los-coleccionistas.html | Heir to 10000 Picassos Ready to Be Rid of Some | Por Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/productos-para-elevar-los-juegos-de-video-al-proximo-nivel.html | Taking Video Games to the Next Level | Por Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/cristal-roto-la-historia-del-fracaso-de-google-glass.html | Broken Glass | Por Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-05 | https://www.nytimes.com/2015/02/05/universal/es/tsipras-rechaza-la-corbata-en-una-muestra-ejemplar-de-teatro-politico.html | Greece Loosens Its Collar | Por Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2014-12-03 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/03/from-russia-a-front-runner-that-implicitly-criticizes-putin/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2014-12-05 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2014/12/05/timbuktu-director-on-the-burdens-and-blessings-of-the-label-african-filmmaker/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-08 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/08/a-georgian-competing-on-estonias-behalf/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-21 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/01/21/have-photo-albums-will-travel/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-06 | https://www.nytimes.com/2015/01/30/world/asia/rk-laxman-cartoonist-who-amused-india-for-decades-dies-at-93.html | R K Laxman 93 Popular Indian Cartoonist | By Haresh Pandya | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/04/92nd-street-y-to-present-premiere-of-young-man-langston/ | A Langston Hughes Reading | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/falsettos-to-return-to-broadway-in-2016/ | Falsettos Revival on Broadway | By Erik Piepenburg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/george-takei-to-star-in-broadway-musical-about-interned-japanese-americans/ | George Takei to Star on Broadway | By Patrick Healy | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/lincoln-center-to-open-great-performers-series-with-schubert/ | Lincoln Center Sets Great Performers Lineup | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/moma-cuts-out-closing-hours-for-last-look-at-matisse-show/ | MoMA Gives More Chances For a Last Look at Matisse | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://artsbeat.blogs.nytimes.com/2015/02/05/netrebko-to-replace-garanca-at-carnegie/ | Quite a PinchSinger Coming Off the Bench | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://bits.blogs.nytimes.com/2015/02/05/trade-groups-urge-u-s-to-push-against-chinese-regulations/ | US Business Group Urges Resistance to Chinese Policy | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/british-telecommunications-giant-bt-to-buy-ee-for-19-billion/ | Telecom Giant BT to Buy EE | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/dupont-to-add-2-new-directors-but-none-from-nelson-peltzs-slate/ | DuPont to Add 2 Directors | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/pfizer-to-buy-hospira-a-drug-maker-for-15-2-billion-in-cash/ | Pfizer Bets 15 Billion on New Sort of Generics | By David Gelles and Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/profit-at-private-equity-firm-apollo-falls-sharply-on-energy-industry-turmoil/ | Apollo Profit Falls | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/radio-shack-files-for-chapter-11-bankrutpcy/ | After a Deal to Sell Some Stores RadioShack Files for Chapter 11 Bankruptcy | By Rebecca R Ruiz and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/w-r-grace-to-split-in-two/ | WR Grace to Split | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/05/dining/lawmakers-aim-to-protect-farm-animals-in-us-research.html | Bill Extends Research Protections to Farm Animals | By Michael Moss | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/dance/justin-pecks-rodeo-at-new-york-city-ballet.html | A World Premiere of Pure Dance to a Familiar Score | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-love-for-vintage-dolls-that-never-grows-old.html | A Love for Vintage Dolls That Never Grows Old | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/a-partial-look-at-the-corcoran-collection.html | Dusting Off Gems From the Attic | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/araya-rasdjarmrearnsook-a-sculpturecenter-exhibition.html | East and West Meet Checking Norms at the Door | By Ken Johnson | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/corcoran-gallery-art-transforms-national-gallery.html | In Death a Gallery Reshapes Another | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/devin-troy-strother-space-jam.html | Devin Troy Strother | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/gauguin-painting-is-said-to-fetch-nearly-300-million.html | Gauguin Painting Is Said to Fetch 300 Million | By Scott Reyburn and Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/james-benning-and-peter-hutton-nature-is-a-discipline.html | James Benning and Peter Hutton | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/janice-guy-janice-with-camera.html | Janice Guy | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/jess-fuller-planet-without-a-body.html | Jess Fuller | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/mike-nelson-gang-of-seven.html | Mike Nelson | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/texas-museum-to-build-ellsworth-kelly-design.html | Texas Museum to Build Ellsworth Kelly Design | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/the-guggenheim-shows-first-on-kawara-retrospective.html | A Life Captivated by the Wonder of Time | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/design/zero-tolerance-at-moma-ps-1.html | Zero Tolerance at MoMA PS 1 | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/ravi-coltrane-and-company-perform-at-jazz-standard.html | Meditative to Clamorous but Always in Control | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/sam-smith-rises-in-a-crowded-grammy-field.html | Queen vs Crooner in a Grammy Duel | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-for-children-for-feb-6-12.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/spare-times-listings-for-feb-6-12.html | Spare Time | By Joshua Barone and Jonathan Wolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/better-call-saul-a-breaking-bad-spinoff-on-amc.html | Meth Kings Lawyer The Early Years | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/brian-williamss-war-story.html | After a Decade Building Trust One Wrong Move by an Anchor Starts a Firestorm | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/television/miles-from-tomorrowland-on-disney-junior.html | A Family on a Mission Zipping Through Space | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/automobiles/as-the-world-embraces-diesels-americans-still-play-hard-to-get.html | As the World Embraces Diesels Americans Still Play Hard to Get | By Eric A Taub | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/anne-tylers-20th-novel-a-spool-of-blue-thread.html | Ordinary People Wayward Son | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/amy-pascal-leaving-as-sony-studio-chief.html | Pascal Lands in Sonys Outbox | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/brian-williamss-apology-over-iraq-account-is-challenged.html | With Apology Williams Digs Himself Deeper | By Jonathan Mahler Ravi Somaiya and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/geoffrey-zakarian-offers-some-tips-to-mcdonalds.html | A Visit to McDonalds Celebrity Chef in Tow | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/finance-ministers-for-greece-and-germany-find-little-commonality.html | As Leaders Meet Greece and Germany Appear at an Impasse on Debt | By Melissa Eddy and Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/international/takata-maker-of-airbags-expects-wider-loss-as-recall-costs-mount.html | Takata Maker of Faulty Airbags Expects Wider Loss | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/after-sony-hacking-the-mpaa-considers-major-changes.html | After Sony Hacking the MPAA Considers Major Changes | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/media/walt-disney-company-names-thomas-staggs.html | Disneys Head of Parks Is Named to No 2 Spot | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/michael-kors-earnings-exceed-analysts-3rd-quarter-estimates.html | Michael Kors Earnings and Sales Exceed Analysts Estimates | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/health/margaret-hamburg-fda-commissioner-stepping-down.html | FDA Commissioner Leaving After Six Years of Breakneck Changes | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ballet-422-captures-justin-peck-and-city-ballet-in-creative-motion.html | A Fly on the Wall Watching a Troupe Work Toward Seamless Grace | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/call-for-help-documents-young-people-on-a-mission-in-haiti.html | Call for Help | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/enter-the-dangerous-mind-focuses-on-an-unstable-composer.html | Enter the Dangerous Mind | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/lovesick-a-comedy-stars-matt-leblanc.html | Lovesick | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mad-as-hell-a-documentary-about-the-pundit-cenk-uygur.html | Mad as Hell | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/on-the-way-to-school-a-documentary-by-pascal-plisson.html | On the Way to School | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/tell-it-like-it-is-a-chapter-of-new-york-from-1968-to-86.html | Peeling Back the Layers of Black Indie Film | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/boys-who-tricked-me-at-the-musical-theater-factory.html | Boys Who Tricked Me at the Musical Theater Factory | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/damage-from-brooklyn-warehouse-fire-is-less-than-initially-feared-officials-say.html | Damage to Records in Warehouse Fire Less Than Feared | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigators-seek-clues-to-why-metro-north-crash-killed-so-many-on-train.html | Investigators Asking Why So Many Died on a Train | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/photo-of-tappan-zee-bridge-graces-cover-of-obamas-federal-budget.html | Tappan Zee Bridge Graces Cover of the Federal Budget | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of the New York Times | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-spreading-rage-at-isis.html | The Spreading Rage at ISIS | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/baseball/on-deck-for-the-yankees-from-south-korea-rob-refsnyder.html | Impressing Yanks and Inspiring Adoptees | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/basketball/at-these-pickup-games-the-camaraderie-never-gets-old.html | Where Camaraderie Never Gets Old | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/family-of-player-with-cte-who-killed-himself-sues-pop-warner.html | Family Sues Youth League Over Suicide of Player Who Had Brain Disease | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/golf/tiger-woods-pulls-out-of-farmers-insurance-open-after-11-holes.html | With Back Problems Woods Withdraws After 11 Holes | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/skiing/bode-miller-crashes-out-of-super-g.html | A Daring Run a Gruesome Crash a Career at Risk | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/the-unmistakable-sound-of-speed-on-the-slopes.html | In Delicate Dance With Gravity Downhill Racers Are Soothed by Cacophony | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/technology/twitter-earnings-active-users.html | Twitters Revenue Grows Despite User Stagnation | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/lady-be-good-an-encores-version-of-the-gershwins-1924-hit.html | Madcap Stratagems of Songful Siblings | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/a-veteran-works-to-break-the-broken-hero-stereotype.html | Coming Home to Damaging Stereotypes | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/florida-governor-says-he-could-have-handled-officials-resignation-better.html | Governor of Florida Turns Aside Accusations | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/in-invisible-world-of-political-donor-advisers-a-highly-visible-player.html | Making Money Raising Funds for Politicians | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/iowa-regaining-relevance-in-gop-presidential-race.html | Iowa Republicans See Renewed National Clout | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/obama-national-prayer-breakfast-terrorism-islam.html | Obama Is Assailed for Remarks on ISIS and Christianity | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/senator-robert-menendez-obama-cuba-iran.html | A Democrat Who Defies Obama on Cuba and Iran | By Julie Hirschfeld Davis and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/rosa-parks-papers-library-of-congress.html | Who Rosa Parks Was Not Just What She Meant | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/veterans-pan-and-cheer-their-counterparts-on-the-screen.html | Veterans Give Thumbs Up or Down to OnScreen Portrayals | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/boko-haram-refugees-recount-brutality-and-random-killings-in-nigerias-north.html | Boko Haram and Massacres Ruled by Whim | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/ex-spy-chief-called-to-testify-in-investigation-of-argentine-prosecutors-death.html | ExSpymaster Is Called to Testify in Investigation of Argentine Prosecutors Death | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/americas/venezuela-files-charges-accusing-pharmacy-executives-of-economic-sabotage.html | Venezuela 2 Charged Over a Long Line | By William Neuman | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/abe-wants-to-revise-pacifist-constitution-as-early-as-2016-ally-says.html | Abe Is Said to Have Plans to Revise Pacifist Charter | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/china-holds-a-canadian-on-suspicion-of-stealing-state-secrets.html | China Holds a Canadian It Says Stole State Secrets | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/asia/transasia-airways-crash.html | Taiwan Airline Faces Scrutiny After 2nd Fatal Crash | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/kerry-biden-hollande-merkel-ukraine-conflict.html | US and Europe Working to End Ukraine Fighting | By Michael R Gordon and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/promise-of-europe-lures-syrian-refugees-and-smugglers-to-turkish-coast.html | Promise of Europe Lures Syrians and Smugglers | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/europe/singer-gary-glitter-convicted-of-sexual-abuse-in-britain.html | Britain ExStar Convicted of Sex Abuse | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/overnight-curfew-to-be-canceled-in-baghdad.html | Curfew in Place for Decade to Be Lifted in Baghdad | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/senior-qaeda-figure-in-yemen-killed-in-drone-strike.html | Drone Strike in Yemen Said to Kill Senior Qaeda Figure | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/us-sends-search-and-rescue-helicopters-to-northern-iraq.html | Jordanians Step Up Bombing Raids on ISIS | By Helene Cooper and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://carpetbagger.blogs.nytimes.com/2015/02/06/revenge-tales-drawn-from-everyday-indignities/ | Through a Lens Darkly Foreign Directors on Their Films | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://cityroom.blogs.nytimes.com/2015/02/05/on-coney-island-taking-in-the-sand-and-the-snow/ | Taking In the Snow and the Sand | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://dealbook.nytimes.com/2015/02/05/ally-financial-seeks-brisker-profit-under-new-leadership/ | A ShakeUp as Ally Seeks Brisker Profit | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/ike-schambelan-director-who-brought-disabled-artists-to-the-stage-dies-at-75.html | Ike Schambelan Director Who Brought Disabled Artists to the Stage Dies at 75 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/martin-gilbert-churchill-biographer-with-a-populist-bent-is-dead-at-78.html | Martin Gilbert Churchill Biographer With a Populist Bent Is Dead at 78 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/music/matthew-polenzani-of-the-met-opera-in-a-solo-recital-at-alice-tully.html | In a Setting Well Suited to Humility | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/arts/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/books/harper-lee-says-shes-excited-for-new-novel.html | In Statement Harper Lee Backs New Novel | By Alexandra Alter and Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/experts-suspect-lax-security-left-anthem-vulnerable-to-hackers.html | A Vulnerable Industry | By Reed Abelson and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/obama-budgets-call-for-increased-funding-for-nhtsa-faces-uncertainty.html | Obama Budget Calls for NHTSA Funds | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/business/protecting-yourself-from-the-consequences-of-anthems-data-breach.html | Protecting Yourself From the Consequences of Anthems Data Breach | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/fewer-top-graduates-want-to-join-teach-for-america.html | Fewer Top Graduates Want to Join Corps of Temporary Teachers | By Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/education/new-harvard-policy-bans-teacher-student-relations.html | New Harvard Policy Bans TeacherStudent Relations | By Ashley Southall and Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-1971-stolen-files-reveal-spying-on-antiwar-activists.html | Stolen Documents That Cast a Spotlight on Surveillance | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/in-new-spongebob-movie-bikini-bottom-goes-mad-max.html | The SpongeBob Movie | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/love-rosie-stars-lily-collins-and-sam-claflin.html | Love Rosie | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/matt-shepard-is-a-friend-of-mine-a-documentary-from-michele-josue.html | Matt Shepard Is a Friend of Mine | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/mila-kuniss-dizzying-orbit-in-jupiter-ascending.html | Cleaning Lady Has No Idea of Her Crucial Role in the Cosmos | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/outcast-with-nicolas-cage-and-hayden-christensen.html | Outcast | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/review-boy-meets-girl-directed-by-eric-schaeffer.html | Boy Meets Girl | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/ryan-reynolds-as-a-killer-in-the-voices.html | The Cat Made Him Do It | By AO Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/seventh-son-stars-jeff-bridges-julianne-moore-and-kit-harington.html | What Oscar Nominees Do to Pass the Time | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/movies/the-other-man-f-w-de-klerks-role-in-ending-apartheid.html | The Other Man | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/a-top-aide-who-helped-mold-de-blasios-public-image-is-leaving.html | A Top Aide Who Helped Mold de Blasios Public Image Is Leaving | By Matt Flegenheimer and Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/among-the-new-york-city-subways-millions-of-riders-a-study-finds-many-mystery-microbes.html | Among the Subways Millions of Riders a Study Finds Many Mystery Microbes | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/harassment-suit-against-former-assemblyman-vito-lopez-and-sheldon-silver-is-settled.html | Settlement in Suit Against ExLawmaker | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/human-behavior-in-physics-hamper-rail-safety-systems.html | Human Behavior and Physics Hamper Rail Safety Systems | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-chappaqua-railroad-fuels-life-and-takes-it.html | Where Railroad Fuels Life and Takes It | By Lisa W Foderaro and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/in-etan-patz-trial-witness-says-defendant-confessed-to-him.html | In Patz Trial Witness Says Defendant Confessed to Him | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/investigation-finds-problems-with-work-on-new-york-city-911-system.html | Investigation of Problems With Work on 911 System | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/judge-hears-arguments-over-release-of-grand-jury-materials-in-garner-case.html | Judge Hears Case Over Release of Garner Grand Jury Materials | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/looking-at-lives-of-3-crash-victims-who-shared-train-routine.html | The Lives of 3 Crash Victims Who Shared a MetroNorth Routine | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/malcolm-a-smith-is-convicted-of-corruption-charges.html | ExState Senate Chief Guilty of Bribery | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/nyregion/sayreville-football-coach-is-ousted-after-scandal.html | Sayreville Football Coach Is Ousted After Scandal | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/a-game-of-chicken.html | A Game of Chicken | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/david-brooks-conflict-and-ego.html | Conflict and Ego | By David Brooks | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/global-warming-changes-everything.html | Heraclitus Hikes the Andes | By Ariel Dorfman | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/how-to-handle-the-vaccine-skeptics.html | How to Handle the Vaccine Skeptics | By Saad B Omer | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/net-neutralitys-wise-new-rules.html | Courage and Good Sense at the FCC | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/opinion/the-texas-way-on-juvenile-justice.html | The Texas Way on Juvenile Justice | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/sports/olympics/cost-is-big-theme-at-public-meeting-on-boston-bid.html | Overruns Are Focus at Public Meeting on Boston Bid | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/theater/city-of-by-anton-dudley-has-people-and-parisian-statues.html | A Rocky Romance | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/genital-cutting-cases-seen-more-as-immigration-rises.html | Effects of Ancient Custom Present New Challenge to US Doctors | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/democrats-exercise-no-power-in-senate-to-republicans-dismay.html | Democrats Exercise No Power in Senate to GOPs Dismay | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/security-strategy-recognizes-us-limits.html | Security Strategy Recognizes US Limits | By Peter Baker and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/us/politics/white-house-accelerates-drive-to-improve-data-privacy.html | A Push to Improve Data Privacy Laws | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/africa/small-rise-in-new-cases-shows-ebola-hanging-on.html | Small Rise in New Cases Shows Ebola Hanging On | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/middleeast/jordan-jihadist-cleric-freed-from-jail.html | Jordan Jihadist Cleric Freed From Jail | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-06 | https://www.nytimes.com/2015/02/06/world/old-tradition-of-secularism-clashes-with-frances-new-reality.html | Old Tradition of Secularism Clashes With Frances New Reality | By Steven Erlanger and Kimiko de FreytasTamura | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-06 | https://www.nytimes.com/universal/es/se-estrena-better-call-saul-la-serie-derivada-de-breaking-bad-en-amc.html | Meth Kings Lawyer The Early Years | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/04/troubled-royal-ballet-of-flanders-names-new-artistic-team/ | Troubled Flanders Ballet Gets New Artistic Team | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-07 | https://cityroom.blogs.nytimes.com/2015/02/03/alternate-side-parking-in-new-york-is-suspended-through-saturday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |

| 2015-02-05 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/05/ps1-names-winner-of-summer-architecture-competition/ | At MoMA PS1 3000 Gallons of Art | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/subprime-borrowers-often-lured-by-high-fee-credit-cards.html | Subprime Borrowers Often Lured by HighFee Credit Cards | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://artsbeat.blogs.nytimes.com/2015/02/06/larry-kramer-to-be-honored-by-gay-mens-health-crisis/ | Larry Kramer to Receive First Larry Kramer Award | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://dealbook.nytimes.com/2015/02/06/affiliates-in-china-of-big-four-accounting-firms-to-pay-2-million-in-s-e-c-case/ | Four Accounting Firms Agree to an SEC Settlement | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://dealbook.nytimes.com/2015/02/06/ex-u-s-prosecutor-dabbs-joins-ackmans-pershing-square/ | A Former Federal Prosecutor Joins Pershing Square | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/ben-munisteri-is-back-out-of-a-time-warp.html | A Little Star Wars and Pop Energy | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/dance/suzanne-beahrss-rise-at-danspace-project.html | Letting Go With Spins and Swirls | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/alan-gilbert-to-leave-new-york-philharmonic-in-2017.html | A Maestro Composes His Exit Plan | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-giovanni-at-the-met-opera-and-in-two-other-stagings.html | A Rogue by Any Other Name | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/joyce-didonato-celebrates-camille-claudel-at-zankel-hall.html | Her Art Her Passion Her Torment | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/judy-kuhns-homage-to-a-family-of-composers-in-the-american-songbook-series.html | Saluting the Rodgers Songwriting Dynasty | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/lisa-batiashvili-with-the-new-york-philharmonic.html | Rachmaninoffs Comeback Work Sprawling Onstage | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/tinnitus-concerts-big-on-volume.html | Finding Balance in Braying Shattering Crackling Electronics | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/who-might-replace-gilbert-at-the-philharmonic.html | Some Names Come to Mind | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/30-for-30-re-examines-the-miracle-on-ice.html | Beyond a Rink a World | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/the-jinx-6-part-hbo-documentary-on-robert-durst.html | Chopping Up the Body Then Walking | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/10-questions-for-president-obamas-trade-negotiator.html | The Politics of Trade The Top US Negotiator Answers 10 Questions | By John Harwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/economy/jobs-unemployment-figures.html | Job Count Finds Best 3 Months Since Late 1990s | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/new-management-at-petrobras-fails-to-appease-investors.html | Change in Management at Petrobras Does Little to Appease Its Investors | By Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/international/siemens-job-cuts.html | Siemens Prepares to Eliminate Layers of Management | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/makers-of-luxury-goods-shift-focus-to-united-states.html | Rushing to Cater to Americas Rich | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/brian-williams-helicopter-incident-in-iraq.html | Embattled Anchor Faces FactChecking Inquiry at NBC | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/media/pandora-readies-fight-against-bmis-royalty-claims.html | Pandora Readies for Another Royalties Battle This Time With BMI | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/upbeat-jobs-report-narrows-political-debate-but-doesnt-end-it.html | An Upbeat Jobs Report Narrows a Political Debate | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/us-airlines-challenge-open-skies-agreements.html | OpenSkies Agreements Challenged | By Jad Mouawad | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/crosswords/bridge/geir-helgemo-plays-at-the-rosenblum-open-teams.html | Geir Helgemo Plays at the Rosenblum Open Teams | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/queen-of-the-desert-debuts-in-berlin.html | Herzogs New World A Womans Story | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/ellen-brody-suv-driver-in-metro-north-crash-is-mourned.html | Driver of SUV in MetroNorth Crash Is Mourned | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/for-new-york-fire-departments-150th-anniversary-a-special-insignia.html | Fire Dept Issues Patch to Celebrate Its 150 Years | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/more-popular-than-expected-new-yorks-id-program-has-officials-scrambling.html | New Yorkers Clamor for IDs Swamping Mayors Key Project | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/senators-are-shaken-by-charred-train-wreckage-and-call-for-safety-improvements.html | Engineer Helped Passengers Escape From Burning Train Investigator Says | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gov-scott-walkers-drafting-error.html | Gov Walkers Drafting Error | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/science/the-new-school-takes-a-big-step-beyond-divesting-fossil-fuel-stock.html | The New School Divests Fossil Fuel Stock and Refocuses on Climate Change | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/diana-taurasi-can-rest-easy-but-wnba-cant.html | Taurasi Can Rest Easy but WNBA Cant | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/california-chrome-and-other-high-achievers-return-to-the-racetrack.html | Champs Keep Going Fans Are Set to Follow | By Mike Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/hockey/rangers-henrik-lundqvist-is-out-at-least-three-weeks.html | Lundqvist Hit in Throat Will Miss at Least 3 Weeks | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/photos-sochi-russia-a-year-after-the-games.html | Frozen in Time Hardly | By James Hill | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/skiing/tina-maze-wins-womens-downhill-at-alpine-worlds-lindsey-vonn-is-fifth.html | 2 Down 3 to Go as Skier Pursues a Singular Feat | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/upshot/how-elementary-school-teachers-biases-can-discourage-girls-from-math-and-science.html | How Teacher Biases Can Sway Girls From Math and Science | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/go-it-alone-approach-raises-doubts-on-obamas-community-college-intentions.html | Republicans Feeling Shut Out Question Obamas Legislative Intentions | By Michael D Shear and Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/governors-tactics-at-center-of-louisiana-budget-vortex.html | As Jindals GOP Profile Grows So Do Louisianas Budget Woes | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/politics/gun-debate-reignites-in-colorado-2-years-after-aurora-theater-shooting.html | Gun Debate Is Revived in Colorado Two Years After Theater Shooting | By Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/africa/boko-haram-attacks-town-in-niger-widening-conflict.html | Boko Haram Widens Fight Striking Niger | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/supreme-court-of-canada-overturns-bans-on-doctor-assisted-suicide.html | Canada Court Strikes Down Ban on Aiding Patient Suicide | By Ian Austen | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/chinas-fog-weighs-heavily-on-shoulders-of-its-premier-architect.html | Chinas Fog Weighs Heavily on Shoulders of Its Premier Architect | By Ian Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/east-timors-prime-minister-xanana-gusmao-resigns.html | East Timor Prime Minister Steps Down | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/obamas-public-encounter-with-the-dalai-lama-riles-china.html | Prayer Breakfast Words Ruffle China and India | By Andrew Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/philippines-president-aquino-accepts-police-chiefs-resignation.html | Philippines Police Chief Resigns | By Floyd Whaley | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/asia/transasia-airways-plane-crash-taiwan.html | Pilots in Crash May Have Shut Wrong Engine Finding Suggests | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/electronic-surveillance-by-spy-agencies-was-illegal-british-court-says.html | British Court Says Spying on Data Was Illegal | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/turkish-foreign-minister-withdraws-from-security-conference-to-avoid-israelis.html | At Diplomatic Conference TurkeyIsrael Rift Worsens | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/isis-claims-american-hostage-killed-by-jordanian-retaliation-bombings.html | ISIS Declares Airstrike Killed a US Woman | By Rukmini Callimachi and Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-say-they-will-dissolve-parliament.html | Rebels in Yemen Say They Intend to Form a New Government | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/yemen-rebels-take-over-a-struggling-country.html | In Yemen Hard Times Remain a Constant as Rebels Take Charge | By Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/consulting-as-a-bridge-between-full-time-work-and-retirement.html | Consulting as a Bridge Between FullTime Work and Retirement | By Amy Zipkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/finding-the-right-way-to-dispose-of-ill-gotten-gains.html | Holding IllGotten Gains Heres One Way to Dispose of Them | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/home-loan-programs-let-buyers-put-less-down.html | Home Loan Programs Let Buyers Put Less Down | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-07 | https://www.nytimes.com/2015/02/07/your-money/how-to-survive-performance-reviews.html | No Need to Be Afraid Its Only a Performance Review | By Alina Tugend | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/music/don-covay-performer-and-writer-of-rb-hits-dies-at-78.html | Don Covay 78 Performer and Writer of RB Hits | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/data-breach-at-anthem-may-lead-to-others.html | Data Breach at Anthem May Augur a Trend | By Reed Abelson and Julie Creswell | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/business/guardrail-system-passes-first-tests-us-agency-says.html | Guardrail System Passes First Tests US Agency Says | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/movies/lizabeth-scott-film-noir-siren-dies-at-92.html | Lizabeth Scott Film Noir Siren Dies at 92 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/an-uninvited-guest-treated-like-a-monarch-gets-the-spa-treatment.html | An Uninvited Guest Treated Like a Monarch Makes Itself at Home | By Sharon Seitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/at-a-queens-co-op-troubled-brothers-are-reunited-then-torn-apart-by-an-errant-bullet.html | 2 Troubled Brothers Are Reunited Then Torn Apart by an Errant Bullet | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/bubonic-plague-in-the-subway-system-dont-worry-about-it.html | Bubonic Plague in the Subway System Dont Worry About It | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/egyptian-sentenced-to-25-years-for-bombings-at-us-embassies-in-africa.html | Egyptian Gets 25Year Term in 1998 Embassy Bombings Judge Calls Plea Deal Generous | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/fire-tears-through-building-in-ocean-grove-nj.html | Fire Tears Through Building in a Jersey Shore Hamlet | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/in-patz-case-2-more-testify-to-defendants-confession-in-79.html | In Patz Case 2 More Testify to Admission by Defendant | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/nyregion/us-subpoenas-travel-records-of-ex-port-authority-chief.html | US Subpoenas Travel Records of ExPort Authority Chief | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/can-new-york-be-affordable-again.html | Can New York Be Affordable Again | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/gail-collins-politics-by-restaurant-review.html | Politics By Restaurant Review | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/herbal-supplements-without-herbs.html | Herbal Supplements Without Herbs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/in-defense-of-annual-school-testing.html | In Defense of Annual School Testing | By Chad Aldeman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/jennifer-finney-boylan-can-the-church-return-to-the-faithful.html | Can the Church Return to the Faithful | By Jennifer Finney Boylan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/opinion/joe-nocera-net-neutrality-rules.html | Net Neutrality Rules | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/baseball/yankees-to-meet-with-alex-rodriguez.html | Yankees to Meet With Rodriguez | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/basketball/before-rivalry-yields-to-cooperation-nets-hold-off-knicks.html | Before Rivalry Yields to Cooperation Nets Hold Off Knicks | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/dustin-johnson-falls-short-in-a-return-after-a-mysterious-hiatus.html | Mysterious Hiatus Ends Then So Does a Return | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/ncaabasketball/thriving-after-a-ban-a-notre-dames-jerian-grant-impresses-a-hall-of-famer.html | Notre Dame Star Thrives After a Ban | By Tim Casey | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/sports/olympics/the-transition-of-bruce-jenner-a-shock-to-some-visible-to-all.html | The Transition of Bruce Jenner A Shock to Some Visible to All | By Sarah Lyall and Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/as-controversies-mounted-aaron-schock-confessed-to-a-tough-week.html | A Lawmaker Used to Attention Draws a Little More Than He Wanted | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/obama-trying-to-add-context-to-speech-faces-backlash-over-crusades.html | Obama Trying to Add Context to Speech Faces Backlash Over Crusades | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/purple-heart-to-be-awarded-to-victims-at-fort-hood.html | Purple Heart to Be Awarded to Victims at Fort Hood | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/report-finds-no-evidence-of-sexual-abuse-at-texas-immigration-detention-center.html | Report Finds No Evidence of Abuse at Immigration Center in Texas | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/revenue-rises-but-postal-service-posts-loss.html | Revenue Rises but Postal Service Posts Loss | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/space-age-relic-enters-astronomical-real-estate-market.html | Space Age Relic Enters Astronomical Real Estate Market | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/us/strains-grow-between-israel-and-many-jews-in-the-us.html | Strains Grow Between Israel and Many Jews in the US | By Samuel G Freedman | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/mexico-state-officials-find-60-bodies-inside-an-abandoned-crematorium.html | Mexico State Officials Find 60 Bodies Inside an Abandoned Crematorium | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/americas/venezuela-grocery-chain-to-be-seized.html | Venezuela Grocery Chain to Be Seized | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/europe/shivering-hungry-and-tearful-in-rebel-held-eastern-ukraine.html | Shivering Hungry and Tearful in RebelHeld Eastern Ukraine | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/middleeast/citing-overseas-travel-plans-biden-wont-attend-netanyahus-speech-to-congress.html | Citing Overseas Travel Plans Biden Wont Attend Netanyahus Speech to Congress | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-07 | https://www.nytimes.com/2015/02/07/world/top-aide-leaps-to-defense-of-obama-security-stance.html | Top Aide Leaps to Defense of Obama Security Stance | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/28/new-cruises-for-single-travelers/ | Cruises New Trips for Single Travelers | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-01-29 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/29/a-digital-upgrade-at-the-tower-of-david-museum/ | Museums High Tech at the Tower of David | By Debra Kamin | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-08 | https://intransit.blogs.nytimes.com/2015/01/31/cunard-ships-will-travel-back-in-time/ | A Site and an App With Appetites in Mind | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-01 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/football-major-basketball-minor.html | Football Major Basketball Minor | By Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/lululemons-guru-is-moving-on.html | Its a Stretch | By Amy Wallace | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/is-book-reviewing-a-public-service-or-an-art.html | Is Book Reviewing a Public Service or an Art | By James Parker and Anna Holmes | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/a-gender-neutral-glossary.html | An Evolving Glossary | By Julie Scelfo | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-university-recognizes-a-third-gender-neutral.html | They | By Julie Scelfo | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/for-transgender-students-business-schools-are-a-transition.html | The Trans MBA | By Cory Weinberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/art-for-moneys-sake.html | Art in Residence | By William Alden | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/eddie-huang-against-the-world.html | Mama Said Knock You Out | By Wesley Yang | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-london-an-olympic-park-anchors-a-resurgence.html | An Olympic Park Anchors a Resurgence | By Laura Moser | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/meeting-people-on-the-road.html | Reaching Out on the Road | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/artists-find-an-audience-for-painstaking-letterpress-printing.html | Grain by Wood Grain a Movable Feast | By Michael Hoinski | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/the-crowds-stay-with-him-and-grow.html | The Crowds Stay With Him and Grow | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/its-what-i-do-by-lynsey-addario.html | CloseUps | By Scott Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mourning-lincoln-and-lincolns-body.html | O Captain | By Jill Lepore | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-test-by-anya-kamenetz.html | Pencils Down | By Dana Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/is-your-first-grader-college-ready.html | Already Bound for College | By Laura Pappano | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/when-to-take-the-sat.html | An SAT Primer | By Laura Pappano | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-corn-cakes-of-red-hook.html | The Corn Cakes of Red Hook | By Francis Lam | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-shame-of-americas-family-detention-camps.html | American Nightmare | By Wil S Hylton | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/marjane-satrapi-builds-a-home-for-her-hero-in-the-voices.html | A Home Fit for a Killer and Talking Pets | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/on-the-upper-east-side-yorkville-rebounds.html | River Views and Soon a Subway | By Alison Gregor | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/all-our-happy-days-are-stupid-heads-for-a-new-york-run.html | Revenge of the Impossible Play | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/stephen-adly-guirgiss-between-riverside-and-crazy-at-second-stage.html | Theater Pops Isnt Budging Hear Me People | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/graceland-is-taking-its-show-on-the-road.html | Graceland Is Taking Its Show on the Road | By Stuart Miller | TX 8-157-169 | 2015-05-15 |

| 2015-02-04 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/what-to-do-in-36-hours-anguilla.html | 36 Hours in Anguilla | By Baz Dreisinger | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-05 | 2015-02-08 | https://runway.blogs.nytimes.com/2015/02/05/new-york-finally-gets-its-own-mens-wear-week-but-will-anybody-come/ | New York Joins a Crowded Runway | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/new-museums-triennial-is-all-about-being-wired.html | Where Virtual Equals Real | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/lorne-michaels-looks-back-on-saturday-night-live.html | Looking Back in Real Time | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/checking-your-own-references.html | Checking Your Own References | By Rob Walker | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/marijuana-industry-in-colorado-eager-for-its-own-bank-waits-on-the-fed.html | The First Bank of Bud | By Matt Richtel | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/an-internship-gone-bad-in-bolivia.html | Stranger in a Strange Land | By Alexandra Villarreal | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/the-10000-unpaid-global-internship.html | Global Experience for Sale | By Steven Greenhouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/my-dad-the-pornographer.html | My Dad the Pornographer | By Chris Offutt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/in-williamsburg-brooklyn-room-for-a-baby.html | Room for a Little Baby and a Lot of Cooking | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-we-write-about-love.html | How We Write About Love | By Daniel Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/social-qs-did-he-at-least-say-thank-you.html | High Price to Pay | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/theater/lin-manuel-miranda-and-others-from-hamilton-talk-history.html | Rapping a Revolution | By Rob WeinertKendt | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/italy-beyond-the-tourist-traps.html | John Hooper Shares Inside Tips on Travel in Italy | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/petit-st-vincent-a-dot-of-green-in-the-ocean-blue.html | A Tiny Dot of Green in the Ocean Blue | By Sarah Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://cityroom.blogs.nytimes.com/2015/02/06/bufflehead-ducks-bob-along-atlantic-shoreline/ | Head of a Buffalo Wings Like a Bee | By Dave Taft | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://lens.blogs.nytimes.com/2015/02/06/designing-a-world-of-his-own/ | New York to His Scale | By John Leland | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/business/media/soldiers-in-brian-williams-group-give-account-of-2003-events.html | Soldiers in Brian Williams8217s Group Give Account of 2003 Helicopter Attack | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/07/sports/in-pond-hockey-no-reason-to-have-one-big-fish.html | Pond Hockey Doesnt Need a Big Fish | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/ballet-arizona-is-staging-a-full-version-of-bournonvilles-napoli.html | Striving for Steps That Look Effortless | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/new-music-from-fifth-harmony-dawn-richard-and-others.html | A Pop Sampler a RapRock Hybrid and Daytime Funk | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/theyre-always-borrowing-his-stuff.html | Theyre Always Borrowing His Stuff | By William Robin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/founders-son-a-life-of-abraham-lincoln-by-richard-brookhiser.html | Founders Son | By Drew Gilpin Faust | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/love-and-lies-by-clancy-martin.html | Confessions of a TwoTimer | By Adelle Waldman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/mo-yans-frog.html | Missing Children | By Julia Lovell | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/my-name-is-truth-chasing-freedom-and-the-case-for-loving.html | Liberty and Justice for All | By Katheryn RussellBrown | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/new-books-by-emma-hooper-quan-barry-and-dimitry-elias-leger.html | Debut Novels | By Regina Marler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/rereading-eileen-simpsons-poets-in-their-youth.html | The Poets Keeper | By Lee Siegel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/right-of-boom-by-benjamin-e-schwartz.html | Then What | By Max Boot | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/stella-by-starlight-and-moonpenny-island.html | Coming Into Their Own | By Holly Goldberg Sloan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-door-by-magda-szabo.html | Fierce Devotions | By Claire Messud | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/the-last-time-we-say-goodbye-and-i-was-here.html | Among the Survivors | By Elisabeth Egan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/translating-in-tongues.html | Translating in Tongues | By Jennifer Szalai | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/review/x-a-novel-about-malcolm-x.html | Becoming Malcolm X | By Matt de la Pea | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/knee-replacement-device-unapproved-but-used-in-surgery.html | Unapproved but Used in Surgery | By Marshall Allen and Olga Pierce | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/a-campus-guides-guide.html | The Guides Guide | By Oren Fliegelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/fake-ids-or-why-would-a-student-order-a-tea-set.html | Hmmm Why Would a Student Order a Tea Set | By Oren Fliegelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/how-to-raise-a-universitys-profile-pricing-and-packaging.html | The Absolut Rolex Plan | By Kevin Carey | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/education/edlife/lani-guinier-redefines-diversity-re-evaluates-merit.html | Redefining Diversity Reevaluating Merit | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/bill-cunningham-mens-winter-wear.html | Winter Wear | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/judith-regan-is-back-watch-out.html | Shes Back Watch Out | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/falling-marriage-rates-reveal-economic-fault-lines.html | Falling Marriage Rates Reveal Economic Fault Lines | By Andrew L Yarrow | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/in-the-end-no-matchmaker-need-apply.html | In the End No Matchmaker Need Apply | By Jill P Capuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/fashion/weddings/seizing-the-day-with-others.html | Seizing the Day With Others | By Abby Ellin | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/blow-up.html | Blow Up | By Alex Hoyt | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/can-we-reverse-engineer-the-environment.html | Reverse Engineering | By Donovan Hohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/kid-rock-theres-no-winning-that-battle.html | Theres No Winning That Battle | Interview by Jeff Himmelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/magazine/the-hazards-of-other-planets.html | The Hazards of Other Planets | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/homevideo/new-on-disc-by-liliana-cavani-the-night-porter-and-the-skin.html | Perversity in Wartime and After | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/matthew-vaughn-and-jane-goldman-discuss-kingsman.html | Enrolled at Her Majestys Spy School | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stanley-nelson-and-the-black-panthers-vanguard-of-the-revolution.html | Connections Become Clear Given Time | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/the-up-documentaries-as-precursors-to-boyhood.html | Watching Youth Fly by in Fiction and Fact | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-100-year-old-impresario-who-promotes-new-classical-musicians.html | Still Giving the Joint Class | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-cozy-living-room-with-a-barista-roots-cafe-in-the-south-slope.html | A Cozy Living Room With a Barista | By Jessica Leigh Hester | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-dancing-lessons-in-hartford.html | For Two Aloof Neighbors All the Wrong Moves | By Sylviane Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-jockey-hollow-bar-kitchen-in-morristown.html | A Famed Restaurateurs Grand Return | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-vanya-and-sonia-and-masha-and-spike-in-millburn.html | Fondly Squabbling Harmony Enter a Movie Star | By Michael Sommers | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/animal-issues-abound-for-bill-de-blasio.html | A Political Animal | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/books-on-a-ramone-the-algonquin-set-and-weegees-new-york.html | Rock Wit and Grit | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/chancellor-carmen-farina-changes-new-york-city-schools-course.html | The Chancellors New Course | By Kate Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/for-felipe-lopez-a-basketball-ambassador-a-day-to-pray.html | For a Basketball Ambassador a Day to Pray | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/in-upper-manhattan-restoring-the-golden-halo-of-mother-cabrini.html | Restoring a Golden Halo | By Michael T Luongo | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/james-austin-smith-becomes-a-musical-force-at-purchase.html | An Oboist Who Sees Beyond His Own Reeds | By Phillip Lutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/long-island-cultural-events-for-black-history-month.html | Art and the AfricanAmerican Experience | By Karin Lipson | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/the-trinity-church-cemetery-in-washington-heights-holds-plenty-of-history.html | Resting Place for the High and the Low | By Julie Besonen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/in-defense-of-tinder.html | In Defense of Tinder | By Eli J Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sheryl-sandberg-and-adam-grant-on-women-doing-office-housework.html | Madame CEO Get Me a Coffee | By Adam Grant and Sheryl Sandberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-decade-ever-the-1990s-obviously.html | The Best Decade Ever The 1990s Obviously | By Kurt Andersen | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/25925000-for-a-perch-above-central-park.html | A Perch Above the Park | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/boutique-condos-at-brooklyn-trust-company-building.html | Palazzo Living in Brooklyn | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/jay-wright-gym-guru-for-high-end-condos.html | Power Lifting of a Residential Kind | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/low-income-and-minority-households-far-behind-in-homeownership.html | Gap Persists in Homeownership | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/more-condos-in-flushing-queens-at-sky-view-parc.html | A Robust Reception After a Rocky Start | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/wealthy-chinese-buyers-head-to-new-yorks-suburbs.html | The Lure of the Gold Coast | By Julie Satow | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/westminster-dog-show-host-david-frei-at-home.html | The WellHousebroken Seal of Approval | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/15-minutes-of-fame-more-like-15-seconds-of-nanofame.html | Spot the Celebrity | By Alex Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/a-raunchy-comedy-club-crawl-with-whitney-cummings.html | In Her Own Zone Making Them Howl | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/how-to-be-a-friend-in-deed.html | When Platitudes Are Not Enough | By Bruce Feiler | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/spank-mixes-artsy-gay-party-with-zine.html | The Evolution of the Spank Party | By Brian Sloan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/four-stops-across-morocco.html | Four Stops Across Morocco | By Seth Sherwood | TX 8-157-169 | 2015-05-15 |

| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/in-key-west-a-taste-of-cuban-coffee-culture.html | A Taste of Cuban Coffee Culture but Not in Cuba | By Cheryl LuLien Tan | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/travel/morocco-from-coast-to-desert.html | Moroccan Dreams | By Seth Sherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/classic-or-ramshackle-old-homes-in-los-angeles-are-being-bulldozed-into-history.html | In Los Angeles Vintage Houses Are Giving Way to Bulldozers | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://opinionator.blogs.nytimes.com/2015/02/07/when-doing-everything-is-way-too-much/ | Patient Autonomy Gone Wrong | By Jessica Nutik Zitter | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/dance/the-only-partner-he-really-trusts.html | Dance The Only Partner He Really Trusts | By Brian Schaefer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/design/glories-of-japan-aglow-at-the-met.html | Art Glories of Japan Aglow at the Met | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/from-iphigenie-to-modern-morsels.html | Classical From Iphignie to Modern Morsels | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/music/outliers-defying-easy-definition.html | Pop Outliers Defying Easy Definition | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/television/ancient-savagery-and-how-it-worked.html | Television Ancient Savagery and How It Worked | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/books/andre-brink-south-african-literary-figure-who-ran-afoul-of-censors-dies-at-79.html | Andr Brink South African Literary Lion Dies at 79 | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/are-ceos-that-talented-or-just-lucky.html | Are CEOs That Talented or Just Lucky | By Robert Frank | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/brian-williams-to-take-leave-from-nbc-nightly-news.html | Brian Williams Under Scrutiny Will Take Leave From 8216NBC Nightly News8217 | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/corner-office-making-room-for-differences.html | Making Room for Differences | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/the-great-american-dream-still-deferred.html | The Great American Dream Still Deferred | By Jeff Sommer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/jobs/vocations-the-assembly-line-worker.html | Wheels for the Short Haul | By Patricia R Olsen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/weeklong-tribute-to-a-genre-juggler.html | Film Weeklong Tribute to a Genre Juggler | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-krung-tep-thai-bistro-in-great-neck.html | A Stylish Setting for Thai Classics | By Joanne Starkey | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-petra-in-scarsdale.html | A Greek Spot Where Salads Reign | By M H Reed | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/a-review-of-valencia-luncheria-in-norwalk.html | Beyond the Burrito | By Patricia Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/new-yorks-new-assembly-leader-vows-to-aid-blacks.html | New Assembly Leader Vows to Aid Blacks | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/nyregion/stream-of-foreign-wealth-flows-to-time-warner-condos.html | Hidden Wealth Flows to Elite New York Condos | By Louise Story and Stephanie Saul | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/another-outbreak-of-false-balance.html | Another Outbreak of False Balance | By Margaret Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/confusion-about-college-sexual-assault.html | Confusion About College Sexual Assault | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/frank-bruni-same-sex-marriage-republican-scorn-and-unfinished-work.html | Do Gays Unsettle You | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/good-lovers-lie.html | Good Lovers Lie | By Clancy Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/how-to-be-invisible.html | How to Be Invisible | By Akiko Busch | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/maureen-dowd-anchors-aweigh.html | Anchors Aweigh | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/medicine-just-for-you.html | Medicine Just for You | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/nicholas-kristof-the-dangers-of-vaccine-denial.html | The Dangers of Vaccine Denial | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/ross-douthat-obama-the-theologian.html | Obama the Theologian | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/sandy-mcgill.html | Sandy McGill | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-best-way-to-address-campus-rape.html | The Best Way to Address Campus Rape | By Judith Shulevitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-pentagons-excess-space.html | The Pentagons Excess Space | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |

| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/realestate/inaccurate-listing-information-fire-hazards-combined-apartments.html | When Apartment Listings Are Misleading | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/science/goresat-is-set-to-launch-on-spacex-rocket.html | A Sleepless Nights Fancy Nears Space After 17 Years | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/nba-all-star-game-highlights-new-yorks-basketball-culture.html | An Elaborate Tale of Broken Rims and Moxie | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/new-generation-of-nba-all-stars-will-add-to-legacy-at-madison-square-garden.html | New Generation of AllStars Will Add to Legacy at the Garden | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/espn-anchors-tenacity-permeates-unexpected-memoir.html | ESPN Anchors Tenacity Permeates Unexpected Memoir | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/pga-tour-faces-lawsuit-from-caddies-over-unpaid-endorsement-fees.html | In a Game of Honor the Supporting Players Demand Their Fair Share | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/hockey/in-nhl-terms-snipers-skate-alongside-danglers.html | In NHL Terms Snipers Skate Alongside Danglers | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/after-geno-auriemmas-reign-uconn-could-lose-clout.html | After Auriemmas Reign UConn Could Lose Clout | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/creightons-season-gets-more-difficult.html | A Year Later Stumbling Creighton Grasps at Hope | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/ncaabasketball/ohio-state-freshman-has-fun-and-seizes-the-national-stage.html | Ohio State Freshman Has Fun and Seizes the National Stage | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/skiing/us-recovers-in-downhill-swiss-takes-gold.html | US Men Make Stunning Leap in the Downhill | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/soccer/mighty-us-faces-adversity-before-womens-world-cup.html | Trouble on Field and Off for Mighty US Before Womens World Cup | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/insured-but-not-covered.html | Insured but Not Covered | By Elisabeth Rosenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/surviving-the-nazis-only-to-be-jailed-by-america.html | Surviving the Nazis Only to Be Jailed by America | By Eric Lichtblau | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sunday-review/the-futility-of-vengeance.html | The Futility of Vengeance | By Kate Murphy | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/anxiety-and-interest-rates-how-uncertainty-is-weighing-on-us.html | Anxiety and Interest Rates | By Robert J Shiller | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/upshot/the-near-death-and-revival-of-monticello.html | The Near Death and Revival of Monticello | By Michael Beschloss | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/appeal-granted-in-serial-murder-case.html | Appeals Court Will Examine Case at Center of Hit Serial | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/bruce-jenner-involved-in-deadly-car-crash-in-malibu.html | Jenner Involved in Deadly Car Crash in Malibu | By Erik Eckholm and Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/health-law-case-poses-conundrum-for-republicans.html | Health Law Case Poses Conundrum for Republicans | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/district-of-columbia-sees-loophole-in-congresss-move-to-halt-marijuana-law.html | District of Columbia Sees Loophole in Congresss Move to Halt Marijuana Law | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/gops-paul-ryan-finds-new-unlikely-role-as-gatekeeper-of-obamas-agenda.html | GOPs Ryan Finds Novel Role as Arbiter of Obamas Agenda | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/asia/north-korea-says-it-has-tested-new-antiship-missile.html | North Korea Says It Tested New Missile With Success | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/divisions-on-display-over-western-response-to-ukraine-at-security-conference.html | Western Nations Split on Arming Kiev | By Michael R Gordon Alison Smale and Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/blasts-kill-at-least-36-people-in-baghdad.html | Curfews End Brings Hope and Fear to Baghdad | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/in-gaza-and-the-west-bank-love-struggles-to-bridge-the-separation.html | In Territories Love Struggles to Bridge the Separation | By Jodi Rudoren and Majd Al Waheidi | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/middleeast/overture-by-houthis-to-ousted-officials.html | Saudis Unswayed by Houthis Overture | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/shiite-militia-drives-back-islamic-state-but-divides-much-of-iraq.html | Shiite Militia Drives Back Islamic State but Divides Much of Iraq | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/whodunit-in-obsessed-nation-question-becomes-who-didnt.html | Whodunit In Obsessed Nation Question Becomes Who Didnt | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |

| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/christine-valmy-builder-of-us-skin-care-business-dies-at-88.html | Christine Valmy 88 Builder of US SkinCare Business | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/business/greek-austerity-spawns-fakery-playing-nurse.html | Greek Austerity Spawns Fakery Playing Nurse | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/movies/stewart-stern-92-screenwriter-of-rebel-without-a-cause-dies.html | Stewart Stern Acclaimed Screenwriter Dies at 92 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/basketball/against-ny-knicks-steve-kerr-sees-what-might-have-been-it-isnt-pretty.html | At Garden Kerr Sees What Might Have Been It Isnt Pretty | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/golf/jimmy-walker-chases-victory-at-event-that-has-mowed-down-top-talent.html | Late Bloomer Chases Victory at Event That Has Mowed Down Top Talent | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/sports/shared-belief-edges-california-chrome-in-showdown-at-santa-anita-park.html | Shared Belief Edges California Chrome in a Showdown That Lives Up to Its Billing | By Mike Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/finally-a-keeper.html | Finally a Keeper | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/style/their-breakups-wouldnt-take.html | Their Breakups Wouldnt Take | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/alex-vraciu-indestructible-ace-of-world-war-ii-dies-at-96.html | Alex Vraciu 96 Indestructible Ace of World War II | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/us/politics/economic-plan-is-a-quandary-for-hillary-clintons-campaign.html | Economic Plan Is a Quandary for Clinton 16 | By Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/africa/nigeria-postpones-elections-citing-security-concerns.html | Nigeria Postpones Elections Saying Security Is a Concern | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/europe/mayor-of-paris-grows-into-her-new-role-as-comforter-in-chief.html | Mayor of Paris Grows Into Her New Role as Comforter in Chief | By Dan Bilefsky and Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-08 | https://www.nytimes.com/2015/02/08/world/for-saudis-and-pakistan-a-bird-of-contention.html | For Saudis and Pakistan a Bird of Contention | By Declan Walsh | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-08 | https://www.nytimes.com/2015/02/08/universal/es/milicia-chiita-hace-retroceder-al-estado-islamico-pero-dividiendo-a-irak.html | Shiite Militia Drives Back Islamic State but Divides Much of Iraq | Por Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-01-31 | 2015-02-09 | https://www.nytimes.com/2015/01/31/business/craig-ramini-who-followed-his-heart-to-buffalo-mozzarella-dies-at-57.html | Craig Ramini 57 His Heart Led to Buffalo Mozzarella | By Sam Roberts | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-06 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/06/new-data-shows-apples-explosive-growth-in-china/ | Apple Growth in China | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/08/sports/basketball/norm-drucker-referee-who-felled-nba-giants-dies-at-94.html | Norm Drucker 94 Referee Who Felled NBA Giants | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/david-axelrods-believer-my-forty-years-in-politics.html | In an Ocean of Cynicism Sturdy Faith | By Robert Draper | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://artsbeat.blogs.nytimes.com/2015/02/08/at-box-office-spongebob-outguns-sniper/ | SpongeBob Outguns Sniper at Box Office | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://bits.blogs.nytimes.com/2015/02/08/in-ways-legal-and-illegal-vpn-technology-is-erasing-international-borders/ | National Borders Dissolve For Work and for Movies | By Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://carpetbagger.blogs.nytimes.com/2015/02/08/irritu-takes-directors-guild-prize/ | Directors Guild Gives Prize to Irritu | By Stephanie Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/08/nyregion/john-c-whitehead-a-leader-in-finance-and-government-dies-at-92.html | John C Whitehead Who Led Effort To Rebuild After 911 Is Dead at 92 | By Douglas Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/08/sports/golf/billy-casper-twice-a-us-open-winner-dies-at-83.html | Billy Casper Overlooked Titan of Golf Dies at 83 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/brooklynite-wins-choreography-award.html | Brooklynite Wins Choreography Award | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cambuyon-a-percussive-show-at-new-victory-theater.html | A Play Space for Rhythm Set on the High Seas | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/dance/cinderella-streamlined-by-new-york-theater-ballet.html | Time for All Kinds of Fancy Before the Clock Strikes 12 | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/design/edward-m-kennedy-institute-aims-to-teach-collaboration.html | In the Mold of a Senator Who Bartered | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/design/wolsey-angels-to-go-to-the-va-museum.html | Wolsey Angels to Go to the VA Museum | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/elina-garanca-reprises-her-role-in-carmen.html | Saucy Temptress Keeps the Temperature Cool | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/heres-to-the-girls-at-the-92nd-street-y.html | With DreamGirl StandIns a Riotous Heyday Recalled | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/dangelos-apollo-theater-show-featured-signature-songs-and-style.html | Basking in Past and Present in Whimsical and Raw | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |

| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/eddie-henderson-and-quintet-regales-the-crowd-at-smoke.html | Looking Back a Horn Player Dips Into Every Mood | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/orpheus-chamber-orchestra-at-carnegie-hall.html | Portrait of the Nation as a Panoply of Hope and Clashing Egos | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/seeing-art-in-the-diagramed-deal.html | Seeing Art in the Diagramed Deal | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/television/odonnell-saying-goodbye-to-the-view.html | ODonnell Saying Goodbye to The View | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/books/harper-lee-lawyer-offers-more-details-on-discovery-of-go-set-a-watchman.html | After Harper Lee Novel Surfaces Plots Arise | By Alexandra Alter and Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/as-technology-entrepreneurs-multiply-in-vietnam-so-do-regulations.html | As Technology Entrepreneurs Multiply in Vietnam So Do Regulations | By Mike Ives | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/at-50-slick-rick-a-hip-hop-pioneer-still-has-stories-to-tell.html | At 50 a HipHop Pioneer Still Has Stories to Tell | By David Gonzalez | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/working-families-party-calls-on-elizabeth-warren-to-run-for-president.html | Working Families Party Urges Warren to Run in 16 | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/as-knicks-and-warriors-meet-veterans-differing-trajectories-intersect.html | Diverging Fates of Two Veterans Encapsulate the Knicks Misfortune | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/basketball/globetrotters-say-you-can-win-them-all.html | Cant Win Em All Globetrotters Come Close | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/islanders-move-to-brooklyn-will-leave-behind-tailgating-culture.html | Bidding Farewell to Their Cold Patches of Pavement | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/dean-smith-longtime-university-of-north-carolina-basketball-coach-dies-at-83.html | Dean Smith Champion of College Basketball and Racial Equality Dies at 83 | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-listeners-a-matthew-freeman-drama-at-the-brick.html | Drifters Drop in and Stay for a While | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/australian-prime-minister-tony-abbott-survives-challenge-to-leadership.html | Abbott Keeps Hold of Job in Party Vote in Australia | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/north-korea-launches-5-short-range-missiles.html | North Korea Tests Five Missiles | By Choe SangHun | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/egypt-moves-toward-retrial-for-2-jailed-al-jazeera-journalists.html | Egypt Moves Toward Retrial for 2 Jailed Al Jazeera Journalists | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/alexis-tsipras-greek-prime-minister-wont-seek-to-extend-bailout.html | Prime Minister of Greece Will Not Prolong Bailout | By Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/europe/in-eastern-ukraine-desperation-and-destruction-in-a-contested-city.html | Desperation and Destruction in Contested Ukraine City | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/ahmed-ezz-mubarak-era-tycoon-to-run-for-parliament-in-egypt.html | Tycoon and Mubarak Ally Seeks Return to Parliament | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-08 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/iran-wants-no-further-extension-of-nuclear-talks-foreign-minister-says.html | Deadline Nearing Iran Presses for Progress in Nuclear Talks | By Michael R Gordon and Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://dealbook.nytimes.com/2015/02/08/comcast-time-warner-cable-deal-still-up-in-the-air-a-year-later/ | A Year Later Cable Giant's Merger Is Still Up in the Air | By David Gelles and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/08/consumer-protection-agency-seeks-limits-on-payday-lenders/ | As Payday Lenders Skirt Laws US Rules Aim to Rein in Tactics | By Jessica SilverGreenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-awards-pharrell-williams-madonna-and-sia-offered-hymns-somber-and-strange.html | An Evening of Hymns and Repeated Praise | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/music/grammy-winners-2015-beck-sam-smith-pharrell-and-beyonce-thrive.html | Voices Fresh and Familiar at the Grammy Awards | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/arts/whats-on-tv-monday.html | Whats on TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/brian-williamss-leave-hasbro-earnings-and-reports-from-oil-and-steel-companies.html | Brian Williamss Leave Hasbro Earnings and Reports From Oil and Steel Companies | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/brian-williams-and-memories-retread-from-a-perch-too-public.html | Retreading Memories From a Perch Too Public | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/starters-podcast-gains-audience-as-nbatv-show.html | A Pro Basketball Podcast Finds Success on Television | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/media/vox-and-buzzfeed-obtain-interviews-with-obama.html | Vox and BuzzFeed Obtain Interviews With Obama | By Sydney Ember | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/report-sees-weak-security-in-cars-wireless-systems.html | Report Sees Weak Security in Cars Wireless Systems | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/business/with-new-chief-american-apparel-shifts-focus.html | With New Chief American Apparel Shifts Focus | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/a-deity-made-of-chocolate-spurs-a-religious-debate.html | A Deity Made of Chocolate Spurs a Religious Debate | By Andy Newman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/jho-low-young-malaysian-has-an-appetite-for-new-york.html | Well Connected at Home Malaysian Invests in US | By Louise Story and Stephanie Saul | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-childrens-services-to-add-training-after-fatalities.html | Childrens Services to Add Training After Fatalities | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-city-seeks-will-devote-more-resources-to-homeless-who-are-hard-to-help.html | City Reaches Out to Homeless People Who Are Wary of Traditional Shelters | By Winnie Hu | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/new-york-speaker-calls-stronger-rent-laws-his-top-priority.html | Speaker Calls Stronger Rent Laws His Top Priority | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/substitute-teaching-assistant-accused-of-raping-mentally-ill-boy-in-the-bronx.html | Substitute Teaching Assistant Accused of Raping Mentally Ill Boy | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/nyregion/with-little-warning-agency-aiding-new-york-citys-most-vulnerable-crumbles.html | With Little Warning Agency Aiding the Citys Most Vulnerable Crumbles | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/after-a-guilty-plea-a-prison-term-and-a-movie-a-sex-abuse-case-returns.html | After a Guilty Plea a Prison Term and a Movie a Sex Abuse Case Returns | By Jesse Wegman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/charles-blow-beyond-black-lives-matter.html | Beyond Black Lives Matter | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/congress-acts-on-veteran-suicides.html | Congress Acts on Veteran Suicides | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/lets-not-mention-inequality.html | Lets Not Mention Inequality | By Ramesh Ponnuru | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/paul-krugman-nobody-understands-debt.html | Nobody Understands Debt | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-case-for-aid-to-central-america.html | The Case for Aid to Central America | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/opinion/the-founding-muslims.html | The Muslims of Early America | By Peter Manseau | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/science/warning-system-for-solar-storms-is-kept-on-earth-for-now.html | Warning System for Solar Storms Is Kept on Earth for Now as Launch Is Halted | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/for-the-slothful-a-race-is-a-one-step-process.html | For the Slothful a Race Is a OneStep Process | By Jer Longman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/golf/jason-day-takes-playoff-among-group-learning-how-hard-it-is-to-win.html | Australian Holds Off Contenders Learning to Navigate a Fickle Tour | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/hockey/with-henrik-lundqvist-injured-ny-rangers-fall-to-the-stars.html | With Lundqvist Missing Rangers Fall to the Stars | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/a-basketball-mind-in-tune-with-the-social-fabric.html | A Basketball Mind in Tune With the Social Fabric | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/ncaafootball/after-uab-football-programs-death-outcry-raises-the-possibility-of-a-quick-resurrection.html | After UAB Programs Death Outcry Raises the Possibility of a Quick Resurrection | By Zach Schonbrun and Ben Strauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/skiing/home-respite-helps-lift-ted-ligety-to-medal-amid-a-lackluster-season.html | Home Respite Helps Lift Ligety to Bronze Medal Amid Lackluster Season | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/sports/where-men-attend-to-skis-one-racer-prefers-technician-with-mothers-touch.html | Where Men Attend to Skis One Racer Prefers Technician With Mothers Touch | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/a-prickly-partnership-for-uber-and-google.html | A Prickly Partnership | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/technology/uncovering-security-flaws-in-digital-education-products-for-schoolchildren.html | Uncovering Security Flaws in Sites for Schoolchildren | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/pretty-filthy-a-behind-the-scenes-musical-about-pornography-stars.html | The Hardbitten Sex Business Laid Bare Comically and Less So | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/theater/the-lion-is-back-at-lynn-redgrave-theater.html | A Painful Life Voyage via LaidBack Songs | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/ferguson-one-of-2-missouri-suburbs-sued-over-gantlet-of-traffic-fines-and-jail.html | Ferguson One of 2 Missouri Suburbs Sued Over Gantlet of Traffic Fines and Jail | By Monica Davey | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/gay-marriage-set-to-begin-in-alabama-amid-protest.html | Judge Defies Gay Marriage Law | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/matured-anchorage-struggles-to-shake-old-fears.html | Matured Anchorage Struggles to Shake Haunting Memories | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/disillusioned-in-iraq-but-prodded-to-serve-again.html | Disillusioned in Iraq but Prodded to Serve Again | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/us/politics/paul-seeks-middle-sorry-dad.html | Paul Seeking the Middle Sorry About That Dad | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/police-force-in-afghanistan-is-studied-for-ties-to-taliban.html | Police Force Is Studied for Ties to Taliban | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/asia/president-xi-of-china-to-make-state-visit-to-washington.html | President Xi of China to Make State Visit to Washington | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/crisis-in-ukraine-underscores-opposing-lessons-of-cold-war.html | Crisis in Ukraine Underscores Opposing Lessons of Cold War | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-09 | https://www.nytimes.com/2015/02/09/world/middleeast/soccer-stadium-stampede-kills-at-least-25-in-egypt.html | Soccer Stadium Stampede Kills at Least 25 in Egypt | By David D Kirkpatrick and Merna Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-09 | https://www.nytimes.com/2015/02/09/universal/es/paul-krugman-nadie-entiende-el-papel-de-la-deuda-en-la-economia.html | Nobody Understands Debt | Por Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-01-30 | 2015-02-10 | https://well.blogs.nytimes.com/2015/01/30/are-vitamin-drinks-putting-our-health-at-risk/ | NutrientFilled Beverages May Hold Risk | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/04/infections-tied-to-lower-rheumatoid-arthritis-risk/ | Risks A Bright Side to Some Infections | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/05/well-book-club-raising-an-unspoiled-child/ | Raising an Unspoiled Child | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/can-vaccinated-kids-exposed-to-measles-transmit-the-virus/ | Ask Well When in Doubt Get Vaccinated | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/06/premature-babies-with-asthma-outgrow-it/ | Childbirth Preemies Outgrow Asthma | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/06/nyregion/carl-j-rubino-100-is-dead-served-as-lawyer-in-quiz-show-scandal.html | Carl Rubino 100 Lawyer in QuizShow Case Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-10 | https://www.nytimes.com/2015/02/07/theater/texas-in-paris-stars-lillias-white-at-york-theater-company.html | Two Singers Building a Bridge Across Seas | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-08 | 2015-02-10 | https://www.nytimes.com/2015/02/10/health/ebola-challenges-hands-on-tool.html | Ebola Challenges a HandsOn Tool | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/special-deal-on-paul-taylor-tickets-will-leave-you-money-for-burgers-too/ | Dance Bargain Leaves Money for Burgers Too | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/twyla-tharp-to-debut-new-works-on-anniversary-tour/ | Tharp to Celebrate With National Tour | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/unearthed-from-towns-archives-copy-of-magna-carta-from-1300/ | Townu2019s Archives Yield Copy of Magna Carta | By Christopher D Shea | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/boyhoods-bafta-wins-put-it-neck-and-neck-with-birdman/ | British Academy Likes Boyhood | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/09/now-the-hard-choices-prolonging-life-entails/ | Keeping the End in Clear Sight | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/09/was-brian-williams-a-victim-of-false-memory/ | False Memory vs Bald Faced Lie | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/09/world/asia/china-tells-schools-to-suppress-western-ideas-with-one-big-exception.html | China Tells Schools to Suppress Western Ideas With an Exception | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-a-jerome-robbins-tribute-by-new-york-city-ballet-brims-with-brio.html | American Tribute Brimming With Robbins Brio | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/dance/review-pennsylvania-ballet-at-the-merriam-theater-shows-exuberance-and-panache.html | Exuberance and Panache From Both New and Old | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/design/at-the-museum-of-london-the-city-that-sherlock-holmes-knew.html | The London Holmes Knew | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/hannibal-buress-evolves-from-cult-star-to-showman.html | A Sidekick Assumes the Spotlight | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/cal-performances-takes-on-a-new-mission.html | At Berkeley a New Artistic Mission | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-anna-netrebko-saves-the-day-for-the-met-orchestra.html | The Shows Singer Is Unable to Perform A Superstar Soprano Saves the Day | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/review-gamelan-ensemble-hammers-out-ritual-rhythms-of-bali.html | Hammering Out the Rituals of Centuries Flexibly | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/music/reviews-rudresh-mahanthappa-and-father-john-misty-get-deep.html | Reviews Rudresh Mahanthappa and Father John Misty Get Deep | By Ben Ratliff and Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/review-being-mortal-and-the-forgotten-plague-explore-death-and-disease.html | Talking About Death and the Defeat of an Emissary | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/books/review-in-the-whites-richard-price-tries-on-a-pseudonym-in-a-world-of-brooding-cops.html | When Bad Guys Escape Cops Brood | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/arenas-hit-status-into-the-cheap-seats.html | Arenas Hit Status Into the Cheap Seats | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/chinese-phone-upstarts-sell-with-personality-not-product.html | Chinese Tech Companies Make Phones Personal | By Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/europes-having-a-distress-sale-on-visas.html | Europes Having a Distress Sale on Visas | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/for-airlines-and-fliers-a-winter-to-forget.html | In Northeast a Winter to Forget | By Martha C White | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/hasbro-revenue-rises-5-bolstered-by-strong-toy-sales.html | My Little Pony and Transformers Toys Help Lift Hasbro Sales and Its Profit Jumps | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/for-domestic-airlines-open-skies-have-their-limits.html | For Domestic Airlines Open Skies Have Limits | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/greece-to-propose-a-debt-compromise-plan.html | Greece Prepares Debt Compromise Plan | By Liz Alderman and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/in-chinaheavy-industry-unexpectedly-falls-sharply.html | Heavy Industry in Surprise Slide in China | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/push-ups-and-some-zen-at-the-baggage-carousel.html | PushUps and Some Zen at the Baggage Carousel | By Jared Gutstadt | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/qualcomm-fine-china-antitrust-investigation.html | China Hits Qualcomm With Fine | By Paul Mozur and Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/international/rubles-fall-tests-governor-of-russias-central-bank.html | Rubles Fall Tests Bank Governor | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/buying-this-tudor-home-in-westchester-has-a-big-caveat.html | A Sprawling Manor for 125000 Some Disassembly Required | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/ex-wife-of-patz-suspect-testifies-he-admitted-to-something-terrible.html | ExWife of Suspect in Patz Case Testifies That He Confessed to Something Terrible | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/europe-leaders-debate-aid-to-ukraine-but-not-russias-transgressions.html | European Leaders Debate Aid to Ukraine but Not Russias Transgressions | By Serge Schmemann | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/10qna.html | Bringing the Ocean to a Sea | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-business-plan-for-space.html | A Business Plan for Space | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/a-controversy-in-the-wind.html | A Controversy in the Wind | By Deborah Blum | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/an-incubator-for-innovation.html | An Incubator for Innovation | By John Markoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/atlantic-corals-colorful-and-vulnerable.html | Atlantic Corals Colorful and Vulnerable | By James Gorman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/burying-a-mountain-of-co2.html | Burying a Mountain of CO2 | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/mary-claire-kings-pioneering-gene-work-from-breast-cancer-to-human-rights.html | A NeverEnding Genetic Quest | By Claudia Dreifus | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/training-the-mind-not-to-wander.html | Neuroscience Training the Mind Not to Wander | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/science/unchanged-for-more-than-two-billion-years.html | Fossils Unchanged for More Than Two Billion Years | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/airbag-is-approved-but-ski-racers-are-largely-shunning-it-for-now.html | Airbag Is Approved but Ski Racers Are Largely Shunning It For Now | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/matt-harvey-arrives-in-mets-camp-10-days-early.html | Harvey in Camp Early Says His Arm Feels Strong | By Peter Kerasotis | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/basketball/james-dolan-wont-be-punished-for-email-to-knicks-fan-nba-says.html | Criticism but No Penalty for Dolan | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/nfl-hires-its-first-chief-health-and-medical-adviser.html | League Appoints Medical Adviser | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/smiths-innovations-included-an-early-zeal-for-statistical-analysis.html | Smith Was Pioneer in Use of Analytics | By Marc Tracy | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/womens-beanpot-has-the-tradition-but-seeks-the-crowd.html | Women Seek a Bigger Beanpot | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/theater/review-tuck-everlasting-swaps-out-the-circle-of-life-for-an-eternally-unspooling-ribbon.html | Wondering if Eternal Life Is All Its Cracked Up to Be | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/alabama-where-same-sex-marriage-remains-deeply-unpopular.html | Alabama A State Where SameSex Marriage Remains Deeply Unpopular | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/alabama-supreme-court-same-sex-marriages.html | Gay Marriage in Alabama Begins but Only in Parts | By Alan Blinder and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/politics/climate-change-is-of-growing-personal-concern-to-us-hispanics-poll-finds.html | Climate Is Big Issue for Hispanics and Personal | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/trial-in-killing-of-chris-kyle-american-sniper-model-sets-town-on-edge.html | American Sniper Trial Sets Town on Edge | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/after-criticism-india-india-police-arrest-8-in-haryana-rape-murder.html | India Eight Are Arrested in Rape and Killing | By Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/china-executes-billionaire-who-ran-mafia-style-criminal-gang.html | China Billionaire and His Brother Are Put to Death | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-spy-chief-in-south-korea-sentenced-in-election-case.html | South Korea ExSpy Chief Convicted for Role in Vote | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/former-taliban-commander-who-joined-isis-is-said-to-be-killed-in-afghanistan.html | Afghan Strike Is Said to Kill Commander Linked to ISIS | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/thailand-junta-drowning-the-opposition-in-paperwork.html | Thailands Junta Tries to Bury the Opposition in Endless Lawsuits | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/european-foreign-ministers-postpone-russia-sanctions-die-after-talks-to-allow-talks.html | Obama Awaits Outcome of Ukraine Peace Talks Before Deciding on Arms | By Michael D Shear and Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/migrants-die-after-rescue-by-italys-coast-guard.html | Migrants Are Plucked From Sea Off Libya but 29 Die Aboard Italian Rescue Ships | By Gaia Pianigiani and Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/egyptian-leader-calls-for-inquiry-into-soccer-stadium-deaths.html | Egypts Leader Seeks Inquiry Into Soccer Stadium Deaths | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/obama-says-he-doesnt-expect-more-extensions-in-talks-with-iran.html | Obama and Netanyahu Clash From Afar Over Israelis Planned Speech | By Julie Hirschfeld Davis and Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/middleeast/yemen-political-talks-houthis.html | Political Talks in Yemen Hit Turbulence From the Start | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/financial-therapy-for-people-stressed-by-money.html | Get on the Couch | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://artsbeat.blogs.nytimes.com/2015/02/09/audra-mcdonald-and-will-swenson-to-star-in-a-moon-for-the-misbegotten-in-williamstown/ | McDonald and Swenson to Star at Williamstown | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://carpetbagger.blogs.nytimes.com/2015/02/09/study-finds-fewer-female-protagonists-in-hollywoods-top-films/ | Film Study Finds Fewer Roles for Women | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/judge-threatens-plan-for-puerto-rico-to-avert-financial-catastrophe/ | Judge Threatens Plan for Puerto Rico to Avert Financial Catastrophe | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/the-women-of-the-s-p-500-and-investor-activism/ | The Women of the S P 500 and Investor Activism | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://dealbook.nytimes.com/2015/02/09/u-s-is-seeking-felony-pleas-by-big-banks-in-foreign-currency-inquiry/ | US Is Seeking Felony Pleas by Big Banks | By Ben Protess and Jessica SilverGreenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://well.blogs.nytimes.com/2015/02/10/ask-well-measles-vs-german-measles/ | Ask Well When in Doubt Get Vaccinated | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/energy-environment/study-claims-oil-divestiture-may-hurt-college-endowments.html | Study Claims Oil Divestiture May Hurt College Endowments | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/left-and-right-align-in-fighting-obamas-trade-agenda.html | Left and Right Align in a Trade Battle | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/media/under-fire-brian-williams-loses-lofty-spot-on-a-trustworthiness-scale.html | Under Fire Brian Williams Loses Lofty Spot on a Trustworthiness Scale | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-draw-of-a-spit-of-land-surrounded-by-blue.html | The Draw of a Spit of Land Surrounded by Blue | By Kerry Hannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/the-logic-of-an-empty-dollar100-million-pad.html | The Logic of an Empty 100 Million Pad | By David Gelles | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/those-not-looking-to-own-an-island-can-share-one.html | Those Not Looking to Own an Island Can Share One | By Kerry Hannon | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/business/to-save-on-rail-lines-market-the-bus-line.html | To Save on Rail Lines Market the Bus Line | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/education/billionaire-suspends-prize-given-to-schools.html | Billionaire Suspends Prize Given to Schools | By Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/dozens-expected-to-be-charged-in-construction-permit-plot.html | Dozens Expected to Be Charged in Construction Permit Plot | By Ashley Southall and William K Rashbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/driver-of-brooklyn-couple-killed-in-crash-says-he-was-not-rushing.html | Driver of Brooklyn Couple Killed in Crash Says He Was Not Rushing | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/guitar-hero-les-pauls-groundbreaking-model-to-be-auctioned.html | A Guitar Heros Groundbreaking Prototype Is Headed for Auction | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/in-de-blasios-budget-plan-an-emphasis-on-public-safety-and-social-programs.html | In de Blasios Budget Plan an Emphasis on Public Safety and Social Programs | By Michael M Grynbaum and Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/kabul-chawla-bptp-india-real-estate-manhattan.html | Amid Complaints in India a Condo Deal in Manhattan | By Stephanie Saul and Louise Story | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/new-yorks-chief-medical-examiner-seeks-to-lead-in-dna-research.html | Steering a Morgue to Lead in Research | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/nyregion/with-two-new-judges-new-yorks-court-of-appeals-returns-to-full-strength.html | Highest Court in New York Fills 2 Seats on the Bench | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/david-brooks-the-act-of-rigorous-forgiving.html | The Act of Rigorous Forgiving | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/how-argentina-suicides-the-truth.html | How Argentina Suicides the Truth | By Uki Goi | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/joe-nocera-the-riddle-of-powering-electric-cars.html | The Hard Problem of Batteries | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/reform-after-the-ebola-debacle.html | Reform After the Ebola Debacle | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/what-would-jesus-do-about-measles.html | What Would Jesus Do About Measles | By Paul A Offit | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/opinion/when-colleges-use-veterans-as-pawns.html | When Colleges Use Veterans as Pawns | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/baseball/with-newly-found-flair-padres-move-to-sign-shields-a-workhorse.html | With New Flair Padres Pursue a Workhorse | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/football/ed-sabol-nfl-films-founder-dies-at-98.html | Ed Sabol NFL Films Founder Dies at 98 | By Douglas Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/ncaabasketball/uconn-sends-message-with-a-rout-of-no-1-south-carolina.html | UConn Sends Message With a Rout of No 1 South Carolina | By Andrew Das | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/sports/skiing/slovenias-maze-wins-the-alpine-combined-and-basks-atop-the-skiing-world.html | After Winning the Alpine Combined a Slovene Basks Atop the Skiing World | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/upshot/the-parent-agenda-the-emerging-democratic-focus.html | The Parent Agenda the Democrats New Focus | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/for-alabama-chief-justice-roy-moore-soldiering-in-name-of-god-is-nothing-new.html | For Alabama Chief Justice Soldiering in Name of God Is Nothing New | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/former-cia-officer-released-after-nearly-two-years-in-prison-for-leak-case.html | Former CIA Officer Released After Nearly Two Years in Prison for Leak Case | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/history-of-lynchings-in-the-south-documents-nearly-4000-names.html | History of Lynchings in the South Documents Nearly 4000 Names | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/illinois-governor-bruce-rauner-acts-to-curb-power-of-public-sector-unions.html | Illinois Governor Acts to Curb Power of Public Sector Unions | By Monica Davey and Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/secret-service-deputy-demoted-as-panel-chairman-presses-for-firing.html | Secret Service Deputy Demoted as Panel Chairman Presses for Firing | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/us/supreme-court-undercuts-alabama-chief-justices-argument-to-delay-same-sex-marriages.html | Supreme Court Undercuts Alabama Chief Justices Argument to Delay Unions | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/asia/malaysian-court-upholds-anwar-ibrahim-sodomy-conviction.html | Malaysian Court Upholds Sodomy Conviction of Opposition Leader in Final Appeal | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/europe/once-friendly-with-putin-german-goes-to-court-over-seized-assets.html | Beating Russia at Its Own Long Game | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/netanyahu-throws-a-punch-in-israels-newspaper-war.html | Netanyahu Throws a Punch in Israels Newspaper War | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/old-ways-prove-hard-to-shed-even-as-crisis-hits-kimono-trade.html | Old Ways Prove Hard to Shed Even as Crisis Hits Kimono Trade | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/world/schoolgirls-are-facing-more-threats-united-nations-reports.html | Schoolgirls Are Facing More Threats UN Reports | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/maybe-the-young-shouldnt-dive-into-stocks.html | Maybe the Young Shouldnt Dive Into Stocks | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/second-guessing-the-global-economic-funk.html | SecondGuessing the Global Economic Funk | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/streamlining-the-lowly-wallet-in-a-digital-age.html | Streamlining the Lowly Wallet in a Digital Age | By Greg Beato | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-10 | https://www.nytimes.com/2015/02/10/your-money/you-too-can-be-a-global-real-estate-investor.html | You Too Can Be a Global Real Estate Investor | By John F Wasik | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/comentario-como-se-suicida-la-verdad-en-argentina.html | How Argentina Suicides the Truth | Por Uki Goi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-10 | https://www.nytimes.com/2015/02/10/universal/es/tension-en-china-a-medida-que-universidades-buscan-suprimir-ideas-occidentales.html | China Tells Schools to Suppress Western Ideas With an Exception | Por Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/hungry-city-patina-in-morrisania-the-bronx.html | Nigerias Earth and Heat | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/wine-and-chocolate-pairings-for-valentines-day.html | Make a Date With Chocolate | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/06/even-young-werther-would-be-happy-goethe-institut-new-york-to-return-to-renovated-home/ | News That Would Ease Young Werther2019s Sorrows | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/profiteroles-with-a-prize-inside.html | Pastry Puffs With a Prize Inside | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/recipes-for-chocolate-pudding-poundcake-and-icebox-cake.html | The Bittersweet Kiss of Chocolate | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-11 | https://www.nytimes.com/2015/02/08/arts/music/anita-darian-a-singer-with-an-eclectic-range-dies-at-87.html | Anita Darian 87 a Singer With an Eclectic Range | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |

| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/lincoln-center-segal-awards-expand-field-of-honorees/ | Martin Segal Awards Expand Field of Honorees | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-11 | https://artsbeat.blogs.nytimes.com/2015/02/09/playwrights-horizons-season-includes-world-premiere-by-anne-washburn/ | Washburn Premiere at Playwrights Horizons | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://bits.blogs.nytimes.com/2015/02/10/apple-to-build-california-solar-farm/ | Apple to Build Solar Farm for California Operations | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/activist-investors-take-aim-at-g-m/ | Hedge FundBacked Investor Puts Himself Up for GM Board | By Michael J de la Merced and Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/chicos-clothing-stores-near-sale-to-sycamore-partners/ | Chicos Nears Sale | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/k-k-r-profit-falls-89-on-turmoil-in-energy-sector/ | KKR Profit Disappoints | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/saba-software-to-be-taken-private/ | Software Firm to Go Private | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/starwood-hotels-to-split-off-time-share-business/ | TimeShare Spinoff | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/ubs-4th-quarter-profit-up-5-on-lower-legal-costs-and-a-tax-gain/ | Legal Costs Fall for UBS Helping to Lift Profit 5 | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/using-anti-apartheid-divestment-strategies-to-battle-fossil-fuels/ | Using AntiApartheid Strategies to Battle Fossil Fuels | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://well.blogs.nytimes.com/2015/02/10/chronic-fatigue-syndrome-gets-a-new-name/ | New Name Is Urged for Syndrome Known as Chronic Fatigue | By David Tuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/09/books/helen-eustis-mystery-author-and-translator-dies-at-98.html | Helen Eustis 98 Author of Mysteries and a Translator | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/10/world/europe/robert-herzstein-historian-who-linked-a-un-leader-to-nazi-war-crimes-dies-at-75.html | Robert Herzstein 74 Dies Historian Studied Nazi Era | By Sam Roberts | | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/design/freer-gallery-to-close-for-renovations-in-january.html | Freer Gallery to Close for Renovations in January | By Graham Bowley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-maxine-linehan-transforms-the-popular-into-the-personal.html | Making the Popular Personal | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-meistersinger-wagners-playful-paean-to-culture-in-london.html | Wagners Playful Paean to Culture | By Michael White | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-music-from-japan-brings-in-some-neighbors-as-well.html | They May Be Neighbors but They Dont Always Play Together | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-new-york-philharmonic-explores-israeli-musical-identity.html | Delving Into Influences on a Cultural Potpourri | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/music/review-thomas-hampsons-conflict-resolutions.html | Conflict Resolutions Delivered in Baritone | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/television/review-building-wonders-examines-ancient-structures-on-nova.html | Ancient Structures Under the Microscope | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-schitts-creek-a-spoiled-little-rich-family-starts-over.html | The High and Mighty Penniless in Podunk | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/review-in-the-slap-culture-clash-and-family-dysfunction.html | Trivial Tensions Scaled Up to War | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/review-in-jories-grahams-from-the-new-world-flux-is-a-whirling-constant.html | Swept Up in a Gale of Change | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/books/richard-price-finds-his-pseudonym-for-the-whites-annoying.html | Can You Judge a Book by Its Author | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/economy/a-biofuel-debate-will-cutting-trees-cut-carbon.html | A Biofuel Debate Will Cutting Trees Cut Carbon | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/international/tesla-seeks-a-stronger-foothold-in-china.html | Lurching Start for Tesla in China | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/amy-pascal-to-work-on-sonys-spider-man-team.html | Departing Sony Chief to Keep Prime Films on Her Producer List | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/media/brian-williams-suspended-by-nbc-news-for-six-months.html | Williams Suspended at Low Point in His Career | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/homemade-chocolate-from-bean-to-bar.html | The KitchenCounter Chocolatiers | By Kim Severson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/maria-loi-is-back-in-business.html | Maria Loi Is Back in Business | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/dining/restaurant-review-kao-soy-in-red-hook-brooklyn.html | Finding the Other Menu of Thailand | By Pete Wells | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/movies/john-boorman-tribute-at-film-forum-goes-beyond-deliverance.html | Highs and Lows of a Directors Career | By Mike Hale | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/akai-gurley-shooting-death-officer-indicted.html | Officer Is Said to Be Indicted in Mans Death | By Al Baker and J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasios-budget-proposal-for-rikers-is-praised-by-advocates.html | Increase in Budget for Rikers Is Applauded | By Michael Schwirtz and Michael Winerip | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/doulas-the-latest-wave-in-maternity-culture-are-organizing-for-more-recognition.html | Doulas a Growing Force in Maternity Culture Seek Greater Acceptance | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jury-in-etan-patz-murder-trial-views-suspects-confession.html | Jury in Patz Murder Trial Views Taped Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/williamsburg-warehouse-fire-revives-talk-of-a-promised-park.html | Williamsburg Warehouse Fire Revives Talk of a Promised Park | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/a-defeat-for-prime-minister-modi.html | A Defeat for Prime Minister Modi | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/a-conversation-with-edward-j-minskoff.html | Edward J Minskoff | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/high-line-cited-in-chelsea-complexs-decline-poised-to-bolster-a-recovery.html | High Line Is Expected to Help a Chelsea Site It Hurt Decades Ago | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/panel-urges-more-research-on-geoengineering-as-a-tool-against-climate-change.html | Panel Urges Research on Geoengineering as a Tool Against Climate Change | By Henry Fountain | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/baseball/alex-rodriguez-meets-with-yankees-executives-to-clear-the-air.html | Rodriguez and Yankees Clear the Air | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/basketball/in-a-league-of-flying-elbows-the-use-of-mouth-guards-has-soared.html | NBA Is Giving Guards League a New Meaning | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/nfl-roundup.html | Moving Committee Established | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/pga-tour-creating-online-network-to-engage-younger-fans.html | To Lure Younger Fans PGA Tries Digital Push | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |

| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/golf/royal-ancient-golf-club-selects-seven-female-members.html | Seven Women Enter a Male Golf Bastion | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/the-gaines-family-always-knew-what-dean-smith-stood-for.html | The Gaines Family Always Knew What Dean Smith Stood For | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/alabama-gay-marriage-advocates-renew-legal-push-for-licenses.html | Federal Judge Sets Hearing in Alabama on SameSex Marriage | By Richard Fausset Richard PrezPea and Kalyn Wolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/mormon-church-expels-critic-for-apostasy.html | Mormon Church Votes to Expel Critic | By Laurie Goodstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/st-louis-puzzles-over-stubbornly-high-murder-rate.html | Rise in Murders Has St Louis Debating Why | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/niger-sending-troops-to-fight-boko-haram.html | Niger Adds Its Troops to the War on Boko Haram | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/africa/obama-to-bring-most-military-personnel-fighting-ebola-home-officials-say.html | Obama to Recall Military Personnel From Ebola Zone Officials Say | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/americas/venezuela-sets-up-new-free-market-exchange-for-dollars.html | Venezuela Announces Plan to Relax Currency Controls | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/hong-kong-court-convicts-employer-in-abuse-of-domestic-worker.html | Migrant Worker Wins Hong Kong Abuse Case | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/indias-governing-party-heads-for-crushing-defeat-in-delhi-elections.html | Prime Ministers Party Is Routed in Delhi Vote | By Gardiner Harris and Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/kenji-ekuan-japanese-designer-who-gave-soy-sauce-its-curves-dies-at-85.html | Kenji Ekuan 85 Gave Soy Sauce Its Graceful Curves | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwan-charges-dozens-of-protesters-in-takeover-of-government-buildings.html | Taiwan Dozens Charged in SitIn | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/taiwanese-official-in-charge-of-ties-with-mainland-china-steps-down.html | Taiwan Official Responsible for Ties With Beijing Resigns | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/dsk-dominique-strauss-kahn-trial.html | A Burlesque Tone at Trial Snarls StraussKahns Effort to Restore Image | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/mariupol-ukraine-port-city-braces-for-worst-as-rebels-close-in-again.html | Strategic Port City in Ukraine Braces for Worst as Rebels Close in | By Rick Lyman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/parents-of-kayla-mueller-isis-hostage-confirm-she-is-dead.html | Proof of Death in Hand Family Honors Hostage | By Rukmini Callimachi and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/terrorists-claims-about-saudis-put-9-11-families-lawsuit-back-in-spotlight.html | Terrorist Claims Return Sept 11 Suit to Spotlight | By James Risen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/united-arab-emirates-resume-airstrikes-against-isis.html | Jordan and Emirates Carry Out Airstrikes in Syria Against Islamic State | By Helene Cooper and Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/yemen-houthi-leader-pledges-to-pursue-power-sharing-accord.html | Yemeni Militant Leader Pledges to Share Power | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://dealbook.nytimes.com/2015/02/10/private-equity-firms-in-a-frenzied-race-to-hire-young-investment-bankers/ | Private Equity Firms in a Frenzied Race to Hire Young Investment Bankers | By William Alden and Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-leaving-daily-show.html | Stewart Will Be Leaving The Daily Show at a High Point in His Career | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/television/jon-stewart-seamlessly-mixing-analysis-politics-and-humor.html | A LateNight Host Seamlessly Mixing Analysis Politics and Humor | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/arts/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/halliburton-to-lay-off-7-of-its-work-force.html | Halliburton to Trim Its Work Force by 7 | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/new-dosages-of-old-drugs-used-to-raise-their-prices.html | New Dosages of Old Drugs Help Raise Their Prices | By Barry Meier | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/business/yelp-pays-134-million-for-food-ordering-service.html | Yelp Pays 134 Million for FoodOrdering Service | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/de-blasio-sipping-tea-has-to-take-a-sick-day.html | De Blasio Sipping Tea Has to Take a Sick Day | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/jose-murat-casab-mexico-pri-luxury-condos-us.html | Political Clout in Mexico Homes in the US | By Louise Story and Alejandra Xanic von Bertrab | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/new-york-city-buildings-inspectors-charged-with-bribery.html | City Buildings Inspectors Charged in Bribe Schemes | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/report-details-the-worker-complaints-that-blurred-nyus-emirates-vision.html | Report Details the Worker Complaints That Blurred NYUs Emirates Vision | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/nyregion/substantiated-complaints-about-police-use-of-chokeholds-increase.html | Substantiated Complaints About Police Use of Chokeholds Increase | By J David Goodman and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/concealed-carrys-body-count.html | Concealed Carrys Body Count | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/dont-fence-the-jaguar-out.html | Dont Fence the Jaguar Out | By Jon Beckmann | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/frank-bruni-higher-education-liberal-arts-and-shakespeare.html | Colleges Priceless Value | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/in-alabama-a-quiet-fight-to-marry.html | In Alabama a Quiet Fight to Marry | By Jean Mills and Carol Eichelberger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/lynching-as-racial-terrorism.html | Lynching as Racial Terrorism | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/opinion/mark-bittman-what-is-the-purpose-of-society.html | What Is the Purpose of Society | By Mark Bittman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/realestate/commercial/new-fbi-headquarters-enters-the-bidding-phase.html | New FBI Headquarters Enters the Bidding Phase | By Eugene L Meyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/science/space/launch-of-solar-storms-satellite-is-postponed-again.html | Launch of Satellite Is Delayed Again | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/football/judge-orders-saints-owner-to-take-psychiatric-examination.html | Judge Orders Saints Owner to Take Psychiatric Examination | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/ncaabasketball/st-francis-college-finds-new-success-at-its-throwback-arena-the-pope.html | In a Bandbox Gym a Team Thats Long Had Room to Improve | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/skiing/sarah-schleper-now-representing-mexico-is-poised-for-a-second-run.html | Poised for a Second Run | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/sports/soccer/nycfc-offers-clearer-glimpse-of-its-plan-in-exhibition-victory.html | New York City FC Offers Clearer Glimpse of Its Plan in an Opening Win | By Graham Ruthven | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/theater/review-christina-bianco-stars-in-application-pending.html | First Potty Training Then Competitive Testing | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/arizonas-director-of-child-welfare-agency-is-replaced.html | Arizona Director of Child Welfare Agency Is Replaced | By Sarah Maslin Nir | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/as-snow-piles-up-in-boston-so-do-frustrations-with-beleaguered-transit-system.html | As Snow Piles Up in Boston So Do Frustrations With Beleaguered Transit System | By Katharine Q Seelye and Jess Bidgood | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/complicated-politics-of-medicaid-expansion-are-playing-out-state-by-state.html | Complicated Politics of Medicaid Expansion Are Playing Out State by State | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/in-defiance-alabama-sets-itself-far-apart.html | A State Apart Gay Marriage and Alabama | By Campbell Robertson and Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/jails-have-become-warehouses-for-the-poor-ill-and-addicted-a-report-says.html | Jails Have Become Warehouses for the Poor Ill and Addicted a Report Says | By Timothy Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/missouri-prosecutor-seeks-dismissal-of-grand-jurors-lawsuit.html | Missouri Prosecutor Seeks Dismissal of Grand Jurors Lawsuit | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/obama-to-seek-war-power-bill-from-congress-to-fight-isis.html | Obama Is to Seek War Power Bill From Congress | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/emerging-clinton-team-shows-signs-of-disquiet.html | Emerging Clinton Team Shows Signs of Disquiet | By Nicholas Confessore and Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/impasse-on-funding-for-homeland-security-is-looming-in-congress.html | Impasse on Funding for Homeland Security Is Looming in Congress | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/politics/obama-administration-plans-to-open-center-to-fight-cyberattacks.html | Obama Administration Plans to Open Center to Fight Cyberattacks | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/us/val-fitch-who-discovered-universe-to-be-out-of-balance-is-dead-at-91.html | Val Fitch Who Helped Discover Flaw in Symmetry of Universe Dies at 91 | By Dennis Overbye | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/asia/australia-holds-2-in-terrorism-case.html | Australia Arrests 2 on Suspicion of Plotting Imminent Attack | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/decrees-governing-frances-bakeries-prompt-a-wider-debate-on-work-rules.html | Decrees Governing Frances Bakeries Prompt a Wider Debate on Work Rules | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/charlie-hebdo-attack-puts-schools-under-scrutiny.html | French Teachers on the Front Lines | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/europe/rapper-deso-dogg-shaped-by-tumultuous-german-youth-is-designated-a-global-terrorist.html | Rapper Shaped by Tumultuous German Youth Is Designated a Global Terrorist | By Alison Smale | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/in-thailand-the-ghost-business-thrives.html | In Thailand the Ghost Business Thrives | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/2015/02/11/world/middleeast/netanyahu-says-speech-to-congress-is-his-duty.html | Netanyahu Says Speech to Congress Is His Duty | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-11 | https://www.nytimes.com/politics/first-draft/2015/02/10/bushs-2016-tech-officer-ousted-over-offensive-remarks/ | Bush Camp Fires Digital Officer | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/debate-sobre-el-biocombustible-reducira-el-carbono-quemar-arboles-y-cosechas.html | A Biofuel Debate Will Cutting Trees Cut Carbon | Por Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-11 | https://www.nytimes.com/2015/02/11/universal/es/ataques-terroristas-en-francia-ponen-presion-a-maestros-para-infundir-valores.html | French Teachers on the Front Lines | Por Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-01-05 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/05/war-and-gorillas-and-other-hazards-of-documentary-filmmaking/ | u2018Virungau2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/01/28/laura-poitras-on-heroic-acts-not-heroes/ | Up Close To Gorillas Secrecy And War | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/04/a-documentary-collaboration-that-didnt-start-out-promisingly/ | u2018The Salt of the Earthu2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-12 | https://www.nytimes.com/2015/02/09/fashion/partying-after-the-grammys.html | Propelled by a Grammy Rush | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://artsbeat.blogs.nytimes.com/2015/02/10/stressed-families-a-theme-in-coming-mcc-theater-season/ | MCC Theater Season Families Under Stress | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/phillip-lims-meticulous-grooming-regimen-is-all-about-maintenance.html | Phillip Lim Gets Personal | By Bee Shapiro | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashion/rebecca-minkoff-store-soho.html | For That InterfacetoFace Service | By Molly Young | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://carpetbagger.blogs.nytimes.com/2015/02/11/in-the-fall-of-saigon-lessons-for-today/ | u2018Last Days in Vietnamu2019 | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://cityroom.blogs.nytimes.com/2015/02/11/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/an-excess-of-sunlight-a-paucity-of-rules/ | In an Era of Disclosure an Excess of Sunlight but a Paucity of Rules | By Jesse Eisinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/carlyle-profit-weighed-down-by-energy-investments-beats-expectations/ | Carlyle Group Profit Falls | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/cloud-software-start-up-appdirect-raises-50-million/ | StartUp Financing | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/john-malone-takes-a-stake-and-a-board-seat-at-lionsgate/ | Deal With Malone | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/rite-aid-to-buy-pharmacy-benefit-manager-envisionrx/ | Rite Aids Deal | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/dance/review-balletnext-takes-risks-in-baroqued.html | A Pulsing Rhythm Binds Distinct Styles | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-in-iphigenie-en-aulide-a-daughters-ultimate-sacrifice.html | Pure and Unadorned a Daughters Ultimate Sacrifice | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-janine-jansen-and-itamar-golan-balance-power-and-nuance-at-zankel-hall.html | Balancing Power and Nuance | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/music/review-sara-gazarek-exudes-confidence-and-cheer.html | Flights of Fancy Exuding Cheer | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/deutschland-83-and-shkufim-are-among-exciting-international-series.html | The Best Intrigue Is Imported | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/theyll-just-hate-to-see-jon-stewart-go-so-they-say.html | Hate to See Him Go So They Say | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/books/review-single-carefree-mellow-except-for-that-illicit-affair.html | Faithless Heedless Clueless | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/greece-bailout-eurozone-finance-ministers-emergency-meeting.html | After Talks Eurozone and Greece Fail to Settle Differences Over Debt | By James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/international/unicredit-q4-earnings-bode-well-for-italy-banking-system.html | UniCredit Bank of Italy Reports a Return to Profit | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/brian-williamss-and-jon-stewarts-common-ground.html | Kings of Their Crafts but on Divergent Paths | By David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/mondelez-q4-earnings-drop-as-commodity-prices-rise.html | Sales Slide for Mondelez Maker of Sweets | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/pepsi-q4-earnings-fall.html | Currency Swings Help Push Down PepsiCo Earnings by 24 | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/busine ss/smallbusiness/adore-me-takes-on-victorias secret-and-other-bigger-lingerie-rival.html | StartUp Takes on Victorias Secret and Other Bigger Lingerie Rivals | By Sarah Max | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/busine ss/white-house-to-file-trade-case-against-china-at-wto-over-export-subsidies.html | White House to File Case Against China at WTO Over Subsidies for Exports | By Jonathan Weisman and Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/busine ss/whole-foods-market-quarterly-earnings.html | Sales Increase at Whole Foods and Shares Follow | By Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/cross words/bridge/a-credit-to-the-game-leaves-a-legacy.html | A Credit to the Game Leaves a Legacy | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/a-new-generation-of-designers-chooses-anonymity.html | Nice Clothes And You Are | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/fashions-racial-divide.html | Fashions Racial Divide | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/for-new-york-fashion-week-look-at-me-style-statements.html | For New York Fashion Week LookatMe Style Statements | By Erica M Blumenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/new-york-fashion-weeks-under-the-radar-talents.html | Poised to Break Through | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/public-school-is-giving-women-their-due.html | Giving the Women Their Due | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/fashio n/the-most-famous-macedonian-designer-youve-never-heard-of.html | The Most Famous Macedonian Designer Youve Never Heard Of | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garde n/beds-from-dmitriy-company.html | Its Place in the Footlights | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garde n/folkthread-home-furnishings-collection-by-kit-kemp-for-anthropologie.html | She Did the Traveling You Get the Souvenirs | By Elaine Louie | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garde n/furnishing-the-risd-presidents-house.html | Its Empty at the Top | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garde n/jewelry-boxes-my-bracelets-keepers.html | My Bracelets Keeper | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garde n/josh-vogel-introduces-the-blackline-collection.html | Wood Dressed in Black Tie | By Rima Suqi | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/pots-from-acoma-pueblo-at-dara-artisans.html | Natures Patterns in an Ancient Art | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/should-we-replace-the-patterned-wallpaper-in-our-powder-room.html | Should We Replace the Patterned Wallpaper in Our Powder Room | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-hollyhock-house-comes-into-its-own.html | A House Comes Into Its Own | By Sarah Amelar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/health/smokings-health-toll-worse-than-previously-thought-study-says.html | Smokings Toll on Health Is Even Worse Than Previously Thought a Study Finds | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/akai-gurley-shooting-death-arraignment.html | Officer Debated Reporting Shot in Brooklyn Stairwell Officials Say | By J David Goodman and Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/in-the-politics-of-redeveloping-ground-zero-a-lone-critical-voice.html | In Politics of Rebuilding Ground Zero a Lone Critical Voice | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/lease-deal-for-pier-55-park-off-hudson-river-is-approved.html | Push for Offshore Park in Hudson River Moves Ahead as a Lease Deal Is Approved | By Lisa W Foderaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/new-york-police-sergeant-is-charged-with-sexual-assault.html | A Police Sergeant Is Charged With Sexually Assaulting a Girl | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/officers-indictment-in-akai-gurleys-death-brings-little-solace-to-brooklyn-residents.html | An Indictment Is Made but Residents Stay Wary | By Vivian Yee and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-seeking-an-expansive-war-authorization-congress.html | Seeking Authority to Conduct a War | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/obama-still-believes-in-unlimited-war-isis.html | Obama Still Believes in Unlimited War | By Bruce Ackerman | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/science/on-third-try-deep-space-climate-observatory-launches.html | New Lookout for Solar Storms Lifts Off | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/golf/tiger-woods-taking-a-leave-from-the-pga-tour.html | His Game in Tatters Woods Takes a Leave | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/jackie-robinson-west-stripped-of-its-national-little-league-title.html | Hearts Won Title Lost | By Jer Longman | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/jerry-tarkanian-college-basketball-force-and-ncaa-foe-dies-at-84.html | Jerry Tarkanian 84 NCAA Foe and College Basketball Force Dies | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/kentucky-and-john-calipari-keep-fending-off-all-challenges.html | Unblemished Record Is New for Calipari | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/skiing/having-met-expectations-marcel-hirscher-is-poised-for-more.html | New Kind of Austrian Ski Star Is Set to Add to Title Collection | By Kelley McMillan | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/backpacks-that-pack-power-for-mobile-devices.html | Packing Power for Mobile Devices | By Eric A Taub | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/googles-time-at-the-top-may-be-nearing-its-end.html | Google Mighty Now but Not Forever | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/importing-images-to-iphoto.html | Importing Images to iPhoto | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/karate-means-empty-hand-but-youll-need-your-handheld-device.html | Karate Means Empty Hand but a Handheld Device Is Needed | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/technology/personaltech/workout-test-myfitnesspal-and-fitstar-vs-personal-trainer.html | Test of Strength Fitness Apps vs Personal Trainers | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/upshot/to-understand-scott-walkers-strength-look-at-his-donors.html | To Grasp Walkers Power Look at His Donors | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/as-scandals-swirl-around-oregons-embattled-governor-kitzhaber-fatigue-sets-in.html | Love and Politics Collide as Scandals Plague Oregons FourthTerm Governor | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/colorado-pulls-u-turn-on-licenses-for-illegal-immigrants.html | Unauthorized Immigrants Access to Drivers Licenses Is at Risk | By Jack Healy and Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/eddie-ray-routh-on-trial-in-chris-kyle-murder.html | Jury Is Told of Troubled ExMarine Who Killed American Sniper Subject and Friend | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/kayla-mueller-hometown-prescott-arizona-in-mourning.html | Hostages Hometown Is Well Acquainted With Loss | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/muslim-student-shootings-north-carolina.html | In Killing of 3 Muslims a Question of Motive | By Jonathan M Katz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/obama-war-authorization-congress.html | A Dual View of War Power | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/house-passes-keystone-bill.html | House Passes Bill Approving the Keystone Pipeline but a Veto Is Expected | By Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/obama-administration-to-target-illegal-wildlife-trafficking.html | Obama Administration Plans to Aggressively Target Wildlife Trafficking | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/us-to-withdraw-nearly-all-troops-fighting-ebola.html | Withdrawing Troops Obama Calls for Vigilance on Ebola | By Michael D Shear and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/10-transasia-pilots-fail-emergency-proficiency-test.html | Many Pilots Fail Safety Test at TransAsia | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/china-president-xi-jinping-state-visit-to-us.html | China President Xi Plans to Visit US in September | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/malaysian-police-official-cracking-down-on-dissent-turns-to-twitter.html | Malaysian Police Use Twitter in Crackdown on Dissent | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/about-300-migrants-said-to-have-died-crossing-mediterranean.html | Rescued African Migrants Recount Ordeal in Mediterranean | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/captain-convicted-in-italy-for-role-in-costa-concordia-disaster.html | Captain of Ship That Capsized Off Italy in 12 Is Convicted | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/fouad-belkacem-sharia4belgium-verdict-trial-belgium.html | Belgian Court Jails Members of Group Linked to Terrorism | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/friend-of-putin-assumes-role-of-negotiator-in-ukrainian-conflict.html | Close Friend of Russian Leader Takes Role as a Negotiator for Ukraine | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/meeting-of-world-leaders-in-belarus-aims-to-address-ukraine-conflict.html | World Leaders Meet in Belarus to Negotiate a CeaseFire in Ukraine | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/middleeast/sana-yemen-embassies.html | In Yemen Militants Are Increasingly Isolated | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/a-corruption-scandal-at-petrobras-threatens-brazils-bond-market-and-economy/ | A Corruption Scandal at Petrobras Threatens Brazil\u2019s Bond Market and Economy | By Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://dealbook.nytimes.com/2015/02/11/british-revenue-chief-is-faulted-on-hsbcs-efforts-to-aid-tax-evasion/ | British Revenue Chief Faulted on HSBC\u2019s Efforts to Aid Tax Evasion | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://well.blogs.nytimes.com/2015/02/12/chains-pull-dietary-aids-off-shelves-after-inquiry/ | Stores Told to Defend Supplement Assertions | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/comedy-central-ponders-how-to-replace-jon-stewart.html | One Anchor Abdicates One Is Deposed | By Lorne Manly | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/media/frantic-efforts-at-nbc-to-curb-rising-damage-caused-by-brian-williams.html | Frantic Efforts at NBC to Curb Rising Damage | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/tesla-motors-quarterly-earnings-electric-cars.html | Tesla Motors Met Its Output Goal but Showed a 4thQuarter Loss | By Bill Vlasic | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/business/valentines-day-chocolate-will-cost-more-this-year-as-cocoa-prices-rise.html | That HeartShaped Box Will Cost More This Year as Cocoa Prices Rise | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/discounts-from-kiosk.html | Ceramics Bedding or Maybe Something Red | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/in-community-gardens-a-new-weed.html | In Community Gardens a New Weed | By Michael Tortorello | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/installing-molding-and-tin-ceilings.html | Look Out Below | By Bob Tedeschi | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/garden/the-pillow-cure.html | The Pillow Cure | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/bob-simon-cbs-correspondent-is-killed-in-manhattan-car-crash.html | Bob Simon 73 Correspondent Who Covered Wars and Riots | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/council-speaker-seeks-criminal-justice-reforms-in-state-of-the-city-address.html | Council Speaker Seeks Lighter Penalties for Minor Crimes | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/for-cuomo-and-de-blasio-the-tension-comes-easily.html | Allies Perpetually at War Cuomo and de Blasio | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/inspectors-were-paid-to-pretend-brooklyn-tenants-had-to-move-prosecutors-say.html | Inspectors Are Charged in Ruse to Evict Tenants | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/report-faults-charter-school-rules-on-discipline-of-students.html | Report Faults Charter Rules on Discipline of Students | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/nyregion/russia-time-warner-center-andrey-vavilov.html | Powerful Russians Commanding Park Views | By Stephanie Saul and Louise Story | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/gail-collins-an-ode-to-obamacare.html | An Ode to Obamacare | By Gail Collins | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/in-india-glimpses-of-economic-optimism-and-frustration.html | In India Glimpses of Economic Optimism and Frustration | By Vikas Bajaj | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/nicholas-kristof-muslims-marriage-and-bigotry.html | Muslims Marriage and Bigotry | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/quicker-access-to-experimental-drugs.html | Quicker Access to Experimental Drugs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/opinion/the-risks-of-climate-engineering.html | The Risks of Climate Engineering | By Clive Hamilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/basketball/no-carmelo-anthony-no-hope-as-knicks-fall-to-another-lowly-team.html | No Anthony No Hope as One Lowly Team Falls to Another | By Peter Kerasotis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/basketball/with-knicks-loss-all-star-games-host-is-the-worst-in-its-history.html | Knicks Feat Worst Team to Host AllStars | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/cricket/at-cricket-world-cup-a-group-of-underdogs-gets-a-rare-opportunity.html | A Group of Underdogs Gets a Rare Opportunity | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/little-league-scandal-shows-why-baseball-is-better-viewed-from-afar.html | Little League Shows Why It Shouldnt Be Watched Too Closely | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/sports/ncaabasketball/part-villain-part-victim-jerry-tarkanian-simply-won.html | Part Villain Part Victim Tarkanian Simply Won | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/theater/review-a-partial-view-of-truth-in-between-riverside-and-crazy-at-second-stage.html | Apartment With a Partial View of Truth | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/theater/review-rasheeda-speaking-finds-a-chilling-place-to-work.html | A Rather Chilling Place to Work | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/upshot/are-conversation-hearts-your-valentine.html | The Big Valentine Food That Isnt Chocolate | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/fbi-director-to-give-speech-addressing-relations-between-police-and-blacks.html | FBI Director to Give Speech Addressing Relations Between Police and Blacks | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/in-aurora-case-jury-pool-is-pressed-on-death-penalty.html | In Aurora Case Jury Pool Is Pressed on Death Penalty | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/missouri-highway-patrol-head-is-retiring.html | Response in Ferguson Draws Scrutiny | By Mitch Smith and Eli Yokley | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/education-is-newest-target-of-kansas-budget-cuts.html | Education Is Newest Target of Kansas Budget Cuts | By John Eligon | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/us/politics/funding-is-still-elusive-for-homeland-security.html | Funding Is Still Elusive for Homeland Security | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/africa/soldiers-from-sudan-raped-hundreds-in-darfur-human-rights-group-finds.html | Soldiers From Sudan Raped Hundreds in Darfur Human Rights Group Finds | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/asia/taiwan-six-inmates-kill-themselves-official-says.html | Taiwan Six Prisoners Kill Themselves Official Says | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/europe/in-adolf-hitlers-hometown-trying-to-overcome-a-legacy-of-evil.html | In Hitlers Hometown Trying to Overcome a Legacy of Evil | By Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/former-head-of-inquiry-into-gaza-war-says-he-faced-pressure-and-threats.html | Former Head of Inquiry Into Gaza War Says He Faced Pressure and Threats | By Marlise Simons | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/in-ukraine-its-putins-game.html | In Ukraine Its Putins Game | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/indonesias-graft-fight-strikes-fear-even-among-the-honest.html | Indonesias Graft Fight Strikes Fear Even Among the Honest | By Joe Cochrane | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-12 | https://www.nytimes.com/2015/02/12/world/obama-threads-needle-in-military-requests-wording.html | Threading Needle in Wording of a Military Proposal | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/analisis-en-ucrania-el-juego-es-de-putin.html | In Ukraine Its Putins Game | Por Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-12 | https://www.nytimes.com/2015/02/12/universal/es/ciudad-natal-de-hitler-trata-de-superar-un-legado-oscuro.html | In Hitlers Hometown Trying to Overcome a Legacy of Evil | Por Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/autoreviews/video-review-the-jaguar-f-type-r-conducts-its-own-symphony.html | A Supercharged Jaguar Conducts Its Own Symphony | By Tom Voelk | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/dewey-bozella-wrongful-conviction-settlement.html | Dutchess County to Pay 75 Million for Wrongful Conviction | By Joseph Berger | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/ncaabasketball/yale-forward-brandon-sherrod-takes-a-break-to-sing-with-whiffenpoofs.html | Jumpers Can Wait Hes Hitting Notes | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/submitting-to-the-power-of-a-runaway-best-seller.html | When Love Wears a Blindfold | By AO Scott | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/12/a-charming-valentines-gift-for-the-norman-rockwell-museum/ | A Valentineu2019s Gift for Rockwell Museum | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://carpetbagger.blogs.nytimes.com/2015/02/12/saturday-night-live-documentary-will-kick-off-tribeca-film-festival/ | u2018Saturday Night Liveu2019 Film to Open Tribeca Festival | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.blogs.nytimes.com/2015/02/12/expedia-to-buy-orbitz-for-1-3-billion/ | Expedia to Acquire Orbitz as Travel Sites Consolidate | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/greek-debt-standoff-awaits-a-decisive-move/ | Awaiting a Decisive Move | By Landon Thomas Jr and Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/inquiry-into-hacking-delves-into-private-investigators/ | Private Eye Said to Face Prosecution In a Hacking | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/ride-hailing-service-lyft-is-said-to-be-in-talks-to-raise-250-million/ | Lyft Uberu2019s Smaller Rival Is Said to Be in Talks to Raise 250 Million | By Mike Isaac and Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/12/science/rose-e-frisch-scientist-who-linked-body-fat-to-fertility-dies-at-96.html | Rose Frisch 96 Scientist Who Linked Fat to Fertility | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/12/sports/tiger-woods-needs-to-rediscover-joy-of-golf.html | A Chance for Woods to Rediscover the Joy | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-martha-graham-dance-revisits-a-classic-in-gala.html | An Act of Mourning Answered Decades Later | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/a-collection-of-campaign-mementos-starting-with-washington-goes-to-auction.html | A Collection of Campaign Mementos Starting With Washington Goes to Auction | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/art-of-devotion.html | Art of Devotion | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/assaf-shaham-division-of-the-vision.html | Assaf Shaham Division of the Vision | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/christies-and-sothebys-auctions-in-london-keep-the-bubble-afloat.html | If Theres a Bubble in the Market Its Well Inflated | By Scott Reyburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/jan-schoonhoven-at-david-zwirner.html | Jan Schoonhoven | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-from-ancient-to-modern-ponders-the-origins-of-sumerian-artifacts.html | After the Dig Unearthing Connections | By Ken Johnson | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/review-tomi-ungerer-bad-boy-of-art-in-a-reappraisal.html | A Volatile Career on Full View | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/susan-bee-photograms-and-altered-photos-from-the-1970s.html | Susan Bee Photograms and Altered Photos From the 1970s | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/design/tal-r-altstadt-girl.html | Tal R Altstadt Girl | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-meshell-ndegeocello-hails-nina-simone.html | A Singer Who Ignores the Rules | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/review-richard-egarr-and-carlo-grante-on-keyboards.html | Contrasts on Keyboards | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/music/reviewstephane-deneve-leads-the-philharmonic-in-what-feels-like-an-audition.html | Showing His Stuff From Mellow to Brassy | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/television/review-bosch-amazon-primes-new-crime-series.html | The Maverick Gumshoe Casually Cutting Corners | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/automobiles/ford-and-forza-create-gt-supercar-for-virtual-world-and-real-one.html | Ford and Forza Create a Supercar for Street and Screen | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/books/review-the-reporter-ethel-payne-in-eye-on-the-struggle.html | This Reporter Got There First | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/bombardiers-ceo-pierre-beaudoin-to-step-down.html | Chief Will Step Down at Bombardier Ending Familys Role at Helm | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/disney-tackles-succession-this-time-without-drama.html | Tackling Succession At Disney | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/bank-of-england-inflation-prices.html | As Global Oil Prices Decline British Consumer Prices Follow | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/international/sweden-cuts-interest-rate-and-announces-bond-buying-program.html | Sweden Imposes Negative Interest Rate and Plans BondBuying Program | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/kellogg-reports-293-million-loss-as-consumers-abandon-cereal-products.html | A Sharp Loss for Kellogg as Sales of Cereal Falter | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/amy-pascal-says-sony-pushed-her-out.html | Pascal Says Sony Forced Her to Leave Studio Post | By Michael Cieply | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/education/harvard-and-mit-sued-over-failing-to-caption-online-courses.html | Harvard and MIT Are Sued Over Lack of Closed Captions | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/health/ebola-victims-still-infectious-a-week-after-death-scientists-find.html | Ebola Victims Infectious Days After Death Study Finds | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-costa-da-morte-lustrously-depicts-extreme-coastlines.html | Costa da Morte | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-da-sweet-blood-of-jesus-spike-lees-vampire-movie.html | LaidBack Vampires Ponder Whats for Lunch | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-hits-a-comedy-lampoons-internet-fame.html | Hits | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-white-rabbit-a-bullied-teenager-is-pushed-to-the-edge.html | White Rabbit | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-the-last-five-years-a-decoupling-starring-anna-kendrick.html | A Misaligned Romance Runs Its Course in Song | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-wyrmwood-road-of-the-dead-puts-zombies-in-the-outback.html | Wyrmwood Road of the Dead | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/2-years-after-newtown-school-shootings-connecticut-panel-issues-proposals-for-prevention.html | Newtown Panels Report Aims to Improve Safety | By Marc Santora | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/a-valentines-day-weekend-of-pet-adoptions-chocolate-and-improv.html | A Valentines Day Weekend of Pet Adoptions Chocolate and Improv | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/at-rail-crossings-in-new-york-area-a-constantly-lurking-danger.html | Where Trains and Tragedy Often Intersect | By Russ Buettner and Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/car-carrying-bob-simon-was-accelerating-before-crash-authorities-say.html | Officials Say Livery Cab Accelerated Before Crash | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/inside-the-waldorf-astorias-presidential-suite.html | Living Like a President at the Waldorf | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/security-headaches-doomed-brooklyn-bid-for-democratic-convention.html | Security Headaches Doomed Brooklyn Bid for Democratic Convention | By Michael M Grynbaum and Alexander Burns | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/undisturbed-for-decades-family-forest-finds-itself-in-pipelines-path.html | A Forests Family Roots Stand in a Pipelines Path | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hooked-on-the-freewheeling-podcast-serial.html | Hooked on the Freewheeling Podcast Serial | By Ernesto Londoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/science/earth/plastic-ocean-waste-levels-going-up-study-says.html | Study Finds Rising Levels of Plastics in Oceans | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/science/studies-of-health-care-system-found-often-to-omit-common-research-method.html | Few Health System Studies Use Top Method Report Says | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-mason-heart-attack.html | ExKnick Mason in Hospital After Serious Heart Attack | By Jay Schreiber | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/nba-is-having-an-all-star-party-this-weekend-and-youre-not-invited.html | Best Parts of NBA Party Are Exclusive | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/lindsey-vonns-finale-is-positive-if-not-worthy-of-a-medal.html | Vonns Finale Is Positive if Not Worthy of a Medal | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/alabama-same-sex-marriage-ruling.html | US Orders Alabama to License Gay Unions | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/ashton-carter-senate-defense-secretary.html | Senate Gives Approval for Defense Secretary if Not His Bosss Policies | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/boston-marathon-dzhokhar-tsarnaev-trial.html | US Court to Consider Bid to Move Boston Trial | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-neighbors-say-they-felt-threatened-by-man-held-in-killings.html | Accused of Murder Remembered as Threatening | By Jonathan M Katz and Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/chapel-hill-north-carolina-mourns-death-of-three-muslim-students.html | Funeral for Muslims Killed in Chapel Hill Draws Thousands | By Jonathan M Katz | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/democrats-choose-philadelphia-for-2016-national-convention.html | Democrats Pick Philadelphia for 2016 Convention | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/fbi-director-comey-speaks-frankly-about-police-view-of-blacks.html | FBI Director Speaks on Race and Police Bias | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/politics/political-consultant-pleads-guilty-in-coordination-case.html | GOP Consultant Pleads Guilty in PAC Case | By Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/west-coast-labor-dispute-brings-crippling-delays-to-seaports.html | Simmering Labor Fight Brings Crippling Delays to West Coast Seaports | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/27-affiliated-with-former-official-given-prison-terms-in-southern-china.html | China Sentences 27 Linked to Official Who Reported Graft | By Edward Wong | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/abe-makes-impassioned-appeal-to-change-constitution.html | Abe Appeals to Japanese on Pacifist Constitution | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/data-from-seized-computer-fuels-a-surge-in-us-raids-on-al-qaeda.html | US Is Escalating a Secretive War in Afghanistan | By Matthew Rosenberg and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/deng-liqun-chinese-communist-party-official-dies-at-99.html | Deng Liqun Who Battled Chinas Liberals Dies at 99 | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/former-korean-air-executive-Cho-Hyun-ah-convicted-in-nut-rage-episode.html | Instant of NutFueled Rage Draws a Year in Korean Jail | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/narendra-modi-india-rejects-temple-in-his-honor.html | A Shrine to Modi No Thanks Indias Premier Says | By Suhasini Raj and Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-braces-for-major-water-shortages.html | Starved for Energy and Bracing for a Water Crisis | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/pakistan-credits-afghanistan-in-arrest-of-militants-in-peshawar-attack.html | In a Shift Pakistan Pats Afghanistan on the Back | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/taiwan-president-urges-more-prison-oversight-in-wake-of-hostage-standoff.html | Taiwan President Urges Changes After Prison Standoff | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/tokyo-ward-plans-to-extend-rights-of-gay-couples.html | District in Tokyo Plans to Extend Rights of Gay Couples | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/as-part-of-ukraine-deal-russia-to-free-imprisoned-ukraine-pilot.html | Agreement Calls for Release of Pilot Held in Moscow Ukrainian President Says | By David M Herszenhorn and Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/imf-approves-17-5-billion-bailout-for-ukraine.html | IMF Announces 175 Billion Package to Help Kiev Stabilize Economy | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/paris-tries-to-embrace-suburbs-isolated-by-poverty-and-race.html | Paris Aims to Embrace Its Estranged Suburbs | By Michael Kimmelman | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/ukraine-talks-cease-fire.html | Ukraine Deal Inspires Hope and Doubts | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/al-qaeda-yemen-military.html | UN Warns That Yemen May Collapse as Qaeda Fighters Make Big Gains | By Rod Nordland and Shuaib Almosawa | TX 8-157-169 | 2015-05-15 |

| 2015-02-12 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/egyptian-court-orders-release-of-2-al-jazeera-journalists.html | Egyptian Court Orders Release of 2 Al Jazeera Journalists | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://artsbeat.blogs.nytimes.com/2015/02/13/chris-martin-to-curate-global-citizen-festival-for-15-years/ | A 15Year Role for Chris Martin With Global Citizen | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://bits.blogs.nytimes.com/2015/02/12/apple-backslides-on-work-hour-limits/ | Apple Backslides on WorkHour Limits | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://dealbook.nytimes.com/2015/02/12/law-students-leave-torts-behind-for-a-bit-and-tackle-accounting/ | Law Students Leave Torts Behind for a Bit and Tackle Accounting | By ELIZABETH OLSON | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/dance/review-huang-yi-amp-kuka-a-pas-de-deux-between-human-and-machine.html | Steeled to Make Every Step Perfect | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/friday-file.html | Weekend Entertainments from the Archives of The New York Times | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-for-children-for-feb-13-19.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/spare-times-listings-for-feb-13-19.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/television/tune-in-slim-50-ways-to-be-entertained-by-love.html | Tune In Slim 50 Ways to Be Entertained by Love | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/auto-safety-recalls-set-record-of-nearly-64-million-vehicles-in-2014.html | A Record Year of Recalls Nearly 64 Million Vehicles | By Christopher Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/government-will-change-how-it-rates-nursing-homes.html | Government Will Change How It Rates Nursing Homes | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/news-director-at-mic-is-fired-after-plagiarism-accusations.html | Plagiarism at News Site Editor Fired | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/media/universal-pictures-regains-a-bit-of-its-old-sheen.html | Universal Pictures Regains a Bit of Its Old Sheen | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/obama-heads-to-security-talks-amid-tensions.html | Obama Heads to Tech Security Talks Amid Tensions | By David E Sanger and Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/business/troubled-guardrail-maker-goes-on-a-lobbying-blitz.html | Troubled Guardrail Maker Goes on a Lobbying Blitz | By Eric Lipton and Danielle Ivory | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/awardsseason/for-oscars-telecast-few-black-nominees-mean-fewer-black-viewers.html | A Telecast in Search of Black Viewers | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-gett-the-trial-of-viviane-amsalem-a-woman-fights-for-her-freedom.html | Tremulously Desperate as the Rabbis Sit in Judgment | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-kingsman-the-secret-service-colin-firth-get-his-suits-splattered.html | Flying Gore Can Ruin Ones Bespoke Suits | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-in-the-rewrite-hugh-grant-is-an-author-seeking-a-comeback.html | Binghamton Just Isnt Hollywood | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/movies/review-what-we-do-in-the-shadows-a-vampire-comedy.html | Review What We Do in the Shadows a Vampire Comedy | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/new-york-archdiocese-parishioners-see-system-of-secrets-as-they-fight-church-closings.html | Parishioners See a System of Secrets | By Sharon Otterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/nyregion/teachers-find-little-grace-in-archdioceses-latest-offering.html | Teachers Find Little Grace in Archdioceses Latest Offering | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/david-brooks-larry-vs-marc.html | Larry vs Marco | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/goodbye-jon-stewart-and-hello-to-a-host-of-possibilities.html | A Womans Place Is on Late Night | By Nell Scovell | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/hillary-clinton-and-bill-frist-on-health-care-for-americas-kids.html | Save the Childrens Insurance | By Hillary Rodham Clinton and Bill Frist | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/making-the-ukraine-cease-fire-stick.html | Making the Ukraine CeaseFire Stick | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/mr-obamas-easy-call-on-keystone-bill.html | Mr Obamas Easy Call on Keystone Bill | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/opinion/paul-krugman-money-makes-crazy.html | Money Makes Crazy | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/anthony-says-he-is-likely-to-sit-out-rest-of-season.html | Anthony Says He Is Likely to Sit Out Rest of Season | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/basketball/hosts-owners-not-required-to-join-the-all-star-party.html | Owners of Host Teams Can Skip the Festivities | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/skiing/after-tina-maze-falters-lasse-kjus-remains-a-one-of-a-kind-racer.html | After Maze Falters a OneofaKind Racer Retains His Distinction | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/sports/soccer/fox-and-telemundo-to-show-world-cup-through-2026-as-fifa-extends-contracts.html | Fox and Telemundo to Show World Cup Through 2026 as FIFA Extends Contracts | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-everything-you-touch-a-brash-examination-of-self-image.html | A Wild Mix of Patterns in Words and in Fashion | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-in-the-events-a-shooting-leaves-a-survivor-in-purgatory.html | A Survivors Purgatory | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/theater/review-the-iceman-cometh-revived-with-nathan-lane-and-brian-dennehy.html | The Lies We Tell Ourselves | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/resena-de-la-pelicula-fifty-shades-of-grey.html | When Love Wears a Blindfold | Por AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/california-22-hurt-in-military-training-as-vehicles-fire-extinguisher-goes-off.html | California 22 Hurt in Military Training as Vehicles Fire Extinguisher Goes Off | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/colorado-senate-rejects-funding-plan-for-drivers-licenses-for-immigrants.html | Colorado Senate Rejects Funding Plan for Drivers Licenses for Immigrants | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/congress-shows-a-lack-of-enthusiasm-for-giving-obama-war-powers-to-fight-isis.html | Congress Shows a Lack of Enthusiasm for Giving War Powers to Obama | By Peter Baker and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/indictment-in-an-arson-attempt-in-ferguson.html | Indictment in an Arson Attempt in Ferguson | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/missouri-house-passes-right-to-work-bill-ignoring-threat-of-a-veto.html | Missouri House Passes AntiUnion Bill Ignoring Threat of a Veto | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/numbed-by-snow-boston-area-shudders-at-the-thought-of-more.html | Numbed by Snow Boston Area Shudders at the Thought of More | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/police-killing-of-man-who-threw-rocks-is-reviewed-in-pasco-washington.html | Police Killing Is Reviewed in a City in Washington | By Ashley Southall | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/us/study-backs-kentucky-medicaid-expansion.html | Study Backs Kentucky Medicaid Expansion | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/africa/red-cross-faces-attacks-at-ebola-victims-funerals.html | Red Cross Faces Attacks at Ebola Victims Funerals | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/asia/china-motorist-tries-to-drive-into-american-consulate.html | China Motorist Tries to Drive Into American Consulate | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/europe/egypt-to-purchase-fighter-jets-and-a-warship-from-france.html | Egypt to Purchase Fighter Jets and a Warship From France | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/mexican-towns-galvanized-by-tragedy.html | Mexican Towns Galvanized by Tragedy | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/cairo-restricts-news-coverage-of-shaimaa-el-sabbaghs-death.html | Cairo Restricts News Coverage of Poets Death | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-13 | https://www.nytimes.com/2015/02/13/world/middleeast/isis-releases-interview-with-woman-linked-to-amedy-coulibaly.html | ISIS Releases Interview With Woman Who Fled France | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-13 | https://www.nytimes.com/2015/02/13/universal/es/frustracion-y-desconfianza-dominan-temporada-electoral-en-el-estado-de-guerrero-en-mexico.html | Mexican Towns Galvanized by Tragedy | Por Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/11/some-weekend-wandering-yields-ancient-english-coins/ | Weekend Wandering Yields Ancient English Coins | By Christopher D Shea | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/12/hello-i-must-be-going-a-third-miami-museum-director-departs/ | Miami Museum Director Departs | By Brett Sokol | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/12/the-new-school-announces-effort-to-defend-arts-integrity/ | New School Announces Effort  To Defend Arts Integrity | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://artsbeat.blogs.nytimes.com/2015/02/13/second-stage-fights-for-broadways-helen-hayes-theater/ | Second Stage Fights for Theater | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://dealbook.nytimes.com/2015/02/13/sec-asks-alibaba-about-dispute-with-chinese-regulator/ | SEC Seeks Details on AlibabaRegulator Dispute | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/harvey-goldschmid-74-ally-of-ordinary-shareholders.html | Harvey Goldschmid 74 Shareholders Advocate | By Julie Creswell | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-a-journalist-at-the-center-of-the-sweet-spot.html | A Journalist at the Center of the Sweet Spot | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/13/business/media/david-carr-media-equation-columnist-for-the-times-is-dead-at-58.html | David Carr Champion and Critic of Media Dies at 58 | By Bruce Weber and Ashley Southall | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-douglas-dunns-aidos-is-set-to-bach-at-bam-fisher.html | Teasing the Goddess of Shame With Bach in the Background | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/dance/review-martha-graham-dance-company-performs-with-peiju-chien-pott.html | An Antiwar Statement Made in Movement | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/at-baltimore-symphony-a-cello-and-a-violin-make-more-than-music.html | Where a Cello and a Violin Make More Than Music | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/boston-symphony-gives-harrison-birtwistles-responses-an-american-premiere.html | Happy Coincidences in a Piano Concerto | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/drake-and-kanye-west-proven-paths-to-stardom.html | A Proven Path Freshly Carved | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/hot-97-a-hip-hop-pioneer-on-radio-reaches-a-crossroads.html | For HipHop Radio and Its Voices Change Is on the Air | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/review-joan-shelley-offers-celtic-tinged-melodies.html | CelticTinged Melodies That Take a Step Away From Tradition | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/music/review-john-zorn-and-talea-ensemble-play-at-ecstatic-music-festival.html | Playing Games | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/a-gritty-weimar-portrait-of-youth-gangs-restored-to-renewed-acclaim.html | A Gritty Weimar Portrait Restored | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/arcelormittal-earnings-q4.html | ArcelorMittal Reports 955 Million Loss ThyssenKrupp Ekes Out a Small Profit | By Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/deadline-for-health-insurance-enrollment.html | Health Insurance Enrollment Beating the Deadline | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/energy-environment/oil-prices-rise-3-on-european-growth-news.html | Oil Prices Up 3 on News of Economic Growth in Europe but Supplies Rise | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/eurozone-growth-exceeds-expectations.html | Eurozone Growth Exceeds Expectations Led by Strength in Germany | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/gmo-apples-are-approved-for-growing-in-us.html | GeneAltered Apples Get US Approval | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/media/in-lester-holt-nbc-may-get-the-calm-after-the-brian-williams-storm.html | In Holt Calm After the Williams Storm | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/obama-urges-tech-companies-to-cooperate-on-internet-security.html | Obama Calls for New Cooperation to Wrangle the Wild West Internet | By Nicole Perlroth and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/democratic-national-convention-decision-prompts-mixed-reactions-in-brooklyn.html | Dismay and Joy in Brooklyn Over a Party That Wont Come to Town | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/photographs-capturing-moments-of-affection-in-new-york-city.html | To Catch Kiss on Camera Wait and Dont Be Creepy | By Todd Heisler | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/jon-stewarts-america.html | Jon Stewarts America | By Timothy Egan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-biggest-thing-in-fashion-an-nba-player-of-course.html | Posing for Fashion Houses NBA Stars Feel at Home | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/football/ray-rice-apologizes-to-ravens-and-fans-for-horrible-mistake.html | Rice Apologizes for Horrible Mistake | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/ncaabasketball/princeton-forward-is-lights-out-on-court-and-off.html | Averaging 35 in Classroom and 104 on the Court | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/roger-goodells-pay-in-2013-was-35-million.html | With 35 Million in 2013 Goodell Is Among TopPaid Executives | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/skiing/marcel-hirscher-holds-slim-lead-in-giant-slalom-at-world-ski-championships.html | Ligety Knifes His Way to a 3rd Straight Title | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/theater/review-john-carianis-love-sick-at-royal-family.html | Two Hearts Two Carts | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/how-arizona-state-reinvented-free-throw-distraction.html | Bad Free Throw Blame the Twerking Livestock | By Justin Wolfers | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/upshot/states-consider-increasing-taxes-on-poor-cutting-them-on-affluent.html | Changes That Could Raise Taxes for the Poor | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/fbi-inquiry-muslim-student-killings-chapel-hill-north-carolina.html | After Growing Pressure Federal Inquiry Begins Into Muslim Students Killings | By Jonathan M Katz and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/health-sign-ups-rise-by-millions-spurred-by-warnings-of-penalties.html | Stiffer Tax Penalties Used to Spur Insurance Enrollment | By Michael D Shear and Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/kitzhaber-resigns-as-governor-of-oregon.html | Governor Leaves Office in Oregon Besieged in Crisis | By Lee Van Der Voo and Kirk Johnson | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/most-alabama-counties-are-granting-same-sex-marriage-licenses.html | Most Alabama Judges Begin to Issue Licenses for SameSex Marriages | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/politics/democrats-convention-choice-reflects-philadelphias-resurgence.html | Democrats Convention Choice for 2016 Reflects a Philadelphia Resurgence | By Jon Hurdle and Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/turned-away-early-gay-couple-in-alabama-determined-to-marry.html | In Alabama City Gay Couple Try to Wed Early and Often | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/africa/boko-haram-carries-out-first-attack-in-chad.html | With Attack Boko Haram Makes Chad Its 4th Target | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/argentine-prosecutor-moves-to-charge-cristina-fernandez-de-kirchner.html | Prosecutor Puts Leader of Argentina on Defensive | By Jonathan Gilbert and Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/cctv-china-central-television-corruption.html | Suddenly Strict Beijing Slaps Its Mouthpiece | By Edward Wong | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/india-train-derailment-bangalore.html | India 9 Killed as Train Hits a Boulder | By Hari Kumar and Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/indian-prime-minister-voices-concern-about-targeting-of-churches.html | Modi Voices Concern at Crimes Seen to Target Indias Christians | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/kokang-rebels-kill-dozens-of-soldiers-in-myanmar-near-border-with-china.html | Rebels Kill Dozens of Soldiers in Myanmar in Fighting Near Chinese Border | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/asia/suicide-attackers-stage-deadly-assault-on-pakistani-mosque.html | Suicide Attackers Kill 19 in Assault on a Shiite Mosque in Pakistan | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/even-with-cease-fire-economy-in-ukraine-is-crumbling.html | Even if CeaseFire Holds Money Woes Will Test Kiev | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/no-deal-to-free-ukrainian-pilot-russia-says.html | Ukraine Says Putin Agreed to Free Pilot He Denies It | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/russian-tv-insider-says-putin-is-running-the-show-in-ukraine.html | A Russian TV Insider Describes a Modern Propaganda Machine | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/ukraine-fighting-escalates-ahead-of-truce.html | US Faults Russia as Combat Spikes in East Ukraine | By Andrew E Kramer and Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/amid-talk-in-iraq-of-anti-isis-push-doubts-about-troops-readiness.html | Signs of a Push Against ISIS Amid Doubts on Iraqi Troops | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/un-envoy-to-syria-says-assad-is-crucial-to-hopes-to-end-war.html | UN Envoy Says Assad Is Crucial to Defusing Conflict in Syria | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/fiduciary-duty-rule-would-protect-consumers-and-target-investment-brokers.html | Making Brokers Toe the Mark | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/retirees-find-meaning-as-volunteers-meeting-community-needs.html | Retirees Find Meaning Serving the Needs of Their Communities | By John F Wasik | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-14 | https://www.nytimes.com/2015/02/14/your-money/yacht-chartering-for-beginners.html | The Beginners Guide to Chartering a Yacht With a Crew | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/gary-owens-announcer-on-laugh-in-dies-at-80.html | Gary Owens 80 LaughIn Announcer | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/books/assia-djebar-novelist-who-wrote-about-oppression-of-arab-women-dies-at-78.html | Assia Djebar 78 Novelist Who Wrote About Oppression of Arab Women Dies | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/banana-republicarrives-at-fashion-week.html | A Mass Retailer Arrives at Fashion Week | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/business/superhero-movies-create-opportunity-for-toymakers.html | Hitching a Toy to a Star | By Rachel Abrams and Gregory Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/crosswords/bridge/a-deal-at-the-2009-baze-senior-knockout-teams.html | A Deal at the 2009 Baze Senior Knockout Teams | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-new-york-mens-day-mens-weartakes-a-turn-front-and-center.html | Men Take a Turn Front and Center | By Guy Trebay | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/fashion/at-wes-gordon-and-jason-wuseeing-blue-skies-in-a-grey-horizon.html | Seeing Blue Skies in a Grey Horizon | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/at-brooklyn-police-station-using-inmates-video-and-pizza-to-prevent-youth-crime.html | At Police Station Using Videos and Pizza to Stop Youth Crime | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/braving-the-freezing-temperatures-for-love-religion-and-chocolate-sales.html | Braving the Freezing Temperatures for Love Religion and Chocolate Sales | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/former-army-sniper-pleads-guilty-in-murder-for-hire-conspiracy.html | Former Army Sniper Pleads Guilty in MurderforHire Conspiracy | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/in-police-shooting-of-akai-gurley-lack-of-threat-led-to-charges-against-officer.html | Basis of Case No Threat Led Officer to Fire | By James C McKinley Jr and J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/laura-santucci-de-blasio-chief-of-staff-to-take-united-nations-job.html | Chief of Staff for de Blasio Is Moving On to a UN Job | By Michael M Grynbaum and Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/one-for-the-record-book-11-days-pass-in-new-york-city-with-no-murders.html | Breaking Last Years Record 11 Days Pass in the City With No Killings | By Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/selling-cure-for-being-gay-found-illegal-in-new-jersey.html | Selling Cure for Being Gay Found Illegal in New Jersey | By Jason Grant | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/suspension-rules-altered-in-new-york-citys-revision-of-school-discipline-code.html | Suspension Rules Altered in Citys Revision of School Discipline Code | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/nyregion/teenager-pinned-under-bus-in-brooklyn-driver-charged.html | Teenager Pinned Under Bus Driver Charged | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-new-fix-for-obamacare.html | A New Fix for Obamacare | By GraceMarie Turner and Diana FurchtgottRoth | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/a-war-on-workers-in-illinois.html | A War on Workers in Illinois | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/arthur-c-brooks-taking-risks-in-love.html | Taking Risks in Love | By Arthur C Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/ending-secrecy-on-police-misconduct.html | Ending Secrecy on Police Misconduct | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/gail-collins-scott-walker-needs-an-eraser.html | Scott Walker Needs an Eraser | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/opinion/the-double-all-nighter-for-matisse.html | The Double AllNighter for Matisse | By Francis X Clines | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/in-dunk-contest-tallest-competitors-face-taller-odds.html | In Dunk Contest Taller Competitors Seek to Overcome Height Advantage | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/lebron-james-and-stephen-curry-host-fitness-clinic-in-manhattan.html | A Leagues Visiting Stars Draw a Crowd and Leave a Sense of Longing | By Zach Schonbrun and Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/basketball/the-garden-usual-anthony-endures-meaningless-loss.html | Nothing New Here Anthony Endures Meaningless Loss | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/bernard-lagat-hopes-to-break-eamonn-coghlans-age-group-record.html | Lagat 40 Seeks Different Kind of Millrose Triumph | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/hockey/when-the-islanders-call-a-gritty-fourth-line-wing-delivers.html | When the Islanders Call a Gritty FourthLine Wing Delivers | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/sports/swimming-works-to-stay-relevant-in-changing-ncaa.html | Sport Works to Maintain Its Position in NCAA | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/conservative-christians-abroad-seem-more-accepting-of-evolution.html | Conservative Politicians Abroad Seem More Accepting of Evolution | By Mark Oppenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/county-coroner-in-washington-plans-inquest-amid-furor-over-police-killing.html | County Coroner in Washington Plans Inquest Amid Furor Over Police Killing | By Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/us/standards-are-at-stake-in-a-fight-over-schools.html | Standards Are at Stake in a Fight Over Schools | By Rick Rojas and Motoko Rich | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/americas/canada-attack-plot-is-foiled-police-say.html | Canada Attack Plot Is Foiled Police Say | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/europe/multicolored-snow-in-russia-no-worries-officials-say.html | Russians Dont Always Need a Weatherman to Explain Multicolored Snow | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/iran-delays-feared-in-reporters-trial.html | Iran Delays Feared in Reporters Trial | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-14 | https://www.nytimes.com/2015/02/14/world/middleeast/online-commenters-see-reporting-bias-in-killing-of-3-muslims.html | Jordanians See US Reporting Bias in Coverage of Student Killings | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-01-23 | 2015-02-02 | https://www.nytimes.com/2015/01/23/t-magazine/the-peculiar-genius-of-bjork-vulnicura-moma.html | Soul in the Machine | By Emily Witt | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/best-nautical-trend/ | Hit the High Seas | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/bridget-donahue-gallery-chinatown/ | Downtownu2019s Newest Gallerist | By Maika Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/hermes-birkin-sellier-40/ | An Icon Goes Minimal | By Cathy Horyn | TX 8-157-169 | 2015-05-15 |
| 2015-02-02 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/patti-smith-style-trend/ | Just Kids | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/anna-lyndsey-girl-in-the-dark/ | Permanent Midnight | By Sophie Elmhirst | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/baccarat-hotel-manhattan/ | The Crystal Palace | By Kathleen Hackett | TX 8-157-169 | 2015-05-15 |
| 2015-02-03 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/metal-hardware-shoes-bags-accessories/ | Points of Interest | By T Magazine | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-03 | 2015-02-15 | https://www.nytimes.com/2015/02/03/travel/what-travelers-need-to-know-about-measles.html | What Travelers Need to Know About Measles | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/04/spring-2015-trends/ | The Moment | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/xavier-dolan-profile/ | Coming Into Focus | By Nicholas Haramis | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/meh-hairstyle.html | Meh Head | By Alice Gregory | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-15 | https://www.nytimes.com/2015/02/04/t-magazine/sportswear-fashion-trend.html | Anywhere USA | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/05/pendant-necklaces/ | Feeling for Modern Talismans | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-05 | 2015-02-15 | https://www.nytimes.com/2015/02/05/t-magazine/kiko-lopez-mirrors-glass.html | A Gift for Glass | By Sadie Stein | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/06/tailored-denim-trend/ | Dress Blues | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/fady-joudah-tatiana-trouve-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/french-politics-scandal.html | Notes on a Scandale | By Liesl Schillinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/06/t-magazine/rose-gold-watches.html | In the Flesh | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-02-06 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/a-review-of-the-whipping-man-in-new-brunswick.html | A Civil War Story With a Seder | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/joan-didion-julian-wasser-photography-exhibition/ | On View Joan Didionu2019s CloseUp | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/alexandra-kehayoglou-profile.html | Dream Weaver | By Stephen Heyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/hoor-al-qasimi-sharjah-biennial.html | A Local International Art Scene | By Carol Kino | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/09/t-magazine/simone-rocha-style-profile.html | Simone Rocha | By Eviana Hartman | TX 8-157-169 | 2015-05-15 |
| 2015-02-09 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/david-axelrods-believer.html | The O Team | By David Gergen | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/deco-patchwork-trend/ | Decou2019s Modern Twist | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/neil-patrick-harris-oscars-host/ | Neil Patrick Harris on the Pressure of Hosting His First Academy Awards | By Neil Patrick Harris | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-10 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/10/van-cleef-arpels-opart-perles-bracelet/ | The Thing | By Rachel Garrahan | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/10/t-magazine/in-the-air-bohemian-rhapsody.html | Bohemian Rhapsody | By Carolina Irving Miguel Flores Vianna and Charlotte Di Carcaci | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/what-is-the-best-portrayal-of-a-marriage-in-literature.html | What Is the Best Portrayal of a Marriage in Literature | By Charles McGrath and Leslie Jamison | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/natarajan-chandrasekaran-of-tata-consultancy-services-making-a-habit-of-accountability.html | Making a Habit of Accountability | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-hezbollah-connection.html | The Hezbollah Connection | By Ronen Bergman | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/giving-airbnb-a-run-for-its-money.html | Beyond Airbnb A Guide to New Vacation Rental Sites | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/sophia-loren-on-her-life-in-hotels.html | Sophia Loren on Travel and Wanting to Be a Tourist | By Michael T Luongo | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/11/botanical-prints-spring/ | Beautiful Unrest | By T Magazine | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/11/pat-mcgrath-facts-and-figures/ | By the Numbers Pat McGrath | By Kari Molvar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/design/doris-salcedo-whose-art-honors-lives-lost-gets-a-retrospective-in-chicago.html | Honoring Lives Lost to Violence | By Jori Finkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/james-corden-prepares-for-late-late-show-on-cbs.html | One Great Unknown Steps Into Another | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/amiri-barakas-s-o-s.html | Truth to Power | By Claudia Rankine | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/robert-l-greniers-88-days-to-kandahar.html | Our Man in Islamabad | By Alissa J Rubin | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-b-side-by-ben-yagoda.html | It Went a Little Something Like This | By Michael Feinstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/a-measured-approach-to-cooking.html | A Measured Approach | By Tamar Adler | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-stanford-undergraduate-and-the-mentor.html | The Undergraduate and the Mentor | By Emily Bazelon | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/fifty-shades-of-grey-the-movie-as-a-fairy-tale.html | Seeing the FairyTale Romance in Pain | By Sarah Lyall | TX 8-157-169 | 2015-05-15 |

| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/living-in-staten-islands-tottenville-neighborhood.html | A Neighborhood of Contrasts | By C J Hughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/frigid-new-york-draws-the-frozen-and-the-eclectic.html | Theater An Eclectic Mix at Frigid New York | By Steven McElroy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/helen-mirren-goes-back-to-the-palace-in-the-audience.html | Back to the Palace | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-midwinter-playground-in-the-hudson-valley.html | A Midwinter Playground in the Hudson Valley | By Remy Scalza | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/a-new-orleans-neighborhood-takes-off.html | Po Boys Sure and a Whole Lot More | By Jordan Michael Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/what-to-do-in-koreatown-los-angeles.html | 36 Hours in Koreatown Los Angeles | By FinnOlaf Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/02/12/all-parents-are-cowards/ | All Parents Are Cowards | By Michael Christie | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/12/t-magazine/christian-louboutin-nail-polish.html | Louboutin Nails It | By Dana Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/christophe-gbenye-radical-nationalist-in-congo-dies-at-88.html | Christophe Gbenye 88 Congo Rebel Leader Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-whites-by-richard-price-writing-as-harry-brandt.html | Murder and the City | By Michael Connelly | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/david-axelrod-i-dont-think-hes-gonna-look-back.html | When He Walks Out of That Building I Dont Think Hes Gonna Look Back | Interview by Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/how-one-stupid-tweet-ruined-justine-saccos-life.html | Feed Frenzy | By Jon Ronson | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/what-our-paranoia-about-drones-says-about-us.html | Fear of Flying | By Jelani Cobb | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/oscars-2015-a-o-scott-and-manohla-dargis-discuss-the-contenders.html | Everyone Has a Take on Movies and Prizes | By AO Scott and Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-first-time-home-in-the-city.html | A FirstTime Home in the City | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/cush-jumbo-summons-the-spirit-ofjosephine-baker-at-joes-pub.html | Alone Onstage With Two Roles in One | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theater/in-fashions-for-men-and-everything-you-touch-clothes-are-a-main-player.html | All Dressed Up for the Show | By Eric Grode | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hollywood-gets-its-groove-back.html | Hollywood Gets Its Groove Back | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/hotel-review-miss-clara-in-stockholm.html | Stylish Design on a Friendly Budget | By Ingrid K Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/living-like-a-local-in-kota-kinabalu-malaysia.html | Living Like a Local in Kota Kinabalu | By Ian Urbina | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/off-the-slopes-in-steamboat-springs.html | Now the Cowboys Eat Yuzu Sauce | By Michelle Auerbach | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/where-to-eat-stay-and-wander-in-hollywood.html | Where to Eat Stay and Wander in Hollywood | By Adam Nagourney | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://intransit.blogs.nytimes.com/2015/02/13/exploring-scotland-by-small-boat/ | Exploring Scotland | By Diane Daniel | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://lens.blogs.nytimes.com/2015/02/13/celebrating-the-chinese-lion-dance/ | Enter the Lion | By Andrew Boryga | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://tmagazine.blogs.nytimes.com/2015/02/13/deborah-needleman-end-of-trend/ | The End of Trend | By Deborah Needleman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/joost-bakker-interview.html | The Trash Collector | By David Prior | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/13/t-magazine/philip-johnson-david-whitney-glass-house.html | Philip Johnsons Not Glass Houses | By Alexandra Lange | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/new-york-theater-ballet-moves-itsreleves downtown.html | Moving the Plis and Relevs Downtown | By Marina Harss | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/design/lynn-hershman-leeson-explores-technology-and-the-split-self.html | Art Technology and the Split Self | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/alan-gilberts-exit-from-the-new-york-philharmonic-sends-uncertain-signals.html | Losing a Director and Possibly a Direction | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/michele-mariotti-to-conduct-at-the-metropolitan-opera.html | Run the Court or the Opera Easy Call | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/new-music-from-pops-staples-george-ezra-and-others.html | A Blues Resurrection a FolkRocker Debut and a Punk Revival | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-bad-character-by-deepti-kapoor.html | Bodies Aflame | By Catherine Lacey | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/a-spool-of-blue-thread-by-anne-tyler.html | You Can Go Home Again | By Rebecca Pepper Sinkler | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/bonita-avenue-by-peter-buwalda.html | Happy on the Outside | By Michael Upchurch | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/chasing-the-scream-by-johann-hari.html | Intervention | By Seth Mnookin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/flipping-through-film-school.html | Flipping Through Film School | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/greg-baxters-munich-airport.html | The Terminal | By J M Ledgard | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/kelly-links-get-in-trouble.html | Otherworldly Creatures | By Scarlett Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/laura-lippmans-hush-hush-and-more.html | Minding the Kids | By Marilyn Stasio | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/once-upon-a-revolution-by-thanassis-cambanis.html | Tomorrow Never Came | By Patrick Cockburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/roger-rosenblatts-book-of-love-and-more.html | Love | By Margo Rabb | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-jaguars-children-by-john-vaillant.html | Devils Highway | By Amanda Eyre Ward | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/books/review/the-patient-will-see-you-now-by-eric-topol.html | The Doctor Is On | By Sandeep Jauhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/behind-monopoly-an-inventor-who-didnt-pass-go.html | The Progressive Who Didnt Pass Go | By Mary Pilon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/for-victoria-beckham-a-neutral-zone-amid-chaos.html | For Victoria Beckham a Neutral Zone Amid Chaos | Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/ready-to-travel-the-world-together.html | Ready to Travel the World Together | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashion/weddings/theres-always-room-for-rum-cake.html | Theres Always Room for Rum Cake | By Lois Smith Brady | TX 8-157-169 | 2015-05-15 |

| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/dorm-wrecker.html | Dorm Wrecker | By Chuck Klosterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/everything-but-the-crossword.html | Everything but the Crossword | By Jake Silverstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/its-buggy-out-there.html | Its Buggy Out There | By Ferris Jabr | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/magazine/the-short-cut.html | The Short Cut | By Calvin Trillin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movies/awardsseason/the-making-of-wild-tales-an-oscar-nominee.html | Losing It in Pursuit of Revenge | By Larry Rohter | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/an-app-invstr-is-a-financial-primer.html | Learn to Be a Bull | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/how-christian-rudder-a-founder-of-okcupid-spends-his-sunday.html | Running the Numbers and the Court | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/in-new-york-uzbek-immigrants-invigorate-high-school-wrestling.html | An Uzbek Wave Made for Wrestling | By Stuart Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/on-tinder-taking-a-swipe-at-love-or-sex-or-something-in-new-york.html | Taking a Swipe at Love or Something | By Alan Feuer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/refuse-to-vaccinate-little-religious-ground-to-stand-on.html | Immune to Reason | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/leaving-only-footsteps-think-again.html | Leaving Only Footsteps Think Again | By Christopher Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-first-victims-of-the-first-crusade.html | The First Victims of the First Crusade | By Susan Jacoby | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/to-a-friend-on-his-divorce.html | To a Friend on His Divorce | By Josh Max | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/why-movie-facts-prevail.html | Why Movie Facts Prevail | By Jeffrey M Zacks | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/a-park-avenue-address-not-exactly.html | The Not Exactly Address | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/restored-upper-east-side-townhouse-at-21-million.html | Classic and Contemporary | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realestate/stunning-views-at-one57-for-47-3-million.html | A Home in the Clouds | By Vivian Marino | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/the-greenwich-village-apartment-of-kyle-hotchkiss-carone.html | Home Is for When the Kitchen Closes | By Dan Shaw | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/the-private-school-sales-bump-on-the-upper-east-side.html | The PrivateSchool Sales Bump | By Julie Satow | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/whats-the-best-day-to-close-on-your-mortgage.html | Peak Times for Loan Closings | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/b ill-cunningham-the-teddy-bear-coat.html | The Teddy Coat | By Bill Cunningham and Joanna Nikas | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/l ove-in-the-time-of-binge-watching.html | Cheating With The Good Wife | By Katherine Rosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/s ocial-qs-please-get-back-to-me.html | Close but No Cigar | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/t he-36-questions-an-answer-to-their-prayers.html | The 36 Questions An Answer to Their Prayers | By Daniel Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/t he-amfar-galathe-right-place-just-in-time.html | The Right Place Just in Time | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/theate r/for-molly-pope-adventures-in-cabaret-and-horseplay.html | Moderation Sure for Other Singers | By Erik Piepenburg | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/ in-senegal-a-coastal-region-sees-a-resurgence.html | In Tiny Remote Villages Cultures Connect | By Stephen Marche | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/travel/ restaurant-report-miles-in-bordeaux-france.html | Fusion in Wine Country | By Lindsey Tramuta | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot /surprisingly-a-voluntary-climate-treaty-could-actually-work.html | A Voluntary and Effective Climate Treaty | By Michael Greenstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/law-enforcement-issues-in-missouri-and-other-states-spur-unlikely-alliances.html | Law Enforcement Concerns Create Unlikely Alliances in Missouri and Beyond | By Monica Davey and Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://op-talk.blogs.nytimes.com/2015/02/14/what-your-online-comments-say-about-you/ | What Your Online Comments Say About You | By Anna North | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/ 02/14/a-curious-case-of-writers-block/ | A Very Odd Writeru2019s Block | By Irvin D Yalom | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://opinionator.blogs.nytimes.com/2015/ 02/14/the-ants-the-honeybees-and-me/ | The Ants the Honeybees and Me | By Rennie Sparks | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/dance/havana-rakatan-at-city-center-offers-a-history-of-cuba.html | Dance A Timely Bit of Cuban History | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/after-his-coup-with-beyonce-boots-strides-out-of-the-shadows.html | Boldly Striding Out of the Shadows | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/fresh-cut-orchestra-a-jazz-band-thats-hard-to-define.html | Pop Hard to Define but Worth a Look | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/from-diabelli-a-variety-of-variations.html | Classical Variety in Variations | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/television/vikings-on-the-history-channel-returns-with-a-new-king.html | Television Vikings Returns With a New King | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/after-the-housing-crisis-a-cash-flood-and-silence.html | After Crisis a Cash Flood and Silence | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/freezy-freakies-a-colorful-blast-from-winters-past.html | A Colorful Blast From Winters Past | By Claire Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/let-it-snow-theres-work-to-be-done.html | Let It Snow Theres Work to Be Done | By Matt Richtel | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/another-reason-to-detest-tax-season.html | Another Reason to Detest Tax Season | By John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/employee-or-contractor-health-care-law-raises-stakes.html | Employee or Contractor Health Care Law Raises Stakes | By Conrad De Aenlle | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/how-to-fill-out-form-1040-sample-tax-return.html | To Win at the Game First Know the Rules | By Jan M Rosen | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/if-you-owe-back-taxes-try-making-the-irs-an-offer.html | If You Owe Back Taxes Try Making the IRS an Offer | By Charles Delafuente | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reformers-try-to-tackle-the-tax-machine.html | Tackling the Tax Machine | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/reviewing-tax-preparation-software-that-maneuvers-from-mobile-to-desktop.html | Better Software Lets You Kick Back and Do Your Taxes | By Tim Gray | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/yourtaxes/surviving-the-perils-of-the-quest-for-higher-yield.html | Surviving the Perils of the Quest for Higher Yield | By Paul J Lim | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/busine ss/yourtaxes/tips-for-filing-taxes.html | Tips for Navigating a Changing Tax Landscape | By Jan M Rosen | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/fashio n/keeping-the-oscar-de-la-renta-name-alive.html | Keeping the Name Alive | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/c hallenging-the-comfort-zone-for-tough-mudder.html | Challenging the Comfort Zone | By Tamara Best | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/jobs/t he-tyranny-of-the-forced-smile.html | The Tyranny of the Forced Smile | By Paul Jaskunas | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/movie s/films-by-jessie-maple-in-lincoln-center-series.html | Film Fighting for Rights and Making Movies | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/a-review-of-artisanal-burger-company-in-manchester.html | Elevating the Ubiquitous | By Rand Richards Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/a-review-of-familiar-in-new-haven.html | A Wedding Weekend and a Family Crisis | By Anita Gates | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/a-review-of-xunta-tapas-espana-in-caldwell.html | Tapas for a Winter Break | By Marissa Rothkopf Bates | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/a-suburban-bistro-born-of-an-east-side-legend-p-j-clarkes-in-woodbury.html | A Suburban Bistro Born of an East Side Legend | By Kurt Wenzel | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/alexs-mvp-cards-and-comics-in-yorkville-finds-a-new-home-its-still-tiny.html | Change Slower Than a Speeding Bullet | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/at-dangerfields-comedy-club-a-longtime-waiter-serves-up-shtick.html | Serving Up Shtick | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/at-vassar-college-canvases-so-big-they-are-seldom-seen.html | Canvases So Big They Are Seldom Seen | By Susan Hodara | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/catching-up-at-upholstery-store-the-bar-that-got-itself-a-kitchen.html | The Bar That Got Itself a Kitchen | By Mosi Secret | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/craft-beer-in-an-unlikely-location-at-the-deciccos-grocery-store-in-armonk.html | Craft Beer in an Unlikely Location | By Steve Reddicliffe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/in-huntington-an-exhibition-of-pioneering-photography-through-the-ages.html | Experiments in Images | By Jane L Levere | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregi on/what-happened-to-the-big-armchairs-in-grand-central-terminal.html | What Happened to the Big Armchairs in Grand Central Terminal | By Michael Pollak | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/nyregion/yale-restricts-a-fraternity-after-sexual-misconduct.html | Yale Restricts a Fraternity After Sexual Misconduct | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/david-merriam.html | David Merriam | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/did-a-text-kill-my-brother.html | Did a Text Kill My Brother | By Anthony DePalma | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/frank-bruni-republicans-the-religious-right-and-evolution.html | Too Much Prayer in Politics | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/from-sports-illustrated-the-latest-body-part-for-women-to-fix.html | Great Another Thing to Hate About Ourselves | By Jennifer Weiner | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/maureen-dowd-call-off-the-dogs.html | Call Off the Dogs | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/nicholas-kristof-unpaid-unarmed-lifesavers-in-syria.html | Unpaid Unarmed Lifesavers in Syria | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/ross-douthat-the-caligulan-thrill.html | The Caligulan Thrill | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-epidemic-of-facelessness.html | The Epidemic of Facelessness | By Stephen Marche | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-lies-heard-round-the-world.html | The Lies Heard Round the World | By Bill Adair and Maxime FischerZernin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-smoking-toll-gets-much-worse.html | The Smoking Toll Gets Much Worse | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/vitamins-hide-the-low-quality-of-our-food.html | Vitamins Hide the Low Quality of Our Food | By Catherine Price | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/what-libyas-unraveling-means.html | What Libyas Unraveling Means | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/opinion/sunday/wildlife-slaughter-goes-unabated.html | Wildlife Slaughter Goes Unabated | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/realest ate/questions-about-heating-apartments-and-rent-stabilization.html | Feeling the Heat From a Property Manager | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ at-north-carolina-throwing-javelins-and-running-for-office.html | At North Carolina Throwing Javelins and Running for Office | By Robert Harms | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ autoracing/nascar-driver-tony-stewart-plans-return.html | His Eyes Fixed Straight Ahead Stewart Plans Resurgence After Two Trying Years | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ baseball/baseballs-2015-calendar-of-the-absurd.html | The Coming Silly Season | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ basketball/past-nba-all-stars-recall-a-more-competitive-game.html | Evolution From Modest Start to a Bonanza | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ basketball/selfless-tim-duncan-of-the-spurs.html | FiveTime Champion Enough Said | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ football/julian-edelman-catching-or-throwing-worthy-of-the-nfl.html | Catching or Throwing Worthy of the NFL | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ football/roger-goodell-looks-to-the-future-but-troubles-cloud-the-view.html | Goodell Looks to the Future but Troubles Cloud the View | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ jim-dolan-consummate-1-percenter.html | A Consummate 1 Percenter | By Michael Powell | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ ncaafootball/high-school-recruits-think-twice-about-signing-letters-of-intent.html | High School Recruits Think Twice About Signing Letters of Intent | By Ray Glier | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ skiing/alpine-world-ski-championships-february-14-2015.html | After a Nap Shiffrin Plods Then Bursts to a Slalom Repeat | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/ skiing/the-2015-alpine-world-ski-championships-from-above.html | Experiencing the View From the Top | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/b etsey-johnson-a-role-model-still.html | A Role Model Still | By Sheila Weller | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/b ridget-everett-curves-and-all.html | Curves Ahead Onstage and Off | By Ruth La Ferla | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/i n-praise-of-the-cute-animal-video.html | Rolling Over for Cute Animal Videos | By Bob Morris | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/t rust-us-hes-big-on-the-underground-club-circuit.html | Hes Moving to His Own Beat | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |

| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/what-makes-a-celebrity-gaffe-stick.html | Turning the Page on Offensive Comments | By Laura M Holson | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/technology/quirky-tests-the-crowd-based-creative-process.html | The Invention Mob | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/upshot/when-jim-crow-got-cut-from-spring-training.html | How Spring Training Overcame Segregation | By Michael Beschloss | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/in-louisiana-desire-for-a-french-renaissance.html | Working Toward a French Renaissance in Louisiana | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/as-dynastys-son-jeb-bush-used-his-connections-freely.html | Dynastys Son | By Steve Eder and Michael Barbaro | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/threatened-smelt-touches-off-battles-in-californias-endless-water-wars.html | Threatened Smelt Touches Off Battles in Californias Endless Water Wars | By Kate Galbraith | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/times-columnist-david-carr-had-lung-cancer-autopsy-finds.html | Autopsy Cites Cancer as Cause in Death of Times Reporter | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/attack-on-polio-vaccination-team-in-pakistan-leaves-one-dead.html | Polio Team Attacked in Pakistan | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/hong-kong-ferry-captain-guilty-of-manslaughter-in-collision-that-left-39-dead.html | Ferry Captain Is Convicted in Hong Kong | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/india-blocked-an-activist-from-traveling-to-britain.html | India Blocked an Activist From Traveling to Britain | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/bank-hackers-steal-millions-via-malware.html | Bank Hackers Steal Millions via Malware | By David E Sanger and Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/copenhagen-cafe-event-is-shattered-by-gunfire.html | Denmark Shaken as Two Attacks Leave Two Dead | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/in-spanish-abuse-scandal-a-more-open-vatican.html | In Spanish Abuse Scandal a More Open Vatican | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/europe/us-says-images-show-russian-armaments-near-embattled-ukraine-town.html | Rebel Leader Repudiates Fragile CeaseFire in a Key Town in Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/clashes-continue-in-iraq-near-base-of-us-troops.html | Military and ISIS Clash Over Iraqi Town Near a Base Housing US Troops | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/middleeast/islamic-state-sprouting-limbs-beyond-mideast.html | Islamic State Sprouting Limbs Beyond Its Base | By Eric Schmitt and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-15 | https://www.nytimes.com/2015/02/15/your-money/a-preferred-guest-gets-the-cold-shoulder.html | A Preferred Guest Gets the Cold Shoulder | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/music/marvin-david-levy-opera-composer-who-became-a-felon-is-dead-at-82.html | Marvin David Levy Opera Composer Who Became a Felon Is Dead at 82 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/business/gm-expands-2014-recall-for-power-steering-failure.html | GM Expands 2014 Recall for Power Steering Failure | By Christopher Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/adam-silver-lays-out-goals-focusing-on-player-health-and-draft-lottery.html | Silver Lays Out Goals | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/dikembe-mutombo-and-john-calipari-are-among-12-finalists-for-basketball-hall-of-fame.html | Mutombo on Hall Ballot | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/facing-the-nbas-best-3-point-shooters-stephen-curry-finishes-first.html | King of 3Pointers | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/lamarcus-aldridge-will-replace-anthony-davis-in-wests-starting-lineup.html | Aldridge Replacing Davis | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/patrick-beverley-wins-nbas-overhauled-skills-competition.html | Skill and Patience | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/basketball/zach-lavine-with-nod-to-michael-jordan-soars-to-victory-in-slam-dunk-contest.html | With Nod to Jordan LaVine Soars to Slam Dunk Victory | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/finishing-fourth-bernard-lagat-sets-a-record-for-40-year-olds.html | At Millrose Games Lagat Sets a Mark for 40YearOlds | By Colin A Stephenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/sports/skiing/resi-stiegler-struggles-with-injuries-and-the-fight-within.html | An American Skier Struggles With Injuries and the Fight Within | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/style/a-couple-finds-their-bearings.html | A Couple Finds Their Bearings | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/t-magazine/post-trend-universe-cathy-horyn.html | The PostTrend Universe | By Cathy Horyn | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/hundreds-protest-fatal-police-shooting-in-washington.html | Hundreds Protest Fatal Police Shooting in Washington | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/museum-rules-talk-softly-and-carry-no-selfie-stick.html | Museum Rules for Selfie Age Talk Softly and Carry No Stick | By William Grimes | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/us/politics/obama-to-intervene-in-dispute-at-west-coast-ports.html | Obama to Intervene in Dispute at West Coast Ports | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/africa/sierra-leone-loses-track-of-millions-in-ebola-funds.html | Sierra Leone Loses Track of Millions in Ebola Funds | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/asia/delhi-wakes-up-to-an-air-pollution-problem-it-cannot-ignore.html | Delhi Wakes Up to Problem It Cannot Ignore | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-15 | https://www.nytimes.com/2015/02/15/world/raw-eggs-and-no-husband-since-38-keep-her-young-at-115.html | Raw Eggs and No Husband Since 38 Keep Her Young at 115 | By Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-vaticano-mas-abierto-se-enfrenta-a-escandalo-de-abuso-sexual-en-espana.html | In Spanish Abuse Scandal a More Open Vatican | Por Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/un-disenador-britanico-asume-la-mision-de-mantener-vivo-el-nombre-de-oscar-de-la-renta.html | Keeping the Name Alive | Por Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-15 | https://www.nytimes.com/2015/02/15/universal/es/el-amor-en-los-tiempos-de-netflix.html | Cheating With The Good Wife | Por Katherine Rosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-07 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/07/london-theater-journal-crawling-inside-a-family-saga-and-a-jacobean-noir/ | Like a Novel You Dont Want to Put Down | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/12/an-auction-debut-for-ai-weiweis-zodiac-heads-in-london/ | Ai Weiwei Sculpture Sets Sells for 44 Million | By Scott Reyburn | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/13/love-in-the-times-of-twitter/ | Seeing Love Bloom on Twitter | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/14/technology/for-tech-start-ups-in-europe-an-oceanic-divide-in-funding.html | European StartUps Struggle With Access to Investor Capital | By Mark Scott | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-13 | 2015-02-16 | https://www.nytimes.com/2015/02/14/world/asia/chinese-catholics-seek-answers-to-fate-of-bishop-cosma-shi-enxiang.html | Questions Rise on Fate of Chinese Bishop | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/sexual-assault-suit-against-illinois-imam-highlights-a-communitys-divisions.html | Abuse Allegations Against Imam Stir Rifts in Insular Community | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://bits.blogs.nytimes.com/2015/02/15/slice-and-carve-the-next-wave-in-computer-aided-creativity/ | A New Wave of Machines for Cutting and Carving | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-original-leads-return-in-city-ballets-romeo-juliet.html | Still StarCrossed but Less DewyEyed Than of Yore | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/dance/review-summation-dance-in-a-kaleidoscope-repeatedly-snapping-into-focus.html | A Kaleidoscope Snapping Into Focus | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/design/spider-martins-photographs-of-the-selma-march-get-a-broader-view.html | A Photographers Selma Trove | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/auction-may-reveal-secrets-of-american-pie.html | Auction May Reveal Secrets of American Pie | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/paul-mccartney-offers-guileless-romance-at-irving-plaza.html | Still Filling the World With Tender Love Songs | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-danish-national-symphony-orchestra-honors-sibelius-and-nielsen-at-carnegie-hall.html | Saluting a Pair of Scandinavians at 150 | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/music/review-john-zorn-and-collaborators-in-a-village-vanguard-run.html | A Propulsive Tension Between Jazz Freedom and Symmetry | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/philip-levine-former-us-poet-laureate-who-won-pulitzer-dies-at-87.html | Philip Levine a PulitzerWinning Poet of Grit Sweat and Labor Dies at 87 | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/an-appraisal-the-poet-philip-levine-an-outsider-archiving-the-forgotten.html | An Outsider Archiving the Forgotten | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/books/review-in-green-on-blue-an-afghan-boy-narrates-story-of-war.html | A Child Dragooned by Revenge | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/economy/obamas-trade-agenda-may-hinge-on-attacking-currency-manipulation.html | Currency Battle Is Tethered to Obama Trade Agenda | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/international/canadian-pacific-railway-strike-may-affect-north-american-industries.html | Rail Strike May Disrupt Industries Across Continent | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/crosswords/bridge/a-close-final-at-the-nec-bridge-festival.html | A Close Final at the NEC Bridge Festival | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-new-york-fashion-week-layering-is-all-the-rage.html | Suddenly Layering Is the Rage | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/fifty-shades-of-grey-leads-weekend-box-office-stirring-reflection-on-sex-films.html | In a Shift Shades Dominates Box Office | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/writers-guild-chooses-top-screenplays-of-2014.html | Writers Guild Chooses Top Screenplays of 2014 | Compiled by Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/in-the-nypd-brian-fusco-works-to-topple-patrick-lynch.html | Once Behind the Scenes a Police Union Official Works to Topple His Boss | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/new-york-city-murderless-streak-ends-at-12-days.html | Streak Without a Killing Ends at 12 Days | By J David Goodman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/senators-seek-more-funding-to-reduce-rail-crossing-crashes.html | Senators Call for More Funding to Improve Safety at Rail Crossings | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/nba-game-of-the-week-mavericks-at-thunder.html | NBA Game of the Week Mavericks at Thunder | By Jonah Engel Bromwich | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Mens Games to Watch This Week | By Christoph Fuhrmans | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/skiing/jean-baptiste-grangesurges-in-second-run-to-win-slalom-title.html | Frenchman Roars Back From Injuries and Fifth Place to Claim Gold | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/technology/small-phone-companies-use-wi-fi-to-punch-above-their-weight.html | Connecting With WiFi Then Making the Call | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/as-oil-prices-slip-north-dakota-struggles-to-get-a-grip-on-its-budget.html | As Oil Prices Slip North Dakota Struggles to Get a Firm Grip on Its Budget | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/faa-rules-would-limit-commercial-drone-use.html | FAA Acts to Regulate Drones Used for Business | By Scott Shane | TX 8-157-169 | 2015-05-15 |

| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/brushes-with-danger-propel-norma-torres-to-us-and-then-politics.html | Dangers Propel Move to US Then to Politics | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/copenhagen-attacks-suspect-is-killed-police-say.html | Terror Attacks by a Native Son Rock Denmark | By Andrew Higgins and Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/europe/despite-truce-shelling-continues-in-parts-of-ukraine.html | Despite Truce Shelling Continues in Parts of Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/islamic-state-video-beheadings-of-21-egyptian-christians.html | Islamic State Video Shows Beheadings of Egyptian Christians in Libya | By David D Kirkpatrick and Rukmini Callimachi | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/jordan-sentences-muslim-brotherhood-leader-for-facebook-post.html | Jordan Gives Prison Term for Criticism on Facebook | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://artsbeat.blogs.nytimes.com/2015/02/15/bestival-will-enter-north-american-music-festival-market-in-toronto/ | British Pop Festival Coming to Toronto in June | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/arts/whats-on-monday.html | Whats On Monday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/eurozone-meeting-on-greece-and-walmart-earnings.html | Eurozone Meeting on Greece and Walmart Earnings | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/google-aims-for-sky-but-investors-start-to-clamor-for-profits.html | Hoping Googles Lab Is a Rainmaker | By Conor Dougherty | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/japans-economic-growth-weaker-than-expected.html | Japans Economy Expands but Less Than Expected | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/media/david-carr-as-a-passionate-professor-shaping-the-future-of-journalism.html | A Writers Last Word on Journalism Aimed at Students | With David Carr | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/business/michele-ferrero-pioneer-who-gave-the-world-nutella-dies-at-89.html | Michele Ferrero 89 Pioneer Who Gave the World Nutella | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/fashion/at-alexander-wang-leather-studs-and-combat-boots.html | Let Athletes Play Elsewhere | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/movies/louis-jourdan-dashing-star-of-gigi-is-dead-at-93.html | Louis Jourdan Dashing Star of Gigi Is Dead at 93 | By Terrence Rafferty | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/as-immigrants-settle-beyond-city-limits-help-is-hard-to-find.html | As Immigrants Settle Beyond City Limits Help Is Hard to Find | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/cablevision-and-union-reach-brooklyn-contract-deal.html | Cablevision and Union Reach Brooklyn Contract Deal | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/fourteen-george-polk-awards-in-journalism-are-given-including-three-to-the-times.html | Polk Awards in Journalism Are Announced Including Three for the Times | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/record-low-temperatures-or-not-new-yorkers-are-feeling-the-chill.html | Temperatures So Frigid That Even an Ice Bar Turned Into a Refuge | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/wary-of-a-new-threat-community-garden-activists-in-new-york-look-back.html | Wary of New Threat Garden Activists Look Back | By Colin Moynihan | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/nyregion/with-little-help-from-wall-street-new-york-city-enjoys-steady-job-growth.html | In New York City Jobs Come Back Without Wall St | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/charles-blow-a-kaffeeklatsch-on-race.html | A Kaffeeklatsch on Race | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/george-washington-slave-catcher.html | George Washington Slave Catcher | By Erica Armstrong Dunbar | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/goodbye-to-the-electronics-store.html | Goodbye to the Electronics Store | By Vikas Bajaj | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/how-to-force-prosecutors-to-play-fair.html | How to Force Prosecutors to Play Fair | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/nigerias-miserable-choices.html | Nigerias Miserable Choices | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/paul-krugman-weimar-on-the-aegean.html | Weimar on the Aegean | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/opinion/save-the-wisconsin-idea.html | Save the Wisconsin Idea | By Christine Evans | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/a-lineup-of-new-york-icons-with-carmelo-anthony-on-the-bench.html | A Lineup of New York Icons With Anthony on the Bench | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/amare-stoudemire-and-knicks-said-to-be-parting-ways-with-contract-buyout.html | Stoudemire and the Knicks Said to Be Parting Ways With Contract Buyout | By Andrew Keh Benjamin Hoffman and Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/as-nbas-d-league-celebrates-the-future-older-players-savor-their-invites.html | As DLeague Celebrates Future Older Players Savor Their Invitations | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/in-nba-all-star-game-pizazz-returns-to-garden-and-west-stars-shoot-their-way-to-a-win.html | Pizazz Returns to Garden and West Stars Shoot Their Way to a Win | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/basketball/yankees-set-to-retireandy-pettittes-jersey.html | Yankees Set to Retire Pettittes Jersey | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/hockey/the-rangers-cam-talbot-proves-himself-over-and-over.html | Proving Himself Over and Over | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/ncaabasketball/bo-ryan-is-weaned-to-win-in-wisconsin.html | Growing Winners in Wisconsin | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/sports/us-revels-in-victories-and-its-rising-status-in-a-sport.html | US Revels in Victories and Its Rising Status in a Sport | By Bill Pennington | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/dangers-frustrations-and-snow-keep-piling-up-in-new-england.html | Dangers Frustrations and Snow Keep Piling Up in New England | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/irving-singer-mit-professor-who-wrote-the-nature-of-love-dies-at-89.html | Irving Singer 89 Philosopher Who Wrote Nature of Love | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/for-hillary-clinton-john-podesta-brings-a-right-hand-with-punch.html | For 2nd Clinton a Right Hand With a Punch | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/john-boehner-says-hed-allow-homeland-security-shutdown.html | Boehner Says Hed Allow Homeland Security Shutdown | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/oregon-governor-john-kitzhaber-and-fiancee-cylvia-hayes-walked-tangled-path-to-exit.html | Oregon Governor and Fiance Walked Tangled Path to Exit | By Kirk Johnson and Michael Paulson | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/us/politics/senate-democrats-lobby-for-a-reprieve-for-some-who-failed-to-get-health-insurance.html | Senate Democrats Lobby for a Reprieve for Some Who Failed to Get Insurance | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/asia/a-korean-auto-racing-debacle-but-hope-around-the-bend.html | A Korean AutoRacing Debacle but Hope Around the Bend | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/cia-is-said-to-have-bought-and-destroyed-iraqi-chemical-weapons.html | CIA Is Said to Have Bought and Destroyed Iraqi Chemical Weapons | By C J Chivers and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/netanyahu-urges-mass-immigration-of-jews-from-europe.html | Netanyahu Urges Mass Immigration | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-16 | https://www.nytimes.com/2015/02/16/world/middleeast/sunni-lawmakers-to-boycott-iraqi-parliament-over-shiite-militias.html | Sunni Lawmakers to Boycott Iraqi Parliament Over Shiite Militias | By Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-10 | 2015-02-16 | https://well.blogs.nytimes.com/2015/02/10/low-vitamin-d-in-childhood-linked-to-later-heart-risks/ | Childhood A Cost of Vitamin D Deficiency | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-16 | https://well.blogs.nytimes.com/2015/02/11/reducing-blood-pressure-lowers-risk-of-diabetes-complications/ | Prognosis A Way to Reduce Diabetes Risks | By Nicholas Bakalar | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/in-climate-change-whats-in-a-name.html | Verbal Warming Labels in the Climate Debate | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/more-evidence-that-mammals-coexisted-with-dinosaurs.html | Fossils More Mammals That Lived Among Dinosaurs | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-17 | https://www.nytimes.com/2015/02/16/opinion/the-clutter-cures-illusory-joy.html | The Clutter Cure | By Pamela Druckerman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/a-new-copyright-complaint-against-richard-prince/ | Artist and Gallery Told to CeaseandDesist | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/bard-summerscape-to-feature-work-of-the-composer-carlos-chvez/ | Bard SummerScape To Focus on Chvez | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://artsbeat.blogs.nytimes.com/2015/02/16/wimpy-kid-musical-to-have-premiere-in-minneapolis/ | u2018A Wimpy Kidu2019 Musical Debut | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/preet-bhararas-wall-st-task-force-has-a-shifting-roster-of-lawyers/ | Task Force on Wall St Has Shifting Legal Roster | By Ben Protess and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/16/vodafone-turns-focus-to-broadband-seeking-to-catch-up-to-rivals/ | Vodafone Turns Focus to Broadband Seeking to Catch Up to Rivals | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://well.blogs.nytimes.com/2015/02/16/genes-tell-only-part-of-story/ | Genes Tell Only Part of Story | By Abigail Zuger Md | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/auryn-quartet-forges-a-radiance-at-the-frick.html | The Cozy Radiance That Old Hands Can Forge | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-ballet-arizonas-napoli-embodies-a-culture-of-exuberance.html | With Mimes Confetti and Gunfire the Volatile Heart of Naples | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/dance/review-martha-graham-dance-company-displays-unorthodox-humor.html | Diverging From Gravitas to Have Some Fun | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/design/prison-architecture-and-the-question-of-ethics.html | For Architects a Debate Over Humane Prison Design | By Michael Kimmelman | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/jessye-normans-salute-to-the-love-song-at-carnegie-hall.html | Soprano Ventures Into the Great American Songbook | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-berlin-philharmonic-goes-to-london-in-simon-rattle-homecoming.html | A Maestros London Return Fuels Theories | By Michael White | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-dianne-reeves-leads-journey-of-jazz-history-at-rose-hall.html | Jazz at Its Heart and Beyond | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/review-estelle-adam-birnbaum-and-sonny-and-the-sunsets-release-new-albums.html | Able to Morph and Hard to Pin Down | By Jon Caramanica Ben Ratliff and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/television/the-snl-40th-anniversary-show-very-funny-except-when-it-wasnt.html | Funny Except When It Wasnt as Always | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/books/review-a-kim-jong-il-production-recounts-a-bizarre-legacy.html | A Passion for Cinema That Knew No Bounds | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/despite-steep-fees-and-first-class-prices-private-jets-are-available-to-more.html | Steep Fees and FirstClass Prices but Private Jets Are Available to More | By Matt Krupnick | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/economy/aid-to-needy-often-excludes-the-poorest-in-america.html | A Gaping Hole in the Safety Net | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/energy-environment/transocean-chief-steps-down-suddenly-with-company-in-doldrums.html | Transocean Chief Steps Down Suddenly With Company in Doldrums | By Clifford Krauss | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/greece-debt-eurozone-finance-ministers-meeting.html | Meeting on Greek Debt Produces an Ultimatum | By James Kanter and Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/international/listening-to-bad-pitches-and-asking-one-question-too-many.html | Listening to Bad Pitches and Asking One Question Too Many | By Akos Jankura | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-new-york-fashion-week-whatever-looks-warm-will-work.html | Whatever Looks Warm Will Work | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/fashion/at-opening-ceremony-the-clothes-are-only-the-start.html | At Opening Ceremony the Clothes Are Only the Start | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/cancer-can-be-tough-case-to-prove.html | A Cancer Cluster Is Tough to Prove | By George Johnson | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/hot-flashes-can-linger-as-long-as-14-years-study-finds.html | Up to 14 Years of Hot Flashes Found in Study | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/study-offers-explanation-for-leprosys-persistence.html | Research Finds a Reason Leprosy Has Persisted | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/health/vaccinations-are-states-call.html | Vaccinations Are States Call | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/in-arenas-shadow-holdouts-at-atlantic-yards-site-must-now-leave.html | At Atlantic Yards Site the Last Holdouts Must Now Leave | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/roger-cohen-islam-and-the-west-at-war.html | Islam and the West at War | By Roger Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/17qna.html | Crossed Legs Heightened Worries | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/noisy-moths-throw-off-bats.html | Insects A Moths Tail Can Deceive Bats | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/earth/sweetest-violins-explained-holes-fill-in-blanks.html | Acoustics Sweetest Violins Explained Holes Fill In Blanks | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/hand-of-a-superhero.html | Hand of a Superhero | By Jacqueline Mroz | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-quantum-moment-recounts-the-end-of-determinism.html | Disorder Rules the Universe | By Amir Alexander | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/science/the-science-of-finding-romance-online.html | 7030 | By Rachel Nuwer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/bob-feller-museum-in-van-meter-iowa-to-become-city-hall.html | In Town Where Fellers 266 Wins Are Part of Fabric One Big Loss | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/amare-stoudemires-time-in-new-york-done-after-buyout-from-knicks.html | Leaving New York With a Heavy Heart Stoudemire Ponders the Possibilities | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/technology/spyware-embedded-by-us-in-foreign-networks-security-firm-says.html | US Embedded Spyware Report Says | By Nicole Perlroth and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theater/review-in-paradox-of-the-urban-cliche-verse-melts-into-drama.html | After Poetic Confessions Resenting the Applause | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |

| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/theater/review-rap-guide-to-religion-examines-why-humanity-created-god.html | Why Humanity Created God | By Anita Gates | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/fatal-accidents-as-a-global-health-crisis.html | A Global Plague of Accidents | By Jeremy N Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/politics/scott-walker-university-wisconsin.html | 2016 Ambitions Seen in Bid for Wisconsin Cuts | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/success-proves-undoing-of-health-insurance-co-op.html | Health Care Success for Midwest Coop Proves Its Undoing | By Abby Goodnough | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/americas/drought-pushes-sao-paulo-brazil-toward-water-crisis.html | Taps Run Dry in Brazils Largest City | By Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/india-gunman-shoots-veteran-communist-leader.html | Veteran Communist Leader Is Shot in India | By Suhasini Raj and Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/mullah-abdul-rauf-khadim-shawali-khan-photo.html | The Afghan Militant in the Photo The Wrong Man and Hes Not Happy | By Taimoor Shah and Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/asia/united-nations-postpones-report-possible-war-crimes-sri-lanka.html | UN Grants Sri Lanka Deferral in Inquiry | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/copenhagen-denmark-attacks.html | Anger of Suspect in Danish Killings Is Seen as Only Loosely Tied to Islam | By Andrew Higgins and Melissa Eddy | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/french-jews-cemetery-vandalism-latest-sign-of-anti-semitism.html | Jewish Graves Vandalized in France | By Alissa J Rubin and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/europe/ukrainian-troops-trapped-cease-fire-fragile.html | With Ukrainian Troops Trapped a CeaseFire Grows More Fragile | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/middleeast/isis-egypt-libya-airstrikes.html | Egypt Launches Strike in Libya on ISIS Branch | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://dealbook.nytimes.com/2015/02/16/liberty-global-becoming-a-big-fish-risks-attracting-the-eye-of-a-shark/ | Liberty Global Becoming a Big Fish Risks Attracting the Eye of a Shark | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/music/lesley-gore-teenage-voice-of-heartbreak-dies-at-68.html | Lesley Gore Teenage Voice of Heartbreak Dies at 68 | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/rupaul-and-david-blaine-among-speakers-for-new-york-public-library-series.html | Mad Men and RuPaul | Compiled by Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/arts/whats-on-tuesday.html | Whats On Tuesday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/canadian-rail-strike-ends-as-parties-agree-to-arbitration.html | Canadian Rail Strike Ends as Parties Agree to Arbitration | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/media/arnaud-de-borchgrave-a-journalist-whose-life-was-a-tale-itself-dies-at-88.html | Arnaud de Borchgrave a Journalist Whose Life Was a Tale Itself Dies at 88 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/business/numbers-may-not-give-a-complete-picture-of-passenger-unruliness.html | Numbers May Not Give a Complete Picture of Passenger Unruliness | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/despite-blandishments-south-street-seaport-redevelopment-plans-stall-over-a-high-rise.html | Despite Amenities Seaport Redevelopment Project Stalls Over a HighRise | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/fifty-shades-of-grey-draws-in-the-curious-as-well-as-the-books-fans.html | For Men Seeing Grey Their Reason Was Same as Womens Curiosity | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/group-seeks-new-tolls-in-manhattan-to-pay-for-regions-transportation-needs.html | Group Seeks New Tolls in Manhattan to Pay for Regions Transportation Needs | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/hurricane-sandy-victims-say-damage-reports-were-altered.html | Storm Victims Say Damage Reports Were Altered | By David W Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-lunar-new-year-show-another-link-to-china-for-a-new-york-fireworks-family.html | Another Link to China for a Fireworks Family | By Kirk Semple | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/nyregion/with-single-digit-temperatures-new-yorkers-improvise-ways-to-cope.html | In Bitter Cold Entertaining Children With Games Films and Dumplings | By Nina Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/airlines-against-open-skies.html | Airlines Against Open Skies | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/david-brooks-the-moral-injury.html | The Moral Injury | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/reform-the-condominium.html | Reform the Condominium | By Matthew Gordon Lasner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/opinion/the-roadblock-to-sentencing-reform.html | The Roadblock to Sentencing Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/at-westminster-dog-show-a-sloppy-galoot-chases-a-first.html | Disappointment for the Fans of a Charming Galoot | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/autoracing/troubles-mount-for-kurt-busch-accused-of-domestic-assault.html | Woes Mount for Driver in Abuse Case | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/baseball/yankees-plan-to-honor-four-former-players.html | Yanks Plan Accolades for 4 Players Next Season | By David Waldstein | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/basketball/as-one-knicks-experiment-ends-trying-to-guess-what-the-next-will-be.html | As One Experiment Ends Trying to Guess What the Next Will Be | By William C Rhoden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/cycling/lance-armstrongs-ugly-detour-from-redemption.html | Armstrongs Ugly Detour From Redemption | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/forget-barefoot-many-seek-cushioning-in-running-shoes.html | Forget Barefoot New Trendsetter if Not Pacesetter Is Cushioning | By Lindsay Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/hockey/rangers-erupt-late-and-shock-islanders.html | Rangers Erupt Late and Shock Islanders | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/sports/ncaabasketball/villanova-serves-notice-with-romp-over-seton-hall.html | Elite Talk Aside Villanova Rolls Along | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/enrollment-period-for-health-insurance-ends-now-the-tax-penalties-start.html | Open Enrollment Ends Now the Tax Penalties Start | By Margot SangerKatz | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/upshot/inequality-has-actually-not-risen-since-the-financial-crisis.html | Since the Financial Crisis a Little Less Inequality | By David Leonhardt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/killing-in-washington-state-offers-ferguson-moment-for-hispanics.html | After Taped Police Killing Hispanic Voices Rise | By Julie Turkewitz and Richard A Oppel Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/us/southeast-region-hit-by-a-heavy-blast-of-snow-with-an-icy-cold-follow-up.html | Southeast Region Hit by a Heavy Blast of Snow With an Icy Cold FollowUp | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/inside-man-in-paris-jewelry-holdups-admits-to-his-role-and-stupidity.html | Inside Man in Paris Jewelry Holdups Admits to His Role and Stupidity | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/middleeast/us-intensifies-effort-to-blunt-isis-message.html | US Intensifies Effort to Blunt ISIS Message | By Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-17 | https://www.nytimes.com/2015/02/17/world/shortage-of-snow-aside-china-jumps-into-bid-for-2022-winter-games.html | Shortage of Snow Aside China Jumps Into Bid for 2022 Winter Games | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-17 | https://www.nytimes.com/2015/02/17/universal/es/estados-unidos-intensifica-campana-para-debilitar-alcance-del-estado-islamico-por-internet.html | US Intensifies Effort to Blunt ISIS Message | Por Eric Schmitt | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-17 | https://www.nytimes.com/2015/02/17/universal/es/deforestacion-y-crecimiento-de-poblacion-generan-crisis-del-agua-en-sao-paulo.html | Taps Run Dry in Brazils Largest City | Por Simon Romero | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/patacon-pisao-on-the-lower-east-side.html | Plantains Top to Bottom | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-12 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/wine-review-cote-chalonnaise-reds.html | A Sip of the Luxury Class | By Eric Asimov | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-moroccan-stew-with-spice-and-sweetness.html | A Stew With Spice and Sweetness | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/meatloaf-that-conquers-the-mundane.html | Meatloaf That Conquers the Mundane | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/the-slow-cooker-redeemed.html | A Simmered View of the Slow Cooker | By Sam Sifton | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/activist-investor-demands-change-at-tempur-sealy/ | Bedroom Battle | By Dealbook | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/boston-scientific-and-jj-settle-suit-over-guidant-deal/ | Guidant Suit Settled | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/caixabank-of-spain-issues-takeover-bid-for-bpi-of-portugal/ | Offer for Bank | By Raphael Minder | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/fairfax-financial-agrees-to-acquire-specialty-insurer-for-1-88-billion/ | A Canadian Finance Firm Agrees to Buy a British Specialty Insurer | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/ford-hires-wall-st-banker-to-lead-global-strategy/ | Ford Hires Casesa | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://dealbook.nytimes.com/2015/02/17/hedge-funds-offer-peek-at-their-holdings/ | Seeing Value After a Plunge Hedge Funds Bet on Energy Stocks | By William Alden and Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://sinosphere.blogs.nytimes.com/2015/02/17/soft-recruits-hinder-chinas-military-modernization/ | Coddled Recruits Are Hindering Chinas Army | By Jane Perlez | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/17/arts/music/sam-andrew-guitarist-for-big-brother-and-the-holding-company-dies-at-73.html | Sam Andrew Dies at 73 PsychedelicEra Stalwart | By Peter Keepnews | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/17/arts/dance/at-dresden-semperoper-a-new-take-on-tristan-and-isolde.html | StarCrossed Celtic Lovers Relentlessly Moving Toward Death | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-a-la-donna-del-lago-with-melting-tenderness-at-the-met.html | A Noble Lady Inspiring Love in Misty Climes | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-blue-heron-performs-missa-de-plus-en-plus-at-corpus-christi-church.html | A Meeting of the Solemn and the Secular | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/music/review-ensemble-acjw-performs-meredith-monks-instrumental-backlight.html | An Instrumental Work With a Vocal Touch | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-cop-show-colin-quinns-police-procedural-satire.html | A Wit Casts a Wide Net | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/review-matthew-perry-in-an-odd-couple-refitted-for-a-new-century.html | Oscar and Felix Rebooted | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/books/review-helen-macdonalds-h-is-for-hawk-a-memoir-on-grief-and-falconry.html | In Grief Discovering Her Wings | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/economy/the-promise-and-failure-of-community-colleges.html | Community Colleges Promise and Failure | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/europe-car-sales.html | Car Sales in Europe Up 67 in January | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/international/greece-bureaucracy-not-just-austerity-is-an-economic-drag.html | Greece Ponders the Other Danger to Its Economy Its Bureaucratic Labyrinth | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/judge-hears-arguments-over-gms-exposure-to-recall-suits.html | Judge Hears GMs Case in Recalls | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/a-taste-of-japan-at-grand-central.html | A Taste of Japan at Grand Central | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/chris-cheung-helps-ring-in-the-chinese-new-year.html | Chris Cheung Helps Ring in the Chinese New Year | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/reclaiming-puerto-ricos-food-paradise.html | Reclaiming a Food Paradise | By Jeff Gordinier | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/restaurant-review-shuko-in-the-east-village.html | A Temple of Sushi for All Comers | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/dining/tom-bullock-the-ideal-bartender-offers-words-of-advice.html | In Drink Recipes a Look at Society | By Robert Simonson | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/pills-found-to-help-chances-of-quitting-smoking-in-the-future.html | Medicine Given Even Before Smokers Are Ready to Quit Is Found to Help Them | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/movies/review-with-queen-and-country-john-boorman-continues-a-tale.html | Life and War Mingle a Decade After the Blitz | By AO Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/david-carr-times-reporter-funeral.html | Unusual for His Life and for His Work | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/judge-says-cuomo-must-set-election-to-fill-grimms-house-seat.html | Cuomo Given Deadline to Schedule House Election | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/new-york-city-schools-see-a-sharp-increase-in-occupational-therapy-cases.html | Occupational Therapy Increases Sharply Among Citys Students | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-judges-assault-on-immigration.html | A Judges Assault on Immigration | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/a-high-end-property-collapse-in-singapore.html | A HighEnd Property Collapse in Singapore | By Alexandra Stevenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/a-conversation-with-jed-walentas-real-estate-developer-in-new-york.html | Jed Walentas | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/at-division-iii-st-thomas-a-coach-applies-his-psychology-doctorate.html | Coachs PhD in Psychology Applied on Court | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/alex-rodriguez-apologizes-to-yankees-and-fans.html | Exchanging Sword for Pen Rodriguez Apologizes to Yankees and Fans | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/baseball/to-the-readers-alex-rodriguez-is-forever.html | To the Readers Rodriguez Is Not Going Away Sorry | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/soccer/chelsea-and-psg-tie-in-champions-league.html | Chelsea and Paris StGermain Tie in Champions League Round of 16 | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/westminster-dog-show-2015-behind-the-scenes-the-dogs-can-be-dogs.html | Looking Back at Nearly 15 Dog Years | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/mac-wellman-a-playwriting-mentor-whose-only-mantra-is-oddity.html | A Mentor Whose Only Mantra Is Oddity | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/what-a-group-of-disciples-discovered-along-the-way.html | What a Group of Disciples Discovered Along the Way | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/upshot/is-this-the-day-of-reckoning-for-greece-and-europe.html | A Possible Day of Reckoning Again for Greece and Europe | By Neil Irwin | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/at-heart-of-us-south-african-trade-dispute-a-serious-game-of-chicken.html | At Heart of USSouth African Trade Dispute a Serious Game of International Chicken | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-immigration-policy-halted-by-federal-judge-in-texas.html | Dealt Setback Obama Puts Off Immigrant Plan | By Michael D Shear and Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/ashton-carter-sworn-in-as-secretary-of-defense.html | Carter Sworn In as Defense Secretary | By Matthew Rosenberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rahm-emanuel-seeks-to-secure-black-support-as-chicago-election-nears.html | Reelection Bid Offers Test of Mayors Appeal to Two Chicagos | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/southeast-snowstorm-brings-some-cities-to-near-standstill.html | Southeast Snowstorm Leaves Beauty and Danger | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/west-virginia-train-derailment-dumps-oil-into-river.html | Spilled Oil Keeps Flames Burning After a Train Derailment in West Virginia | By Dan Heyman and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/argentine-for-official-lashes-out-at-us-over-prosecutor-dispute.html | Argentine Case Draws International Tensions | By Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/india-narendra-modi-religious-violence.html | Modi Promises to Punish Religious Violence in India | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/pakistan-taliban-suicide-attack.html | Pakistan Lahore Attacked by Taliban Suicide Bomber | By Waqar Gillani | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/suicide-bomber-kills-up-to-8-in-xinjiang-radio-free-asia-reports.html | China Deadly Violence Reported in Xinjiang Region | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/asia/taliban-attack-afghanistan.html | Afghanistan Taliban Kill at Least 20 Police Officers | By Mujib Mashal | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/battle-for-debaltseve-despite-ukraine-cease-fire.html | Despite Ukraine Truce a Battle That Continues | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/france-moves-to-open-up-sunday-shopping.html | French Leaders Set Up Showdown in Forcing Measure to Widen Sunday Shopping | By Alan Cowell and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/desperation-drives-gazans-over-a-fence-and-into-israeli-prisons.html | Desperation Drives Gazans Over a Fence and Into Israeli Prisons | By Jodi Rudoren and Majd Al Waheidi | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/israeli-inquiry-faults-netanyahus-over-expenses.html | Inquiry by Israeli Comptroller Criticizes Spending Habits of Netanyahu and Wife | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/syrian-forces-try-to-cut-supply-route-to-aleppo-as-hezbollahs-role-grows.html | UN Envoy to Syria Announces Possible Truce in Aleppo | By Somini Sengupta and Anne Barnard | TX 8-157-169 | 2015-05-15 |

| 2015-02-17 | 2015-02-18 | https://www.nytimes.com/politics/first-draft/2015/02/17/hillary-clinton-met-with-elizabeth-warren-in-december/ | Eyeing Warrens Clout Clinton Sought Private Meeting | By Maggie Haberman and Jonathan Martin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-book-prize-for-wonder-woman/ | u2018Wonder Womanu2019 Book Wins History Prize | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://artsbeat.blogs.nytimes.com/2015/02/18/songwriters-hall-of-fame-to-honor-toby-keith-cyndi-lauper-robert-hunter-and-jerry-garcia/ | Cyndi Lauper and Toby Keith to Join Songwriters Hall | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://bits.blogs.nytimes.com/2015/02/17/snapchat-said-to-seek-funding-at-up-to-19-billion-valuation/ | Valuation for Snapchat Could Rise to 19 Billion | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://cityroom.blogs.nytimes.com/2015/02/17/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-wednesday/ | Parking Rates | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/lorena-rojas-actress-in-spanish-language-soap-operas-dies-at-44.html | Lorena Rojas 44 Actress in SpanishLanguage Soaps | By Daniel E Slotnik | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/arts/television/whats-on-tv-wednesday.html | Whats On Wednesday | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/as-rivals-falter-indias-economy-is-surging-ahead.html | As Rivals Falter Indias Economy Is Surging Ahead | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/facing-suits-a-nursing-home-seeks-bankruptcy.html | Facing Suits a Nursing Home Seeks Bankruptcy | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/business/media/coming-soon-web-networks-for-a-bevy-of-celebrities.html | Channeling the Stars | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/at-thom-browne-a-challenge-from-the-fringe.html | A Challenge From the Fringe | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/fashion/celebrity-encounters-at-the-fashion-shows.html | Fancy Meeting You Here | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/health/doctors-strive-to-do-less-harm-by-inattentive-care.html | Doctors Strive to Do Less Harm | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/a-different-and-surprising-economic-tale-of-new-york-city-emerges.html | A Different and Surprising Economic Tale of the City Emerges | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/after-public-acrimony-quieter-steps-by-new-yorks-mayor-and-police-to-mend-a-rift.html | Quiet Dtente for de Blasio and the Police | By Matt Flegenheimer and Al Baker | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/head-of-new-yorks-top-court-says-judges-should-oversee-grand-juries-in-deaths-involving-police.html | Revise Grand Jury Rules Top New York Judge Says | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/in-a-logistical-riddle-for-the-court-a-terrorism-suspect-is-his-own-attorney.html | In a Logistical Riddle for the Court a Terrorism Suspect Is His Own Lawyer | By Stephanie Clifford and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/nyregion/transit-group-would-add-tolls-to-four-new-york-bridges.html | Transit Group Is Seeking Changes to Citys Tolls | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/a-stronger-freedom-of-information-act.html | A Stronger Freedom of Information Act | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/dont-talk-about-those-unpaid-bills.html | Dont Talk About Those Unpaid Bills | By Adam Seth Levine | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/frank-bruni-college-poetry-and-purpose.html | College Poetry and Purpose | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/give-greece-room-to-maneuver.html | Give Greece Room to Maneuver | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/the-modern-asylum.html | The Modern Asylum | By Christine Montross | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/opinion/thomas-friedman-democracy-is-in-recession.html | Democracy Is in Recession | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/amare-stoudemire-is-said-to-have-agreement-with-mavericks.html | Stoudemire May Soon Join Dallas | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/basketball/as-nba-trading-deadline-nears-celtics-have-lots-of-picks-and-possibilities.html | As Trade Deadline Nears Celtics Ainge Has Lots of Picks and Possibilities | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/behind-the-scenes-at-the-westminster-dog-show-broadcast.html | Meticulous Preparation Is for the Broadcasters Too | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/football/critic-of-nfl-settlement-on-concussions-reverses-position.html | Critic Joins Settlement | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/golf/presidents-cup-in-south-korea-may-lack-native-sons.html | Event in South Korea May Lack Native Sons | By Karen Crouse | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/sports/miss-p-a-beagle-wins-the-westminster-dog-show.html | A Regal Beagle Seizes the Spotlight | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-in-hamilton-lin-manuel-miranda-forges-democracy-through-rap.html | Founding Fathers as a Bunch of Chill Dudes | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/theater/review-little-children-dream-of-god-a-drama-of-haitian-refugees.html | Fleeing the Home Country but Pursued by Her Past | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/boston-transit-chief-says-restoring-service-will-take-30-more-days.html | 30 More Problem Days Boston Transit Chief Says | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/bringing-a-rare-perspective-to-authorizing-war.html | Bringing a Rare Perspective to Authorizing War | By Ashley Parker and Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/illinois-imam-charged-with-sex-abuse.html | Illinois Imam Charged With Sex Abuse | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/obama-cites-health-plan-tally-of-11-4-million.html | More Than 11 Million Have Chosen or Renewed Health Plans Obama Says | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/rand-paul-is-looking-to-april-to-announce-plan-to-run-for-president-associates-say.html | Paul Is Looking to April to Announce Plan to Run for President Associates Say | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/us/politics/robert-e-herzstein-who-foiled-nixon-dies-at-83.html | Robert E Herzstein Dies at 83 Foiled Nixon | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/16-die-in-crush-at-carnival-in-haiti-capital.html | 16 Die in Crush at Carnival in Haiti Capital | By Andre Paultre and Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/americas/americans-may-see-appeal-of-medical-tourism-in-cuba.html | US Tourists May Feel Cubas Pull for Health | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/europe/russia-court-upholds-activists-suspended-sentence.html | Russia Court Upholds Activists Suspended Sentence | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/fear-of-israeli-leaks-fuels-distrust-as-us-and-iran-hold-nuclear-talks.html | Fear of Israeli Leaks Fuels Distrust as US and Iran Hold Nuclear Talks | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/gaps-in-surveillance-are-clear-solutions-arent.html | Gaps in Surveillance Are Clear Solutions Arent | By Katrin Bennhold and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/hungary-keeps-visit-by-putin-low-key-as-it-seeks-to-repair-relations-with-west.html | Hungary Keeps Visit by Putin LowKey as It Seeks to Repair Relations With West | By Rick Lyman and Helene Bienvenu | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/middleeast/islamist-faction-in-libya-now-strikes-from-the-sky.html | Islamist Faction in Libya Now Strikes From the Sky | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-18 | https://www.nytimes.com/2015/02/18/world/new-rules-set-on-armed-drone-exports.html | New Rules Set on Armed Drone Exports | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/servicios-medicos-en-cuba-serian-un-atractivo-para-turistas-estadounidenses.html | US Tourists May Feel Cubas Pull for Health | Por William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-03-04 | 2015-02-18 | https://www.nytimes.com/2015/02/18/universal/es/economia-de-india-se-dispara-mientras-otras-naciones-en-desarrollo-tropiezan.html | As Rivals Falter Indias Economy Is Surging Ahead | Por Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/fashion/perched-in-the-sky-rihanna-toasts-fendi.html | 83 Floors Up Rihanna Toasts Fendi | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-19 | https://www.nytimes.com/2015/02/14/nyregion/koos-van-den-akker-designer-of-bill-cosbys-famous-sweaters-dies-at-75.html | Koos van den Akker 75 Collage Craftsman | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-15 | 2015-02-19 | https://www.nytimes.com/2015/02/16/fashion/cool-girls-keep-it-comfortable.html | Picking Through the Racks of Fashion Week | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-16 | 2015-02-19 | https://www.nytimes.com/2015/02/16/business/media/richard-meryman-journalist-and-biographer-dies-at-88.html | Richard Meryman Journalist Dies at 88 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/18/sports/cricket/a-brief-guide-to-cricket-terms-from-beamer-to-wicket.html | DibblyDobbly Silly Mid Off Slog Sweep What It All Means | By Victor Mather | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/securing-a-hotmail-account.html | Securing a Hotmail Account | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/amazon-orders-full-seasons-for-five-new-shows/ | Five Series Coming From Amazon Studios | By Gilbert Cruz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/drake-hits-no-1/ | Drake Tops Chart With Surprise Release | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/new-dr-seuss-book-what-pet-should-i-get-coming-in-july-with-more-to-come/ | Book Showdown Looms Harper Lee vs Dr Seuss | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://artsbeat.blogs.nytimes.com/2015/02/18/pussy-riot-releases-i-cant-breathe-a-protest-song-for-eric-garner/ | Pussy Riot Members Honor Eric Garner | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://bits.blogs.nytimes.com/2015/02/18/samsung-buys-looppay-a-competitor-to-apples-mobile-wallet/ | Samsung Acquires LoopPay a Mobile Payments Company | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/a-boom-in-private-equitys-secondary-market/ | Secondary Sales Jump | By William Alden | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/altice-offers-4-4-billion-for-vivendis-stake-in-numericable-sfr/ | Offer for Cable Stake | By Chad Bray | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/geneva-prosecutors-open-inquiry-into-hsbc-swiss-unit/ | HSBC Searched | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/us-announces-third-bitcoin-auction/ | New Bitcoin Auction | By Sydney Ember | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/uber-expands-funding-round-by-1-billion/ | Facing Demand Uber Adds 1 Billion to Financing Round | By Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/metropolitan-opera-unveils-a-season-of-big-stars-and-6-new-operas.html | Met Opera Unveils New Season | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/review-jamie-barton-shows-that-shes-a-powerhouse-of-a-mezzo-soprano.html | The Power of Love and Lungs | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/music/review-the-composers-concert-with-david-hertzberg-and-other-young-masters.html | Joining the Conversation | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/ringling-circus-camels-one-hump-or-two-are-singular-attractions.html | One Hump or Two Try Both | By Glenn Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/vikings-and-its-discontent-warlord-begins-its-third-season.html | Steve Jobs if He Were an EighthCentury Warlord | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/kim-gordon-of-sonic-youth-writes-about-her-band-and-breakups.html | Making Another Kind of Noise | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/books/review-schuberts-winter-journey-allows-ian-bostridge-to-obsess.html | A Walk Through Schubert a Tenor as Your Guide | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/3-drugs-for-an-eye-disease-with-big-price-gaps-are-found-to-be-equals.html | A Study Sizes Up 3 Eye Drugs With Big Price Gaps | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/economy/fed-january-policy-making-meeting-minutes.html | Fed Appears to Hesitate on Raising Interest Rate | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/greece-to-propose-compromise-deal-on-bailout.html | Greece to Propose Extension of European Union Bailout Program | By Niki Kitsantonis and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/azim-bangladeshi-factory-agrees-to-union-peace-to-win-back-customers.html | Company in Bangladesh Agrees to Union Peace | By Steven Greenhouse and Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/europe-proposes-a-capital-markets-union.html | In Europe a Proposal to Innovate in Markets | By James Kanter and Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/groningen-dutch-gas-field-safety-earthquake.html | Earthquake Dangers in Dutch Gas Field Were Ignored for Years Safety Board Says | By Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/international/power-broker-in-greek-debt-crisis-could-be-the-ecb.html | ECB Could Be Power Broker in Solving Greek Debt Crisis | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/media/fox-searchlight-outshines-boutique-rivals-in-the-hunt-for-oscar-gold.html | Fox Searchlight Outshines Rivals in Oscar Hunt | By Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/smallbusiness/same-day-delivery-resurges-adding-alcohol.html | Provisions for a Cocktail Party Delivered in Two Shakes | By Danielle Beurteaux | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/crosswords/bridge/a-deal-from-the-20th-nec-cup-in-japan.html | A Deal From the 20th NEC Cup in Japan | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/education/were-sorry-applicants-we-accepted-you-in-error.html | Were Sorry Applicants We Accepted You in Error | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/check-out-that-dude.html | Check Out That Dude | By Guy Trebay | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-tool-for-modern-bakers-from-kmn-home.html | Reinventing the Rolling Pin | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-victorian-loft-with-creature-comforts.html | A Victorian Loft With Creature Comforts | By Elaine Louie | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/a-vintage-life-in-the-chelsea-hotel.html | A Vintage Life in the Chelsea Hotel | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/discounts-at-jooneechees-broadway-panhandler-desiron-and-gracious-home.html | Sleep Cook Sit for Less | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/glass-carafes-from-mist-o.html | Chips Off Three Blocks | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/new-benches-from-fern.html | Lighten Your Load | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/recreating-slim-aarons-iconic-photo-poolside-gossip.html | A Classic Moment by the Pool | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/should-we-replace-our-dated-fireplace-surround.html | Should We Replace Our Dated Fireplace Surround | By Tim McKeough | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/the-king-of-the-megamansion.html | The King of Custom Castles | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/garden/wallpaper-inspired-by-travel-from-sara-story.html | Your Own Road to Hana | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/new-approach-to-blocking-hiv-raises-talk-of-an-aids-vaccine.html | New Approach to Blocking HIV Raises Hopes for an AIDS Vaccine | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/health/scientists-shed-light-on-circuits-that-control-genes.html | Project Sheds Light on What Drives Genes | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/awardsseason/oscar-ballots-in-best-picture-seems-to-narrow-to-boyhood-vs-birdman.html | Is It Just Boyhood Against Birdman | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/movies/film-society-of-lincoln-center-lauds-cannon-films.html | When Schlock Had Israeli Accents | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/rail-crossings-remain-part-of-new-york.html | City Rail Crossings Carry a Deadly Past | By David W Dunlap | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/memorable-sports-apologies-through-the-years.html | Rodriguezs Apology Was Bad These Are the Worst | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/basketball/knicks-carmelo-anthony-to-have-season-ending-knee-surgery.html | His AllStar Moment Over Anthony Ends a Painful Season With Surgery | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/tennis/no-bitterness-from-victoria-azarenka-after-surprise-split-with-coach.html | Moving On After Surprise Split With Coach | By Christopher Clarey | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/letting-your-kids-play-in-the-social-media-sandbox.html | Some Apps Call for Parental Action | By Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/microsoft-has-suddenly-gotten-serious-with-mobile.html | Microsoft Has Suddenly Gotten Serious With Mobile | By Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/photoshop-at-25-a-thriving-chameleon-adapts-to-an-instagram-world.html | Photoshop at 25 | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/tools-to-make-meetings-more-productive-and-maybe-more-pleasant.html | Making Meetings More Productive and Maybe More Pleasant | By Kit Eaton | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theate r/review-in-horseplay-a-terrible-actress-becomes-her-eras-kim-kardashian.html | Not Much of an Actress but Quite an Inventor | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/in-bid-to-allow-guns-on-campus-weapons-are-linked-to-fighting-sexual-assault.html | A Bid for Guns on Campuses to Deter Rape | By Alan Schwarz | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/joh n-kirby-pentagon-spokesman-will-be-replaced-with-a-civilian.html | Pentagon Spokesman Will Be Replaced | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/kat e-brown-replacing-john-kitzhaber-as-oregon-governor.html | New Governor Seeks Publics Trust in Oregon | By Kirk Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/oba ma-said-to-choose-joseph-clancy-as-new-head-of-secret-service.html | Obama Makes Interim Secret Service Chief Permanent | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/oba ma-to-outline-nonmilitary-plans-to-counter-groups-like-isis.html | Against Radicals Obama Urges Global United Front | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/pol itics/i-am-my-own-man-jeb-bush-tells-foreign-policy-group.html | I Am My Own Man Bush Says in Chicago Foreign Affairs Speech | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ africa/nigerias-army-drives-boko-haram-from-garrison-town.html | In Nigeria Boko Haram Loses Ground to Chadians | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ americas/argentines-march-to-honor-dead-prosecutor-alberto-nisman.html | March to Honor Dead Prosecutor Highlights Tensions in a Deeply Divided Argentina | By Simon Romero and Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ asia/afghanistan-civilian-casualties-topped-10000-in-2014-un-says.html | Civilian Toll in Afghan War Rose in 2014 UN Reports | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ asia/chinese-new-year-sheep-goat.html | A New Year With a Name Thats a Matter of Opinion | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ asia/pakistani-taliban-kill-3-in-suicide-attack-at-shiite-mosque.html | Pakistan Bomber Kills 3 at Mosque | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ europe/french-cemetery-vandalism-suspects-acted-with-anti-semitic-motive-prosecutor-says.html | France Prosecutor Says Teenagers Confessed to Defiling Jews Graves | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ europe/poland-court-cia-prison.html | Poland Reparations to Be Paid to 2 Detainees Held at CIA Site | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/ europe/ukraine-conflict-debaltseve.html | Bloody Retreat Adds to Doubt for Ukraine Truce | By Andrew E Kramer and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/europe/video-shows-chelsea-soccer-fans-in-racist-behavior.html | Video of Fans Stirs Anxiety Over Racism | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/from-a-private-school-in-cairo-to-isis-killing-fields-in-syria-video.html | From Cairo Private School to Syrias Killing Fields | By Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/iranian-judge-is-said-to-block-effort-to-hire-lawyer-for-washington-post-reporter.html | Iran Judge Blocks Effort to Hire Lawyer for Reporter | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/irans-supreme-leader-says-he-doubts-nuclear-talks-will-end-sanctions.html | Supreme Leader Doubts Talks Will End Iran Sanctions | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/persecution-defines-life-for-yemens-few-jews.html | Persecution Defines Life for Yemens Remaining Jews | By Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://cityroom.blogs.nytimes.com/2015/02/19/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-thursday-2/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/two-deals-bring-attention-to-bankings-safra-family/ | Two Deals Bring Attention to a Banking Family | By David Gelles and Dan Horch | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://dealbook.nytimes.com/2015/02/18/vice-media-chief-said-to-pay-300000-for-dinner-for-30/ | Vice Media Chief Said to Pay 300000 for Dinner for 30 | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/jon-jerde-architect-of-merging-visions-dies-at-75.html | Jon Jerde Architect of Merging Visions Dies at 75 | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/business/ex-fortune-editor-joins-yahoo-finance.html | ExFortune Editor Joins Yahoo Finance | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/a-new-chapter-for-oscar-de-la-renta-begins-with-baby-steps.html | The Heir Does His Part | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/fashion/maxim-famous-for-skin-makes-a-foray-into-fashion.html | A Fashion Veteran Moves Maxim Nearer the Runway | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/focus-on-transportation-and-justice-system-in-connecticut-governors-budget.html | Malloys Budget Aids Transportation and Cuts Tax | By Kristin Hussey | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/immigration-advocates-vow-to-continue-the-fight-after-obamas-plan-is-blocked.html | Immigrants Advocates Vow to Fight After Judge Halts Obama Programs | By Kirk Semple | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-city-eases-pre-k-rules-to-allow-prayer-breaks.html | City Eases PreK Rules to Allow Prayer Breaks | By Sharon Otterman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/new-york-compels-20-school-districts-to-lower-barriers-to-immigrants.html | State Compels 20 School Districts to Lower Barriers to Immigrants | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/nyregion/terrorism-suspect-tries-to-foil-a-witness-at-his-trial.html | Defendant Tries to Foil a Witness at His Trial | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/a-judges-idea-for-grand-jury-reform.html | A Judges Idea for Grand Jury Reform | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/gail-collins-a-gun-on-every-corner.html | A Gun on Every Corner | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/how-to-hold-colleges-accountable.html | How to Hold Colleges Accountable | By Jon Cowan and Jim Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/nicholas-kristof-the-cost-of-a-decline-in-unions.html | The Cost of a Decline in Unions | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/oliver-sacks-on-learning-he-has-terminal-cancer.html | My Own Life | By Oliver Sacks | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/regulating-the-drone-economy.html | Regulating the Drone Economy | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/opinion/when-one-penalty-is-enough.html | When One Penalty Is Enough | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/alex-rodriguez-tricky-future-with-the-yankees.html | Lying Lying Gone | By Juliet Macur | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/baseball/as-bobby-parnell-recovers-mets-hold-his-place.html | As Reliever Recovers Mets Hold His Place | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/football/nfl-and-american-needle-agree-to-settle-lawsuit.html | Sports Briefing  Pro Football | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/hockey/concussion-litigation-against-nhl-gains-heft.html | Concussion Litigation vs NHL Gains Heft | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/hockey/jaromir-jagr-experiencing-adversity-with-devils.html | A History of Success but an Uncertain Future | By Pat Pickens | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/sports/ncaabasketball/dean-smith-tribute-helps-put-rivalry-in-perspective.html | Reverent Tribute to Coach Befits Rivalry and So Does Game | By Bob Harms | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/style/basketball-and-fashion-share-the-court.html | Basketball and Fashion Share the Court | By Ben Detrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/technology/personaltech/dropcam-keeps-an-eye-on-the-neighborhood.html | Dropcam Keeps an Eye on the Neighborhood | By Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/theater/review-veriteacute-with-anna-camp-about-a-memoir-or-a-tale-barely-like-it.html | My Story or a Tale Barely Like It | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/upshot/emails-to-florida-reporters-show-a-jeb-bush-eager-to-engage.html | Emails to Reporters Show a Jeb Bush Eager to Engage | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/fresh-challenge-to-gay-marriage-increases-confusion-in-alabama.html | Fresh Challenge to Gay Marriage Increases Confusion in Alabama | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/guantanamo-conviction-of-australian-is-overturned.html | Guantanamo Conviction of Australian Is Overturned | By Matt Apuzzo | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/indian-guest-workers-awarded-14-million.html | Guest Workers Awarded 14 Million | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/as-health-exchange-sign-ups-rise-so-do-stakes-for-court.html | As Health Exchange SignUps Rise So Do Stakes for Court | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/faulted-for-avoiding-islamic-labels-white-house-cites-a-strategic-logic.html | Obama Faulted for Avoiding Islamic Labels | By Scott Shane | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/illinois-governor-proposes-6-billion-in-cuts-and-reducing-pension-benefits.html | Illinois Governor Proposes 6 Billion in Cuts and Reducing Pension Benefits | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/unlikely-cause-unites-the-left-and-the-right-justice-reform.html | On Criminal Justice the Right and the Left Meet in the Center | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/us/politics/white-house-struggles-on-immigration-ruling.html | White House Struggles on Immigration Ruling | By Michael D Shear and Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/africa/ebola-risks-linger-officials-warn.html | Ebola Risks Linger Officials Warn | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/middleeast/israeli-court-ruling-on-rachel-corrie-protesters-death-is-criticized.html | Israeli Court Ruling on Protesters Death Is Criticized | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-19 | https://www.nytimes.com/2015/02/19/world/pakistan-tries-to-steer-taliban-along-path-to-peace-talks-in-afghanistan.html | Pakistanis Try to Nudge Taliban Along the Path to Peace Talks With Kabul | By Azam Ahmed and Joseph Goldstein | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/con-nuevas-aplicaciones-como-outlook-microsoft-se-enseria-con-la-tecnologia-movil.html | Microsoft Has Suddenly Gotten Serious With Mobile | Por Nick Wingfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/el-escritor-y-neurologo-oliver-sacks-descubre-que-tiene-cancer-terminal-ha-sido-un-enorme-privilegio-y-una-aventura.html | My Own Life | Por Oliver Sacks | TX 8-157-169 | 2015-05-15 |
| 2015-03-03 | 2015-02-19 | https://www.nytimes.com/2015/02/19/universal/es/genesis-de-un-yihadista-del-estado-islamico-con-video.html | From Cairo Private School to Syrias Killing Fields | Por Mona ElNaggar | TX 8-157-169 | 2015-05-15 |
| 2015-01-08 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/01/08/clothes-and-character-colleen-atwood-on-into-the-woods-and-big-eyes/ | u2018Into the Woodsu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-04 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/04/clothes-and-character-mr-turner/ | u2018Mr Turneru2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/11/clothes-and-character-inherent-vice/ | u2018Inherent Viceu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/17/clothes-and-character-maleficent/ | u2018Maleficentu2019 | By Rachel Lee Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-20 | https://www.nytimes.com/2015/02/20/automobiles/video-review-the-chevrolet-trax-is-a-crossover-in-a-smaller-package.html | The Chevrolet Trax Is a Crossover in a Smaller Package | By Tom Voelk | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-20 | https://artsbeat.blogs.nytimes.com/2015/02/18/pharrell-williams-childrens-book-author/ | Pharrell Williams Childrens Book Author | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-20 | https://www.nytimes.com/2015/02/19/us/john-p-craven-90-scientist-who-shaped-cold-war-spying-at-sea-dies.html | John P Craven 90 Pioneer of Spying at Sea Dies | By William J Broad | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/yahoo-unveils-tools-for-making-mobile-apps/ | Yahoo Woos App Developers With Suite of New Tools | By Vindu Goel | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://carpetbagger.blogs.nytimes.com/2015/02/19/oscars-2015-the-carpetbaggers-predictions/ | Coin Tosses and Sure Things | By Cara Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://dealbook.nytimes.com/2015/02/19/rexam-board-to-recommend-investors-accept-ball-takeover-offer/ | Rexam to Urge Deal | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://well.blogs.nytimes.com/2015/02/19/nutrition-panel-calls-for-less-sugar-and-eases-cholesterol-and-fat-restrictions/ | Panel Calls for Less Sugar and Eases Cholesterol Restrictions | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/19/nyregion/herald-price-fahringer-a-defender-of-free-speech-dies-at-87.html | Herald Price Fahringer 87 FreeSpeech Defender Dies | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/dance/review-legends-visionaries-by-new-york-theater-ballet.html | Big Jumps New Works and a Classic | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/chairman-of-phillips-sees-major-changes-in-auctions.html | At Phillips Talking Profits Expansion and Outsiders | By Graham Bowley | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/gees-bend-quilts-in-2-shows-at-lehman-college.html | Alabama Quilts the New Chapter | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/helmut-lang-at-sperone-westwater.html | Helmut Lang | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/iolani-palace-in-hawaii-is-recovering-its-looted-furnishings.html | A Hawaiian Palace Reclaims Its Heritage | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/katarzyna-kozyra-looking-for-jesus.html | Katarzyna Kozyra | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/lucy-skaer-sticks-stones-and-random-house.html | Lucy Skaer Sticks Stones and Random House | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/reuben-cox-topical-songs.html | Reuben Cox Topical Songs | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-donatello-in-a-valedictory-show-at-the-museum-of-biblical-art.html | Capturing Florence at Its Renaissance | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/review-kehinde-wiley-a-new-republic-at-the-brooklyn-museum.html | Scores to Settle Possibilities to Explore | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/design/saya-woolfalk-chimatek-hybridity-visualization-system.html | Saya Woolfalk ChimaTEK Hybridity Visualization System | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/review-in-brittens-the-rape-of-lucretia-a-savage-act-with-resonance-today.html | A Savage Act and Its Aftermath With Resonance Today | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/music/ronald-perelman-a-mogul-with-muscle-takes-over-carnegie-hall.html | A Mogul With Muscle Takes Over Carnegie Hall | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-august-wilson-on-his-creative-process-as-a-playwright.html | Lessons About Portraying Race That Endure on the Stage | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/review-in-the-jack-and-triumph-show-a-mamas-boy-faces-temptation.html | A Mamas Boy Is Tempted by a Bark From the Past | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/for-kazuo-ishiguro-the-buried-giant-is-a-departure.html | A New Enchanted Realm | By Alexandra Alter | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/review-in-reif-larsens-i-am-radar-an-odyssey-of-exploding-particles.html | Have Physics Primer Will Travel | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/books/tom-wolfes-papers-pop-up-at-the-new-york-public-library.html | Brief Glimpse at a Man in Full | By A C Lee | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/american-express-violated-antitrust-laws-us-judge-rules.html | American Express Violated Antitrust Laws Judge Rules | By Hilary Stout | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/ftc-challenges-merger-of-sysco-and-us-foods.html | Merger Challenged | By David Gelles | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/morgan-stanley-broker-who-took-customer-data-may-have-been-hacking-victim.html | Twist in Morgan Inquiry | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/new-rules-transform-wall-st-banks.html | On Wall St Rules on Capital Humble Banks and Shrink Pay | By Nathaniel Popper and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/economy/obamas-economic-report-focuses-on-income-inequality.html | Economic Report From Obama Focuses on Income Inequality | By John Harwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/lunar-new-year-port-dispute-hampers-festivities.html | New Year Delights Still at Sea | By Hiroko Tabuchi and Alexandra Stevenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/gm-replaces-its-top-lawyer-after-recall-scandal.html | GM Names New Counsel After Its Wave of Recalls | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/greece-bailout-program-european-union.html | Standoff Over Loans Bodes Ill for Greece | By James Kanter and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/in-corporate-crimes-individual-accountability-is-elusive.html | When the Buck Doesnt Stop | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/air-france-klm-to-cut-investments-by680-million.html | Struggling Air FranceKLM to Cut Investments by 680 Million | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/canada-charges-snc-lavalin-in-fraud-and-bribery-involving-qaddafi-regime.html | Canada Charges Montreal Engineering Firm in Fraud | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/international/ecb-governing-council-was-unanimous-in-backing-government-bond-purchases.html | ECB Council Had Eye on Markets in Weighing Asset Purchases | By Jack Ewing | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/walmart-raising-wage-to-at-least-9-dollars.html | Walmart Lifts Its Wage Floor to 9 an Hour | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/health/drug-resistant-germ-is-spreading-by-hospital-device-federal-officials-say.html | Deadly Bacteria Linked to HardtoClean Device | By Sabrina Tavernise | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/chinese-new-year-returns-with-bargain-meals-music-and-parades.html | Chinese New Year Returns With Bargain Meals Music and Parades | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/fraternity-sues-wesleyan-university-over-order-to-admit-women.html | Fraternity Sues Wesleyan Over Order to Admit Women | By Marc Santora | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-jersey-teenagers-eager-to-shovel-snow-and-an-encounter-with-the-police.html | 2 Teenagers Were Eager to Shovel Snow Then the Police Paid a Visit | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/sheldon-silver-is-indicted-on-fraud-and-extortion-charges.html | ExSpeaker of Assembly Is Indicted | By William K Rashbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/world-music-institute-at-30-aims-for-younger-ears-too.html | A World Tour for the Ears and Hips | By Stacey Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/egypts-crisis-across-the-border-with-libya.html | Egypts Crisis Across the Border | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/heat-acquire-goran-dragic-amid-shock-and-satisfaction-at-nba-trade-deadline.html | Trade Rush Shocks Some Satisfies Others and Overhauls Many Rosters | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-carmelo-anthony-has-surgery-on-left-knee.html | Anthony Has Knee Surgery Recovery May Take 4 to 6 Months | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/rollin-knicks-contend-in-rough-and-tumble-wheelchair-basketball.html | They Win And Call Themselves the Knicks | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/nfl-suspends-use-of-helmet-sensors.html | NFL Ends Helmet Pilot Program | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/theater/review-western-society-its-a-selfie-world-after-all.html | Its a Selfie World After All | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/upshot/before-oscar-night-playing-the-odds-with-a-bettors-mind-set.html | Playing the Odds Before Oscar Night | By David Leonhardt | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/american-sniper-jury-hears-of-struggles-of-chris-kyle-and-eddie-ray-routh.html | An American Sniper His Killer and Deep Scars Bared for a Jury | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/battle-rises-in-florida-keys-over-fighting-mosquitoes-with-mosquitoes.html | A Mosquito Solution More Mosquitoes Raises Heat in Keys | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/derailed-oil-train-was-not-speeding-investigators-find.html | Oil Train Was Not Speeding Inquiry Finds | By Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/muslim-leaders-in-us-seek-to-counteract-extremist-recruiters.html | US Muslims Take On ISIS Recruiting Machine | By Laurie Goodstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/politics/in-chicago-obama-endorses-rahm-emanuel-and-honors-pullman-workers.html | Obama Honors Workers and Endorses a Mayor | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/tsarnaevs-lawyers-in-boston-bombing-trial-to-ask-for-change-of-venue.html | Defendants Lawyers in Boston Bombing Trial Ask for Change of Venue | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/north-koreans-toil-in-slavelike-conditions-abroad-rights-groups-say.html | North Korea Exports Forced Laborers for Profit Rights Groups Say | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/us-to-monitor-air-quality-in-india-and-other-countries.html | US Missions to Monitor Air Quality | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/after-attacks-denmark-hesitates-to-blame-islam.html | After Deadly Attacks Danes Weigh Islams Place in a Tangle of Motives | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/britain-scrambles-jets-to-intercept-russian-bombers.html | British Planes Intercept Russian Bombers | By Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/dominique-strauss-kahn-trial.html | In StraussKahn Trial France Discards a Privacy Taboo | By Dan Bilefsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/europe-offers-help-to-italy-in-dealing-with-influx-of-migrants.html | Italy Europe Offers Aid for Migrants | By Gaia Pianigiani | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/french-government-survives-confidence-vote-in-battle-over-economic-measures.html | Government Survives Vote of Confidence in France | By Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/leaders-speak-by-telephone-to-try-to-impose-ukraine-cease-fire.html | Retreating Soldiers Bring Echoes of Wars Chaos to a Ukrainian Town | By Andrew E Kramer and David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/gulf-cooperation-council-backs-qatar-in-dispute-with-egypt.html | Gulf Leaders Back Qatar in Its Feud With Egypt | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/in-online-videos-israeli-candidates-pursue-likes-and-votes.html | Playing for Laughs and Likes as an Election Nears | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/saudi-king-unleashes-a-torrent-as-bonuses-flow-to-the-masses.html | Saudi King Unleashes a Torrent as Bonuses Flow to the Masses | By Ben Hubbard | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/un-says-iran-still-evades-queries-on-possible-nuclear-work.html | Inspectors Say Iran Is Evading Questions as Nuclear Talks Enter a Crucial Stage | By David E Sanger and William J Broad | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/obama-extremism-summit.html | On Terror Gentle Hand or Iron Fist | By Peter Baker and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://bits.blogs.nytimes.com/2015/02/19/researcher-discovers-superfish-spyware-installed-on-lenovo-pcs/ | Spyware Is Found Installed on PCs Made by Lenovo | By Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://cityroom.blogs.nytimes.com/2015/02/19/big-hello-for-the-year-of-the-yang/ | Big Hello for the Year of the Yang | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-for-children-for-feb-20-26.html | Spare Times for Children | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/spare-times-listings-for-feb-20-26.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/harris-wittels-television-comedy-writer-is-dead-at-30.html | Harris Wittels 30 Television Comedy Writer | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/after-shake-up-last-year-sanofi-names-new-chief.html | After ShakeUp Last Year Sanofi Names New Chief | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/dealbook/chief-and-novelist-helps-to-fix-britains-troubled-financial-markets.html | Chief and Novelist Helps to Fix Britains Troubled Financial Markets | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/fda-eases-access-to-dna-tests-of-rare-disorders.html | FDA Eases Access to DNA Tests of Rare Disorders | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/investors-create-a-billion-dollar-baby-boom.html | Investors Create a BillionDollarBaby Boom | By Michael J de la Merced and Mike Isaac | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/msnbc-removes-two-hosts-to-focus-on-straight-news.html | MSNBC Removes Two Hosts to Focus on Straight News | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/media/the-times-company-announces-board-nominees-with-web-credentials.html | The Times Company Announces Board Nominees With Web Credentials | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/business/utilities-push-into-fuel-stations-for-electric-cars.html | Utilities Push Into Fuel Stations for Electric Cars | By Diane Cardwell | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/fashion/at-new-york-fashion-weekthe-last-looks-are-diverse.html | The Last Looks Are Diverse | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/in-the-duff-a-wounded-teenage-girl-combats-mockery.html | In The DUFF a Wounded Teenage Girl Combats Mockery | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-all-the-wilderness-a-tale-of-a-teenage-outsider.html | All the Wilderness | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-hot-tub-time-machine-2-heads-back-to-the-bubbles.html | To Dodge a Bullet Its Back to the Bubbles | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-approaching-the-elephant-an-experimental-classroom-jungle.html | Review In Approaching the Elephant an Experimental Classroom Jungle | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-in-mcfarland-usa-kevin-costner-coaches-cross-country-runners.html | Building Champions Stride by Unlikely Stride | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-kung-fu-elliot-documentary-follows-a-martial-arts-enthusiast.html | Review Kung Fu Elliot Documentary Follows a Martial Arts Enthusiast | By Daniel M Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/movies/review-wild-tales-explores-the-blurred-limits-of-morality.html | Pushed to Edge and Into a Blurred Morality | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/a-les-paul-six-string-brings-in-six-figures-at-auction.html | A Les Paul SixString Brings in Six Figures at Auction | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/addressing-dysfunction-port-authority-plans-to-install-nonpolitical-ceo.html | Port Agency Is Creating CEO Job | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/awarded-stolen-wages-workers-struggle-to-collect.html | Awarded Stolen Wages Workers Struggle to Collect | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/driver-faces-life-sentence-in-crash-that-killed-expectant-brooklyn-couple.html | Driver Faces Life Sentence for 3 Deaths | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/in-hearing-judge-revisits-a-1990-killing-on-a-subway-platform.html | In Hearing Judge Revisits a 1990 Killing on a Subway Platform | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/mayor-de-blasios-traffic-law-vilifies-bus-drivers-union-says.html | Mayors Traffic Law Vilifies Bus Drivers Union Says | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/nyregion/new-york-city-and-state-officials-joining-forces-to-combat-tenant-harassment.html | Task Force to Combat Tenant Harassment | By Nikita Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/bostons-winter-from-hell.html | Bostons Winter From Hell | By E J Graff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/david-brooks-the-nationalist-solution.html | The Nationalist Solution | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/hillary-clinton-should-ban-foreign-donors-to-the-clinton-global-initiative.html | Separate Philanthropy From Political Clout | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/indonesias-corruption-fighters-in-the-fight-of-their-lives.html | Indonesias Corruption Fighters in the Fight of Their Lives | By Carol Giacomo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/paul-krugman-cranking-up-for-2016.html | Cranking Up for 2016 | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/opinion/when-americans-lynched-mexicans.html | When Americans Lynched Mexicans | By William D Carrigan and Clive Webb | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/autoracing/carl-edwards-may-be-the-driver-to-watch-in-the-sprint-cup-title-chase.html | For Drivers Switching Teams Has Paid Off Before | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/jerome-kersey-stalwart-of-top-trail-blazers-teams-dies-at-52.html | Jerome Kersey 52 Stalwart of Top Trail Blazers Teams | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/basketball/knicks-and-nets-moves-dont-get-them-very-far.html | Moves Dont Get Knicks and Nets Too Far | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/during-dry-spell-yanks-celebrate-the-past.html | Plaques Yes Pennants No | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/football/marcus-mariota-goes-under-microscope-at-nfl-combine.html | Teams With Eye to Future Train a Lens on Mariota | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/never-an-islandereric-nystrom-returns-to-home-to-nassau-coliseum.html | Return to Long Island and Fathers Home Ice | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/hockey/rangers-fall-to-vancouver-after-rallying-to-another-third-period-lead.html | Rangers Again Prolific Late in Game Are Beaten at Their Own Game | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/sports/ncaabasketball/njit-will-get-an-arena-but-it-still-needs-a-home.html | NJIT Will Get an Arena but It Still Needs a Home | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/technology/auto-team-is-forming-at-apple.html | Auto Team Is Forming at Apple | By Brian X Chen and Mike Isaac | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/at-howard-a-historically-black-university-filling-in-wikipedias-gaps-in-color.html | At a Historically Black University Filling in Wikipedias Gaps in Color | By Jada F Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/ideology-seen-as-factor-in-closings-in-university-of-north-carolina-system.html | Ideology Seen as Factor in Closings at University | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/illinois-cubs-allowed-to-continue-renovations.html | Illinois Cubs Allowed to Continue Renovations | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/new-details-revealed-in-shooting-by-police-in-washington-state.html | A Few More Details Emerge About a Police Shooting in Washington State | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/politics/fbi-chief-not-invited-to-meeting-on-extremists.html | FBI Chief Not Invited to Meeting on Extremists | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/us/some-chris-christie-supporters-now-turn-their-backs.html | Critics in Party View Christie as in Bubble | By Maggie Haberman and Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/india-deploys-expert-teams-to-study-rise-in-flu-cases.html | India Deploys Expert Teams to Study Rise in Flu Cases | By Ellen Barry and Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/asia/malaria-drug-artemisinin-is-failing-across-wider-area-study-warns.html | Malaria in Widening Area Resists Drug Study Finds | By Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/europe/turkey-deal-set-to-aid-syrian-rebels.html | Help in Fight Against ISIS | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/in-turkey-even-snow-can-be-tainted-by-politics.html | In Turkey Even Snow Can Be Tainted by Politics | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/2015/02/20/world/middleeast/assault-to-retake-iraqi-city-from-islamic-state-is-planned-for-spring.html | Assault to Retake Iraqi City From Islamic State Is Planned for Spring | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-20 | https://www.nytimes.com/politics/first-draft/2015/02/19/giuliani-obama-had-a-white-mother-so-im-not-a-racist/ | Giuliani Stands By Remarks on Obama | By Maggie Haberman and Nicholas Confessore | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-21 | https://artsbeat.blogs.nytimes.com/2015/02/17/a-wheeldon-nutcracker-for-the-joffrey/ | A New Nutcracker Coming From Wheeldon | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-21 | https://www.nytimes.com/2015/02/19/arts/international/magnificent-obsessions-show-at-the-barbican-explores-portraits-of-the-artist-as-collector.html | They Spy With Their Honed Eyes | By Farah Nayeri | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/business/dealbook/citigroups-consumer-banking-chief-to-retire.html | Citis Mexico Chief to Retire After Rough Year of Scandals | By Michael Corkery | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/20/opinion/the-plot-to-kill-health-care.html | The Plot to Kill Health Care | By Timothy Egan | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-ballet-rakatan-delivers-sizzling-cuban-moves.html | Sizzling Like Summer Designed to Entertain | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/dance/review-in-platform-2015-will-rawls-and-kaitlyn-gilliland-perform-a-dance-dialogue.html | A Pas de Deux in the Stillness of Seated Positions | By Deborah Jowitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/design/two-new-cezanne-works-discovered-by-barnes-foundation-museum.html | Two Unfinished Czannes Discovered at the Barnes | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/imagine-dragons-a-rock-n-roll-survivor-by-any-definition.html | Their Formula for Popularity Consistency Not Invention | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-behzod-abduraimov-nurtures-and-protects-in-full-exposure.html | A Journey Fearless and Full | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-new-york-philharmonic-and-yo-yo-mas-silk-road-ensemble-join-forces.html | Blending the Music of Two Spheres | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-olivia-chaney-a-willfully-modern-singer-of-folk.html | Willfully Modern Singer of Traditionalist Folk | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-tovah-feldshuh-embraces-life-at-54-below.html | Brazenly Refusing to Grow Up | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/music/review-works-by-stefano-gervasoni-at-miller-theater.html | Exploring Sounds and Hidden Messages | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/outdoor-shows-on-television-for-those-with-cabin-fever.html | Feeling Cold Get Warm With Envy | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/automobiles/luxury-cars-imprint-their-brands-on-goods-from-cologne-to-clothing.html | My Car My Brand | By Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/currencys-weakness-troubles-chinas-policy-makers.html | Weakness of Currency Vexes China | By Keith Bradsher | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/dealbook/greek-debt-is-vastly-overstated-an-investor-tells-the-world.html | Greek Debt Vastly Overstated Investor Tells the World | By Landon Thomas Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/eurozone-economy.html | France and Germany Power Growth in the Eurozone | By David Jolly | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/international/greece-debt-eurozone-finance-ministers.html | Longer Lifeline on Greek Aid With Caveats | By Liz Alderman and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/nursing-home-ratings-fall-as-tougher-standards-take-effect.html | Medicare Toughens Standards on Homes | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/takata-to-be-fined-14000-a-day-by-nhtsa-in-airbag-investigation.html | US Agency Sets Fines for Maker of Airbags | By Hiroko Tabuchi and Danielle Ivory | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/crosswords/bridge/nec-bridge-festivals-last-day-pair-event.html | NEC Bridge Festivals LastDay Pair Event | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/cuomo-sets-special-election-to-fill-grimms-seat.html | Special Vote Is Set to Fill Seat Vacated by Grimm | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mirror-at-balthazar-crashes-down-on-diners.html | At a Brasserie Favored by Celebrities a Large Mirror Falls but Lunch Is Served | By Elizabeth A Harris and Al Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/mystery-swirls-as-fatal-shots-fired-in-queens-echo-in-italy-and-beyond.html | Friendship Built in Europe Turns Fatal in Queens | By J David Goodman and Elisabetta Povoledo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/when-the-government-tells-you-what-to-eat.html | The Governments Bad Diet Advice | By Nina Teicholz | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/baseball-rules-are-changed-to-pick-up-the-pace-of-games.html | Major League Baseball Issues New Rules to Quicken the Pace of Games | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/masahiro-tanakas-valuable-right-elbow-has-no-problem-at-all.html | Yankees Tanaka Is Confident His Right Elbow Will Hold Up | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/sandy-alderson-says-mets-are-capable-of-a-solid-season-but-they-need-to-execute.html | Mets Envision Playoffs and Idea Isnt So Blurry | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/floyd-mayweather-manny-pacquiao-showdown-is-set.html | MayweatherPacquiao Showdown Is Set | By Joe Depaolo | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/jameis-winston-strives-to-make-a-good-impression-at-nfl-combine.html | In Job Interview Winston Tells 32 Bosses They Can Trust Him | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/football/raiders-and-chargers-willing-to-share-stadium-near-los-angeles.html | Raiders and Chargers Are Willing to Share a Stadium Near Los Angeles | By Ken Belson | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/ncaabasketball/conferences-consider-restoring-freshman-ineligibility-rule-for-basketball.html | Conferences Reconsider Freshman Eligibility | By Marc Tracy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/nick-zito-yearns-to-revive-stable-and-recapture-the-glory-of-the-big-races.html | A Hall of Fame Trainer Seeks to Reclaim His Old Magic | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/theater/review-in-sheila-hetis-new-play-canadians-lose-themselves-in-paris.html | A BlackandWhite Struggle for Perfection | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/incorrect-tax-information-health-insurance.html | Tax Error in Health Act Has Impact on 800000 | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/justice-department-to-ask-court-to-let-immigration-plan-proceed-during-appeal.html | Administration to Try to Block Ruling That Postpones Immigration Actions | By Michael D Shear and Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/muslim-scholar-looking-to-speak-the-truth-teaches-about-holocaust-and-islam.html | Muslim Scholar Looking to Speak the Truth Teaches the Holocaust and Islam | By Samuel G Freedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/maureen-mcdonnell-virginias-former-first-lady-sentenced-to-prison-in-bribery-case.html | Former First Lady of Virginia Is Sentenced to Prison for Graft | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/obama-speech-democratic-national-committee.html | Obama Asserts GOPs Actions Fail to Match Its Words | By Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/raul-rodriguez-who-showered-rose-parade-with-bouquets-on-wheels-dies-at-71.html | Raul Rodriguez 71 Designer of Rose Bouquets on Wheels | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/bahamas-told-to-improve-conditions-at-center-housing-haitian-immigrants.html | Bahamas Migrant Welfare at Issue | By Frances Robles | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/caracas-mayor-antonio-ledezma-arrested.html | Mayors Arrest on Sedition Charges Deepens Sense of Crisis in Venezuela | By Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/china-women-lag-in-work-force-especially-in-top-jobs.html | In Chinas Modern Economy a Retro Push Against Women | By Didi Kirsten Tatlow and Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/flap-in-india-over-narendra-modi-pinstripes.html | Zinged by Rivals Indian Prime Ministers Suit Fetches 693234 | By Ellen Barry | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/asia/on-vietnamese-television-tradition-meets-satire-every-lunar-new-years-eve.html | Punch Lines and Laughs as TV Show in Vietnam Mocks Government Policy | By Mike Ives | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/a-french-education-minister-who-knows-immigrants-struggle.html | A French Education Minister Who Knows Immigrants Struggles | By Aida Alami | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/britain-europe-ukraine-house-of-lords-report.html | Britain and Europe Sleepwalked Into the Ukraine Crisis Report Says | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/activists-trying-to-draw-attention-to-killings-in-syria-turn-to-isis-tactic-shock-value.html | Children Caged for Effect to Mimic Imagery of ISIS | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/compromise-reached-on-yemeni-parliament-un-says.html | Compromise Reached on Yemen Council UN Says | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/militants-claiming-isis-ties-say-they-carried-out-libya-bombings.html | Ties to Islamic State Cited by Group in Libya Attacks | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/middleeast/persian-gulf-council-retracts-statement-defending-qatar.html | Persian Gulf States Reverse Course | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/an-engineer-creates-for-fun-after-a-lifetime-of-workaday-rules.html | An Engineer Creates for Fun After a Lifetime of Workaday Rules | By Peter T Kilborn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/financial-advice-customized-by-sex-ethnicity-or-demographics.html | Financial Advice by the Demographics | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/long-term-care-insurance-costs-are-up-but-vary-widely.html | LongTerm Care Insurance Costs Are Up but Vary Widely | By Ann Carrns | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/reading-restaurant-wine-lists-for-blockbusters-and-values.html | 2300 Wine Choices and Five Minutes to Select One | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-21 | https://www.nytimes.com/2015/02/21/your-money/speaking-about-politics-can-cost-you-your-job.html | Speaking Freely About Politics Can Actually Cost You Your Job | By Alina Tugend | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/business/what-to-do-if-you-got-the-wrong-tax-forms.html | What to Do if You Got the Wrong Tax Forms | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/bronx-man-sentenced-to-50-years-in-killing-of-girl-10-in-2002-gang-fight.html | Bronx Man Sentenced to 50 Years in Killing of Girl 10 in 2002 Gang Fight | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/despite-cuomos-opposition-de-blasio-requests-housing-proposals-for-queens-rail-depot.html | Despite Cuomos Opposition de Blasio Requests Housing Proposals for Queens Rail Depot | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/in-potential-shift-women-are-running-and-winning-leadership-roles-at-princeton.html | At Princeton Women Make Strides at Clubs That Once Barred Them | By Spencer Parts | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/spider-man-in-sketch-form-visits-an-8-year-old-fan-in-harlem.html | SpiderMan in Sketch Form Visits an 8YearOld Fan in Harlem | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/nyregion/under-frozen-tundra-an-icebreaking-ship-uncovers-the-hudson.html | Under Tundra a Ship Uncovers the Hudson | By Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/bold-plans-for-new-york-courts.html | Bold Plans for New York Courts | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/ilyasah-shabazz-what-would-malcolm-x-think.html | What Would Malcolm X Think | By Ilyasah Shabazz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/joe-nocera-footballs-la-trick-play.html | Football8217s LA Trick Play | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/no-more-exploding-tank-cars.html | No More Exploding Tank Cars | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/talking-tough-with-the-banks.html | Talking Tough With the Banks | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/opinion/walmart-gives-a-raise.html | Walmart Gives a Raise | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/science/ernest-sternglass-physicist-and-nuclear-critic-dies-at-91.html | Ernest Sternglass Physicist and Nuclear Critic Dies at 91 | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/autoracing/kurt-busch-is-suspended-indefinitely-after-ruling.html | After Ruling Kurt Busch Is Suspended Indefinitely | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/baseball/yankees-temper-their-expectations-and-focus-on-run-prevention.html | Focus in Bronx Stopping Opponents Bombers | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/fate-and-frailty-may-test-miami-heats-front-office-wizardry.html | Fate and Frailty May Test Heats FrontOffice Wizardry | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/basketball/heat-roll-past-knicks-amid-concern-over-chris-bosh.html | Heat Rout Knicks Amid Worry Over Boshs Health | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/sports/lyle-thompson-who-succeeded-among-family-members-begins-this-season-alone.html | Peerless Player Carries Familys Mantle Alone | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/duke-energy-is-charged-in-huge-coal-ash-leak.html | Duke Energy Is Charged in Huge Coal Ash Leak | By Jonathan M Katz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/for-immigrants-fear-returns-after-a-federal-judges-ruling.html | Ruling Sends Migrants Back Into Shadows | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/judge-orders-stop-to-detention-of-families-at-borders.html | Detention of Families at Borders Is Halted | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-mexico-board-votes-to-end-doctors-suspension.html | New Mexico Board Votes to End Doctors Suspension | By Rick Rojas | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/new-virus-suspected-in-death-of-kansas-man.html | New Virus Suspected in Death of Kansas Man | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/obama-proposes-single-overseer-for-food-safety.html | Obama Proposes Single Overseer for Food Safety | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/officials-defend-handling-of-ferguson-case.html | Officials Defend Handling of Ferguson Case | By Eli Yokley | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/politics/in-remarks-on-obama-rudy-giuliani-to-the-core.html | In Remarks on President Giuliani to the Core | By Alexander Burns and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/us/still-shivering-from-deadly-cold-south-awaits-more.html | Still Shivering From Deadly Cold South Awaits More | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/in-newly-sophisticated-boko-haram-videos-hints-of-islamic-state-ties.html | In Newly Sophisticated Boko Haram Videos Hints of Islamic State Ties | By Rukmini Callimachi | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/africa/leaders-of-ebola-fight-at-un-express-worry-about-eradication.html | New Concerns in AntiEbola Fight | By Rick Gladstone | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/americas/canada-attack-suspect-is-now-charged-in-3-killings.html | Canada Attack Suspect Is Now Charged in 3 Killings | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-21 | https://www.nytimes.com/2015/02/21/world/europe/ukraine-town-eases-back-into-life-after-deadly-week-of-fighting.html | Ukraine Town Eases Back Into Life After Deadly Week of Fighting | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/fallo-judicial-devuelve-el-temor-para-muchos-inmigrantes-en-estados-unidos.html | Ruling Sends Migrants Back Into Shadows | Por Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-03-04 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/muebles-bentley-zapatos-ferrari-marcas-de-autos-expanden-sus-productos.html | My Car My Brand | Por Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2015-04-24 | 2015-02-21 | https://www.nytimes.com/2015/02/21/universal/es/carros-de-luxo-imprimem-suas-marcas-em-produtos-que-vao-desde-perfumes-a-sofas.html | Mveis Bentley sapatos Ferrari e jaquetas Porsche marcas de automveis expandem suas linhas de produtos | Por Rebecca R Ruiz | TX 8-157-169 | 2015-05-15 |
| 2014-12-17 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2014/12/17/below-the-line-editing-boyhood/ | Cutting to Life | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-14 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/14/below-the-line-designing-the-imitation-game/ | Color Coding | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-21 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/21/below-the-line-shooting-the-grand-budapest-hotel/ | Framing the Shots | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-01-28 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/01/28/below-the-line-visual-effects-of-guardians-of-the-galaxy/ | Animated Existences | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-11 | 2015-02-22 | https://carpetbagger.blogs.nytimes.com/2015/02/11/composing-the-theory-of-everything/ | Intimately Expansive | By Mekado Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-13 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/a-shoppers-guide-to-asia.html | A Shoppers Guide to Asian Treasures | By Stephanie Rosenbloom | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/new-hotels-in-asia-for-sand-and-surf.html | New Resorts for Rollicking in Sand and Surf | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-02-14 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/savoring-views-in-new-zealand.html | Julian Robertson on Lodge Hospitality and Savoring Views | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-17 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/does-fiction-have-the-power-to-sway-politics.html | Does Fiction Have the Power to Sway Politics | By Mohsin Hamid and Francine Prose | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/18/a-trip-to-marigold/ | India A Trip to u2018Marigoldu2019 | By Shivani Vora | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/18/books/anne-moody-author-of-coming-of-age-in-mississippi-dies-at-74.html | Anne Moody 74 Author of Coming of Age in Mississippi | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/head-of-state-by-andrew-marr.html | Death Comes for the Prime Minister | By Leo Carey | TX 8-157-169 | 2015-05-15 |

| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-twains-america-and-huck-finns-america.html | Adventures of Samuel Clemens | By Brenda Wineapple | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/nick-hornbys-funny-girl.html | LaughIn | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/peter-careys-amnesia.html | Hackers Down Under | By Lawrence Osborne | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/in-wilton-conn-historic-homes-and-fine-schools.html | Historic Homes and Fine Schools | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/david-ivess-lives-of-the-saints-from-primary-stages.html | Theater Short Shows From a Busy Man | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/high-spirited-comedies-rush-the-stage.html | Can Broadway Be Funny Again | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/jeff-augustin-on-haiti-voodoo-and-roundabout-underground.html | A Mothers Tales of Haiti and Voodoo | By Eric Grode | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/larry-david-on-broadway-theater-seinfeld-and-death-etiquette.html | Larry David Stays in Character | By Jason Zinoman | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/admiring-mount-fuji-from-a-black-sand-beach.html | Where the Views the Thing | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/island-hopping-off-the-coast-of-borneo.html | Island Hopping Feet First by Land Sea and Sky | By Ian Urbina | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/khmer-inspired-shopping-by-angkor-wat.html | KhmerInspired Contemporary Wares by Angkors Ancient Ruins | By Jeanine Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-18 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/what-to-do-in-36-hours-in-beijing.html | 36 Hours in Beijing | By Justin Bergman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/19/at-napa-music-festival-chefs-are-in-the-lineup/ | On the Horizon Chefs and Songs | By Elaine Glusac | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://opinionator.blogs.nytimes.com/2015/02/19/for-my-mother-one-last-grand-slam/ | For My Mother One Last Grand Slam | By Kim Addonizio | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://tmagazine.blogs.nytimes.com/2015/02/19/male-models-new-york-fashion-week-fall-2015/ | Fashion Memo The Next Generation of Menu2019s Wear | By Jason Rider | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://well.blogs.nytimes.com/2015/02/19/walk-hard-walk-easy-repeat/ | Walk Hard Walk Easy Repeat | By Gretchen Reynolds | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/20/upshot/as-walmart-gives-raises-other-employers-may-have-to-go-above-minimum-wage.html | Walmarts Overdue Pay Raises | By Neil Irwin | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/the-habsburgs-treasures-at-the-minneapolis-institute-of-arts.html | The Treasures of a Fallen Dynasty | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/helen-macdonalds-h-is-for-hawk.html | Fly Away | By Vicki Constantine Croke | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-family-affair.html | A Family Affair | By Mark Bittman | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/a-true-picture-of-black-skin.html | A True Picture of Black Skin | By Teju Cole | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/abide.html | Abide | By Jake Adam York | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/ava-duvernay-didnt-see-the-reaction-to-selma-coming.html | Ava DuVernay Didnt See This Coming | Interview by AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/behind-the-relaunch-of-the-new-york-times-magazine-by-jake-silverstein.html | In With the New | By Jake Silverstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/can-i-ask-my-neighbors-to-quiet-their-baby.html | Can I Ask My Neighbors to Quiet Their Baby | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/hong-kongs-umbrella-revolution-isnt-over-yet.html | Well Be Back | By Lauren Hilgers | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-build-a-solid-drinking-library.html | Drink This Book | By Rosie Schaap | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/how-to-cry-on-command.html | How to Cry on Command | By Malia Wollan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/letter-of-recommendation-fleetwood-macs-tusk.html | Fleetwood Macs Tusk | By Sam Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/meet-the-unlikely-airbnb-hosts-of-japan.html | How Can We Find More People Like You | By Sara Corbett | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/my-dear-dear-dear-watson.html | Shipping | By Jenna Wortham | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/out-of-my-mouth-comes-unimpeachable-manly-truth.html | Out of My Mouth Comes Unimpeachable Manly Truth | By Gary Shteyngart | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/should-we-stay-or-should-we-go.html | Staying Power | By Virginia Heffernan | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-great-divide.html | The Great Divide | By Mohsin Hamid | TX 8-157-169 | 2015-05-15 |

| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-media-doesnt-care-what-happens-here.html | The Media Doesnt Care What Happens Here | By Matthew Shaer | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-national-fronts-post-charlie-hebdo-moment.html | Come as You Are | By Susan Dominus | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/the-visitor.html | The Visitor | As told to Thomas Fuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/magazine/why-not-us-women.html | Why Not Us Women | Compiled by Michael Christopher Brown | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-house-in-brooklyn-mint-condition-not-required.html | A House Mint Condition Not Required | By Joyce Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/cupids-arrows-wound-in-wolf-hall-skylight-an-octoroon-and-big-love.html | Suffering the Wounds From Cupids Arrows | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/faces-to-watch-heroes-sidekicks-cartoonists.html | Heroes Sidekicks Cartoonists | By Erik Piepenburg Robin Pogrebin Roslyn Sulcas and Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/kristin-chenoweth-as-a-30s-star-back-on-broadway.html | Theres This 30s Star You Ought to Play | By Sarah Lyall | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/theater/new-off-broadway-plays-from-melissa-james-gibson-and-joshua-harmon.html | Where Homegrown Plays Take Root | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/travel/old-thailand-found-on-sleepy-islands.html | Glorious Islands Where Nothing Happens | By Naomi Lindt | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-22 | https://www.nytimes.com/2015/02/22/upshot/the-upside-of-waiting-in-line.html | Stuck in Line Think of What You Stand to Gain | By Tyler Cowen | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://cityroom.blogs.nytimes.com/2015/02/20/red-cedar-an-urban-pioneer/ | An Urban Pioneer | By Dave Taft | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://intransit.blogs.nytimes.com/2015/02/20/a-tour-for-introverts-landmarks-and-alone-time/ | England A Tour With Lots of Alone Time | By Ashley Winchester | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://lens.blogs.nytimes.com/2015/02/20/looking-back-with-intensity/ | Looking Past the Disguise | By John Leland | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/daring-ventures-from-four-choreographers.html | Four Choreographers Share Truths and Dares | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/from-mark-morris-seasonal-rituals-lusty-and-solemn.html | Of Seasonal Rituals Lusty and Solemn | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/merce-cunningham-revivals-on-his-home-ground.html | Forced Focus on the Facts of Movement | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/anticipating-coachella-bonnaroo-lollapalooza-firefly-and-more.html | Smorgasbords for Every Ear | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/antonacciroschmann-and-anonymous-4-in-spring-concerts.html | Veteran Voices in New Territory | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/before-bach-at-carnegie-hall-really-early-music.html | Early Music in the Old Sense of the Term | By James R Oestreich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/chris-stapletons-traveller-to-be-released-this-spring.html | From Backup to a Place in the Spotlight | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/christian-gerhaher-sings-winterreise-without-all-the-frills.html | Art Songs Without All the Frills | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/ernestine-anderson-colleen-green-and-vexx-have-new-releases.html | What You Havent Heard Can Still Sound Familiar | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/lead-belly-folk-music-giant-has-a-smithsonian-moment.html | A FolkMusic Giants Long Shadow | By Alan Light | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/marcelo-alvarezis-twice-unhappy-in-cavalleria-and-pagliacci.html | Unlucky in Love Not Once but Twice | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/the-rakes-progress-and-anne-sophie-mutter-are-spring-must-sees.html | Looking Beneath the Surface | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/village-vanguard-celebrates-80-years-not-all-jazzy.html | Eighty Years but Not All of Them JazzFilled | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/kevin-spacey-star-of-house-of-cards-and-a-bromance-with-bill-clinton.html | Presidents Real and Imagined Bond | By Amy Chozick | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/tina-feys-unbreakable-kimmy-schmidt-heads-to-netflix.html | Sprung From a Cult to Stream on TV | By Dave Itzkoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/a-thankless-task.html | A Thankless Task | By David Shenk | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/creature-lit-by-john-williams.html | Creature Lit | By John Williams | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/fatherland-by-nina-bunjevac.html | A Dangerous Man | By Anya Ulinich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/irritable-hearts-by-mac-mcclelland.html | Too Close to the Story | By Sonia Faleiro | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/jonathan-lethems-lucky-alan.html | Under the Surface | By Michael Greenberg | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/khirbet-khizeh-by-s-yizhar.html | Whose Village | By Dexter Filkins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/lies-first-person-by-gail-hareven.html | Vengeance Is Hers | By Boris Fishman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/mark-dotens-the-infernal-and-more.html | Experimental Fiction | By Martin Riker | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/street-of-thieves-by-mathias-enard.html | Days of Insurrection | By Robert F Worth | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-case-of-georges-simenon.html | The Case of Georges Simenon | By Scott Bradfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/the-evil-hours-by-david-j-morris.html | The Wake of Grief | By Jen Percy | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/thieves-of-state-by-sarah-chayes.html | Everything Has Its Price | By Giles Foden | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/tom-mccarthys-satin-island.html | CultureJamming Provocateur | By Jeff Turrentine | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/books/review/west-of-sunset-by-stewart-onan.html | This Gilded Shore | By Caryn James | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/at-new-york-fashion-week-small-fish-lost-in-a-big-pond.html | Small Fish Lost in a Big Pond | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/brrrrrrrrrr.html | Brrrrrrrrrr | By Marianne Rohrlich | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/weddings/public-service-driven-and-into-each-others-arms.html | PublicService Driven and Into Each Others Arms | By Linda Marx | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/homevideo/in-the-land-of-the-head-hunters-a-recreated-artifact-of-ancient-ways.html | Salvaging a Recreated Artifact | By J Hoberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/the-man-who-knows-too-much.html | The Man Who Knows Too Much | By Peter Mehlman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/yann-demange-director-of-71-poised-for-cinematic-breakout.html | Directing With Muscle and Poetry | By Melena Ryzik | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-magician-happy-to-reveal-the-secrets-of-his-tricks-on-mondays.html | Is This Your Card | By Corey Kilgannon | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-the-most-deserving-in-summit.html | When Rewarding Talent Becomes Political | By Ken Jaworowski | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-new-york-private-schools-challenging-white-privilege-from-the-inside.html | Challenging White Privilege From the Inside | By Kyle Spencer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/books-that-look-at-bill-de-blasios-first-year-as-mayor-urban-design-and-elizabeth-gurley-flynn.html | Building New Yorks Future and Its Past | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/fuego-718-in-williamsburg-a-shop-where-every-day-is-the-day-of-the-dead.html | Enough Color to Wake the Dead | By Jackie Snow | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/global-warming-could-make-the-super-rich-jealous-of-rowhouse-residents.html | A Bleak Forecast | By Ginia Bellafante | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/how-amy-reeder-a-comic-book-artist-spends-her-sunday.html | From Rocket Girl to Karaoke Superstar | By George Gene Gustines | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/mariam-ghani-a-brooklyn-artist-whose-father-leads-afghanistan.html | Art Politics and a Famous Father | By Liz Robbins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/why-do-so-many-windshield-wipers-stick-out-during-winter.html | Why Do So Many Windshield Wipers Stick Out During Winter | By Michael Pollak | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/did-the-torture-report-give-the-cia-a-bum-rap.html | Did the Torture Report Give the CIA a Bum Rap | By David Cole | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/gail-collins-ruth-bader-ginsburg-has-no-interest-in-retiring.html | The Unsinkable RBG | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-reality-of-quantum-weirdness.html | The Reality of Quantum Weirdness | By Edward Frenkel | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/a-townhouse-on-central-park-west-for-25-million.html | A Pool of Ones Own | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/carmen-de-lavallades-upper-west-side-home.html | A Legacy in Paint and Wire | By Joanne Kaufman | TX 8-157-169 | 2015-05-15 |

| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/fifth-avenue-penthouse-with-central-park-views.html | Glass Amid the Limestone | By Robin Finn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/micro-apartments-tiny-homes-prefabricated-in-brooklyn.html | Home Shrunken Home | By Natalie Shutler | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/midtown-condo-brooklyn-lab.html | Midtown Condo Brooklyn Lab | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/solar-panels-and-home-values.html | Appraising Solar Energys Value | By Lisa Prevost | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/with-kiwi-charm-the-new-zealand-breakers-master-australias-national-basketball-league.html | A Basketball Outlier With an Inside Track | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/for-sofia-coppola-and-anjelica-huston-oscars-a-family-friend.html | Oscar Is a Family Friend | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/jb-smoove-im-not-on-the-a-list-yet-and-im-satisfied-being-a-b.html | Not Too Big to Spill Tomato Sauce | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/shutterbug-parents-and-overexposed-lives.html | Memory Foiled Again | By Teddy Wayne | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/social-qs-is-a-married-mans-photo-on-a-hookup-app-appropriate.html | See No Evil | By Philip Galanes | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/technology/bringing-big-data-to-the-fight-against-benefits-fraud.html | Connecting the Dots to Spot Benefits Fraud | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-22 | https://www.nytimes.com/2015/02/22/upshot/hillary-clinton-and-inevitability-this-time-is-different.html | Is Hillary Clinton Inevitable | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://opinionator.blogs.nytimes.com/2015/02/21/fear-and-withdrawal/ | Fear and Withdrawal | By Diana Spechler | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/20/fashion/vsco-cam-filtered-photos-no-emojis-allowed.html | Filtered Photos No Emojis Allowed | By Sheila Marikar | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/dance/designed-to-miss-their-connection.html | Designed to Miss Their Connection | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/design/art-scenes-inspired-by-don-quixote.html | Scenes Inspired by Don Quixote | By Robin Pogrebin | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/for-this-musician-the-time-has-come.html | For This Musician the Time Has Come | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/music/little-bit-country-lots-of-other-stuff.html | Little Bit Country Lots of Other Stuff | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/are-you-going-to-eat-that.html | Are You Going to Eat That | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/corner-office-lew-cirne-of-new-relic-six-chairs-for-an-ideal-meeting.html | Six Chairs for an Ideal Meeting | By Adam Bryant | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/debts-two-sides-riches-and-misery.html | Debts Two Sides Riches and Misery | By Jeff Sommer | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/in-whole-foods-backlash-a-chance-to-air-out-stagnant-boardrooms.html | Airing Out Stagnant Boardrooms | By Gretchen Morgenson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/late-to-bed-early-to-rise-and-working-tired.html | In Service Sector No Rest for the Working | By Steven Greenhouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/media/herman-rosenblat-85-dies-made-up-holocaust-love-story.html | Herman Rosenblat 85 Dies Told Lies About Holocaust | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/business/peter-liks-recipe-for-success-sell-prints-print-money.html | Selling Prints Printing Money | By David Segal | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/marc-jacobss-mind-live-and-on-stage.html | Marc Jacobss Mind Live and On Stage | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/fashion/what-lies-beneath-that-oscars-outfit.html | What Lies Beneath That Oscars Outfit | By Caroline Tell | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/an-officer-and-a-thespian.html | An Officer and a Thespian | By Jeff Greenwald | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/jobs/making-a-promise-to-stay-silent.html | Making a Promise to Stay Silent | By Rob Walker | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/movies/watch-that-lady-and-see-a-star.html | Watch That Lady and See a Star | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-new-zima-is-coming-to-the-east-end.html | A Winter Quest With Mythology and a Map | By Aileen Jacobson | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-lawson-pub-in-oceanside.html | Making a Fresh Start Keeping the Cozy Feel | By Joanne Starkey | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/a-review-of-walrus-carpenter-in-bridgeport.html | The Nose Knows the Way to Barbecue | By Sarah Gold | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/at-the-college-of-new-rochelle-a-show-meant-to-provoke-double-takes.html | A Show Meant to Provoke Double Takes | By Susan Hodara | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-greenwich-art-focusing-on-civil-rights-figures.html | Icons in the Struggle for Racial Equality | By Clay Risen | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-warwick-ny-at-pennings-finding-ways-to-keep-them-down-on-the-farm.html | Finding Ways to Keep Them Down on the Farm | By Michelle Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/in-westchester-offering-cooking-lessons-at-home.html | The Dinner Party as Teachable Moment | By Tammy La Gorce | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/beware-the-beagle.html | Beware the Beagle | By Emily Yoffe | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/campus-life-and-guns.html | Campus Life and Guns | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/dont-give-up-the-gains-in-education.html | Dont Give Up the Gains in Education | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/doug-biesecker.html | Doug Biesecker | By Kate Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/frank-bruni-hillary-clinton-jeb-bush-and-fund-raising-for-the-2016-presidential-race.html | Hillary Jeb and | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/in-big-media-town-core-beat-in-flux.html | In Big Media Town Core Beat in Flux | By Margaret Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/maureen-dowd-jeb-bushs-brainless-trust.html | Jeb Bushs Brainless Trust | By Maureen Dowd | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/mountaineerings-greatest-climb-unravels.html | Mountaineerings Greatest Climb Unravels | By Kelly Cordes | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/nicholas-kristof-straight-talk-for-white-men.html | Straight Talk for White Men | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/ross-douthat-the-gop-policy-test.html | The GOP Policy Test | By Ross Douthat | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-bright-side-of-parkinsons.html | The Bright Side of Parkinsons | By Jon Palfreman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/opinion/sunday/uniting-europes-financial-markets.html | Uniting Europes Financial Markets | By The Editorial Board | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/realestate/fireplaces-rent-stabilization-and-eviction-co-op-board-rights.html | When Smoke Gets in Your Closet | By Ronda Kaysen | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/autoracing/with-hendrick-motorsports-dominant-sprint-cup-is-becoming-a-one-team-race.html | With Hendrick Dominant Sprint Cup Is Becoming a OneTeam Race | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/an-ex-yankee-starts-over-and-may-win-a-starting-job.html | An ExYankee Starts Over and May Win a Starting Job | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/c-c-sabathiahopes-his-results-recover-with-his-knee.html | Sabathia Hopes His Results Recover With His Knee | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/eovaldis-untapped-potential-has-the-yankees-dreaming-of-big-things.html | Eovaldis Untapped Potential Has the Yankees Dreaming of Big Things | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/cavaliers-take-off-behind-soaring-offense.html | Cavs Take Off Behind Soaring Offense | By Beckley Mason | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/basketball/not-a-splashy-move-but-maybe-a-key-one-for-the-thunder.html | Not a Splashy Move but Maybe a Key One | By Benjamin Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/hockey/veteran-gives-islanders-leadership-and-laughs.html | Veteran Helps Islanders Win and Laugh | By Allan Kreda | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/ncaabasketball/tom-penders-makes-a-spirited-ascent-of-a-140-character-soapbox.html | An ExCoachs Spirited Ascent of a 140Character Soapbox | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/photos-six-sports-and-a-cloud-of-dust.html | Six Sports And a Cloud Of Dust | By Steve Boyle | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/bill-cunningham-coats-on-display-at-new-york-fashion-week.html | Bill Cunningham  Coats on Display at New York Fashion Week | By Bill Cunningham | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/hobnobbing-through-fashion-week.html | Partying Off the Runway | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/how-hypochondriacs-say-i-love-you.html | In Sickness and in Health | By Nikki Moustaki | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/the-making-of-celebrity-stylists.html | A Stylists Godmother | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sunday-review/please-dont-thank-me-for-my-service.html | Please Dont Thank Me for My Service | By Matt Richtel | TX 8-157-169 | 2015-05-15 |

| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/among-the-navajos-a-renewed-debate-about-gay-marriage.html | Among the Navajos a Renewed Debate About Gay Marriage | By Julie Turkewitz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/flood-of-briefs-on-the-health-care-laws-subsidies-hits-the-supreme-court.html | Flood of Briefs on the Health Care Laws Subsidies Hits the Supreme Court | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/politics/a-bush-outsider-backing-jeb-but-wary-of-family-business.html | A Bush Outsider Backing Jeb but Wary of Family Business | By Patrick Healy and Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/us/ties-to-corporate-cash-for-climate-change-researcher-Wei-Hock-Soon.html | Deeper Ties to Corporate Cash for Doubtful Climate Researcher | By Justin Gillis and John Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/attack-in-mogadishu-on-friday-leaves-25-people-dead-and-40-wounded.html | Somali Deaths Climb to 25 In Hotel Attack | By Mohammed Ibrahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/africa/yemens-former-president-flees-capital.html | Yemens Former Leader Held by Rebels Leaves Capital | By Shuaib Almosawa and Rod Nordland | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/americas/venezuela-mayor-is-accused-of-us-backed-coup-plot.html | Venezuela Mayor Is Accused of USBacked Coup Plot | By Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/polluted-air-cuts-years-off-lives-of-millions-in-india-study-finds.html | Polluted Air Cuts Years Off Lives of Millions in India Study Finds | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/asia/us-open-to-slowing-troop-pullout-in-afghanistan.html | US Open to Slowing Troop Pullout in Afghanistan | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/battle-to-retake-iraqi-city-looms-as-test-of-obamas-isis-strategy.html | Battle to Retake Iraqi City Looms as Test of Obamas ISIS Strategy | By Michael R Gordon and Eric Schmitt | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/disclosures-of-battle-plan-by-pentagon-startle-many.html | Disclosures of Battle Plan by Pentagon Startle Many | By Mark Landler | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/a-deal-that-preserves-greeces-place-in-eurozone-and-fiscal-restraints.html | Greeces AntiAusterity Revolution Falls to Cold Eurozone Realities | By Andrew Higgins | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/concern-in-britain-as-schoolgirls-seek-to-join-islamic-state.html | Britain Cameron Offers Help for SyriaBound Girls | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/keeping-the-faith-in-brutal-captivity.html | A Test of Faith in Brutal Captivity | By Jim Yardley | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-21 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/kerry-says-further-sanctions-on-russia-will-be-discussed-over-ukraine.html | Kerry Raises Prospect of More Sanctions Against Russia Over Ukraine | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/even-as-many-eyes-watch-brutality-at-rikers-island-persists.html | Even as Many Eyes Watch Brutality at Rikers Persists | By Michael Winerip and Michael Schwirtz | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/nyregion/neighbors-step-up-to-help-new-yorkers-through-tough-times.html | Neighbors Step Up to Help New Yorkers Through Tough Times | By John Otis | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/autoracing/kyle-busch-will-miss-daytona-after-crash.html | Kyle Busch Will Miss Daytona After Crash | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/baseball/matt-harveys-return-brings-rare-buzz-to-mets-camp.html | Harveys Return Brings Rare Buzz to Mets Camp | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/football/nfl-teams-dissect-differences-between-marcus-mariota-and-jameis-winston.html | Teams Dissect Differences Between Two Top Passers | By Patrick Maks | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/golf/at-northern-trust-open-frustration-gives-way-to-being-in-the-hunt.html | Frustration Gives Way to Being in the Hunt | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/sports/itsaknockout-wins-fountain-of-youth-stakes-over-upstart.html | Favorite Disqualified in WarmUp for Derby | By Tom Pedulla | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/style/come-fly-with-me-and-eat-a-tarantula.html | Come Fly With Me and Eat a Tarantula | By Vincent M Mallozzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/europe/turkish-military-enters-syria-to-evacuate-soldiers-guarding-tomb-reports-say.html | Turkish Military Is Said to Start Foray Into Syria | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-22 | https://www.nytimes.com/2015/02/22/world/old-indias-village-of-warriors-becomes-birthplace-of-bouncers.html | Old Indias Village of Warriors Becomes Birthplace of Bouncers | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-22 | https://www.nytimes.com/2015/02/22/universal/es/analisis-la-inevitable-hillary-clinton.html | Is Hillary Clinton Inevitable | Por Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/20/an-award-to-honor-julius-rudel/ | A Gift From Julius Rudel to Mannes College | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/20/internet-taxes-another-window-into-the-net-neutrality-debate/ | Taxes Enter Fray in Net Neutrality Rules Debate | By Steve Lohr | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-20 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/bol-bol-6-foot-10-son-of-manute-adjusts-to-high-school-basketball.html | Emerging From a 7Foot6 Shadow | By Corban Goble | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://artsbeat.blogs.nytimes.com/2015/02/22/on-oscar-weekend-the-razzies-give-out-their-own-awards/ | The Razzies Bestow Their Own Awards | By Lori HolcombHolland | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://bits.blogs.nytimes.com/2015/02/22/lenovo-and-superfish-penetrate-the-heart-of-a-computers-security/ | Spyware in Lenovo PCs Is Placed at Core of System | By Nicole Perlroth | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-belladonna-a-poisonous-duet-at-the-92nd-street-y.html | Stepping Lightly Into a Poisonous Garden | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/dance/review-harlequinade-returns-to-new-york-city-ballet.html | A Whiff of Antique Charm in Balanchines Capering Sweethearts | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/clark-terry-influential-jazz-trumpeter-dies-at-94.html | Clark Terry 94 Master of Jazz Trumpet Dies | By Peter Keepnews | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/flourishes-from-denmark-stockhausens-stimmung-and-marc-andre-hamelin.html | Music in Review | By James R Oestreich Zachary Woolfe and David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-american-symphony-orchestra-revives-mona-lisa-inspired-by-leonardos-muse.html | That Certain Smile Projecting Mystery and Inspiring an Opera | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-from-sick-feeling-and-obliterations-differing-takes-on-hardcore.html | A Punk Genre So Familiar Its There to Be Messed With | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/review-trinity-wall-street-and-julian-wachner-play-carnegie-hall.html | An Army Some 300 Strong Recruited for Notoriously Knotty Classical Works | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/television/american-denial-and-hate-in-america-look-at-unflattering-truths.html | A Nations Unflattering Side Past and Present | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/television/the-night-shift-dispenses-a-familiar-prescription.html | Visiting a Familiar Hospital at a Lower Temperature | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/books/review-like-a-bomb-going-off-leonid-yakobson-and-ballet-as-resistance-in-soviet-russia.html | Countering Repression With a Stubborn Sense of Self | By Roslyn Sulcas | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/dealbook/valeant-to-acquire-salix-for-145-billion.html | Spurned Last Year Valeant Resumes DealMaking | By David Gelles | TX 8-157-169 | 2015-05-15 |

| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/economy/health-care-opens-middle-class-path-taken-mainly-by-women.html | As Market Evolves Health Care Opens Paths Often for Women | By Dionne Searcey Eduardo Porter and Robert Gebeloff | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/international/greek-leaders-face-revolt-at-home-as-they-try-to-appease-creditors.html | Greeces Leaders Face a Revolt at Home as They Try to Appease Creditors | By James Kanter and Niki Kitsantonis | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/crosswords/bridge/a-deal-for-the-player-who-likes-a-challenge.html | A Deal for the Player Who Likes a Challenge | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-a-social-service-agency-collapses-a-union-leader-worries-for-its-workers.html | As a Social Service Agency Collapses a Union Leader Worries for Its Workers | By Rachel L Swarns | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/cavaliers-rout-knicks-as-smith-and-shumpert-return-to-garden.html | Smith and Shumpert Revel in Return to Garden as Cavs | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/joey-logano-wins-daytona-500.html | Logano Outraces Mighty Hendrick Team to Win His First Daytona 500 | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/ellen-pao-suit-against-kleiner-perkins-heads-to-trial-with-big-potential-implications.html | A Silicon Valley Harassment Trial Casts a Long Shadow | By David Streitfeld | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/technology/rivals-google-and-apple-fight-for-the-dashboard.html | A Fight for the Dashboard | By Aaron M Kessler and Brian X Chen | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/mall-of-america-terrorism-threat-jeh-c-johnson.html | Shoppers Cautioned After Threat Against Mall | By Mark Landler | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/scott-walker-hardens-tone-on-social-issues-to-woo-christian-conservatives.html | In PrePrimary Pivot to Right Walker Shifts Tone on Abortion | By Trip Gabriel | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/with-expected-keystone-veto-obama-to-open-new-era-of-presidency.html | Oil Pipeline Veto Expected to Be First in a Wave | By Michael D Shear and Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/americas/amid-venezuelas-economic-chaos-a-political-crackdown.html | Amid a Slump A Crackdown for Venezuela | By Simon Romero and Girish Gupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/asia/sri-lankas-leader-grapples-with-release-of-political-prisoners.html | Sri Lanka Premier Starts With Fixing Civil War Ills | By Gardiner Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/europe/ukraine-rebels-say-theyve-started-pulling-back-weaponry-from-front-lines.html | New Violence Belies Talk of Peace in Ukraine | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/middleeast/turky-syria-tomb-isis.html | Turkish Forces Cross Into Syria on a Rescue Mission | By Sebnem Arsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-22 | 2015-02-23 | https://www.nytimes.com/politics/first-draft/2015/02/22/president-obama-has-in-fact-expressed-love-for-his-country/ | Criticism Aside Obama Has Stated Love for US | By Michael Barbaro and Michael D Shear | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://cityroom.blogs.nytimes.com/2015/02/22/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-monday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/birdman-wins-best-picture-at-oscars-2015.html | 8216Birdman8217 Captures Best Picture Oscar | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/design/rothschild-family-treasures-find-a-resting-place-in-boston.html | HardFought Homecoming for a Lustrous Trove | By Judith H Dobrzynski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/music/hip-hop-star-bobby-shmurda-in-jail-finds-his-label-unsupportive.html | Street Image Helps Young Rapper Till It Doesnt | By Joe Coscarelli | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/hsbc-earnings-retailers-results-and-janet-yellens-testimony.html | HSBC Earnings Retailers Results and Janet Yellens Testimony | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/bill-oreilly-fox-news-host-fights-back-at-claims-of-exaggerated-stories.html | Fox News Host Rebuts Claims of Exaggerated War Stories | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/media/pandora-making-bid-to-unruffle-music-world.html | Pandora Making Bid to Unruffle Music World | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/world-surf-league-takes-web-first-approach-to-drawing-viewers.html | Pro Surfing Looks Beyond the TV Screen to Draw Viewers | By Talya Minsberg and Nick Corasaniti | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/once-popular-car-technology-at-the-end-of-the-road.html | OncePopular Car Technologies at the End of the Road | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/business/sodastream-hits-reset-as-its-sales-and-profit-fall.html | SodaStream Hits Reset as Sales Fall | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/farewell-mani-cam-on-the-oscars-red-carpet-things-turn-serious.html | Farewell Mani Cam On the Red Carpet Things Turn Serious | By Alexandra Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/movies/awardsseason/oscars-2015-passionate-speeches-but-few-surprises.html | Passionate Speeches but Few Surprises | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/60-years-later-a-rolling-tribute-on-waldorf-terrain.html | 60 Years Later a Rolling Tribute on Waldorf Terrain | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/amid-foie-gras-controversy-an-activist-faces-a-felony-charge-in-poaching-of-ducks.html | Missing Ducks a Video and a Felony Case | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/as-office-space-shrinks-so-does-privacy-for-workers.html | As Office Space Shrinks So Does Workers Privacy | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/nyregion/in-new-york-indictment-of-officer-peter-liang-divides-chinese-americans.html | In City Indictment of an Officer Divides ChineseAmericans | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/a-bumpy-ride-for-the-mta.html | A Bumpy Ride for the MTA | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/charles-blow-who-loves-america.html | Who Loves America | By Charles M Blow | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/cutting-through-indias-smog.html | Cutting Through Indias Smog | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/even-better-than-a-tax-cut.html | Even Better Than a Tax Cut | By Lawrence Mishel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/paul-krugman-knowledge-isnt-power.html | Knowledge Isnt Power | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/rahm-emanuel-will-probably-win-in-chicago.html | Nobodys Favorite Favorite | By Megan Stielstra | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/opinion/when-medical-devices-spread-superbugs.html | When Medical Devices Spread Superbugs | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/autoracing/despite-wreck-jeff-gordon-is-smiling-after-his-final-500.html | Despite Wreck Gordon Is Smiling After His Final 500 | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/david-wright-aims-to-raise-his-production-along-with-his-number-of-games-played.html | Wright Aims to Raise His Production Along With His Number of Games Played | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/dellin-betances-and-andrew-miller-are-competing-for-yankees-closer-spot.html | With Closer Spot Up for Grabs Yanks Look to 2 Big Arms Emphasis on Big | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/baseball/phillies-still-scouting-for-a-deal-that-matches-cole-hamelss-talent.html | Phillies Still Scouting for Best Deal That Matches Their Ace | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/basketball/lebron-james-is-building-a-legacy-with-the-cavaliers-beyond-his-play.html | Playing Forward and Pundit and Savior LeBron James | By Harvey Araton | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/golf/james-hahn-wins-northern-trust-open.html | Birdie on Third Playoff Hole Gives FathertoBe His First Victory | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/chaos-at-derby-in-greece.html | Chaos at Derby in Greece | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/sports/soccer/for-dortmund-a-dramatic-fall-but-not-from-grace.html | For German Club a Dramatic Fall but Not From Grace | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/theater/review-the-winters-tale-and-its-wronged-queen-via-the-pearl-theater-company.html | Frozen Out by a Wildly Capricious Husband | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/document-reveals-growth-of-cyberwarfare-between-the-us-and-iran.html | Document Reveals Growth of Cyberwarfare Between the US and Iran | By David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/john-c-willke-doctor-who-led-fight-against-abortion-dies-at-89.html | John C Willke 89 Doctor Who Led Fight Against Abortion | By Kenneth R Rosen | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/law-suits-lurid-details-draw-an-online-crowd.html | Lawsuits Lurid Details Draw an Online Crowd | By Jodi Kantor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/politics/economic-recovery-under-obama-creates-quandaries-for-2016-race.html | Economic Recovery Under Obama Creates Quandaries for 2016 Race | By Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/sanctions-put-academic-freedoms-to-a-test-on-a-campus-far-from-tehran.html | Sanctions Put Academic Freedoms to a Test on a Campus Far From Tehran | By Jess Bidgood | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/us/shelter-resists-order-to-stop-helping-all-it-can.html | Shelter Resists Order to Stop Helping All It Can | By John Eligon | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/africa/liberia-lifts-its-curfew-but-border-stays-sealed.html | Liberia Lifts Its Curfew but Border Stays Sealed | By Clair MacDougall | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/fighting-is-long-over-but-western-sahara-still-lacks-peace.html | Fighting Is Long Over but Western Sahara Still Lacks Peace | By Carlotta Gall | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/mideast-crash-course-for-the-new-defense-secretary.html | Mideast Crash Course for the New Defense Secretary | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-23 | https://www.nytimes.com/2015/02/23/world/panel-disqualifies-egyptian-tycoon-from-parliamentary-bid.html | Panel Disqualifies Egyptian Tycoon From Parliamentary Bid | By Merna Thomas | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-12 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/12/should-kids-get-paid-for-chores/ | Book Club | By Tara ParkerPope | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/now-cleared-for-landing-at-airports-bees.html | Bees Now Cleared for Landing | By Danielle Beurteaux | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/20/ask-well-sick-with-two-kinds-of-flu/ | Ask Well | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-24 | https://www.nytimes.com/2015/02/21/theater/review-the-groundling-a-backstage-farce-with-heartbreak.html | Garage Farce With Tears | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://cityroom.blogs.nytimes.com/2015/02/23/new-york-city-parking-alert-alternate-side-rules-are-suspended-on-tuesday/ | Parking Rules | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/allergy-risk-may-be-tied-to-how-you-wash-your-dishes/ | Childhood AllergyConscious Dishwashing | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/feeding-infants-peanut-products-could-prevent-allergies-study-suggests/ | Peanuts as Ally Against a Rise in Nut Allergy | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/married-sex-gets-better-in-the-golden-years/ | An Unexpected Perk After 50 Years | By Jan Hoffman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/meditation-for-a-good-nights-sleep/ | Aging Meditate on Good Nightu2019s Sleep | By Anahad OConnor | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/mothers-sounds-are-building-block-for-babies-brains/ | Neurology Mothersu2019 Sounds Help Babiesu2019 Brains Grow | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/need-to-curtail-smoking-becomes-more-acute-as-its-known-dangers-widen/ | More Worries Rise From the Ashes | By Jane E Brody | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://well.blogs.nytimes.com/2015/02/23/please-stop-making-that-noise/ | Please Stop Making That Noise | By Barron H Lerner MD | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/dance/review-carmen-de-lavallades-one-woman-show-comes-to-new-york.html | A Life in Dance the Short Version | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/reviews-new-albums-from-big-sean-emile-haynie-and-drkwav.html | New Music | By Jon Pareles Jon Caramanica and Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/reviewyannick-nezet-seguin-leads-rotterdam-philharmonic-in-new-york.html | An Overture by Winter Then Warmth and Energy | By Corinna da FonsecaWollheim | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/music/vice-media-vs-brooklyn-indie-music-clubs.html | Vice Medias Expansion Strikes a Sour Note | By Colin Moynihan | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/gangland-undercover-and-outlaw-country-examine-biker-life.html | Bikers and Their Dramatic Turf | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/review-in-the-buried-giant-ishiguro-revisits-memory-and-denial.html | In a Fable of Forgetting Jousting With Myth | By Michiko Kakutani | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/books/tiananmen-square-negatives-an-art-book-or-a-protest.html | A New Lens on a Blurred History | By Andrew Jacobs | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/a-dish-network-founder-will-return-to-lead-the-satellite-provider.html | A Dish Network Founder Is Returning as Chief as the Industry Faces a Turning Point | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/ge-alstom-deal-raises-concerns-among-european-authorities.html | General Electric Deal for Alstom Raises Concerns Among European Authorities | By David Jolly | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/hsbc-chief-defends-swiss-bank-account-worth-7-7-million.html | HSBC Chief Defends Swiss Bank Account Worth 77 Million | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/sec-hamstrung-by-its-leaders-legal-ties.html | She Runs SEC Hes a Lawyer Recusals and Headaches Ensue | By Peter Eavis and Ben Protess | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/wall-st-and-law-firms-weigh-cooperation-on-cybersecurity.html | Wall St and Law Firms Plan Cooperative Body to Bolster Online Security | By Matthew Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/finding-a-hotel-for-supersize-weddings.html | Hosting the Supersize Wedding | By Martha C White | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/formula-for-headache-free-flying-pack-only-a-phone-and-a-book.html | Formula for HeadacheFree Flying Pack Only a Phone and a Book | By Ben Weprin | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/geisinger-health-system-names-ucla-health-president-as-its-chief.html | Geisinger Health System Known for Innovations Names UCLA Health President as Chief | By Reed Abelson | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/areva-nuclear-results.html | France Likely to Revamp Nuclear Energy Industry | By David Jolly and Stanley Reed | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/honda-replace-president-chief-executive-takanobu-ito.html | Honda Grappling With Quality Problems Will Replace Its President | By Jonathan Soble | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/chegg-is-shifting-its-services-to-focus-on-digital.html | Chegg Is Shifting Its Services to Focus on Digital Push | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/what-airlines-were-like-before-the-smoke-cleared.html | What Flying Was Like Before the Smoke Cleared | By Joe Sharkey | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/food-habits-getting-worse-around-the-world.html | Food Habits Becoming Worse Around the World | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/he-wanted-the-moon-is-an-extraordinary-effort-to-chronicle-bipolar-disease.html | Picking Up a Memoir of Madness | By Abigail Zuger Md | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/health/new-yorks-fluoridation-fuss-50-years-later.html | Mandatory Fluoridations Rocky Past | By Ralph Blumenthal | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/as-ida-wins-an-oscar-poland-ends-a-losing-streak.html | With an Oscar Win Poland Ends a Losing Streak | By Rick Lyman and Joanna Berendt | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/movies/awardsseason/oscars-show-growing-gap-between-moviegoers-and-academy.html | Moviegoers and Academy Move Further Apart | By Michael Cieply and Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/christie-broke-law-with-pension-move-new-jersey-judge-says.html | Judge Rejects Christie Move on Funding State Pensions | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/damages-awarded-in-terror-case-against-palestinian-groups.html | Palestine Groups Are Found Liable at Terror Trial | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/for-enterprising-few-a-humble-patch-of-newark-to-build-a-dream-on.html | For Enterprising Few a Humble Patch of Newark to Build a Dream On | By Matt AV Chaban | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/this-winter-has-gotten-old.html | This Winter Has Gotten Old | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/24qna.html | Time for New Antlers | By C Claiborne Ray | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/building-face-and-a-case-on-dna.html | Building a Face and a Case on DNA | By Andrew Pollack | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/for-successful-evolution-bigger-is-better.html | Marine Life For Successful Evolution Bigger Is Better | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/mice-brain-may-give-insight-into-diseases-of-human-mind.html | Genetics Mice Brain Gives Insight Into Key Human Gene | By Douglas Quenqua | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/new-light-on-the-roots-of-english.html | The Tangled Roots of English | By Nicholas Wade | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/space-photos.html | When the Space Age Was Young | By Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/science/why-we-all-sound-like-pollyannas.html | Why We All Sound Like Pollyannas | By John Tierney | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/alex-rodriguez-arrives-early-surprising-the-yankees.html | In With the Old in With the New | By David Waldstein | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/golf/with-tiger-woods-in-decline-a-sport-and-its-sponsors-ponder-the-future.html | As Woods Fades a Fear That Revenue Will Too | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/harold-johnson-boxings-tough-luck-champion-dies-at-87.html | Harold Johnson 87 Dies Fought in Rivals Shadow | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/cracks-show-in-bikram-yoga-empire-amid-claims-of-rape-and-assault.html | Schism Emerges in Bikram Yoga Empire | By Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/governyourselves-state-lawmakers-tell-cities-but-not-too-much.html | States Are Blocking Local Regulations Often at Industrys Behest | By Shaila Dewan | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/homeland-security-funding-fight-over-immigration-poses-risks-for-republicans.html | Funding Fight Poses Dangers for the GOP | By Carl Hulse and Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/injustices-tests-on-standing-to-sue-answers-arent-always-clear-cut.html | Health Care Challenge Tests Courts Firmness on Right to Bring Suit | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/alma-adams-north-carolina-democrat.html | Lawmaking Is Art Professors Unfinished Work | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/supreme-court-weighs-denial-of-visa-to-husband-of-us-citizen.html | Justices Weigh Denial of Visa to Husband of US Citizen | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/with-congress-stalled-obama-seeks-governors-help-to-aid-middle-class.html | President Calls for Rules to Protect Retirement Accounts From Bad Advisers | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/as-tourism-sags-on-kenyan-coast-terrorists-could-lure-the-unemployed.html | Kenyas Catch22 Terror Alerts May Fuel Terror | By Jeffrey Gettleman | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/australian-leader-outlines-crackdown-on-terrorism.html | Prime Minister Seeks to Tighten Controls on Australians Suspected of Terrorism | By Michelle Innis | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rescue-efforts-halted-after-ferry-accident-in-bangladesh.html | Bangladesh Ferry Search Is Halted | By Hari Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/reuters-bureau-chief-maria-golovnina-dead-pakistan.html | Pakistan Reuters Bureau Chief 34 Dies | By Salman Masood | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/france-confiscates-passports-to-stem-flow-of-fighters-to-syria.html | France Seizes 6 Passports Under Antiterrorism Law | By Alissa J Rubin and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |

| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/malcolm-rifkind-jack-straw-deny-wrongdoing.html | Two Former Cabinet Ministers in Britain Deny Wrongdoing After Graft Allegations | By Stephen Castle and Alan Cowell | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/europe/ukraine-rebels-celebrate-victory-at-strategic-city-with-a-festive-rally.html | Ukraine Rebels Celebrate Their Taking of Strategic Town | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/blogger-who-led-protests-is-given-a-five-year-sentence-in-egypt.html | Egyptian Protest Leader to Be Jailed Five Years | By David D Kirkpatrick and Merna Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/iran-nuclear-talks.html | Negotiators Weigh Plan to Phase Out Nuclear Limits on Iran | By Michael R Gordon and David E Sanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/with-debt-owed-rising-israeli-utility-briefly-reduces-power-on-west-bank.html | With Palestinian Debt Rising Israeli Utility Briefly Reduces Power to West Bank | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://artsbeat.blogs.nytimes.com/2015/02/24/accent-on-singing-in-coming-jazz-at-lincoln-center-season/ | Accent on Song in Jazz Season | By Ben Ratliff | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/dealbook/amexs-loss-in-court-may-not-help-consumers.html | Amexs Loss in Court May Not Help Consumers | By Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/energy-environment/epa-issues-stiffer-rules-on-vehicle-fuel-ratings.html | EPA Issues Stiffer Rules on Vehicle Fuel Ratings | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/a-pesticide-banned-or-not-underscores-trans-atlantic-trade-sensitivities.html | Banned Abroad | By Danny Hakim | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/international/greece-delays-submission-of-financial-overhaul-proposals.html | Greece Delays Submittal of Its Overhaul Plans | By Niki Kitsantonis and James Kanter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/business/media/bill-oreilly-and-fox-news-redouble-defense-of-his-falklands-reporting.html | Fox News Host Intensifies Defense of War Reporting | By Emily Steel and Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/12-at-wesleyan-university-hospitalized-for-drug-overdoses.html | 12 Overdose on a Drug at Wesleyan University | By Kristin Hussey and Tatiana Schlossberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/after-surge-in-young-migrants-on-long-island-groups-team-up-to-bolster-services.html | After Surge in Young Migrants on Long Island Groups Team Up to Bolster Services | By Kirk Semple | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/as-jury-views-suspects-confession-more-questions-arise-in-patz-murder-case.html | Jurors in Patz Case View Suspects First Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/metro-north-engineer-tried-to-slow-train-before-crash-with-suv-report-says.html | Engineer Tried to Slow Train Report Says | By Emma G Fitzsimmons | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-housing-to-benefit-as-citigroup-sells-queens-site.html | New Housing to Benefit as Citigroup Sells Queens Site | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/nyregion/new-york-attorney-general-is-said-to-review-casino-bidding-process.html | Attorney General Is Said to Review Casino Bidding | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/conspiracy-claims-in-venezuela.html | Conspiracy Claims in Venezuela | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/david-brooks-the-hamilton-experience.html | The Hamilton Experience | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/how-to-develop-new-antibiotics.html | How to Develop New Antibiotics | By Ezekiel J Emanuel | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/joe-nocera-scientologys-chilling-effect.html | Scientologys Chilling Effect | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/research-shows-white-privilege-is-real.html | When Whites Get a Free Pass | By Ian Ayres | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/opinion/the-horrors-keep-coming-at-rikers.html | The Horrors Keep Coming at Rikers | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/autoracing/joey-loganos-daytona-victory-fulfills-early-promise.html | Young Drivers Daytona Win Fulfills Early Promise | By Viv Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/for-mets-with-major-injuries-an-incentive-and-a-memento.html | For Mets With Major Injuries an Incentive and a Memento | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/red-sox-place-a-big-bet-on-the-latest-prospect-from-cuba.html | Red Sox Place Big Bet on Latest Cuban Prospect | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/baseball/rhode-island-city-may-lose-its-red-sox-and-mayor-says-its-heart.html | Rhode Island City Is at Risk of Losing Its Red Sox and Mayor Says Its Heart | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/sports/ncaafootball/columbia-hires-ex-penn-coach-al-bagnoli-surprising-its-ivy-peers.html | Columbia Hires ExPenn Coach Surprising Its Ivy Peers | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/alan-howard-actor-with-royal-shakespeare-company-dies-at-77.html | Alan Howard 77 Shakespearean Actor | By Margalit Fox | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-in-big-love-fleeing-tradition-becomes-a-messy-escape.html | Love Is a Messy Game and So Is Fleeing From It | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/theater/review-the-insurgents-stars-cassie-beck-in-a-lucy-thurber-drama.html | Returning Home Is No Escape | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/fading-christie-is-giving-bush-stronger-grip-on-gops-center.html | Christies Struggles Give an Advantage to Bush | By Nate Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/upshot/more-new-jobs-are-in-city-centers-while-employment-growth-shrinks-in-the-suburbs.html | For a Change Downtowns Are Where the New Jobs Are | By Claire Cain Miller | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/a-marine-is-convicted-on-two-counts-of-desertion.html | A Marine Is Convicted on 2 Counts of Desertion | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/jeb-bush-looms-large-for-marco-rubio-in-2016.html | Another Floridian Looms Large for Rubio in 2016 | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/more-conflict-over-cutting-federal-role-in-education.html | More Conflict Over Cutting Federal Role in Education | By Tamar Lewin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/politics/defense-chief-vouches-for-us-strategy-on-isis.html | Defense Chief Vouches for US Strategy on ISIS | By Michael S Schmidt | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/us/top-us-business-leaders-urge-increased-energy-research.html | Top Business Leaders Urge Increased Energy Research | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/africa/mauritania-antislavery-activists-begin-hunger-strike-over-prison-conditions.html | Mauritania Antislavery Activists Begin Hunger Strike Over Prison Conditions | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/rahul-gandhi-presumed-heir-of-indian-party-requests-leave-of-absence.html | Presumed Heir of Indian Party Requests Leave of Absence | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/asia/refugees-are-pushed-to-exits-in-pakistan.html | Refugees Are Pushed to Exits in Pakistan | By Joseph Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/middleeast/israeli-views-on-iran-diverged-reports-say.html | Israeli Views on Iran Diverged Reports Say | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/2015/02/24/world/rebirth-of-the-cool-american-music-makes-a-return-to-iran.html | The Rebirth of Cool American Music Makes a Return to Iran | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-24 | https://www.nytimes.com/politics/first-draft/2015/02/24/v-a-secretary-apologizes-for-embellishing-military-record/ | Veterans Affairs Secretary Apologizes for Claiming Service in Special Forces | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-24 | https://www.nytimes.com/2015/02/24/universal/es/space-photos.html | When the Space Age Was Young | Por Kenneth Chang | TX 8-157-169 | 2015-05-15 |
| 2015-02-19 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/izakaya-in-the-east-village.html | A Bow to Japan a Nod to Naples | By Ligaya Mishan | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://well.blogs.nytimes.com/2015/02/20/salads-dont-have-to-be-green/ | A Salad That Showcases Citrus | By Martha Rose Shulman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-green-chorizo-recipe-from-the-chef-alex-stupak.html | The Lively Look of Green Chorizo | By Melissa Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/a-spur-of-the-moment-risotto.html | A SpuroftheMoment Risotto | By David Tanis | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/bourbon-master-distillers-find-their-fan-base.html | Seems Like Old Times for Bourbon Distillers | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/mimi-sheraton-and-1000-pieces-of-advice.html | Mimi Sheraton and 1000 Pieces of Advice | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/premixed-cocktails-join-in-the-spirits-revival.html | Premixed Cocktails Join the Spirits Revival | By Robert Simonson | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/federal-officials-return-tiepolo-painting-and-etruscan-bronze-to-italy/ | 2 Looted Artworks Are Returned to Italy | By Serge F Kovaleski | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://artsbeat.blogs.nytimes.com/2015/02/24/netflix-announces-new-pee-wee-herman-movie/ | Netflix to Offer New Peewee Herman Film | By Gilbert Cruz | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/24/arts/television/ben-woolf-actor-in-american-horror-story-dies-at-34.html | Ben Woolf 34 of American Horror Story | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/critics-notebook-new-york-city-ballet-wraps-up-a-memorable-winter-season.html | A Premiere Adds Luster as a Season Nears Its End | By Alastair Macaulay | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/dance/review-in-pam-tanowitzs-broken-story-wit-comes-full-circle.html | With Unpredictable Steps Wit Comes Full Circle | By Brian Seibert | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/design/museo-jumex-cancels-a-hermann-nitsch-show.html | Blood in the Street Not on the Walls | By Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/music/review-in-addicted-to-the-spotlight-mark-nadler-is-all-hot-wired-energy.html | An Enduring Showman With a Fire From the Past | By Stephen Holden | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/books/review-robert-christgau-reflects-on-his-career-as-a-rock-critic.html | A Critics Memoir of Sex Drugs and Rock n Roll | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/how-loopholes-transformed-dish-network-into-a-very-small-business.html | How Loopholes Turned Dish Network Into a Very Small Business | By Steven Davidoff Solomon | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/jpmorgan-pushes-back-against-suggestion-of-split.html | JPMorgan Chase Insists Its Worth More as One Than in Pieces | By Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/economy/fed-chief-yellen-testifies-before-congress.html | Fed Chief Counsels Patience on Rate Rise | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/high-end-home-buyers-call-the-tune-in-a-cautious-market.html | Home Pricey Home | By Dionne Searcey | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/free-trade-that-american-workers-can-live-with.html | Globalization That Works for Workers at Home | By Eduardo Porter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/international/redesigned-20-euro-note-introduced-by-ecb.html | ECB President Unveils New 20Euro Bank Note | By Jack Ewing | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/comcast-q4-earnings.html | Comcast Reports Small Profit Gain in the Face of Regulatory Uncertainty | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/sony-names-thomas-rothman-to-succeed-amy-pascal.html | Sony Names an Insider as New Chairman of Its Movie Unit | By Brooks Barnes and Michael Cieply | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/putting-a-price-on-simon-kuznetss-nobel-in-economics.html | The Challenge of Putting a Price on an Economists Nobel Medal | By Patricia Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/shire-maker-of-binge-eating-drug-vyvanse-first-marketed-the-disease.html | Maker of a Drug to Treat BingeEating Marketed the Disease First | By Katie Thomas | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/amanda-cohen-replants-her-vegetable-restaurant-dirt-candy.html | Little Sprout Grows Up | By Jeff Gordinier | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/nordic-cuisine-moves-in-to-long-island-city.html | Nordic Cuisine Moves in to Long Island City | By Florence Fabricant | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/dining/restaurant-review-semilla-in-williamsburg-brooklyn.html | A Playlist That Keeps You Guessing | By Pete Wells | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/health/cash-payments-fail-to-improve-hiv-drug-adherence-researchers-say.html | Study That Paid Patients to Take HIV Drugs Fails | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-farewell-to-hollywood-the-last-years-of-a-budding-filmmaker.html | A Young Cinephile Dying and Filming | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/review-wild-canaries-love-death-and-suspicious-minds.html | Love Death and Suspicious Minds | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/chris-christie-of-new-jersey-budget-address.html | Once Fixed Now Pensions Haunt Christie | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-york-rents-outpaced-inflation-over-3-years-census-data-say.html | City Rents Outpaced Inflation Over Past 3 Years Census Report Says | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/sheldon-silvers-lawyers-criticize-us-attorney.html | Silvers Lawyers Criticize Prosecutor Over Publicity | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/cincinnatis-downtown-finds-a-path-forward.html | Downtown Cincinnati Thrives as Riots Memories Recede | By Keith Schneider | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/a-conversation-with-stuart-m-saft.html | Stuart M Saft | By Vivian Marino | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/earth/head-of-un-climate-panel-resigns-amid-harassment-accusations.html | UN Climate Panel Chief Quits Amid Harassment Case | By Justin Gillis | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/barcelona-beats-manchester-city-in-champions-league-behind-luis-suarez.html | In Champions League a Painfully Familiar Thorn in Man Citys Side | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/through-years-of-change-pawtucket-ri-always-had-mccoy-stadium.html | A City Braces for Its Ballpark to Go the Way of Its Mills | By Dan Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/boston-colleges-johnny-gaudreau-to-face-five-northeast-teams-on-flames-trip.html | Flames Rookie Embarks on a Welcome Back Tour | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/keith-olbermann-suspended-by-espn-for-remarks-about-penn-state.html | Olbermann Is Suspended for Remarks on Penn State | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/lexi-and-tori-weeks-chase-high-school-girls-pole-vault-records.html | The Height of Alikeness | By Jer Longman | TX 8-157-169 | 2015-05-15 |

| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/soccer/fifa-2022-world-cup-qatar-date.html | FIFA Panel Proposes Switching Qatars World Cup to Cooler Months | By Sam Borden | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/hewlett-packard-quarterly-earnings.html | HP Earnings Decline 4 and Outlook Is Lowered | By Quentin Hardy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/technology/path-clears-for-net-neutrality-ahead-of-fcc-vote.html | GOP Concedes Fight to Obama on Internet Rule | By Jonathan Weisman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/hamilton-will-not-rush-to-broadway.html | Hamilton Will Get Broadway Stage | By Patrick Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-churchill-a-one-man-show-at-new-world-stages.html | Blood Toil Tears Sweat and Laugh Lines | By Laura CollinsHughes | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/jailed-ex-army-officer-has-support-but-not-from-his-platoon.html | Cause Clbre Scorned by Troops | By Dave Philipps | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/justice-dept-wont-charge-george-zimmerman-in-trayvon-martin-killing.html | US Wont File Charges in Trayvon Martin Killing | By Lizette Alvarez | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/metrolink-train-derails-in-oxnard-california.html | Dozens Injured as Commuter Train Hits Truck | By Noah Smith and Jack Healy | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/as-expected-obama-vetoes-keystone-xl-pipeline-bill.html | Obama Vetoes Effort by Republicans to Force Approval of Keystone Pipeline | By Michael D Shear and Coral Davenport | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/chicago-votes-on-giving-rahm-emanuel-a-second-term-as-mayor.html | Emanuel Is Forced Into a Runoff in Chicago | By Monica Davey | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/foreign-policy-ascends-as-issue-for-republican-presidential-contenders.html | Presidential Contenders in GOP Shift Attention to Foreign Policy Issues | By Jonathan Martin and Jeremy W Peters | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/mcconnell-offers-plan-to-avoid-shutdown-of-homeland-security-dept.html | McConnell Proposes TwoVote Solution to Break Homeland Security Impasse | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/politics/to-break-highest-glass-ceiling-clinton-gives-nod-to-gender.html | Clinton 16 Would Give Gender More of a Role Than Clinton 08 Did | By Amy Chozick and Jonathan Martin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/africa/american-missionary-kidnapped-from-nigerian-school.html | American Is Kidnapped in Nigeria | By Adam Nossiter | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/as-cuba-shifts-toward-capitalism-inequality-grows-more-visible.html | As Cuba Opens Door to Private Enterprise Inequality Rushes in | By Randal C Archibold | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/head-of-hindu-group-criticized-for-remarks-about-mother-teresa.html | Hindu Leader Is Criticized for Views on Mother Teresa | By Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/czech-gunman-kills-8-at-restaurant.html | Czech Republic Nine Die in Rampage | By Hana de Goeij | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-france-a-baby-switch-and-a-test-of-a-mothers-love.html | After Babies Are Switched in France a Lesson in Maternal Love | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/malcolm-rifkind-jack-straw-britain-undercover.html | British Lawmaker Caught in Scandal to Step Down | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/russia-warns-ukraine-over-natural-gas-supply.html | Russia Heightens Dispute With Ukraine Over Natural Gas | By David M Herszenhorn | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/from-studious-teenager-to-isis-recruiter.html | Teenage Girl Leaves for ISIS and Others Follow | By Kimiko de FreytasTamura | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/egypt-court-clears-mubarak-official-habib-el-adly.html | Court Clears Mubarak Official | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/french-world-bank-employee-is-kidnapped-in-yemen.html | Yemen Frenchwoman Is Abducted | By Alissa J Rubin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/israelis-palestinians-west-bank.html | Israel Palestinian 19 Killed by Troops | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/monitoring-group-says-isis-has-abducted-90-christians-in-syria.html | Scores of Syrian Christians Kidnapped by Islamic State | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/2015/02/25/your-money/erroneous-healthcaregov-tax-forms-will-not-force-taxpayers-to-resubmit-returns.html | Tax Form Error Will Not Force Resubmissions | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-25 | https://www.nytimes.com/politics/first-draft/2015/02/24/antonio-villaraigosa-opts-against-run-for-boxers-senate-seat/ | California ExMayor of Los Angeles Wont Run For Boxers Senate Seat | By Alan Rappeport | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/parks-and-recreation-finale-ends-shows-run-sunny-as-ever.html | Signing Off Sunny as Ever | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/dealbook/new-counsel-for-deutsche-bank-is-used-to-us-inquiries.html | New Counsel for Deutsche Bank Is Used to US Inquiries | By Ben Protess | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/donald-r-keough-who-led-coca-cola-through-new-coke-debacle-dies-at-88.html | Donald R Keough 88 Rode Out New Coke Storm | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/goodyear-agrees-to-settle-bribery-case.html | Goodyear Agrees to Settle Bribery Case | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/media/dreamworks-animation-reports-loss-on-film-flop.html | DreamWorks Animation Reports Loss on Film Flop | By Brooks Barnes | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/business/west-coast-port-gridlock-hits-inventory-at-macys-and-home-depot.html | West Coast Port Gridlock Hits Inventory at Macys and Home Depot | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/movies/bruce-sinofsky-documentary-filmmaker-dies-at-58.html | Bruce Sinofsky 58 Documentary Filmmaker Dies | By Bruce Weber | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/4-wesleyan-students-arrested-in-on-campus-overdoses.html | 4 Face Charges After Overdoses | By Liam Stack | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/60-million-error-is-found-in-connecticut-governors-budget-proposal.html | 60 Million Error Is Found in Malloys Budget Proposal | By Kristin Hussey | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/city-housing-authoritys-leader-has-a-surname-that-stopped-1000-lips.html | For Citys Housing Chief a Name That Trips Up Many Including Her Boss | By Mireya Navarro | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/commodes-if-not-commutes-have-improved-at-port-authority-bus-terminal.html | Commodes if Not Commutes Have Improved at Port Authority Bus Terminal | By James Barron | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/de-blasio-set-to-waive-rule-requiring-consent-form-for-circumcision-ritual.html | De Blasio Set to Waive Rule Requiring Consent Form for Circumcision Ritual | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/in-disguises-spies-testify-of-watching-terror-suspect.html | In Disguises Spies Testify of Watching Terror Suspect | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/man-convicted-in-1990-killing-recounts-a-forced-confession.html | Man Convicted in 1990 Killing Recounts a Forced Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/minimum-wage-for-new-york-citys-tipped-workers-will-increase-to-7-50.html | Minimum Wage for Citys Tipped Workers Will Increase to 750 | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/new-yorks-police-commissioner-says-officers-must-fight-bias.html | Police Commissioner Speaking on Racism in America Says Officers Must Fight It | By J David Goodman | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/robert-o-marshall-dies-at-75-convicted-in-blind-faith-case.html | Robert O Marshall Dies at 75 Convicted in Blind Faith Case | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/staten-island-prosecutor-defends-his-record-as-he-seeks-house-seat.html | Prosecutor in Garner Case Defends His Record as He Runs for Congress | By Alexander Burns | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/nyregion/with-eagles-sighted-a-proposal-takes-flight.html | With Eagles Sighted a Proposal Takes Flight | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/an-emerging-nuclear-deal-with-iran.html | An Emerging Nuclear Deal With Iran | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/four-months-to-get-it-right-on-greece.html | Four Months to Get It Right on Greece | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/frank-bruni-republicans-evangelicals-gays-and-abortion.html | The GOPs Assertive God Squad | By Frank Bruni | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/how-to-make-college-cheaper.html | How to Make College Cheaper | By Steve Cohen | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/is-that-really-a-five-star-nursing-home.html | Is That Really a FiveStar Nursing Home | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/thomas-friedman-isis-heads-to-rome.html | ISIS Heads to Rome | By Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/opinion/understanding-chronic-fatigue.html | A Disease Doctors Refuse to See | By Julie Rehmeyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/science/length-of-lashes-keeps-eyes-from-drying-study-finds.html | Lashes Length Keeps Eyes From Drying Study Finds | By James Gorman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/mets-lucas-duda-discovers-dangers-of-training-too-hard.html | Mets Duda Discovers Dangers of Training Too Hard | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/baseball/yankees-alex-rodriguez-takes-field-alongside-heir-at-third-base.html | Rodriguez Takes Field With Heir | By David Waldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/golf/davis-love-iii-is-again-chosen-to-lead-us-at-ryder-cup.html | 2012 Captain Again Chosen to Lead US at Ryder Cup | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/hockey/with-games-only-goal-rangers-hayes-gets-the-better-of-an-old-friend.html | With Games Only Goal Ranger Gets the Better of an Old Friend | By Seth Berkman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/sports/ncaabasketball/maryland-puts-an-end-to-wisconsins-10-game-winning-streak.html | Maryland Puts an End to Wisconsins 10Game Winning Streak | By Marc Tracy | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-jennifer-haleys-the-nether-explores-the-dark-side-of-the-web.html | Seduced by a Dark Web World | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/theater/review-the-world-of-extreme-happiness-about-china-and-gender.html | Looking for a Ray of Hope in a Culture That Stifles | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/cambio-de-bebe-en-hospital-frances-pone-a-prueba-amor-maternal-diez-anos-despues.html | After Babies Are Switched in France a Lesson in Maternal Love | Por Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/american-sniper-trial-jury-finds-ex-marine-guilty-of-murder.html | Life Term in American Sniper Trial | By Manny Fernandez and Kathryn Jones | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/congress-is-told-administration-has-no-remedy-for-a-ruling-against-health-law.html | Congress Is Told Administration Has No Remedy for a Ruling Against Health Law | By Robert Pear | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/head-of-the-va-receives-support-after-apologizing.html | Head of the VA Pledges to Improve After Apology | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/rule-change-sought-by-tech-firms-will-allow-some-spouses-of-immigrants-to-work.html | Rule Change Sought by Tech Firms Will Allow Some Spouses of Immigrants to Work | By Julia Preston | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/us/word-of-threat-cuts-short-hearing-on-right-to-work-measure-in-wisconsin.html | Word of Threat Cuts Short Hearing on RighttoWork Measure in Wisconsin | By Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/mystery-surrounds-a-tunnel-in-toronto.html | Mystery Surrounds a Tunnel in Toronto | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/americas/police-kill-boy-during-protest-in-venezuela.html | Police Kill Boy During Protest in Venezuela | By William Neuman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/japan-leak-is-disclosed-at-nuclear-plant.html | Japan Leak Is Disclosed at Nuclear Plant | By Martin Fackler | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/asia/rakhat-aliyev-ex-member-of-kazakhstans-inner-circle-dies-in-vienna-jail.html | A Former Insider From Kazakhstan Dies in a Vienna Jail | By Rick Lyman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/gay-hussar-an-iconic-restaurant-in-london-is-for-sale-dont-mind-the-food.html | Iconic Restaurant for Sale Dont Mind the Food | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/in-greek-crisis-rare-moment-of-consensus.html | In Greek Crisis Rare Moment of Consensus | By Jim Yardley | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/europe/monitors-of-ukraine-conflict-seek-help.html | Monitors of Ukraine Conflict Seek Help | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/kerry-cautions-critics-of-nuclear-talks-with-iran.html | Kerry Cautions Critics of Nuclear Talks With Iran | By Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://www.nytimes.com/2015/02/25/world/middleeast/syria-dropped-barrel-bombs-despite-ban-report-says.html | Syria Rights Group Reports on Use of Barrel Bombs by Assad Forces | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/museo-jumex-en-mexico-es-criticado-por-cancelar-muestra-de-hermann-nitsch.html | Blood in the Street Not on the Walls | Por Victoria Burnett | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-25 | https://www.nytimes.com/2015/02/25/universal/es/thomas-friedman-isis-camino-a-roma.html | ISIS Heads to Rome | Por Thomas L Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/22/fashion/j-w-anderson-clear-desks-full-days.html | There Is a Method to His Madness | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/the-fashion-world-remembers-louise-wilson.html | A London Salute to Louise Wilson Amid the Shows | By Susannah Frankel | TX 8-157-169 | 2015-05-15 |
| 2015-02-23 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/a-t-vanity-fair-oscars-party-jay-z-and-beyonce-steal-the-show.html | Dancing Is Contagious at Vanity Fairs Party | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-london-fashion-week-2015-the-end-of-austerity.html | London Designers Beg to Differ | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/25/sports/baseball/tigers-are-built-for-the-world-series-but-then-october-comes.html | Tigers Reload After Another October Failure | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-messy-exit-for-one-designer-opens-an-unlikely-door-for-another.html | Guccis Startling Shift | By John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/despite-the-promise-of-technology-the-mysteries-of-sleep-lie-unsolved.html | Mysteries of Sleep Lie Unsolved | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-24 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/filing-away-gmail-messages.html | Filing Messages in Gmail | By J D Biersdorfer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://well.blogs.nytimes.com/2015/02/25/bariatric-surgery-may-improve-pregnancy-outcomes-for-obese-women-study-suggests/ | Surgery for Obesity May Aid Pregnancies | By Pam Belluck | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/25/us/tonya-gonnella-frichner-advocate-for-indigenous-peoples-dies-at-67.html | Tonya Gonnella Frichner Indigenous Advocate 67 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/dance/new-york-city-ballet-applies-a-surreal-touch-to-build-audiences.html | A Surreal Touch to Build Audiences for a Night of Ballet | By Michael Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/flume-rises-in-the-edm-world.html | An Artist Climbs The Metrics Say So | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/future-brown-confident-song-collective-cooks-new-stews.html | Confident Chefs Cook New Stews | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-paulo-szots-commanding-take-on-bossa-nova-at-54-below.html | Bossy Bossa Nova | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-schuberts-winterreise-with-christian-gerhaher.html | Loneliness More Chilling Than the Weather | By Vivien Schweitzer | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/music/review-the-jack-and-the-calder-quartet-in-concert.html | Energy and Repetition at Play | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/season-3-of-house-of-cards-starts-with-more-policy-than-chicanery.html | Lots More Running the Country Less Chicanery | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/kelly-links-get-in-trouble-and-five-other-works.html | Newly Released | By Carmela Ciuraru | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/books/review-in-mo-yans-frog-a-chinese-abortionist-embodies-state-power.html | An Abortionist Who Embodies State Power | By Janet Maslin | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/campbell-soup-2q-results.html | Campbell Soup Posts Drop in Revenue and Earnings | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/germany-sells-five-year-debt-at-a-negative-yield-for-the-first-time.html | Germany Sells FiveYear Debt at Negative Yield | By Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/public-pensions-once-unassailable-start-to-look-vulnerable.html | Cracks Starting to Appear in Public Pensions Armor | By Mary Williams Walsh | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/economy/house-republicans-press-janet-yellen-on-stimulus-campaign.html | House Republicans Intensify Attacks on Federal Reserve | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/european-leaders-push-for-energy-union.html | European Leaders Seek Tighter Cooperation on Energy | By James Kanter and Stanley Reed | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/gemalto-says-nsa-tried-to-take-sim-encryption-codes.html | Spy Agencies May Have Sought SIM Encryption Codes | By Mark Scott and Aurelien Breeden | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/international/hong-kong-protests-color-budget-plans.html | Hong Kong Budget Addresses Causes and Effects of Protests | By Neil Gough | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/media/for-bill-oreilly-and-fox-news-a-symbiotic-relationship.html | Fox and OReilly In It Together | By Jonathan Mahler and Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/smallbusiness/how-wayne-state-police-helped-breathe-life-into-a-blighted-detroit-strip.html | Campus Police Keeping Detroit Shops Safe | By Stacy Cowley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/crosswords/bridge/england-triumphs-at-the-junior-camrose-in-wales.html | England Triumphs at the Junior Camrose in Wales | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/at-gucci-a-new-philosophy-fashion-week-2015.html | The Philosophy Is Present and Past | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/boris-bidjan-saberis-mad-method.html | A Strong Sense of Self | By Jon Caramanica | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/cheerleading-for-milan-fashion-week-2015.html | In Milan Winning Over the Citys Doubters | By Matthew Schneier | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/fashion/shopping-sales-and-events-in-new-york-city.html | Shopping Sales and Events in New York City | By Alison S Cohn | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/a-new-orleans-couple-decorates-in-brooklyn.html | How NOLA Can You Go | By Penelope Green | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/alpaca-blankets-from-the-rug-company.html | Cold Wind Can Take a Back Seat | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/egg-collectives-morrison-storage-collection-for-design-within-reach.html | Material Matters | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/match-strikers-making-sparks-fly.html | Making Sparks Fly | By Tim McKeough | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/questions-for-helene-binet-architectural-photographer.html | Reducing Spectacular to Simple | By Alexandra Lange | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/recycled-glass-chandelier-by-tord-boontje-and-emma-woffenden.html | Bottoms Up in a Recycled Chandelier | By Tim McKeough | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/retirement-plan-an-airbnb-travel-adventure.html | A Grand Tour With 46 Oases | By Steven Kurutz | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/sales-at-crate-barrel-zinc-details-global-table-an-minam.html | Getting Comfy for Less | By Rima Suqi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/space-heater-reviews.html | Beauty and the Heat | By Bob Tedeschi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/garden/the-new-york-botanical-gardens-13th-annual-orchid-show.html | Winter Relief in Bloom | By Julie Lasky | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/fast-track-attacks-on-cancer-accelerate-hopes.html | Fast Way to Try Many Drugs on Many Cancers | By Gina Kolata | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/health/researchers-call-for-more-study-of-anesthesia-risks-to-young-children.html | Researchers Call for More Study of Anesthesias Risks to Brains of Young Children | By Denise Grady | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/3-men-in-brooklyn-charged-supporting-isis.html | 3 Brooklyn Men Accused of Plot to Aid ISIS Fight | By Marc Santora and Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/george-clooney-on-sudans-rape-of-darfur.html | Sudans Rape of Darfur | By George Clooney John Prendergast and Akshaya Kumar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/holding-homeland-security-hostage.html | Holding Homeland Security Hostage | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/at-packed-utah-womens-gymnastics-meets-marketing-earns-high-scores-too.html | At Their Meets the Audience Flips Too | By John Branch | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball-standout-from-egypt-makes-impact-at-minnesota-state.html | In Division II an Egyptian Center Makes a Name for Himself | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/for-derrick-rose-another-knee-surgery-is-another-loss.html | Deep Sympathy for Bulls StarCrossed Star | By Andrew Keh | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/golf/rory-mcilroy-says-he-can-handle-being-that-guy-in-golf-this-time.html | Despite Distractions McIlroy Finds Refuge in What He Does Best | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/hockey/coyotes-mark-arcobello-reflects-on-playing-for-four-nhl-teams-this-season.html | Leading League in Nomadism Player Has Home for Now With Coyotes | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/otter-box-a-sunday-party-for-hirsute-gays.html | Otter Box a Sunday Party for Hirsute Gays | By Michael Musto | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/style/strippers-go-undercover-on-snapchat.html | Snapchats Undercover Strippers | By Nick Bilton | TX 8-157-169 | 2015-05-15 |

| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/google-plans-new-headquarters-and-a-city-fears-being-overrun.html | Converging on a Tech Mecca | By Conor Dougherty | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/limited-high-speed-internet-choices-underlie-net-neutrality-rules.html | Lack of Choice Led to Push for Net Neutrality | By Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/an-outspoken-voice-for-women-in-tech-foiled-by-his-tone.html | Loud Voice for Women Was Foiled by His Tone | By Farhad Manjoo | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-apps-for-meditation-and-calming-on-iphone-and-android.html | Meditate on This The Phone Can Actually Be Calming | By Kit Eaton | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/technology/personaltech/video-feature-high-quality-smartphones-for-less-money.html | HighQuality Smartphones for Less Money | By Molly Wood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-david-ives-in-lives-of-the-saints-mixes-gags-and-philosophy.html | How to Giggle at Mortality and Other Discomforts | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/senators-are-announcing-retirements-earlier-fund-raising-plays-a-big-role.html | Why Senators Are Announcing Retirements Earlier | By Derek Willis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/a-back-and-forth-view-of-the-presidents-executive-power.html | Assessing the Balance of Power in an Era of Widespread Mistrust | By Peter Baker | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/as-vermont-tackles-heroin-addiction-progress-is-measured-in-baby-steps.html | Vermont Tackles Heroin With Progress in Baby Steps | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/chicago-mayor-rahm-emanuel-jesus-garcia.html | In Challenger a Chastening for Emanuel | By Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/christopher-epps-former-mississipi-prisons-chief-pleads-guilty-in-corruption-case.html | 2 Former Mississippi Officials Plead Guilty in a Graft Case Involving Private Prisons | By Alan Blinder | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/congress-republicans-homeland-security.html | Senators Move to End Deadlock Over Funding of Homeland Security | By Ashley Parker and Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/food-waste-is-becoming-serious-economic-and-environmental-issue-report-says.html | Food Waste Is Becoming Serious Economic and Environmental Issue Report Says | By Ron Nixon | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/justices-overturn-a-fishermans-conviction-for-tossing-undersize-catch.html | In Overturning Conviction Supreme Court Says Fish Are Not Always Tangible | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/palm-springs-modern-architecture-tours.html | In Mecca of Modernism a New Pack of Devotees | By Patricia Leigh Brown | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/obama-hopes-to-score-points-in-miami-on-immigration.html | Visiting Miami Obama Presses Republicans on Homeland Security Funding | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/abuse-of-detainees-remains-widespread-in-afghanistan-un-says.html | Prisoner Abuse Still Widespread in Afghanistan UN Says | By Azam Ahmed | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/arrest-warrant-issued-for-bangladesh-opposition-leader-khaleda-zia.html | Bangladeshi Court Issues Arrest Warrant for Leader of Opposition | By Julfikar Ali Manik and Nida Najar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/asia/tie-liu-gets-suspended-sentence-in-china-for-publishing-memoirs-of-maos-victims.html | Conviction for Memoirs Is Reminder of Mao Era | By Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/drones-spotted-over-paris-landmarks-for-2nd-night.html | French Hold 3 Journalists in Drone Episodes but No Link to Earlier Flights Is Seen | By Maa de la Baume | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/liliane-bettencourt-loreal-heir-trial.html | LOral Heiress Gave Generously or Was Duped Out of an Island | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/russia-ukraine-crimea-annexation.html | Early Memo Urged Moscow to Annex Crimea Report Says | By Neil MacFarquhar | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/europe/turkish-police-accused-of-wiretapping-recep-tayyip-erdogan-in-feud-with-fethullah-gulen.html | Police Officers in Turkey Held in Wiretaps of Officials | By Ceylan Yeginsu | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/in-mock-attack-iranian-navy-blasts-away-at-replica-us-aircraft-carrier.html | Irans Navy Blasts Away at a Mock US Carrier | By Thomas Erdbrink | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dealbook/morgan-stanley-in-2-6-billion-mortgage-settlement.html | Bank Settles Federal Case Over Crisis in Mortgages | By Nathaniel Popper | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/dori-j-maynard-who-sought-diversity-in-journalism-dies-at-56.html | Dori Maynard 56 Sought Diversity in News | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/justices-find-antitrust-law-valid-against-dental-board.html | Justices Find Antitrust Law Valid Against Dental Board | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/next-goal-for-walmart-workers-more-hours.html | Next Goal for Walmart Workers More Hours | By Hiroko Tabuchi | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/business/the-chicken-at-kfc-is-ok-but-the-cups-are-delicious.html | The Fried Chicken Is OK but the Cups Are Delicious | By Stephanie Strom | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/boy-is-found-dead-in-familys-brooklyn-home.html | Boy 3 Is Found Dead in Familys Brooklyn Home | By Ashley Southall and Rebecca White | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/craig-spencer-new-york-ebola-doctor-speaks-out.html | Man Who Had Ebola Says He Was Portrayed Unfairly | By Anemona Hartocollis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/de-blasio-in-albany-to-discuss-budget-faces-competition-from-cuomo.html | De Blasio in Albany to Discuss Budget Faces Competition From Cuomo | By Jesse McKinley and Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/inquiry-into-working-families-party-spurs-charges-against-officials-ex-aides.html | Inquiry Into Working Families Party Spurs Charges Against Officials ExAides | By Michael M Grynbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/marijuana-farm-found-at-a-cherry-business-in-brooklyn.html | At a Factory a Suicide and an Illicit Discovery | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/mta-chief-tries-to-ease-alarm-on-budget-gap-but-warns-of-risks-to-projects.html | MTA Leader Tries to Ease Alarm on Budget Gap but Warns of Risks to Projects | By Benjamin Mueller | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/reconsidering-notion-of-mercy-after-a-basketball-rout-in-brooklyn.html | Reconsidering Notion of Mercy After a Basketball Rout | By Kate Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/state-closes-an-illegal-hotel-in-manhattan-that-was-hiding-in-plain-sight.html | State Closes an Illegal Hotel That Hid in Plain Sight | By Charles V Bagli | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/nyregion/taking-aim-at-icicles-to-keep-trains-moving-into-and-out-of-new-york.html | Taking Aim at Icicles to Keep Trains Moving Into and Out of City | By Patrick McGeehan | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/arms-control-for-a-cyberage.html | Arms Control for a Cyberage | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/budgeting-ethics-in-albany.html | Budgeting Ethics in Albany | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gail-collins-adieu-chris-christie-adieu.html | Adieu Chris Christie Adieu | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/gun-rights-for-terrorists.html | Gun Rights for Terrorists | By Mary Lewis Grow | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/monuments-to-americas-past-and-future.html | Monuments to Americas Past and Future | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/opinion/nicholas-kristof-the-human-stain.html | The Human Stain | By Nicholas Kristof | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/baseball/mark-teixeira-changes-his-plate-philosophy-but-only-when-it-comes-to-meals.html | Teixeira Changes His Plate Philosophy but Only When It Comes to Meals | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/sports/basketball/after-twitter-outburst-knicks-are-still-awful.html | After Twitter Outburst More Frowns for Knicks | By Peter May | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/theater/review-brooklynite-a-superhero-musical-with-matt-doyle-and-nicolette-robinson.html | Up Up and Away Over the Gowanus Canal | By Charles Isherwood | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/jesus-garcia-el-hombre-que-podria-ser-el-primer-alcalde-hispano-de-chicago.html | In Challenger a Chastening for Emanuel | Por Julie Bosman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/la-saga-de-como-alessandro-michele-heredo-las-riendas-de-gucci.html | Guccis Startling Shift | Por John Koblin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/upshot/what-is-middle-class-economics.html | What Politicians Mean by MiddleClass Economics | By Josh Barro | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/after-deadly-infections-fda-asks-device-makers-about-cleaning-methods.html | After Deadly Infections FDA Asks Device Makers About Cleaning Methods | By Catherine Saint Louis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/anthony-b-herbert-decorated-war-hero-turned-army-whistleblower-dies-at-84.html | Anthony B Herbert Decorated War Hero Turned Army Whistleblower Dies at 84 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/death-toll-from-bacteria-is-raised.html | Death Toll From Bacteria Is Raised | By Pam Belluck | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/eugenie-clark-scholar-of-the-life-aquatic-dies-at-92.html | Eugenie Clark Scholar of the Life Aquatic Dies at 92 | By Robert D McFadden | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/in-a-case-of-religious-dress-justices-explore-the-obligations-of-employers.html | In a Case of Religious Dress Justices Explore the Obligations of Employers | By Adam Liptak | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/insanity-defense-fails-in-killing-of-sniper.html | Insanity Defense Fails in Killing of Sniper | By Manny Fernandez and Richard PrezPea | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/massachusetts-opening-is-set-in-boston-marathon-bombings-trial.html | Massachusetts Opening Is Set in Boston Marathon Bombings Trial | By Katharine Q Seelye | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/us/politics/walker-is-set-to-deliver-new-blow-to-labor-and-bolster-credentials.html | Walker Is Set to Deliver New Blow to Labor and Bolster Credentials | By Monica Davey and Mitch Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/as-vote-nears-watchdog-agency-criticizes-netanyahu-on-housing-costs.html | As Vote Nears Watchdog Agency Criticizes Netanyahu on Housing Costs | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/jordan-us-warns-of-threat-to-malls.html | Jordan US Warns of Threat to Malls | By Rana F Sweis | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/middleeast/talk-toughens-as-us-israel-relations-fray.html | US Toughens Stance as Ties to Israel Fray | By Peter Baker and Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/shale-gas-project-encounters-determined-foes-deep-in-algerian-sahara.html | Shale Gas Project Encounters Persistent Foes Deep in Algerian Sahara | By Carlotta Gall | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-26 | https://www.nytimes.com/2015/02/26/world/south-korean-island-grows-wary-after-welcoming-the-chinese.html | South Korean Island Grows Wary After Welcoming the Chinese | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/tercera-temporada-de-house-of-cards-arranca-lento-con-mas-politica-que-artificios-y-trampas.html | Lots More Running the Country Less Chicanery | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-03-02 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/flume-de-australia-conquista-la-musica-electronica.html | An Artist Climbs The Metrics Say So | Por Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-03-03 | 2015-02-26 | https://www.nytimes.com/2015/02/26/universal/es/strippers-snapchat-y-la-innovacion-tecnologica.html | Snapchats Undercover Strippers | Por Nick Bilton | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-25 | https://tmagazine.blogs.nytimes.com/2015/02/25/gucci-hair-fall-2015-milan-fashion-week/ | Romanticizing the Daily u2019Do Gucciu2019s Barrettes and Berets for Fall | By Malina Joseph Gilchrist | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-27 | https://www.nytimes.com/2015/02/25/business/yutaka-katayama-father-of-the-datsun-z-dies-at-105.html | Yutaka Katayama 105 Dies Led Datsun | By Margalit Fox | TX 8-157-169 | 2015-05-15 |
| 2015-02-25 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/in-car-communication-systems-are-a-growing-frustration-jd-power-study-finds.html | InCar Communication Systems Called a Growing Frustration | By Cheryl Jensen | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-grolier-club-tribute-to-the-printer-aldus-manutius.html | The Earliest Roots of the Paperback | By Jennifer Schuessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/a-judd-celebration-of-trisha-brown-dance.html | A Judd Celebration of Trisha Brown Dance | By Randy Kennedy | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/jim-lee-and-the-cream-tones.html | Jim Lee | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/louise-nevelson-collage-and-assemblage.html | Louise Nevelson | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/merlin-james-genre-paintings.html | Merlin James | By Martha Schwendener | TX 8-157-169 | 2015-05-15 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/personalized-bottles-ceramic-royals-and-chinese-artifacts.html | Personalized Bottles Offer Lessons in History | By Eve M Kahn | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/pulp-drunk-mexican-pulp-art.html | Pulp Drunk Mexican Pulp Art | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-everything-is-design-showcases-paul-rand-master-of-brand-identity.html | A Master Designers Legacy Etched in a Few Letters | By Ken Johnson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-new-museum-triennial-casts-a-wary-eye-on-the-future.html | Casting a Wary Eye on the Future | By Holland Cotter | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/design/review-the-artists-studio-from-refuge-to-gallery-in-shows-at-the-gagosian.html | The Artists Studio From Refuge to Gallery | By Roberta Smith | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/friday-file.html | Friday File | By Mary Jo Murphy | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/beethoven-from-andsnes-and-the-mahler-chamber-orchestra.html | A Pianists Journey Dialogue Along the Way | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/review-julia-holter-and-the-spektral-quartet-in-the-ecstatic-music-festival.html | Influences Onstage With Words and Strings | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-for-children-for-feb-27-march-5.html | Spare Times Kids | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/spare-times-listings-for-feb-27-march-5.html | Spare Times | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/enlisting-viruses-as-commandos-in-a-war-on-cancer.html | Enlisting Viruses as Commandos in a War on Cancer | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-battle-creek-the-fbi-sets-up-shop-with-the-police.html | On Patrol in Cereal Town USA | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/review-in-sex-box-couples-reveal-their-issues-in-the-bedroom.html | Getting Intimate Onstage | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/automobiles/turbochargers-for-fuel-economy.html | Carmakers Find That Turbos Are a Powerful Path to Fuel Efficiency | By Lawrence Ulrich | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/books/review-the-sellout-paul-beattys-biting-satire-on-black-american-culture.html | Sharp Satire on Race in America | By Dwight Garner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/american-express-turns-to-its-core-customers-the-affluent.html | With Revamped Gold Cards Bruised American Express Returns Focus to Affluent | By Hilary Stout | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/barnes-noble-to-spin-off-college-bookstores-unit.html | A Change in Plans | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/fbi-warrant-in-insider-trading-cases-is-unsealed.html | Hedge Fund Sues US Prosecutor | By Matthew Goldstein Ben Protess and Andrew Ross Sorkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/goldman-names-new-co-heads-of-mergers-team.html | Goldmans Promotions | By Michael J de la Merced | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/iberdrola-of-spain-buys-uil-of-new-haven-for-3-billion.html | Utility Deal | By Dealbook | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/kkr-owned-oil-and-gas-producer-is-said-to-hire-restructuring-advisers.html | Oil Woes | By William Alden | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/standard-chartered-chief-executive-bill-winters-peter-sands.html | Standard Chartered Overhauls Leadership | By Jenny Anderson and Chad Bray | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/hedge-fund-returns-falter-yet-money-continues-to-flow-in.html | As Hedge Fund Returns Falter Money Continues to Flow In | By James B Stewart | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/in-greece-bailout-may-hinge-on-pursuing-tycoons.html | In Pursuit of Greek Tycoons and Tax Cheats | By Liz Alderman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/international/rbs-reporting-7th-annual-loss-announces-drastic-restructuring.html | With 7th Straight Loss RBS Announces a Major Downsizing | By Jenny Anderson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/zuckerman-says-he-will-explore-selling-daily-news.html | Owner of The Daily News Says He Is Weighing a Sale of the Tabloid | By Ravi Somaiya | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/senate-panel-clears-auto-safety-bill-to-reward-whistle-blowers.html | Senate Panel Clears Auto Safety Bill to Reward WhistleBlowers | By Aaron M Kessler | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/fashion/once-upon-a-time-in-italy-milan-fashion-week-2015.html | Once Upon a Time in Milan | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/fatality-rate-in-west-africa-ebola-clinics-is-dropping.html | Fatality Rate Is Falling in West African Ebola Clinics | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-david-cronenberg-dissects-hollywood-in-maps-to-the-stars.html | Grand Delusions and SelfLoathing in LaLa Land | By AO Scott | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-71-young-green-and-behind-enemy-lines.html | Young Green and Behind Enemy Lines in Belfast | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-the-lazarus-effect-young-scientists-play-god.html | Resurrecting an Electrocuted Fiance and Other Ways of Asking for Trouble | By Ben Kenigsberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-hunting-ground-documentary-a-searing-look-at-campus-rape.html | A Searing Look at Campus Rape and the Traumatic Quest for Justice | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/financial-aid-for-undocumented-students-no-longer-discussed-in-hushed-tones.html | Financial Aid for Undocumented Students Is Losing Its Stigma | By Elizabeth A Harris | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/isis-plot-brooklyn-men.html | Eager to Join ISIS if Only His Mother Would Return His Passport | By Marc Santora and Nate Schweber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/new-york-international-childrens-film-festival-showcases-dozens-of-works.html | A Childrens Film Festival Comes of Age | By Laurel Graeber | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/spring-promises-nature-tours-and-outdoor-activities.html | Spring Promises Nature Tours and Outdoor Activities | By Joshua Barone | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/wisconsin-workers-and-the-2016-election.html | Wisconsin Workers and 2016 | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/science/pentagon-looking-for-edge-in-the-future-checks-in-with-silicon-valley.html | Pentagon Shops in Silicon Valley for Game Changers | By John Markoff | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/alex-rodriguez-is-back-on-the-field-with-the-yankees.html | He Hit He Jogged Fans Yawned | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/max-scherzer-is-thinking-big-his-210-million-contract-is-a-start.html | Ace Has Big Contract and Bigger Ambitions | By Tyler Kepner | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/football/adrian-petersons-suspension-is-overturned.html | Judge Overturns Suspension of Peterson | By Ken Belson | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/the-city-tournament-for-the-city-game.html | A City Tournament for a City Game | By Scott Cacciola | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/net-neutrality-fcc-vote-internet-utility.html | FCC Votes to Regulate the Internet as a Utility | By Rebecca R Ruiz and Steve Lohr | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-bright-half-life-a-two-woman-play-by-tanya-barfield.html | A Marriage From Start to Finish and Back Again | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/archbishop-cordileone-of-san-francisco-defends-changes.html | Morals Clause in Catholic Schools Roils Bay Area | By Carol Pogash | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-marijuana-becomes-legal-in-washington-congressional-republicans-warn-city-to-think-twice.html | Republicans Warn Washington to Think Twice About Legalizing Marijuana | By Jennifer Steinhauer | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/california-convicts-are-out-of-prison-after-third-strike-and-staying-out.html | Out of Prison and Staying Out After 3rd Strike in California | By Erik Eckholm | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/ex-marine-convicted-in-american-sniper-trial-plans-to-appeal.html | Sniper Case Is Headed to Appeal Lawyers Say | By Manny Fernandez | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/house-and-senate-near-differing-plans-to-avoid-homeland-security-shutdown.html | House and Senate Prepare Measures to Keep Homeland Security Funded | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/politics/jeb-bush-campaigns-demand-for-fidelity-ruffles-some-republicans.html | Bush Campaigns Demand for Fidelity Ruffles Some Republican Rivals | By Michael Barbaro and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/senate-panel-votes-to-approve-loretta-lynch-as-attorney-general.html | Senate Panel Approves Pick to Head Justice Dept | By Emmarie Huetteman | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/tom-schweich-missouri-candidate-is-dead.html | Police Say Missouri Republicans Death Was Suicide | By John Eligon and Eli Yokley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/argentine-judge-rejects-criminal-case-against-president.html | Case Against Argentine President Brought by Prosecutor Who Died Is Dismissed | By Jonathan Gilbert | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/china-bans-import-of-ivory-carvings-for-one-year.html | China Ivory Imports Banned for a Year | By Dan Levin | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/in-china-civic-groups-freedom-and-followers-are-vanishing.html | In China Civic Groups Freedom and Followers Are Vanishing | By Andrew Jacobs and Chris Buckley | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/asia/south-korea-strikes-down-adultery-law.html | Adultery Is No Longer an Affair of the State in South Korea | By Choe SangHun | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/british-intelligence-services-had-early-encounter-with-man-identified-as-isis-fighter.html | KnifeWielding Jihadi John Was a Londoner Under Watch | By Steven Erlanger | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/jimmy-savile-abuse-report-stoke-mandeville.html | Britain Report Details Abusers Actions | By Stephen Castle | TX 8-157-169 | 2015-05-15 |

| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/europe/ukraine-says-it-will-pull-artillery-from-separatist-territory.html | Ukraine to Pull Back Artillery From Edge of Separatist Zone | By Andrew Roth | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/egypt-giza-bomb-explosions.html | Obscure Group Says It Set Off Blasts in Egypt Raising Alarm | By Merna Thomas and David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/more-assyrian-christians-captured-as-isis-attacks-villages-in-syria.html | ISIS Onslaught Overruns Assyrians and Wrecks Art | By Anne Barnard | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/samantha-power-and-susan-e-rice-will-speak-at-american-israeli-conference.html | Obama Sends Top Officials to Address Jewish Group | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/ariel-camacho-dies-at-22-lead-singer-of-los-plebes-del-rancho.html | Ariel Camacho 22 Singer for Mexican Norteo Group | By Paulina Villegas | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/4-different-turnaround-tales-at-retailers-sears-kohls-gap-and-jc-penney.html | 4 Different Turnaround Tales at Retailers Sears Kohls Gap and JC Penney | By Hiroko Tabuchi and Rachel Abrams | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dealbook/in-unusual-step-regulators-invite-public-to-open-meeting-on-bank-merger.html | In Unusual Step Regulators Invite Public to Open Meeting on Bank Merger | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/dutch-offer-preview-of-net-neutrality.html | Dutch Offer Preview of Net Neutrality | By Mark Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/irving-kahn-oldest-active-wall-street-investor-dies-at-109.html | Irving Kahn Oldest Active Wall St Investor Dies at 109 | By Sam Roberts | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/media/global-deal-to-release-new-albums-on-fridays.html | Global Deal to Release New Albums on Fridays | By Ben Sisario | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/business/obama-promotes-benefits-of-trade-deals-to-workers-and-smaller-businesses.html | Obama Promotes Benefits of Trade Deals to Workers and Smaller Businesses | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/health/american-hiv-battle-in-africa-said-to-falter.html | American HIV Battle in Africa Is Said to Falter | By Donald G McNeil Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-bluebird-momentary-distraction-sets-off-a-chain-of-misery.html | Long Reckoning After an Accident in a Maine Mill Town | By Stephen Holden | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-eastern-boys-a-train-station-pickup-gone-wrong.html | Lust and the Social Pecking Order | By Stephen Holden | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-focus-a-grifter-will-smith-as-life-coach.html | Graduating to the Big Con After a Romantic Crash Course | By AO Scott | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-futuro-beach-a-haunted-lifeguard-searches-for-peace.html | Review In Futuro Beach a Haunted Lifeguard Searches for Peace | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-in-the-salvation-a-hero-lays-waste-western-style-danish-too.html | Ja He Had It aComin Ritualistic Revenge Western and Danish Style | By Manohla Dargis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-out-of-the-dark-with-julia-stiles-and-scott-speedman.html | Review Out of the Dark With Julia Stiles and Scott Speedman | By Jeannette Catsoulis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-the-widowmaker-a-heart-care-documentary.html | Review The Widowmaker a Heart Care Documentary | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/movies/review-young-bodies-heal-quickly-follows-brothers-on-the-run.html | Review Young Bodies Heal Quickly Follows Brothers on the Run | By Nicolas Rapold | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/appellate-ruling-supports-a-police-whistle-blower-in-new-york.html | Appellate Ruling Supports a Police WhistleBlower | By Tanzina Vega | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/bin-laden-aide-convicted-of-conspiracy-in-1998-east-africa-bombings.html | Bin Ladens Man in London Is Convicted of Conspiracy | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/brooklyn-boy-3-died-from-blows-official-said.html | Aunt Charged in Beating Death of Boy | By The New York Times | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/deal-reached-between-police-sergeants-union-and-new-york-city.html | Police Union and the City Reach a Deal on a Contract | By Matt Flegenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/in-trip-to-past-a-false-confession-claim-meets-skepticism-of-another-sort.html | In Trip to Past a False Confession Claim Meets Skepticism of Another Sort | By Jim Dwyer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/secret-marijuana-farm-beneath-brooklyn-cherry-factory-leaves-many-mysteries.html | Secret Life and Business Surface Along With Many Questions | By Vivian Yee | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/stolen-picasso-work-is-seized-in-newark.html | Stolen Picasso Work Is Seized in Newark | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/nyregion/testifying-in-his-own-defense-terror-suspect-starts-strong-before-faltering.html | Testifying in His Own Defense Terror Suspect Starts Strong Before Faltering | By Stephanie Clifford | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/community-colleges-that-work.html | Community Colleges That Work | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/david-brooks-converting-the-ayatollahs.html | Converting the Ayatollahs | By David Brooks | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/food-waste-grows-with-the-middle-class.html | Food Waste Grows With the Middle Class | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/libraries-of-life.html | Libraries of Life | By Nathan K Lujan and Larry M Page | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/north-koreas-nuclear-expansion.html | North Koreas Nuclear Expansion | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/nothing-is-wrong-with-your-sex-drive.html | Nothing Is Wrong With Your Sex Drive | By Emily Nagoski | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/opinion/paul-krugman-what-greece-won.html | What Greece Won | By Paul Krugman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/after-a-stirring-introduction-chase-headley-hopes-for-a-steady-follow-up-season.html | Headley Hopes to Build on Solid Audition | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/baseball/terry-collins-sets-aside-cheerleading-for-measured-tone.html | Collins Sets Aside Cheerleading for Measured Tone | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/golf/practicing-in-the-dark-some-early-starters-grumble-at-the-honda-classic.html | Tournaments Earliest Starters Take Dim View of Practice Conditions | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/nj-devils-send-jaromir-jagr-to-florida-panthers-for-two-draft-picks.html | Devils Deal Jagr to Florida but Say Theyre Not Quitting | By Pat Pickens | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/rangers-prevail-over-coyotes-and-an-assistants-son.html | Rangers Victory Pleases a Coach but Not His Son | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/hockey/some-new-york-sightseers-mix-plays-and-power-plays.html | These City Tourists Plans A Play Then a Power Play | By Joe Lemire | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/sports/soccer/why-fifa-made-deal-with-fox-for-2026-cup.html | Why FIFA Made Deal With Fox for 2026 Cup | By Richard Sandomir | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/technology/amazon-hires-jay-carney-former-obama-press-secretary.html | Former Obama Press Secretary Is Hired by Amazon in New Post | By David Streitfeld | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/theater/review-an-octoroon-a-branden-jacobs-jenkins-comedy-about-race.html | Comically Jumping Onto the High Wire of Race | By Ben Brantley | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/as-cpac-opens-rivals-chris-christie-and-scott-walker-find-fortunes-reversed.html | In Early Stages of 16 Race Rivals Christie and Walker Find Fortunes Reversed | By Jonathan Martin and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/us/move-to-ban-a-bullet-adds-to-its-appeal.html | Move to Ban a Bullet Adds to Its Appeal | By Michael D Shear and Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/africa/nigeria-blasts-kill-at-least-35-people.html | Nigeria Blasts Kill at Least 35 People | By Agence FrancePresse | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/canada-survivor-of-home-invasion-dies.html | Canada Survivor of Home Invasion Dies | By Patrick J Lyons | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/americas/ottawa-an-immodest-proposal-rankles-a-capital-known-for-modesty.html | An Immodest Proposal Rankles a Capital Known for Modesty | By Ian Austen | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/rebels-accuse-saudis-of-inciting-unrest-to-divide-yemen.html | Rebels Accuse Saudis of Inciting Unrest to Divide Yemen | By Shuaib Almosawa and Kareem Fahim | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-27 | https://www.nytimes.com/2015/02/27/world/middleeast/united-nations-official-seeks-havens-for-syrians.html | UN Official Seeks Havens for Syrians | By Somini Sengupta | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-27 | https://www.nytimes.com/2015/02/27/arts/music/review-the-robert-glasper-trio-presents-moody-covers-at-the-village-vanguard.html | Setting New Parameters With Help of Old Friends | By Nate Chinen | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/business/media/deal-keeps-kardashians-reality-show-on-e.html | Keeping Up by Paying Out | By Emily Steel | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/opinion/guarding-denmarks-jewish-heritage.html | Guarding Denmarks Jewish Heritage | By Bo Lidegaard | TX 8-157-169 | 2015-05-15 |
| 2015-02-26 | 2015-02-28 | https://www.nytimes.com/2015/02/27/sports/ncaabasketball/ionas-offense-goes-80-as-other-teams-hit-the-brakes.html | Game Stinks So Coach Vents | By Zach Schonbrun | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/arts/television/leonard-nimoy-spock-of-star-trek-dies-at-83.html | Leonard Nimoy 83 Who Explored Worlds Beyond Spock Dies | By Virginia Heffernan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/27/theater/review-five-times-in-one-night-at-ensemble-studio-theater.html | Sex Rules From Creation to the End of the World | By Alexis Soloski | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-in-milonga-tango-and-contemporary-flirt.html | Two Genres of Movement Spend the Night Flirting | By Siobhan Burke | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/dance/review-ronald-k-brown-evidence-heats-up-at-the-joyce.html | Searching Swiveling and Heating Things Up | By Gia Kourlas | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/design/christian-marclay-sees-in-sound-in-a-show-at-white-cube-in-london.html | Splat Beep This Artist Sees in Sound | By Rachel Donadio | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-at-new-york-philharmonic-a-soloist-but-not-his-violin.html | A Musician an Ocean Away From His Instrument | By Anthony Tommasini | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-ghosts-of-the-guillotine-reunite-at-versailles.html | Ghosts of the Guillotine Return to the Palace | By Zachary Woolfe | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-sleater-kinney-at-terminal-5.html | Now Where Were We | By Jon Pareles | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/music/review-takacs-quartet-and-the-viennese-masters-play-at-alice-tully-hall.html | Going for Wrenching Unstable and Disoriented | By David Allen | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/for-leonard-nimoy-spocks-hold-made-reaching-escape-velocity-futile.html | Mr Spock Had a Hold on Him and Us | By Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-foxs-the-last-man-on-earth-stars-will-forte.html | Its the End of the World as We Know It but Hes Not Too Concerned | By Mike Hale | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/review-ryan-phillippe-and-juliette-lewis-star-in-secrets-and-lies.html | Relentless Detective Chases a Jogger With a Hangover | By Neil Genzlinger | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/a-simple-question-about-a-dress-and-the-world-weighs-in.html | The Dress That Melted the Internet | By Jonathan Mahler | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/in-europe-bond-yields-and-interest-rates-go-through-the-looking-glass.html | Europeans Are Paid to Borrow but Get a Bill for Trying to Save | By Danny Hakim and Peter Eavis | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/regulators-shut-down-puerto-rico-bank.html | Failed Bank in Puerto Rico Is Shut Down by Regulators | By Michael Corkery | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/dealbook/robert-benmosche-ex-metlife-chief-who-rescued-aig-dies-at-70.html | Robert Benmosche Rescuer of AIG Dies at 70 | By Jonathan Kandell | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/us-q4-gross-domestic-product-revision.html | 4thQuarter Growth Revised to 22 Less Than Initial Estimate | By Nelson D Schwartz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/fiat-chrysler-recalls-467000-suvs-for-fuel-pump-problem.html | Fiat Chrysler Recalls 467000 SUVs to Fix Fuel Pump | By Danielle Ivory | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/international/annual-profit-surges-for-iag-parent-of-british-airways.html | Profit Increases 81 at Parent of British Airways | By Nicola Clark | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/crosswords/bridge/a-bridge-deal-from-the-peggy-bayer-tournament.html | A Bridge Deal From the Peggy Bayer Tournament | By Phillip Alder | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/fashion/at-prada-airbrushing-and-the-woman.html | Shades of Femininity | By Vanessa Friedman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/health/chronic-fatigue-syndrome-study-findings-may-lead-to-diagnostic-tool.html | Study on Chronic Fatigue May Help With Diagnoses | By David Tuller | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/movies/review-around-the-world-in-50-concerts-a-documentary-follows-an-orchestra.html | All the Lonely People Often Playing Together | By Rachel Saltz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/exxon-mobil-settles-with-new-jersey-over-environmental-damage.html | Exxon Settles 89 Billion Pollution Case in New Jersey for 250 Million | By Benjamin Weiser | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/with-white-knuckle-grip-februarys-cold-clings-to-new-york.html | Chill Rattle of Winter Keeps Grip on the City | By N R Kleinfield | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/science/nantucket-frozen-waves.html | On Nantucket Surfs Up if Youre Part Penguin | By Kenneth Chang and Cornelia Dean | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/basketball/earl-lloyd-nbas-first-black-player-dies-at-86.html | Earl Lloyd 86 NBAs First Black Player | By Richard Goldstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/hockey/as-slava-voynov-awaits-trial-kings-are-surging-without-him.html | Kings Are Surging Without Key Player Who Awaits a Trial | By Andrew Knoll and Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/northern-iowas-seth-tuttle-points-the-way-back-to-the-tournament.html | Northern Iowas Postseason Hopes Hinge on Big Man | By Pat Borzi | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/technology/in-china-suspicions-cloud-trade-dispute-involving-tech-companies.html | China Technology and Suspicion | By Jane Perlez and Paul Mozur | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/theater/review-social-security-the-heroic-poetry-of-solitude.html | The Pretzels Were Better Listeners | By Ben Brantley | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/after-washington-petraeus-is-under-radar-but-not-out-of-spotlight.html | After Scandal Petraeus Stays Under Radar but Not Out of the Spotlight | By Sheryl Gay Stolberg | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/gunman-kills-7-people-in-tyrone-missouri.html | Tiny Missouri Town Is Reeling After Gunman Kills Seven Neighbors | By Eli Yokley Richard PrezPea and John Eligon | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/at-cpac-a-bustling-marketplace-for-former-gop-candidates.html | At CPAC a Bustling Marketplace for the Republican Partys Brand Names | By Jeremy W Peters | TX 8-157-169 | 2015-05-15 |

| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/politics/jeb-bush-stresses-conservative-credentials-at-republicans-political-gathering.html | Bush Confronts Skeptics at Conservative Gathering | By Jonathan Martin and Maggie Haberman | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/rev-theodore-hesburgh-influential-ex-president-of-notre-dame-dies-at-97.html | Rev Theodore Hesburgh ExPresident of University of Notre Dame Dies at 97 | By Anthony DePalma | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/senate-house-homeland-security.html | Congress Pushes Shutdown Back Another Week | By Ashley Parker | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/university-of-north-carolina-board-closes-3-academic-centers.html | University of North Carolina Board Closes 3 Centers | By Richard Fausset | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/africa/liberias-president-urges-us-to-continue-ebola-aid.html | Liberia President Seeks Ebola Aid | By Helene Cooper | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/cubas-spot-on-us-terror-list-gums-up-restoration-of-relations.html | Cubas Designation as a Sponsor of Terrorism Snarls Negotiations With US | By Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/servando-gomez-mexican-drug-lord-who-led-knights-templar-gang-is-captured.html | Capture of a Drug Lord Is a Small Win in Mexico | By Elisabeth Malkin | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/hong-kong-woman-sentenced-to-6-years-for-abusing-indonesian-maid.html | Hong Kong 6 Years for Abusing Maid | By Michael Forsythe | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/india-prepares-a-budget-surrounded-by-secrecy-and-big-expectations.html | Fueled by Tea in a Budget Lockdown | By Ellen Barry | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/migrants-said-to-be-missing-after-small-boat-overturns-near-macau.html | Macau 15 Missing After Boat Overturns | By Austin Ramzy | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/asia/pakistani-officials-issue-arrest-warrants-over-refusals-of-polio-vaccine.html | Pakistan New Crackdown on Polio | By Ismail Khan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/boris-nemtsov-russian-opposition-leader-is-shot-dead.html | Putin Foe Shot in the Shadow of the Kremlin | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/cameron-defends-british-security-services-over-jihadi-john.html | Jihadi John Stirs Britain to Defend Spy Agencies | By Stephen Castle | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/russia-and-ukraine-calm-feud-over-natural-gas-payments.html | Russia and Ukraine Move Toward Resolution of Feud Over Natural Gas Payments | By Andrew E Kramer | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/finding-gaza-unbearable-artist-creates-her-own-world-in-one-room.html | A Gaza Artist Creates 100 Square Feet of Beauty and Shes Not Budging | By Jodi Rudoren | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/israeli-utility-to-stop-disrupting-electricity-in-west-bank.html | Electricity to Return to West Bank | By Isabel Kershner | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/divorce-funding-firms-help-spouses-expecting-big-payouts.html | Divorce Funding Firms Help Spouses Expecting Big Payouts | By Paul Sullivan | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/making-financial-decisions-when-you-lose-your-job.html | Making Money Decisions When You Lose Your Job | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-27 | 2015-02-28 | https://www.nytimes.com/2015/02/28/your-money/training-for-triathlons-at-an-older-age.html | Training for Triathlons at an Older Age | By Elizabeth Olson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/economy/stanley-fischersuggests-fed-will-give-less-guidance.html | Vice Chief Suggests Fed Will Give Less Guidance | By Binyamin Appelbaum | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/media/john-fairchild-editor-of-womens-wear-daily-dies-at-87.html | John B Fairchild 87 Dies Edited a Bible of Fashion | By Jacob Bernstein | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/whats-an-economists-nobel-medal-worth-dollar390848.html | Whats an Economists Nobel Medal Worth 390848 | By Tara Siegel Bernard | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/business/white-house-proposes-broad-consumer-data-privacy-bill.html | White House Proposes Broad Consumer Data Privacy Bill | By Natasha Singer | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/a-family-says-the-first-responders-to-a-fire-were-thieves.html | Family Suggests First Responders to a Fire Were Thieves | By Michael Wilson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/gop-plan-would-subject-sandra-lee-cuomos-girlfriend-to-financial-disclosure-rules.html | GOP Bill Would Subject Cuomos Girlfriend to Financial Disclosure Rules | By Thomas Kaplan | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/lawyer-at-top-of-huge-fraud-pleads-guilty.html | Lawyer at Top of Huge Fraud Pleads Guilty | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-bill-calls-for-more-port-authority-oversight-in-effort-to-break-deadlock.html | New Bill Calls for More Port Authority Oversight in Effort to Break Deadlock | By Kate Zernike | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/new-york-city-teachers-union-is-closing-portion-of-its-brooklyn-charter-school.html | City Teachers Union Is Closing Portion of Its Charter School | By Kate Taylor | TX 8-157-169 | 2015-05-15 |

| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/overall-market-factored-in-rejections-of-casino-bids-panel-says.html | Overall Market Factored in Rejections of Casino Bids Panel Says | By Jesse McKinley | TX 8-157-169 | 2015-05-15 |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/psychiatrist-says-etan-patz-suspect-gave-a-2nd-confession.html | Psychiatrist Says Patz Suspect Gave a 2nd Confession | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/nyregion/victim-objects-as-long-island-banana-mogul-gets-prison-term-for-assaulting-her.html | Victim Objects as Her Abuser Gets Jail Term | By James C McKinley Jr | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-bad-call-on-risky-circumcisions.html | A Bad Call on Risky Circumcisions | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/a-strike-against-student-debt.html | A Strike Against Student Debt | By Astra Taylor | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/gail-collins-and-now-homeland-insecurity.html | And Now Homeland Insecurity | By Gail Collins | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/joe-nocera-bloomberg-sees-a-way-on-keystone.html | Bloomberg Sees a Way on Keystone | By Joe Nocera | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/remove-unfair-barriers-to-employment.html | Remove Unfair Barriers to Employment | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/the-islamic-states-most-recent-victims.html | The Islamic States Most Recent Victims | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/opinion/undermining-childrens-insurance.html | Undermining Childrens Insurance | By The Editorial Board | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/alex-rodriguez-attends-first-base-school-but-a-key-item-is-absent.html | Crash Course Begins but Key Item Is Absent | By Billy Witz | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/baseball/no-swings-vs-matt-harvey-but-cameras-dont-miss.html | No Swings vs Harvey but Cameras Dont Miss | By Tim Rohan | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/golf/as-a-local-favorite-rises-rory-mcilroy-will-take-an-unexpected-weekend-off.html | As a Local Favorite Rises McIlroy Will Take an Unexpected Weekend Off | By Karen Crouse | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/ncaabasketball/princeton-women-pull-away-in-rout-and-move-4-games-from-goal-of-300.html | Princeton Women Pull Away in Rout and Move 4 Games From Goal of 300 | By Brendan Prunty | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/sports/springy-steps-in-icy-gloom.html | Springy Steps in Icy Gloom | By Lindsay Crouse | TX 8-157-169 | 2015-05-15 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/a-death-row-inmate-finds-common-ground-with-theologians.html | A Death Row Inmate Finds Common Ground With Theologians | By Mark Oppenheimer | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/in-louisiana-bobby-jindal-proposes-raising-taxes.html | Facing a Huge Deficit Louisiana Governor Reconsiders Some Tax Credits | By Campbell Robertson | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/new-party-in-charge-same-challenges.html | New Party in Charge Same Challenges | By Carl Hulse | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/us/politics/former-obama-campaign-aide-now-works-to-oust-netanyahu.html | Former Obama Campaign Aide Now Works to Oust Netanyahu | By Julie Hirschfeld Davis | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/american-agitator-helps-fuel-attacks-in-egypt.html | Online American Helps Fuel Attacks in Egypt | By David D Kirkpatrick | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/europe/diamond-thief-gets-15-years-in-paris-heist.html | Leader of Paris Jewel Heist Is Given 15Year Prison Term | By Doreen Carvajal | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/lawmakers-just-not-greeces-approve-a-bailout-extension.html | Lawmakers Just Not Greeces Approve a Bailout Extension | By Jim Yardley | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/destruction-of-antiquities-by-militants-is-denounced.html | Destruction of Antiquities by Militants Is Denounced | By Graham Bowley and Robert Mackey | TX 8-157-169 | 2015-05-15 |
| 2015-02-28 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/middleeast/white-house-offers-rebuttal-before-netanyahus-speech-on-iran.html | White House Offers Rebuttal Before Netanyahus Speech | By David E Sanger and Michael R Gordon | TX 8-157-169 | 2015-05-15 |
| 2015-03-02 | 2015-02-28 | https://www.nytimes.com/2015/02/28/world/americas/designacion-de-cuba-como-estado-terrorista-obstaculiza-negociaciones-con-washington.html | Cubas Designation as a Sponsor of Terrorism Snarls Negotiations With US | Por Randal C Archibold | TX 8-157-169 | 2015-05-15 |
| 2015-03-06 | 2015-02-28 | https://www.nytimes.com/2015/02/28/universal/es/leonard-nimoy-se-debatia-entre-el-hombre-que-era-y-su-personaje-de-star-trek.html | Mr Spock Had a Hold on Him and Us | Por Alessandra Stanley | TX 8-157-169 | 2015-05-15 |
| 2015-02-20 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-02-21 | 2015-03-01 | https://www.nytimes.com/2015/02/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/snow-snow-snow-and-the-east-coast-skiers-rejoice.html | Snow Snow Snow and the East Coast Skiers Rejoice | By John OConnor | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/james-baldwin-denounced-richard-wrights-native-son-as-a-protest-novel-was-he-right.html | James Baldwin Denounced Richard Wrights Native Son as a Protest Novel Was He Right | By Ayana Mathis and Pankaj Mishra | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/buffalo-embraces-winters-chill.html | Moving Outdoors to Embrace the Cold | By Lynn FreehillMaye | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/restaurant-report-green-street-smoked-meats-in-chicago.html | Brisket Ribs and Frito Pies | By Joshua David Stein | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/johnsons-barn-a-north-dakota-institution-plans-its-last-dance.html | A Night Out in the Barn | By Josh Kun | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/anonymous-soldiers-by-bruce-hoffman.html | Terrorists or Freedom Fighters | By Tom Segev | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/kazuo-ishiguros-the-buried-giant.html | Here Be Dragons | By Neil Gaiman | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/welcome-to-braggsville-by-t-geronimo-johnson.html | They Protest Too Much | By Rich Benjamin | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/a-spicy-spinach-stew-from-ghana.html | More Than a Name | By Francis Lam | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/dick-costolo-thinks-its-ok-to-never-tweet.html | Dick Costolo Thinks Its OK To Never Tweet | Interview by Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/karl-ove-knausgaard-travels-through-america.html | My Saga Part 1 | By Karl Ove Knausgaard | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/glen-rock-nj-walkable-with-diverse-housing.html | Walkable With Diverse Housing | By Jill P Capuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/elisabeth-moss-a-career-woman-in-the-heidi-chronicles.html | A Consummate Career Woman | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/josephine-baker-a-british-view.html | Theater Josephine Baker a British View | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/booking-flights-and-hotels-online-agents-or-direct.html | The Consumers Quandary Book Online or Book Direct | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/from-midnight-express-to-discovering-the-allure-of-turkey.html | The Actor and Writer Billy Hayes on the Allure of Turkey | By Michael T Luongo | TX 8-125-586 | 2015-07-06 |

| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/hotel-review-the-sorella-in-kansas-city-mo.html | A Sleek Spot by the Shops | By John Eligon | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-25 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/what-to-do-in-36-hours-lake-tahoe.html | 36 Hours in Lake Tahoe | By FinnOlaf Jones | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/02/25/fashion/at-versace-everything-is-in-proportion.html | Donatella Versace Keeps Things in Proportion | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/isabella-stewart-gardner-heist-25-years-of-theories.html | Still Missing After All These Years | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/pining-for-handels-alcina-sorceress-coming-to-lincoln-center-on-film.html | Pining and Pleading for a Sorceress | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/on-downton-abbey-beware-the-fish-mousse.html | Maybe You Should Skip the Fish Mousse | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/building-the-first-slave-museum-in-america.html | A Peculiar Institution | By David Amsden | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-i-stay-out-of-an-estate-dispute.html | Can I Stay Out of an Estate Dispute | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/shooting-film-and-tv-sex-scenes-what-really-goes-on.html | Get the Actors a Couple of Margaritas | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/unexpected-lessons-from-fifty-shades-of-grey.html | Critics and Fans Pleasure and Pain | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/in-central-harlem-a-foothold-in-the-city.html | A Foothold in the City | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/a-question-about-contacting-a-former-girlfriend.html | On Daring DoOvers | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/bringing-a-daughter-back-from-the-brink-with-poems.html | A Poem in a Shoe Helps Secure a Childs Footing | By Betsy MacWhinney | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/theater/carey-mulligan-and-bill-nighy-prepare-skylight-for-broadway.html | The Space Between Them Fills a Stage | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/in-france-a-visit-with-the-in-laws-finally-becomes-a-vacation.html | Seeing Beyond Family Ties in Montpellier | By Emily Brennan | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/ravenna-italy-glittering-still.html | Glittering Still With Stories to Tell | By Ann Mah | TX 8-125-586 | 2015-07-06 |

| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/02/28/sports/hockey/mike-richter-still-doing-his-part-to-raise-concussion-awareness.html | Brain Injury Awareness Improving Richter Says | By John Branch | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/ratmanskys-new-sleeping-beauty-looks-back-to-1890.html | Beauty 125 Years Deep | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/chris-lightcap-ben-wendel-and-tootie-heath-have-new-albums.html | Finding Ways to Make Even Old Standards Feel Fresh | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/sarah-goldberg-of-vh1s-hindsight-is-having-a-blast-in-the-past.html | Having a Blast 20 Years in the Past | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/after-birth-by-elisa-albert.html | Unexpecting | By Merritt Tierce | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/alice-fultons-barely-composed-and-more.html | Poetry | By Daisy Fried | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/daniel-handlers-we-are-pirates.html | Pillage Plunder and Loot | By Sara Levine | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/elliot-ackermans-green-on-blue.html | A War With No Sides | By Tom Bissell | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/hell-and-good-company-by-richard-rhodes.html | Madrid Was Burning | By Paul Berman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/irvine-welshs-the-sex-lives-of-siamese-twins.html | Miami Vise | By Sloane Crosley | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/jorie-grahams-from-the-new-world.html | The Way Things Work | By Craig Morgan Teicher | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/laura-van-den-bergs-find-me.html | Forget Me Not | By Carmela Ciuraru | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/lene-kaaberbols-doctor-death-and-more.html | Its Spreading | By Marilyn Stasio | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-age-of-dignity-by-ai-jen-poo-with-ariane-conrad.html | An Old Problem | By Louise Aronson | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-american-lover-by-rose-tremain.html | Many Splendored Things | By Mary Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-big-seven-by-jim-harrison.html | Stay Off His Lawn | By Smith Henderson | TX 8-125-586 | 2015-07-06 |

| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/the-italians-by-john-hooper.html | Under the Italian Sun | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/transcending-war.html | Transcending War | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/books/review/why-not-say-what-happened-by-morris-dickstein.html | Critics Choice | By Susie Linfield | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/at-aetna-a-ceos-management-by-mantra.html | A CEOs Management by Mantra | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/a-love-song-written-in-paris.html | A Love Song Written in Paris | By Ashley Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/marrying-a-twin-and-her-sister.html | Wed Once but Seeing Triple | By Alyson Krueger | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/can-a-stock-trader-turned-convict-start-a-new-life.html | The Secret Sharer | By Anita Raghavan | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/how-to-remember-peoples-names.html | How to Remember Peoples Names | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/in-greenbacks-we-trust.html | In Greenbacks We Trust | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/letter-of-recommendation-turner-classic-movies.html | Turner Classic Movies | By Leon Wieseltier | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/moth-orchids.html | Moth Orchids | By Ellen Bass | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/privy-to-the-plot.html | Privy to the Plot | As told to Austin Woerner | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/magazine/when-did-youre-welcome-become-a-gloat.html | Dead Etiquette | By Amanda Hess | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/homevideo/william-dieterles-syncopation-on-dvd-bending-notes-and-jazz-history.html | Bending Notes and Jazz History | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/joel-potrykuss-film-buzzard-is-inspired-by-dead-end-jobs.html | Hes Going Nowhere Care to Follow | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-decision-for-soccer-fans-new-york-city-football-club-or-red-bulls.html | Whose Side Are You On | By Jeff Z Klein | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/how-we-learned-to-kill.html | How We Learned to Kill | By Timothy Kudo | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/is-the-environment-a-moral-cause.html | Is the Environment a Moral Cause | By Robb Willer | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-next-great-migration.html | The Next Great Migration | By Thomas Chatterton Williams | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/co-op-maintenance-reduced-to-almost-nothing.html | Cash Cows on the Ground Floor | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/fashion-stylist-lori-goldsteins-favorite-things.html | Where MatchyMatchy Meets Its Match | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/online-mortgage-startups-spurred-by-demand-and-investors.html | OneStop Borrowing on the Web | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/restoring-historic-lobbies-in-luxury-buildings.html | The Lobby as Lure | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/realestate/west-village-townhouse-for-17-million.html | A Filmmakers Favorite | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/how-ken-tackett-went-from-jazz-drummer-to-pga-tour-rules-official.html | Jazz Drummer Shapes Different Path in PGA | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/jake-layman-is-powering-marylands-basketball-resurgence.html | Quietly Fueling Marylands Rebirth | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/fashion-and-oscars-go-hand-in-hand-like-never-before.html | The Runway Heads West | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/randall-park-goes-from-dictator-to-dad-onscreen.html | A Dictator Sure but a Likable One | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/rule-no-1-dont-outshine-the-dog.html | Rule No 1 Dont Outshine the Dog | By Judith Newman | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/when-your-punctuation-says-it-all.html | When Your Punctuation Says It All | By Jessica Bennett | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/regilding-the-gilded-age-in-new-york.html | Regilding the Gilded Age | By Tony Perrottet | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/travel/where-rimbaud-found-peace-in-ethiopia.html | Where a Poet Found Peace | By Rachel B Doyle | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/florida-health-care-supreme-court.html | Before Justices Rule Floridians Consider Life Without Health Subsidies | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |

| 2015-02-27 | 2015-03-01 | https://www.nytimes.com/2015/03/02/upshot/how-an-adverse-supreme-court-ruling-would-send-obamacare-into-a-tailspin.html | The Impact of Losing Subsidies | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://intransit.blogs.nytimes.com/2015/02/27/in-iowa-a-new-john-wayne-museum/ | On the Horizon Museum for a Star | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/02/28/opinion/sunday/nicholas-kristof-the-two-israels.html | The Two Israels | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/dance/rustle-rattle-and-exaggerate.html | Dance Rustle Rattle and Exaggerate | By Jack Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/design/every-installation-needs-a-shoe.html | Art Every Installation Needs a Shoe | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/henry-t-segerstrom-california-developer-and-arts-patron-dies-at-91.html | Henry T Segerstrom 91 California Builder | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/six-clarinetists-in-a-circle.html | Pop Six Clarinetists in a Circle | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/music/william-thomas-mckinley-jazz-loving-composer-dies-at-76.html | William Thomas McKinley 76 JazzLoving Composer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/percussion-to-the-extreme.html | Classical Percussion to the Extreme | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/almost-famous-feels-like-this.html | Television Almost Famous Feels Like This | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/china-cuts-interest-rates-to-stimulate-slowing-economy.html | China Cuts Interest Rates to Spur a Slowing Economy | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/dealbook/01db-buffett.html | In Annual Letter More Hints but Still No Confirmation of a Buffett Successor | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/economy/smothered-by-a-boom-in-banking.html | Smothered by a Boom in Banking | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/energy-environment/britain-wary-of-sanctions-adds-pressure-to-keep-russian-from-buying-energy-unit.html | Britain Wary of Sanctions Adds Pressure to Keep Russian From Buying Energy Unit | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/hyundai-recalls-vehicles-over-power-steering-loss.html | Hyundai Recalls Vehicles Over Power Steering Loss | By Christopher Jensen | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/business/out-of-trouble-but-criminal-records-keep-men-out-of-work.html | Out of Trouble Out of Work | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/bill-cunningham-ice-blues.html | Ice Blues | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |

| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/jobs/attack-of-the-student-hairdressers.html | Attack of the Student Hairdressers | By Eileen Valinoti | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/movies/d-w-griffith-a-new-perspective.html | Film D W Griffith a New Perspective | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-new-food-co-op-in-brooklyn-centered-on-community-joins-the-hub.html | Then Comes the Coop | By Stuart Miller | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-clock-tower-grill-in-brewster.html | Playing It Straight Even on Game Nights | By Emily DeNitto | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-review-of-tocolo-cantina-in-garden-city.html | At the Mall Mexican Cuisine Beyond Chipotle | By Kurt Wenzel | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/a-short-history-of-wiretapping.html | A Short History of Wiretapping | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/attica-prison-infamous-for-bloodshed-faces-a-reckoning-as-guards-go-on-trial.html | A Brutal Beating Wakes Atticas Ghosts | By Tom Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/brooklyn-arrests-highlight-challenges-in-fighting-of-isis-and-known-wolves.html | Arrests of 2 Men in Brooklyn Highlight New Challenges in Fighting ISIS | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/cafe-mingala-offers-a-rare-and-constant-taste-of-myanmar.html | You Say Myanmar They Say Burma | By Laura Smith | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/clocking-your-train.html | Clocking Your Train | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/decades-since-wassersteins-heidi-the-glass-proscenium-holds-fast.html | The Glass Proscenium | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/how-jessica-morgan-director-of-dia-art-foundation-spends-her-sunday.html | Exploring Art on and Off the Clock | By Hilary Howard | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-that-spans-generations.html | Jazz That Spans Generations | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/jazz-women-take-the-mike.html | Women Take the Mike | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/like-a-rolling-stone.html | Like a Rolling Stone | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/pechakucha-night-hamptons-gathers-creatives-of-all-stripes.html | The Creativity of Almost Anything | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-ani-ramen-house-in-montclair.html | Pillowy Pork Buns and Noodles to Slurp | By Fran Schumer | TX 8-125-586 | 2015-07-06 |

| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/review-of-tavern-1757-in-seymour.html | Italian Informally | By Christopher Brooks | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/the-faces-on-the-ferry.html | The Faces on the Ferry | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/videofreex-the-art-of-guerrilla-television-at-the-samuel-dorsky-museum-of-art.html | Before YouTube Experimenting With Video | By Susan Hodara | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/nyregion/where-wind-chill-is-not-a-factor.html | A Taste of Summer Under the High Line | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/a-dogs-world-in-shadow.html | A Dogs World in Shadow | By Giancarlo T Roma | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/as-oil-prices-fall-houston-shudders.html | As Oil Prices Fall Houston Shudders | By Mimi Swartz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/frank-bruni-scott-walker-the-media-and-the-2016-presidential-campaign.html | Despicable Us | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/government-is-not-the-enemy.html | Government Is Not the Enemy | By Peter Wehner | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/governors-can-run-but-they-cant-hide.html | Governors Can Run but They Cant Hide | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/hillary-and-the-machine.html | Hillary and the Machine | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/make-school-a-democracy.html | Make School a Democracy | By David L Kirp | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/maureen-dowd-dirty-words-from-pretty-mouths.html | Dirty Words From Pretty Mouths | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/medicating-womens-feelings.html | Medicating Womens Feelings | By Julie Holland | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/protecting-fragile-retirement-nest-eggs.html | Protecting Fragile Nest Eggs | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/roger-cohen-did-israel-put-money-over-justice.html | Did Israel Put Money Over Justice | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/opinion/sunday/the-phony-legal-attack-on-health-care.html | The Phony Legal Attack on Health Care | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/colors-of-mets-blend-to-make-glove-of-gold.html | Colors of Mets Blend to Make Glove of Gold | By Tim Rohan | TX 8-125-586 | 2015-07-06 |

| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/despite-october-errors-pitchers-fielding-drills-wither-after-spring.html | Despite October Errors Pitchers Fielding Drills Wither After Spring | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/baseball/pioneering-gm-is-eager-to-mold-another-winner-in-atlanta.html | Pioneering GM Is Eager to Mold Another Winner in Atlanta | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/anthony-mason-bruising-forward-who-personified-mid-90s-knicks-dies-at-48.html | Anthony Mason Bruising Knicks Forward Dies at 48 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/edgy-knick-anthony-mason-was-true-to-the-city.html | An Edgy Knick True to the City | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/free-throws-haunt-rajon-rondo.html | Foul Line Taunts Rondo | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/every-second-counts-in-bid-to-keep-sports-fans.html | Keeping the Games Moving Shaving Seconds Saving Fans | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/hockey/former-star-healthy-again-adjusts-to-a-humbler-life-in-the-minors.html | Former Star Healthy Again Adjusts to a Humbler Life in the Minors | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/ncaabasketball/top-rebounder-refuses-to-surrender-to-his-history-of-concussions.htmtl | Top Rebounder Refuses to Surrender to His History of Concussions | By Matt Giles | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/style/not-the-usual-college-party-this-ones-sober.html | Not the Usual Party This Ones Sober | By Jennifer Conlin | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/a-slippery-new-rule-for-gauging-fiscal-policy.html | A Slippery New Rule for Gauging Fiscal Policy | By N Gregory Mankiw | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/upshot/lbj-and-truman-the-bond-that-helped-forge-medicare.html | The Bond That Helped Forge Medicare | By Michael Beschloss | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/martin-omalley-in-veiled-jab-at-hillary-clinton-derides-politics-of-triangulation.html | A Veiled Jab at Clinton From a Possible 16 Rival | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/targeting-inequality-this-time-on-public-transit.html | Targeting Inequality This Time on Public Transit | By Kirk Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/nearly-beaten-in-sierra-leone-ebola-makes-a-comeback-by-sea.html | Nearly Halted in Sierra Leone Ebola Makes Comeback by Sea | By Sheri Fink | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/africa/pirates-free-4-fishermen-in-somalia.html | Pirates Free 4 Fishermen in Somalia | By Mohamed Ibrahim | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/americans-venezuela.html | Venezuela Aims to Limit US Diplomats | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/indias-new-budget-aims-to-boost-growth.html | India Unveils New Budget Aimed at Increasing Growth | By Ellen Barry and Neha Thirani Bagri | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/charming-and-erratic-a-notorious-afghan-speaks.html | Charming and Erratic a Notorious Afghan Speaks | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/fertile-ground-or-militancy-in-hometown-of-jihadi-john.html | Fertile Ground for Militancy in Hometown of Jihadi John | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/killing-of-boris-nemtsov-putin-critic-breeds-fear-in-russia.html | Fear Envelops Russia After Killing of Putin Critic | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/yasar-kemal-master-turkish-novelist-and-strident-political-critic-is-dead.html | Yasar Kemal Master Turkish Novelist and Strident Political Critic Is Dead | By Stephen Kinzer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/us-seeks-to-deport-bosnians-over-war-crimes.html | US Moves to Deport Bosnians 300 Linked to 90s War Crimes | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/plenty-of-noise-but-not-much-guidance-from-fed-or-company-reports.html | Plenty of Noise but Not Much Guidance | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-01 | https://www.nytimes.com/2015/03/01/your-money/zapped-by-the-hidden-costs-of-laser-treatments.html | Zapped by the Hidden Costs of Laser Treatments | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/fashion/weddings/reclaiming-their-moment.html | Reclaiming Their Moment | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/at-st-johns-a-heralded-class-still-seeks-a-capstone.html | Heralded Class Still Seeks a Capstone | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/autoracing/stock-car-recovered.html | Stock Car Recovered | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/basketball/in-tributes-knicks-remember-anthony-mason.html | After Tributes for Mason at Garden the Knicks Topple the Raptors | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/golf/golfs-spring-training-comes-with-balls-gloves-and-cleats-but-no-batting-cage.html | Golfs Spring Training Comes With Balls Gloves and Cleats but no Batting Cage | By Karen Crouse | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/olympics/area-in-olympic-village-to-be-set-for-mourning.html | Area to Be Set for Mourning | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/sports/usain-bolt-makes-season-debut.html | Bolt Makes Season Debut | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/politics/gop-race-starts-in-lavish-haunts-of-rich-donors.html | GOP Race Starts in Lavish Haunts of Rich Donors | By Nicholas Confessore and Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/us/us-appeals-court-rejects-fifth-attempt-to-move-boston-marathon-bombing-trial.html | US Appeals Court Rejects Fifth Attempt to Move Boston Marathon Bombing Trial | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/americas/mexico-moves-to-save-endangered-porpoise.html | Mexico Moves to Save Endangered Porpoise | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/asia/tupperwares-sweet-spot-shifts-to-indonesia.html | Tupperwares Sweet Spot Shifts to Indonesia | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-01 | https://www.nytimes.com/2015/03/01/world/europe/germans-at-the-crux-of-crises-but-reluctantly.html | Germans at the Crux of Crises but Reluctantly | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | | https://www.nytimes.com/2015/03/01/universal/es/nicholas-kristof-las-dos-caras-de-israel.html | The Two Israels | Por Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-01 | https://www.nytimes.com/2015/03/01/universal/es/comentario-la-vida-emocional-de-las-mujeres-es-un-signo-de-salud-no-de-enfermedad.html | Medicating Womens Feelings | Por Julie Holland | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-02 | https://www.nytimes.com/2015/02/24/arts/international/china-looks-west-to-bring-wolf-totem-to-screen.html | To Film a Prized Novel China Looked West | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-02 | https://www.nytimes.com/2015/02/27/arts/music/review-joey-arias-incarnates-billie-holiday-in-the-american-songbook.html | Capturing Billie Holidays Essence in Every Scratchy Jazzy Lyric | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-02-28 | 2015-03-02 | https://www.nytimes.com/2015/03/02/technology/apples-new-job-selling-a-smartwatch-to-an-uninterested-public.html | The Apple Watch Is Nearly Ready but the Public Isnt | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://sinosphere.blogs.nytimes.com/2015/03/01/documentary-on-air-pollution-in-china-grips-a-nation/ | Documentary on Pollution Stirs Chinese | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/a-deal-at-the-edgar-kaplan-winter-regional.html | A Deal at the Edgar Kaplan Winter Regional | By Phillip Alder | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/dance/review-tap-lab-from-the-bang-group-conveys-musical-scores-through-footwork.html | Tapping Out a Score With Lively Feet | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/design/the-national-museum-of-iraq-reopens.html | The National Museum of Iraq Reopens | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/cumming-and-hall-to-play-cafe-carlyle.html | Cumming and Hall to Play Caf Carlyle | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/juilliard-and-the-manhattan-school-of-music-play-strausss-ein-heldenleben.html | Your School Ensemble Is Playing Strauss Ours Is Too | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/orrin-keepnews-jazz-producer-and-record-executive-is-dead-at-91.html | Orrin Keepnews 91 Record Executive and Producer of Jazz Classics Dies | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-barbara-cook-sang-standards-with-audience-members-as-acolytes.html | At Twilight Retaining That Spark | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-les-contes-dhoffmann-at-the-metropolitan-opera.html | Metropolitan Opera | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/music/review-orchestra-of-the-age-of-enlightenment-at-alice-tully-hall.html | Orchestra of the Age of Enlightenment | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/books/review-in-olen-steinhauers-all-the-old-knives-exes-recall-love-and-blood.html | Remember Vienna the Love the Blood | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/dennis-kozlowskis-path-from-infamy-to-obscurity.html | Tycos Piggy Out of the Pen and Living Small | By David A Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/german-energy-firm-pushes-ahead-on-russian-deal-despite-british-objections.html | British Fail to Block GermanRussian Energy Deal | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/movies/fault-in-our-stars-team-to-adapt-another-novel.html | Fault in Our Stars Team to Adapt Another Novel | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-graffiti-artist-turns-a-subway-car-into-a-gallery-until-the-end-of-the-line.html | Turning a Subway Car Into a Gallery Until the Last Stop | By David Gonzalez | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/as-common-core-testing-is-ushered-in-parents-and-students-opt-out.html | As New Testing Is Ushered in Some Sit It Out | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |

| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/minnie-minoso-dies-treasured-white-sox-ballplayer.html | Minnie Minoso Is Dead Helped Integrate Baseball in Career Across 5 Decades | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/nick-offerman-joins-confederacy-of-dunces.html | Nick Offerman Joins Confederacy of Dunces | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-comfort-dogs-explores-the-solace-of-communing-with-canines.html | Inside the Head of a Pooch Who Just Wants You to Be Happy | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-hitting-bedrock-at-la-mama-taps-into-wars-confusion.html | Wartime Upheaval Moves From Ukraine and Into the Aisles | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-in-rocket-to-the-moon-a-dentist-deals-with-a-midlife-crisis.html | Spicing Up the Monotony With Infidelity | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-john-jen-a-revival-starring-kate-baldwin-and-conor-ryan.html | Sibling or Son the Bond Is Tested | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/theater/review-the-light-princess-a-musical-at-the-new-victory-theater.html | Floating Along Unmoored by a Curse | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/frozen-fishing-from-a-new-england-port.html | Icy Stillness and Muted Fishing in a New England Port | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/americas/argentine-president-denies-cover-up-in-bombing-inquiry.html | Argentine President Denies CoverUp in Bombing Inquiry | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/afghan-policewomen-struggle-against-culture.html | Dangerous Culture Clash for Afghan Policewomen | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/asia/india-ruling-hindu-party-coalition-government-kashmir.html | Hindu Party in India in Coalition for Kashmir | By Sameer Yasir and Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/europe/march-in-moscow-to-honor-putin-critic-boris-nemtsov.html | Remembering Slain Critic of Putin Tens of Thousands March in Moscow | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-and-netanyahu-hold-phone-conversation-amid-tensions.html | Kerry Welcoming but Wary of Netanyahu | By Helene Cooper and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/netanyahus-speech-opens-political-divisions-in-israel-too.html | Netanyahus Speech Opens Political Divisions in Israel Too | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/television/julian-fellowes-on-twists-in-the-downton-abbey-season-finale.html | No Closure for Lords or Servants | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/chip-makers-will-merge-in-deal-worth-118-billion.html | Chip Makers Will Merge in Deal Worth 118 Billion | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/data-security-is-becoming-the-sparkle-in-bitcoin.html | Data Security Is Becoming the Sparkle in Bitcoin | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/dealbook/wells-fargo-puts-a-ceiling-on-subprime-auto-loans.html | Wells Fargo Puts a Ceiling on Subprime Auto Loans | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/international/chinas-long-food-chain-plugs-in.html | Chinas Long Food Chain Plugs In | By Alexandra Stevenson and Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/jobs-data-in-europe-and-us-and-car-sales.html | Jobs Data in Europe and US and Car Sales | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/industry-issuesintrude-in-blurred-lines-case.html | Side Issues Intrude in Blurred Lines Case | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/business/media/news-corp-set-to-rehire-rebekah-brooks-acquitted-executive.html | News Corp Set to Rehire Acquitted Executive | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/a-forgotten-park-in-the-south-bronx-gets-a-small-boost.html | Poor and Forgotten a South Bronx Park Gets a Small Boost | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/american-ballet-theater-and-fired-worker-to-go-to-trial-over-his-temper.html | American Ballet Theater and Fired Worker to Go to Trial Over His Temper | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/anthony-r-cucci-jersey-city-mayor-dies-at-92.html | Anthony R Cucci Jersey City Mayor 92 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/doubling-up-on-long-johns-and-gloves-to-keep-tappan-zee-bridge-project-going.html | Doubling Up on Long Johns and Gloves to Keep a Bridge Project Going | By Joseph Berger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/nyregion/marching-in-one-st-patricks-parade-de-blasio-vows-to-keep-skipping-another.html | At One St Patricks Parade de Blasio Spurns Another | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/a-life-without-papers.html | A Life Without Papers | By Ehiracenia Vasquez | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/charles-blow-cpac-hackneyed-and-hollow.html | CPAC Hackneyed and Hollow | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/congresss-critical-role-on-trade.html | Congresss Critical Role on Trade | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/in-king-v-burwell-the-plaintiffs-misread-obamacare.html | Hello Justices Its Reality Calling | By Nicholas Bagley | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/painkiller-abuses-and-ignorance.html | Painkiller Abuses and Ignorance | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/paul-krugman-walmarts-visible-hand.html | Walmarts Visible Hand | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/opinion/visits-to-my-bikram-yoga-studio-have-become-a-walk-of-shame.html | Visits to My Bikram Yoga Studio Have Become a Walk of Shame | By Ernesto Londoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/science/most-doctors-give-in-to-requests-by-parents-to-alter-vaccine-schedules.html | Most Doctors Give In to Requests by Parents to Alter Vaccine Schedules | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/derek-jeters-lessons-live-on-with-blue-jays.html | Jeters Lessons Live on  With Blue Jays | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/mets-inject-drama-into-camp-hoping-to-entertain-fans.html | Mets Inject Drama Into Camp Hoping to Entertain Fans | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/to-questions-alex-rodriguez-has-but-one-real-reply.html | To Questions Rodriguez Has but One Real Reply | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/baseball/yankees-eager-to-retire-numbers-subtract-options-for-current-players.html | 2Jeter 3Ruth 4Gehrig  For Yanks Numbers Are Finite | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/basketball/anthony-mason-fulfilled-a-dream-that-all-too-many-have.html | Mason Fulfilled a Dream That All Too Many Have | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/football/in-los-angeles-stadiums-battle-heats-up.html | In Los Angeles Stadiums Battle Heats Up | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/golf/first-for-ian-poulter-fades-quickly-at-delayed-honda-classic.html | First for Poulter Fades Quickly at Delayed Honda Classic | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/ny-rangers-get-high-scoring-defenseman-from-arizona-and-make-two-other-deals.html | Rangers Get HighScoring Defenseman From Arizona and Make Two Other Deals | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/hockey/the-nashville-predators-are-hockeys-improbable-steamroller.html | In Nashville One More Surprise Hit | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/sports/ncaabasketball/this-weeks-mens-college-basketball-games-to-watch.html | Games to Watch | By Christoph Fuhrmans | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/technology/an-uneasy-relationship-between-telecom-and-tech.html | An Uneasy Relationship Between Telecom and Tech | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/technology/how-superfishs-security-compromising-adware-came-to-inhabit-lenovos-pcs.html | How Superfishs SecurityCompromising Adware Came to Inhabit Lenovos PCs | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/colorado-yogis-chafe-at-state-regulation-of-teacher-training.html | Colorado Yogis Balk at State Regulation of Teacher Training | By Julie Turkewitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/justice-department-report-to-fault-police-in-ferguson.html | Justice Report to Fault Bias by Ferguson | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/politics/israeli-leaders-visit-brings-uninvited-problems-for-jewish-democrats.html | Netanyahus Visit Bringing Uninvited Problems for Jewish Democrats | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/us/psychiatric-drug-overuse-is-cited-by-federal-study.html | Psychiatric Drug Overuse Is Cited by Federal Study | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/africa/algeria-violence-erupts-at-protest-over-shale-gas-drilling-project.html | Algeria Violence Erupts at Protest Over Shale Gas Drilling Project | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/kerry-is-pushing-for-agreement-in-iran-nuclear-talks.html | Kerry Pushing for Agreement in Nuclear Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/recordings-suggest-emirates-and-egyptian-military-pushed-ousting-of-morsi.html | Recordings Suggest Emirates and Egyptian Military Pushed Ousting of Morsi | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/middleeast/syria-19-christians-have-been-released-by-the-islamic-state-local-leaders-say.html | Syria 19 Christians Have Been Released by the Islamic State Local Leaders Say | By Hwaida Saad and Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-02 | https://www.nytimes.com/2015/03/02/world/shoestring-legal-aid-group-helps-poor-in-rural-india.html | Shoestring Legal Aid Group Helps Poor in Rural India | By Max Bearak | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/02/universal/es/apple-watch-la-nueva-mision-de-apple.html | The Apple Watch Is Nearly Ready but the Public Isnt | Por Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-02 | https://www.nytimes.com/2015/03/02/universal/es/comentario-una-vida-sin-papeles.html | A Life Without Papers | Por Ehiracenia Vasquez | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-03 | https://well.blogs.nytimes.com/2015/02/25/should-athletes-eat-fat-or-carbs/ | A New PreRace Diet | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/02/27/sports/baseball/don-johnson-a-yankees-sensation-who-fizzled-out-dies-at-88.html | Don Johnson Dies at 88 Yankee Dazzled but Fizzled | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/in-short-lived-fish-secrets-to-aging.html | In ShortLived Fish Secrets to Aging | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-03 | https://www.nytimes.com/2015/03/02/fashion/dressing-for-the-digital-divide-milan-fashion-week-2015.html | New Polarities in Milan | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/15-pieces-of-art-snatched-from-fontainebleau/ | Fontainebleau Museum Is Burglarized | By Doreen Carvajal | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://artsbeat.blogs.nytimes.com/2015/03/02/maggie-smith-says-she-will-leave-downton-abbey-after-next-season/ | Smith to Leave u2018Downton Abbeyu2019 After Next Season | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://bits.blogs.nytimes.com/2015/03/02/google-confirms-plans-for-wireless-service/ | Google Plans Phone Service That Relies on u2018WiFi Firstu2019 | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://sinosphere.blogs.nytimes.com/2015/03/02/china-overtakes-the-u-s-at-the-box-office/ | China Tops US at the Box Office | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/a-new-vaccine-targets-more-hpv-strains/ | Prevention More Effective HPV Vaccine | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/extra-sleep-linked-with-stroke-risk/ | Patterns A Coupling of Sleep and Stroke | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/healthy-in-a-falling-apart-sort-of-way/ | Healthy in a Falling Apart Sort of Way | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/lowering-diabetes-risk-after-pregnancy/ | Risks Diabetes Strategy for Women | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/should-pregnant-women-eat-more-tuna/ | The Tuna Debate Still Swirls | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://well.blogs.nytimes.com/2015/03/02/snip-snap-slurp-misophonia-makes-them-unbearable/ | Snip Snap Slurp Noises We Abhor | By Karen Barrow | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/design/bjorkis-on-display-up-close-and-in-3-d-at-moma.html | Bjrk Goes on Display Up Close and in 3D | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/design/tatiana-trouveacute-unwinds-history-in-public-art-project.html | Unspooling Great Journeys Along Park Paths | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-alice-in-wonderland-by-unsuk-chin-told-with-restraint.html | Down a Musical Rabbit Hole | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-new-releases-by-kelly-clarkson-sannhet-and-asleep-at-the-wheel.html | Review New Releases by Kelly Clarkson Sannhet and Asleep at the Wheel | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-romantic-piano-quartets-from-chamber-music-society.html | Romantic or Merely HighStrung | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/music/review-vienna-philharmonics-familiar-and-fierce-show-of-brahms.html | Familiar Yet Fierce Comfort Conveyed by Brahms | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/review-in-billy-billie-a-step-sibling-romance-tests-taboos.html | A Taboo Love Thats All in the Family | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/paul-beatty-author-of-the-sellout-on-finding-humor-in-issues-of-race.html | Finding Humor in Race Seriously | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/books/review-lucky-alan-jonathan-lethems-dreamlike-tales-of-seclusion.html | Dreamlike Existences Connected in Their Solitude | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/a-century-old-tax-break-for-the-rich-and-mobile-in-britain.html | Britains Elite Still Enjoying a Tax Break 100 Years Old | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/at-jpmorgan-chase-business-tilts-toward-consumer-side-and-away-from-wall-st.html | At JPMorgan Business Tilts to Consumers | By Nathaniel Popper | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/gannett-says-carl-icahn-has-withdrawn-nominees-to-its-board.html | Icahn Backs Down | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/hp-to-buy-wi-fi-equpment-maker-aruba-networks-for-about-3-billion.html | HP Buys Aruba | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/johnson-johnson-to-sell-cordis-unit-for-nearly-2-billion.html | Unit Sold | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/dealbook/stock-trading-platform-iex-hires-ex-nyse-regulatory-chief.html | New Hire | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/economy/consumers-save-on-energy-yet-retail-spending-stalls.html | Saving Big on Fuel Bill People Take It to the Bank | By Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/etihad-airways-rapid-growth-frustrates-rivals.html | A Skirmish in Open Skies | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/hospital-rating-systems-differ-on-best-and-worst-facilities.html | Hospital Rating Systems Differ on Best and Worst | By Reed Abelson | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/international/european-prices-unemployment-rate.html | Prices in Eurozone Fall for 3rd Month Fueling Worries | By David Jolly | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/international/john-browne-bp-11-energy.html | A Contentious Time for Energy Deals in Russia | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/media/john-catsimatidis-may-be-interested-in-buying-daily-news.html | Billionaire Grocer Is Said to Be a Suitor for The Daily News | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/philadelphia-fed-picks-patrick-harker-university-of-delaware-president-to-lead-it.html | University President Is Pick to Lead Philadelphia Fed | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/fashion/the-buzz-gap-milan-fashion-week-2015.html | The Twists and Swirls at the End | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/a-30-day-surgical-standard-is-under-scrutiny.html | A Surgery Standard Under Fire | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/health/india-begins-campaign-to-eliminate-elephantiasis.html | India Begins Campaign to Eliminate Elephantiasis | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/attica-prison-guards-plead-guilty-in-2011-inmate-beating-case.html | Attica Guards Resign in Deal to Avoid Jail | By Tom Robbins and Lauren DAvolio | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/having-fled-his-homeland-an-artist-now-faces-eviction-from-his-home.html | In Eviction Losing Much More Than Home | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/safety-advocates-want-harsher-penalties-for-new-yorks-drivers.html | Stiff Penalties Are Sought to Eliminate Bad Driving | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/the-brilliant-boris-nemtsov-a-reformer-who-never-backed-down.html | The Brilliant Boris Nemtsov A Reformer Who Never Backed Down | By Serge Schmemann | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/03qna.html | The Benefits of Bloodletting | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/a-quest-to-solve-ceres-mysteries.html | Astronomy A Quest to Solve an Asteroids Mysteries | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/arming-the-immune-system-against-cancer.html | Arming the Immune System Against Cancer | By Claudia Dreifus | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/attention-all-scientists-do-improv-with-alan-aldas-help.html | New Stage of Progress in Science | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/britain-had-wheat-before-farming-study-says.html | Agriculture Britain Had Wheat Before Farming Study Says | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/earth/study-links-syria-conflict-to-drought-caused-by-climate-change.html | Researchers Link Syrian Conflict to a Drought Made Worse by Climate Change | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/good-thing-bumblebees-dont-have-car-keys.html | Animal Behavior Good Thing Bumblebees Dont Have Car Keys | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/gulf-of-mexico-turns-deadly-for-dolphins.html | 1308 | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/termites-are-guardians-of-the-soil.html | Guardians of the Soil | By Natalie Angier | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/vitamania-tracks-the-history-of-nutrition-supplements.html | VitaminPacked With Promises | By Christie Aschwanden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/amid-the-red-rock-a-fever-pitch-for-rez-ball.html | Rez Ball Games on a Reservation Go By in a Blur | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/cricket/bigger-teams-may-miss-playoffs-at-cricket-world-cup.html | England and Other Established Teams Are Struggling | By Huw Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/golf/padraig-harrington-beats-daniel-berger-in-honda-classic-playoff.html | Harrington 43 Beats the Yips and in a Playoff a Rival Half His Age | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-man-in-the-womans-shoes-a-mikel-murfi-solo-play.html | On His Feet and Inside His Head for 5 Miles | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/why-warren-buffett-is-worth-72-billion-and-youre-not-two-theories-on-berkshire-hathaway.html | Two Theories on Buffetts Success | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/a-singular-presence-among-the-gop-leadership.html | A Singular Presence Among the Leadership | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/hermosa-beach-california-oil-drilling-vote.html | Beach Community to Decide if Its an Oil Town | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/in-four-word-phrase-challenger-spied-health-care-laws-vulnerability.html | Lawyer Put Health Act in Peril by Pointing Out 4 Little Words | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/justices-show-skepticism-on-independent-redistricting-panel.html | Court Skeptical of Arizona Plan for LessPartisan Congressional Redistricting | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/senator-barbara-mikulski-of-maryland-to-retire.html | Mikulski Maryland Democrat and Role Model Plans to Retire From Senate in 2017 | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/prosecutors-to-seek-death-penalty-in-murders-of-arab-american-students.html | State to Seek Death Penalty in Killing of Students | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/rev-malcolm-boyd-episcopal-activist-and-writer-dies-at-91.html | Rev Malcolm Boyd an Author Activist and Counterculture Rebel Dies at 91 | By Robert D McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/skid-row-shaken-as-los-angeles-police-kill-man-in-confrontation-caught-on-video.html | Use of Force Is Criticized in Skid Row Shooting | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/venezuela-tells-us-to-reduce-embassy-staff.html | Venezuela Tells US to Reduce Embassy Staff | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/-pregnant-women-india-dangerously-underweight-study.html | While India Is Booming Mothers Go Hungry | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/afghanistan-a-thin-line-of-defense-against-honor-killings.html | A Thin Line of Defense Against Honor Killings | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/bangladesh-blogger-avijit-roy.html | Bangladesh Man Arrested in Death of BangladeshiAmerican Blogger | By Julfikar Ali Manik and Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/in-chinas-legislature-the-rich-are-more-than-represented.html | Billionaire Lawmakers Ensure the Rich Are Represented in Chinas Legislature | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/north-korea-launches-2-missiles-into-sea-to-protest-us-war-games-with-south.html | North Korea Two Missiles Launched | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe/boris-nemtsov-killing-russia.html | Nemtsovs Partner Says Russia Held Her Against Her Will | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe/un-report-faults-russia-for-escalating-conflict-in-ukraine.html | Ukraine UN Details Fightings Toll as US and Russian Officials Meet | By Nick CummingBruce and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/3-israelis-charged-with-smuggling-materials-to-hamas.html | 3 Israelis Are Charged on Suspicion of Supplying Materials to Hamas Militants | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/iran-allows-jason-rezaian-to-hire-lawyer-after-7-months-in-jail.html | Iran Reporter Allowed to Hire Lawyer | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/iraq-tikrit-isis.html | Iraqi Offensive to Retake Tikrit From ISIS Begins | By Omar AlJawoshy and Tim Arango | TX 8-125-586 | 2015-07-06 |

| 2015-03-02 | 2015-03-03 | https://www.nytimes.com/2015/03/world/middleeast/white-house-and-netanyahu-aipac-conference.html | Two Leaders Try to Play Down Rancor on Iran | By Peter Baker | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/a-warning-from-buffett-about-banks.html | A Warning From Buffett About Banks | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/embrace-the-adventure-and-find-an-even-keel.html | Embrace the Adventure and Find an Even Keel | By Ben Pascal | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/in-homeland-security-funding-standoff-business-travelers-face-uncertainty.html | Business Travel Uncertainty in Washington Standoff | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/business/some-private-colleges-turn-a-tidy-profit-by-going-nonprofit.html | Some Private Colleges Turn a Tidy Profit by Going Nonprofit | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/new-york-fire-dept-diversifying-ranks-is-set-to-swear-in-first-lesbian-chaplain.html | Fire Dept Diversifying Ranks Is Set to Swear In First Lesbian Chaplain | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/new-york-sponsor-of-port-authority-reform-bill-rejects-a-new-jersey-compromise.html | Bistate Agreement Elusive on Port Authority Changes | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/sentencing-for-cardinal-hayes-ex-principal-is-delayed.html | Sentencing for ExPrincipal Is Delayed | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/terror-case-against-pakistani-man-going-to-us-jury.html | Terrorism Case Against Pakistani Man Is Going to Jury | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/nyregion/under-law-christie-can-use-exxon-settlement-to-help-balance-budget.html | Under Law Christie Can Use Exxon Settlement to Help Balance Budget | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/are-you-really-allergic-to-antibiotics.html | Are You Really Allergic to Antibiotics | By Victoria Dooley | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/david-brooks-leaving-and-cleaving.html | Leaving and Cleaving | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/joe-nocera-how-warren-buffett-does-it.html | How Buffett Does It | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/the-education-of-jihadi-john.html | The Education of Jihadi John | By Maajid Nawaz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/to-hurt-isis-squeeze-the-cash-flow.html | To Hurt ISIS Squeeze the Cash Flow | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/opinion/will-the-supreme-court-say-no-to-gerrymandering.html | Will the Court Say No to Gerrymandering | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/science/climate-change-researcher-wei-hock-soon-offers-a-defense-of-his-practices.html | Climate Researcher Offers a Defense of His Practices | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/baseball/2-veterans-and-2-rookies-seek-mets-last-bullpen-slot.html | 2 Veterans and 2 Rookies Seek Mets Last Bullpen Slot | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/baseball/a-yankee-hurler-shows-great-mechanics.html | A Yankee Hurler Shows Great Mechanics | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/basketball/bruised-hip-of-nets-teletovic-leads-to-blood-clot-awareness.html | From a Nets Bruised Hip to Blood Clot Awareness | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/football/nfl-roundup.html | PierrePaul Gets Franchise Tag Lions Suh Does Not | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/hockey/nhl-roundup.html | In Push for Stanley Cup Islanders Bolster Roster at the Trade Deadline | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/hockey/rangerzuccarello-gets-new-deal-then-gives-signature-effort.html | Ranger Gets New Deal Then Gives Signature Effort | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/sports/ncaabasketball/senior-myles-mack-doesnt-regret-choosing-rutgers.html | Despite Bumpy Road a Rutgers Senior Is Grateful | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/theater/review-the-mystery-of-love-and-sex-looks-at-identity-and-secrets-too.html | Becoming a Couple With All Its Complications | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/upshot/a-polarized-court-weighing-a-reversal-of-the-safety-net.html | A Polarized Court Weighs a Reversal of the Safety Net | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/central-figure-in-the-atlanta-schools-cheating-scandal-dies.html | Central Figure in the Atlanta Schools Cheating Scandal Dies | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/cleveland-mayor-apologizes-for-language-used-to-blame-tamir-rice-for-his-death.html | Cleveland Mayor Apologizes for Language Used to Blame Boy for His Death | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/massachusetts-boat-is-subject-of-sparring-in-bombing-case.html | Massachusetts Boat Is Subject of Sparring in Bombing Case | By Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/nurse-who-contracted-ebola-in-the-us-sues-her-hospital-employer.html | Nurse Who Contracted Ebola Sues Her Hospital Employer | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/politics/hillary-clintons-use-of-private-email-at-state-department-raises-flags.html | Clinton Used Personal Email at State Dept | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/obama-calls-for-changes-in-policing-after-task-force-report.html | Obama Calls for Change in Policing | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/senate-democrats-block-joint-negotiations-on-homeland-security-funding.html | Senate Democrats Block Joint Negotiations on Homeland Security Funding | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/politics/the-cry-being-heard-around-washington-i-need-a-netanyahu-ticket.html | The Cry Being Heard Around Washington I Need a Netanyahu Ticket | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/us/prison-terms-reduced-for-amish-convicted-in-beard-cuttings.html | Prison Terms Are Reduced for Amish in Attacks | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/africa/for-the-us-and-china-a-test-of-diplomacy-on-south-sudan.html | For the US and China a Test of Diplomacy on South Sudan | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/americas/toronto-police-say-tunnel-mystery-is-solved.html | Canada Truth Behind a Mystery Tunnel | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/asia/australia-to-send-more-troops-to-iraq.html | Australia to Send More Troops to Iraq | By Michelle Innis | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/china-names-14-generals-suspected-of-corruption.html | China Names 14 Generals Suspected of Corruption | By Dan Levin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/europe-unlikely-to-meet-climate-goal-study-finds.html | Europe Unlikely to Meet Climate Goal Study Finds | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/figures-from-us-led-coalition-show-heavy-2014-losses-for-afghan-army.html | Figures From USLed Coalition Show Heavy 2014 Losses for Afghan Army | By Matthew Rosenberg and Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-03 | https://www.nytimes.com/2015/03/03/world/middleeast/saudi-award-goes-to-dr-zakir-naik-a-muslim-televangelist-who-harshly-criticizes-us.html | Saudi Award Goes to Muslim Televangelist Who Harshly Criticizes US | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/hungry-city-la-morada-in-the-south-bronx.html | Opening Oaxaca to the World | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-langhe-nebbiolo-tasting-notes.html | Firmly Rooted in the Piedmont | By Eric Asimov | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-02-26 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/wine-school-napa-valley-cabernet-sauvignon.html | The Majority Rules | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-chicken-thighs-recipe-with-mediterranean-flavor.html | A Chickens Tour of the Mediterranean | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/a-coconut-layer-cake-recipe-from-telepan.html | A Sugar Rush Not Crush | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/bonnie-slotnick-finds-a-new-home.html | Bonnie Slotnick Finds a New Home | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/in-france-pesticides-get-in-way-of-natural-wines.html | A Delicate Balance for Pure French Wine | By Elaine Sciolino | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/03/tena-stivicic-wins-blackburn-drama-prize/ | Blackburn Prize Awarded to Stivicic | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://artsbeat.blogs.nytimes.com/2015/03/03/new-leader-nominated-for-pompidou-center-in-paris/ | New Leader Nominated For Pompidou Center | By Doreen Carvajal | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/03/nyregion/monroe-freedman-expert-on-legal-ethics-dies-at-86.html | Monroe Freedman Expert on Legal Ethics Dies at 86 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/design/clock-ticks-for-paul-rudolphs-orange-county-government-center.html | Landmarks Last Hope for Rescue | By Michael Kimmelman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-ekmeles-performs-john-cage-at-the-avant-music-festival.html | Giving Voice to John Cage | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/review-roman-rabinovich-plays-bach-and-more-at-subculture.html | And Now on Piano the Next Generation | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/music/simon-rattle-to-return-to-his-roots-taking-over-the-london-symphony.html | Conductor Charts Path Back to Britain | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/new-york-city-plans-to-study-the-diversity-of-its-cultural-groups.html | City Plans to Study the Diversity of Its Cultural Groups | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/american-crime-john-ridleys-new-series-on-abc.html | Offering Up Another Thicket | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/broadchurch-a-mystery-series-returns-to-bbc-america.html | Anguished Town Finds Its Past Is Tough to Shed | By Mike Hale | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-in-csi-cyber-cbs-digitizes-the-forensics-formula.html | Giving a Digital Tweak to the Old Forensics Formula | By Mike Hale | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/review-my-citys-just-not-that-into-me-a-real-estate-series-on-fyi.html | Looking to Move but Where | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/books/review-sarah-manguso-offers-crumbs-relating-to-her-diary.html | Introspecting About Introspection | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/americans-arent-saving-enough-for-retirement-but-one-change-could-help.html | One Change Could Help Americans Save for Retirement | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/bank-of-englands-chief-currency-dealer-fired-for-rule-breaches.html | Carney Testimony | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/barclays-falls-to-annual-loss-on-litigation-charges.html | Barclays Logs 268 Million 2014 Loss After Charges for Potential Legal Costs | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/big-investor-in-bpi-of-portugal-seeks-to-derail-caixabank-bid.html | Bank Bids | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/citigroup-to-sell-its-subprime-lender-onemain-to-springleaf-for-4-25-billion.html | Citi Sells Subprime Lender to Springleaf for 4 Billion | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/dealbook/european-banking-regulator-postpones-next-stress-tests-to-2016.html | Stress Tests Put Off | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/international/germany-to-bolster-investment-in-cities-and-towns.html | Germany Adds to Fund for Needy Communities | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/ascap-topped-1-billion-in-revenue-last-year.html | Ascap Topped 1 Billion in Revenue Last Year Lifted by Streaming | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/media/nbc-in-talks-with-andrew-lack-to-join-news-division.html | NBC News Is Said to Woo Former Chief to Return | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/supreme-court-backs-trade-groups-challenge-to-internet-sales-tax-law.html | Upholding Internet Sales Tax Law a Justice Invites a New Case | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/winter-weather-depresses-february-auto-sales.html | Harsh Winter Weather Bit Into US Auto Sales in February | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/efficiency-in-the-kitchen-to-reduce-food-waste.html | Starve a Landfill | By Kim Severson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/even-composting-comes-with-sticker-shock.html | Even Composting Comes With Sticker Shock | By Kim Severson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/kiin-thai-eatery-opens-in-east-village.html | Kiin Thai Eatery Opens in East Village | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/nordic-food-is-a-doorway-for-scandinavian-spirits.html | Nordic Food Is a Doorway for Spirits | By Robert Simonson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/restaurant-review-via-carota-in-the-west-village.html | A Kitchen Built for Two | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/dining/second-look-tavern-on-the-green.html | The Plot Thickens in a Sequel | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/movies/review-the-lesson-is-a-test-of-conscience-and-patience.html | A Test of Conscience and Patience | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/charlotte-spiegel-politician-who-safeguarded-new-yorks-windows-dies-at-92.html | Charlotte Spiegel 92 Window Guard Backer | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/in-fact-and-fiction-mayor-de-blasio-becomes-a-tv-fixture.html | In Fact and Fiction de Blasio Is Becoming a Television Fixture | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/members-of-newtown-shootings-panel-recall-toll-their-work-took.html | Members of Newtown Shootings Panel Recall Toll the Work Took | By Kristin Hussey | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/with-no-one-to-clear-it-ice-creates-a-dangerous-passage.html | Dangerous Passage and Multiplying Fines as Ice Is Left Uncleared | By Winnie Hu and Ken Schwencke | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/netanyahu-israel-unconvincing-iran-speech-to-congress.html | Mr Netanyahus Unconvincing Speech | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/a-conversation-with-winston-c-fisher.html | Winston C Fisher | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/young-players-write-new-history-as-baseball-returns-to-nyu.html | Decades Between Innings | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/girls-basketball-team-ejected-from-playoffs-for-pink-on-uniforms-is-reinstated.html | Barred for Wearing Pink Team Is Reinstated to Playoffs | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/shonn-miller-to-play-a-fifth-year-but-it-cant-be-at-cornell.html | Ivy Player Has Eligibility Remaining but Not in the Ivy League | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-eberhardts-fierce-ride-in-the-nomad.html | A Woman Enchanted and Emancipated by a New Life in a Foreign Land | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/theater/review-in-abundance-by-beth-henley-mail-order-brides-find-husbands-and-lice.html | Finding Spouses and Lice in the West | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/boston-marathon-bombing-trial.html | Eight Men and 10 Women Are Selected as Jurors in Boston Marathon Trial | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/california-homes-raided-in-federal-crackdown-on-chinese-birth-tourism.html | California Apartments Raided in Federal Investigation of Chinese Birth Tourism | By Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/chapel-hill-muslim-student-shootings-north-carolina.html | In Chapel Hill Suspects Rage Went Beyond a Parking Dispute | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/execution-of-georgia-woman-is-postponed-indefinitely.html | Cloudy Drug at Scheduled Execution Forces Two DeathRow Delays in Georgia | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/gordon-fox-former-rhode-island-house-speaker-guilty-plea.html | Corruption Guilty Plea Reached in Rhode Island | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/house-homeland-security.html | House Approves Security Budget Without Strings | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/justice-department-finds-pattern-of-police-bias-and-excessive-force-in-ferguson.html | Police Routinely Violate Rights of Blacks in Ferguson US Says | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/m-stanton-evans-pioneer-of-conservative-movement-dies-at-80.html | M Stanton Evans Who Helped Shape Conservative Movement Is Dead at 80 | By Adam Clymer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/petraeus-plea-deal-over-giving-classified-data-to-lover.html | Petraeus Reaches Plea Deal Over Giving Classified Data to His Lover | By Michael S Schmidt and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/-2016-election-emilys-list-hillary-clinton.html | Leader of a PAC Built to Elect Women Faces Her Biggest Test in 2016 | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/obama-administration-says-it-has-no-plan-if-supreme-court-rules-against-health-law.html | Obamas Plan Signal to Justices Theyre Health Laws Only Hope | By Michael D Shear | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/politics/obama-netanyahu-iran-dispute.html | For Netanyahu and Obama Difference Over Iran Became a Chasm | By David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/supreme-court-health-care-plaintiffs.html | In Health Law Case Plaintiffs Dislike Rules on Purchases and Penalties | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/rahm-emanuels-record-on-schools-proves-a-defining-point-for-chicago-runoff.html | School Agenda Bedevils Chicago Mayor in Race | By Monica Davey and Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/un-votes-to-sanction-those-who-block-peace-in-south-sudan.html | UN Moves Closer to Sanctions in South Sudan Conflict | By Somini Sengupta and Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bali-nine-indonesia-drug-executions-angers-nations.html | Countries Questioning Indonesian Executions | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/bus-crash-in-central-china-kills-members-of-opera-troupe.html | China 20 Die as Bus Goes Over a Cliff | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/delhi-gang-rape-mukesh-singh.html | Man Convicted of Rape in Delhi Blames Victim | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/indian-state-passes-ban-on-beef-championed-by-right-wing-hindus.html | In First Indian State Bans Possession and Sale of Beef | By Neha Thirani Bagri | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/south-korea-seeking-to-curb-graft-passes-law-restricting-gifts.html | South Korea Tightens Rules Against Gifts to Fight Graft | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/europe/thousands-honor-boris-nemtsov-opposition-leader-killed-in-russia.html | Memorial for Assassinated Critic of Putin Draws Thousands | By Neil MacFarquhar and Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/iraq-drive-against-isis-reveals-tensions-with-us.html | Iraqi Drive Against ISIS Reveals Tensions With US | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/netanyahu-congress-iran-israel-speech.html | In Congress Netanyahu Faults Bad Deal on Iran | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/middleeast/tehran-iran-netanyahu-congress.html | Netanyahu Speech Has Eager Audience in Iran | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/equity-firms-are-lending-to-landlords-signaling-a-shift.html | In a Shift Equity Firms Are Lending to Landlords | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/international/japans-solar-power-growth-falters-as-utilities-balk.html | ShortCircuiting a Solar Boom in Japan | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/pension-funds-trail-individuals-in-embracing-index-funds.html | Pension Funds Trail Individuals in Embracing Index Funds | By Randall Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/business/target-plans-to-cut-jobs-to-help-save-2-billion.html | Target Plans to Cut Jobs to Help Save 2 Billion | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/fashion/bettina-graziani-dies-at-89-supermodel-of-fashions-new-look.html | Bettina Graziani 89 Supermodel of Fashions New Look | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/health/drugs-using-testosterone-will-label-heart-risks.html | Drugs Using Testosterone Will Label Heart Risks | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/columbia-graduate-students-push-for-a-labor-union.html | Graduate Students Push for a Union at Columbia | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/confessions-from-new-yorks-era-of-fury-show-their-cracks.html | Confessions In Era of Fury Show Cracks | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/manslaughter-charges-in-beating-death-of-transgender-woman-in-2013.html | Manslaughter Charges in Transgender Womans Death | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/nyregion/police-officials-visit-city-council-in-changed-climate-and-civility-reigns.html | Council Uses a Civil Tone as It Takes Up Police Issues | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/abuse-at-attica-calls-for-federal-scrutiny.html | Abuse at Attica Calls for Federal Scrutiny | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/frank-bruni-hillary-and-bill-clinton-secrecy-and-state-department-emails.html | Hillarys Messy Habits | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/hillary-clintons-use-of-personal-email.html | Hillary Clintons Use of Personal Email | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/las-vegas-gets-a-new-act.html | Las Vegas Gets a New Act | By Brittany Bronson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/thomas-friedman-what-bibi-netanyahu-didnt-say.html | What Bibi Didnt Say | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/opinion/what-hillary-clintons-emails-really-reveal.html | What Clintons Emails Really Show | By Matthew Connelly and Richard H Immerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/realestate/commercial/hotel-market-staggers-in-new-york-city.html | Hotel Market Staggers in New York City | By Sydney Ember | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/david-wright-takes-on-new-role-with-mets-clubhouse-disciplinarian.html | Wright Takes On a New Role With the Mets Clubhouse Disciplinarian | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/mets-daniel-murphy-addresses-possibility-of-gay-teammates.html | Murphy Voices Dissent | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/baseball/substantial-outfielder-shows-off-bat-for-yankees.html | An Imposing Outfielder Shows the Yanks His Bat | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/basketball/for-knicks-there-is-one-plus-games-over.html | For Knicks There Is One Plus Games Over | By Benjamin Hoffman and Victor Mather | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/debate-over-redskins-as-nickname-trickles-down-to-buffalo-suburb.html | Debate Over Redskins Reaches Upstate School | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/duke-reacts-to-report-on-handling-of-sexual-assault-allegations.html | Duke Defends Actions in Players Dismissal | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/ncaabasketball/slim-hopes-are-dashed-as-rutgers-fizzles-out-against-maryland.html | Slim Hopes Are Dashed as Rutgers Peters Out | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/mls-facing-possible-strike-finds-labor-strife-at-its-door.html | MLS Finds Labor Strife at Its Door | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/sports/soccer/portugal-algarve-cups-host-says-event-is-our-world-cup.html | A Tournaments Hosts Call It Our World Cup | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/technology/nextdoor-a-start-up-social-network-digs-deep-into-neighborhoods.html | A Social Network Digs Really Deep Into Neighborhoods | By Mike Isaac | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/alabama-court-orders-halt-to-same-sex-marriage-licenses.html | Alabama Court Halts Licenses for SameSex Marriages | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/benjamin-netanyahus-speech-reminiscent-of-a-state-of-the-union-address.html | An Atmosphere Reminiscent of a State of the Union Address but More Electric | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/netanyahu-speech-to-congress-obama-iran-nuclear-talks.html | Raising Burden for Obama in Nuclear Talks | By Julie Hirschfeld Davis and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/politics/using-private-email-hillary-clinton-thwarted-record-requests.html | Using Private Email Clinton Thwarted Records Requests | By Michael S Schmidt and Amy Chozick | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/supreme-court-may-be-open-to-hotel-registry-checks.html | Court May Be Open to Hotel Registry Checks | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/three-states-and-two-tribes-to-get-dollar27-million-to-fight-childhood-hunger.html | Three States and Two Tribes to Get 27 Million to Fight Childhood Hunger | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/us/virginia-womens-college-will-close-over-finances.html | Virginia Womens College Will Close Over Finances | By Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/a-muslim-chaplain-caught-in-the-middle.html | A Muslim Chaplain Caught in the Middle | By Kimiko de FreytasTamura | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/ethiopia-an-african-lion-aspires-to-middle-income-by-2025.html | Ethiopia Former Resident of the Bottom Aspires to the Middle | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/africa/namibia-president-is-awarded-5-million-prize-for-good-governance.html | Namibia President Is Awarded 5 Million Prize for Good Governance | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/asia/britain-man-linked-to-militants-in-yemen-is-extradited-to-the-us.html | Britain Man Linked to Militants in Yemen Is Extradited to the US | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-04 | https://www.nytimes.com/2015/03/04/world/song-for-french-charity-strikes-discordant-note.html | Song for French Charity Strikes Discordant Note | By Alissa J Rubin and Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-04 | https://www.nytimes.com/2015/03/04/universal/es/pesticidas-se-interponen-ante-el-auge-de-los-vinos-naturales-en-francia.html | A Delicate Balance for Pure French Wine | Por Elaine Sciolino | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-05 | https://www.nytimes.com/2015/02/27/fashion/news/philipp-plein-empresario-deluxe-milan-fashion-week-2015.html | Philipp Plein Impresario Deluxe | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/milan-remembers-john-fairchild-fashion-week-2015.html | He Could Be Kind or Cutting | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-05 | https://www.nytimes.com/2015/03/02/fashion/when-fashion-gossip-becomes-an-accessory-milan-fashion-week-2015.html | Theres Nothing Bad in Saying Goodbye | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/the-tax-scam-cometh.html | The Tax Con Cometh | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/03/china-to-get-its-own-saturday-night-live/ | A New York Institution Gets a Chinese Extension | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/04/business/jerome-kurtz-83-dies-headed-irs-in-carter-administration.html | Jerome Kurtz 83 Leader of IRS During Carter Era | By Emily Steel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/in-bed-stuy-a-new-store-is-like-a-petting-zoo-for-clothes.html | Like a Petting Zoo for Clothes | By Molly Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/karl-lagerfeld-on-fur-yea-selfies-nay-and-keeping-busy.html | As Famous as His Cat | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/a-night-on-broadway-for-new-york-city-high-school-students/ | A Night on Broadway  For High School Students | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/big-sean-opens-at-no-1/ | Big Sean Opens at No 1 | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/charlie-hebdo-documentary-to-be-shown-in-new-york/ | Charlie Hebdo Film To Show in New York | By Daniel McDermon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/chrissie-hynde-to-publish-memoir/ | Chrissie Hynde to Publish Memoir | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/david-hallberg-out-for-american-ballet-theaters-spring-season/ | American Ballet Theater Loses Hallberg to Injury | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://artsbeat.blogs.nytimes.com/2015/03/04/oprah-winfrey-wont-do-marsha-norman-play-on-broadway/ | Oprah Winfrey Wont Star In Marsha Norman Play | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://bits.blogs.nytimes.com/2015/03/04/alibaba-to-open-data-center-in-silicon-valley/ | Alibaba Expands in Silicon Valley With Its First US Data Center | By Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/04/childrens-lung-health-improves-as-air-pollution-is-reduced-study-says/ | Better Air Is Found to Improve Young Lungs | By Jan Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/dance/review-malpaso-dance-company-presents-two-new-york-premieres-at-the-joyce.html | A Gift From Cuba by Way of Idaho | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/david-geffen-captures-naming-rights-to-a-very-fisher-hall-with-donation.html | Gift by Geffen to Be Writ Large at Avery Fisher | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/design/world-press-photo-revokes-prize.html | Top Award for Photo Is Revoked | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-keith-jarrett-at-carnegie-hall-precise-and-aglow.html | Like Most Love Affairs This Ones Complicated | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/review-yonatan-gat-shreds-protocol-in-a-rampant-concert.html | Shredding Protocol With a Smorgasbord of Sound | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/youth-symphony-cancels-program-that-quotes-horst-wessel-song.html | Symphony Pulls Work Citing Nazi Anthem | By Michael Cooper | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/review-american-crime-a-series-where-justice-is-far-from-black-or-white.html | Justice Far From Black or White | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/review-on-usas-dig-a-murder-investigation-takes-an-apocalyptic-turn.html | A Murder Investigation in Jerusalem Takes an Apocalyptic Turn | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/books/review-erik-larsons-dead-wake-on-the-sinking-of-the-lusitania.html | A Wartime Disaster Retold 100 Years Later | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/abbvie-to-pay-21-billion-for-pharmacyclics-maker-of-a-best-selling-cancer-treatment.html | AbbVie to Pay 21 Billion for Pharmacyclics Maker of a BestSelling Cancer Treatment | By Michael J de la Merced and Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/despite-changes-an-overhaul-of-wall-street-falls-short.html | Despite Changes an Overhaul of Wall Street Falls Short | By Jesse Eisinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lung-cancer-treatment-using-immune-system-wins-fda-approval.html | FDA Backs a Lung Cancer Therapy | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/mcdonalds-moving-to-antibiotic-free-chicken.html | McDonalds Moving to Limit Antibiotic Use in Chickens | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/more-foreigners-move-to-top-ranks-at-toyota.html | Toyota Names a Frenchman and a Woman to Senior Jobs | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/obama-trade-agenda-congress-ron-wyden.html | Trade Agenda May Hinge on a Senator | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/outdated-encryption-leaves-phones-vulnerable-to-hackers.html | Outdated Encryption Keys Leave Phones Vulnerable | By Nicole Perlroth and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/smallbusiness/ice-cream-as-health-food-this-bar-comes-close.html | Looking for an Ice Cream Thats Healthy This Bar Comes Close | By Janet Morrissey | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/crosswords/bridge/the-20-20-hindsight-of-an-instructive-deal.html | The 2020 Hindsight of an Instructive Deal | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/a-fashion-magazines-successful-business-hint-its-free.html | The Magazine That Had Them at Free | By William Van Meter | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/how-to-wear-nude-lips-without-looking-washed-out.html | How to Mimicking the Nude Lip | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/fashion/spray-deodorants-are-rehabilitated-with-help-from-europeans.html | Spray Deodorants Rehabilitated | By Kayleen Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/exhibition-rescued-restored-reimagined-new-yorks-landmark-interiors.html | Not a Banister Was Changed | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/sales-at-love-adorned-waggo-ladies-gentlemen-studio-and-design-within-reach.html | Dishware and More | By Rima Suqi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/should-i-remove-sports-memorabilia-before-showing-my-home.html | Should I Remove Sports Memorabilia Before Showing My Home | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/stylish-bedside-clocks.html | Time on Your Bedside | By Rima Suqi | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-furniture-maker-scott-mcglasson.html | When Profits Can Become Sawdust | By Michael Tortorello | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/the-wassaic-project-a-festival-a-beautiful-flood-and-now-art.html | A Festival a Beautiful Flood and Now Art | By Penelope Green | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/where-howard-hughes-was-underfoot.html | Where Howard Hughes Was Underfoot | By Steven Kurutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/wilmas-world-a-new-book-by-rae-dunn.html | The Story That Came From a Dog | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/movies/cesar-winners-fill-roster-at-rendez-vous-with-french-cinema.html | Flip Sides of France | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/abid-naseer-terror-suspect-found-guilty-on-all-counts-in-2009-bomb-plot.html | US Jury Convicts Man Charged in a Britain Bomb Plot | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/mayor-de-blasio-seeks-stronger-ties-with-jewish-voters.html | In Policy and Gestures Mayor Seeks Deeper Ties With Citys Jewish Voters | By Alexander Burns and Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/new-york-to-add-two-muslim-holy-days-to-public-school-calendar.html | New York Schools Closing for 2 Muslim Holidays | By Michael M Grynbaum and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/seeking-drugs-and-weapons-rikers-officials-lock-down-6800-inmates-for-34-hours.html | Rikers Has a Lockdown for 34 Hours to Curb Fights | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/with-newfound-understatement-port-authority-returns-to-trade-center-site.html | With Newfound Modesty Port Authority Returns to a Trade Center Site | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/yale-report-clears-police-officer-in-encounter-with-student.html | Yale Police Officer Cleared in Encounter | By Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/the-supreme-court-and-the-fate-of-american-health-care.html | The Fate of American Health Care | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/science/quantum-computing-nature-google-uc-santa-barbara.html | Computing Is Closer With Qubits Put at Ease | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/noah-syndergaard-and-david-wright-clear-the-air-about-mets-lunch-incident.html | Young Pitcher Apologizes as Mets Try to Put Day of Conflict Behind Them | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/yankees-alex-rodriguez-is-1-for-2-with-a-walk-in-his-return.html | In First Game Back Some Jitters and a Single | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/erskine-colleges-sexuality-statement-jolts-its-openly-gay-athletes.html | Colleges View on Sin Jolts Gay Athletes | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/ncaabasketball/fdu-florham-womens-basketball-team-is-on-another-level-in-division-iii.html | After Fulfilling Coachs Vow a Champion Looks to Repeat | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/hope-solo-returns-as-us-womens-national-team-rallies-past-norway.html | As Solo Returns to Field US Rallies Past Norway in World Cup Tuneup | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/are-manhattanites-becoming-brooklyns-bridge-and-tunnel-crowd.html | Bridge and Tunnel Vision | By Michael Musto | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/at-evening-bar-in-tribeca-a-homey-feeling.html | At Evening Bar in TriBeCa a Homey Feeling | By Brian Sloan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/frozen-yoga-its-snowga.html | Frozen Yoga Youll Still Break a Sweat | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/style/taxi-flings-take-a-backseat-to-uber.html | Oh for a Roll in the Cab | By Alex Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/a-review-of-digital-tools-for-artists-photographers-and-writers.html | Technology Places Affordable Tools in Creators Hands | By Gregory Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/aids-for-the-indecisive-when-options-abound.html | Aids for the Indecisive When Options Abound | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/personaltech/in-chase-of-apple-smartphone-makers-shift-strategies.html | Chasing Apple Shifting Strategies | By Molly Wood | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/ben-bernanke-has-an-impressive-passive-aggressive-streak-and-other-things-we-learned-in-the-new-fed-transcripts.html | Behind the Scenes at the Fed | By Neil Irwin and Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/a-supreme-court-rematch-for-a-lawyer-targeting-the-health-care-act.html | A Lawyer Taking Aim at the Health Care Act Gets a Supreme Court Rematch | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/boston-bombing-trial-opens-almost-two-years-after-attack.html | Boston Suspect Viewed as Terrorist and as Youth in Brothers Spell | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/challenge-to-health-law-puts-obscure-think-tank-in-spotlight.html | Challenge to Health Overhaul Puts Obscure Think Tank in Spotlight | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/darren-wilson-is-cleared-of-rights-violations-in-ferguson-shooting.html | Officer Who Killed Teenager Is Cleared of Civil Rights Violation | By Erik Eckholm and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/gay-marriages-near-halt-in-alabama-after-state-court-ruling.html | Alabama Halts Gay Marriages After Ruling | By Alan Blinder Richard Fausset and Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/hermosa-beach-calif-voters-give-thumbs-down-to-oil-drilling.html | California Voters Reject Oil Wells | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/in-speech-to-congress-netanyahu-eased-demand-for-zero-iran-nuclear-capacity.html | What Netanyahu Chose Not to Say Signals Slight Shift | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/more-children-eat-fruit-in-school-study-shows.html | More Children Eat Fruit in School Study Shows | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/hillary-clinton-emails-catches-democrats-off-guards.html | Caught Off Guard by Disclosure of Emails Democrats Rally to Clintons Defense | By Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/senate-fails-to-override-obamas-keystone-pipeline-veto.html | Senate Fails to Override Veto on Pipeline | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/supreme-court-arguments-health-care-law.html | At Least One Justice Is in Play as Court Hears Health Case | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-calls-on-ferguson-to-overhaul-criminal-justice-system.html | Ferguson Police Tainted by Bias Justice Dept Says | By Matt Apuzzo and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/africa/trickle-of-liberian-children-returning-to-school-reflects-lingering-ebola-fears.html | In Liberia Heading Back to School Not Quite Back to Normal | By Norimitsu Onishi | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinas-military-budget-increasing-10-for-2015-official-says.html | Chinas Military Budget to Rise 10 in 2015 Official Says | By Edward Wong and Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/indian-court-bans-broadcast-of-documentary-on-delhi-gang-rape.html | Court Prohibits TV Broadcast in India of Documentary Film About Gang Rape | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/us-ambassador-to-south-korea-hospitalized-after-attack.html | US Ambassador to South Korea Hospitalized After Attack | By Choe SangHun and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/edward-snowden-ready-to-return-home-to-united-states-lawyer-says.html | Russia Snowdens Return to US Depends on Fair Trial Lawyer Says | By Alexandra Odynova | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/france-faulted-for-not-banning-corporal-punishment.html | France Is Rebuked Over Corporal Punishment by Parents | By Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/paris-attack-goldenberg-restaurant.html | Paris Seeks 3 Suspects in 1982 Attack on Jewish Deli | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/russia-putin-says-boris-nemtsov-slaying-was-politically-motivated.html | Politics Played a Role in Killing of Kremlin Critic Putin Asserts | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/ukraine-donetsk-coal-mine-explosion.html | Ukraine Deadly Blast Strikes Coal Mine | By Andrew Roth | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/iraqis-plan-to-take-lead-in-driving-isis-from-mosul.html | Iraqis Want Lead Role in Driving ISIS From Mosul | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/netanyahu-israel-speech-iran-nuclear.html | Netanyahu May Gain Only a Fleeting Lift From His Speech Experts Say | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/middleeast/syrian-opposition-to-post-thousands-of-photos-of-dead-detainees.html | Syrian Opposition to Post Dead Detainees Photos | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://well.blogs.nytimes.com/2015/03/05/untreated-dental-decay-is-falling-among-children/ | Untreated Dental Decay Is Falling Among Children | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/music/ezra-laderman-90-weaver-of-eclectic-marilyn-opera.html | Ezra Laderman 90 Weaver of Eclectic Marilyn Opera | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/dealbook/etsy-online-bazaar-for-handmade-goods-files-to-go-public.html | Etsy an Online Bazaar for Crafts Prepares for an Initial Offering | By Michael J de la Merced and Peter Eavis | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/economy/fed-2009-transcripts-quantitative-easing.html | In Eye of Economic Storm the Fed Blinked | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/business/lumber-liquidators-plunges-after-tv-report-of-tainted-flooring.html | Lumber Liquidators Plunges After TV Report of Tainted Flooring | By Rachel Abrams and Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/custom-sofas-from-interior-define.html | One Sofa With the Works Please | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/fighting-bed-bugs-and-dust-mites-with-a-washable-mattress.html | Putting a Mattress Through the Rinse Cycle | By Tim McKeough | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/garden/franco-albinis-1959-tre-pezzi-armchair-revamped.html | A Harmonic Convergence of Apples and Oranges | By Dan Rubinstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/a-charter-school-rally-duels-with-teachers-unions-in-albany.html | Two Education Rallies With Opposing Tones | By Jesse McKinley and Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/christies-office-took-over-exxon-settlement-ex-official-says.html | Christies Office Drove Exxon Settlement Former Official Says | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/nyregion/halloran-a-former-new-york-city-councilman-is-sentenced-to-10-years.html | 10 Years in Prison for ExCity Councilman | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/a-chilling-portrait-of-ferguson.html | A Chilling Portrait of Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/chris-christies-exxon-settlement-is-bad-for-new-jersey.html | Shortchanging New Jersey by Billions | By Bradley M Campbell | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/gail-collins-pearls-before-congress.html | Pearls Before Congress | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/nicholas-kristof-you-think-your-winter-was-rough.html | You Think Your Winter Was Rough | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/steps-against-juvenile-sex-trafficking.html | Steps Against Juvenile Sex Trafficking | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/opinion/when-things-happen-that-you-cant-explain.html | When Things Happen That You Cant Explain | By T M Luhrmann | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/alex-johnson-dies-at-72-deft-batter-won-a-key-ruling.html | Alex Johnson Dies at 72 Deft Batter Won a Key Ruling | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/dillon-gee-falters-in-mets-spring-opener.html | Gee Falters as Starter in Spring Opener but Mets Still Prevail | By Tim Rohan | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/baseball/with-bold-moves-san-diego-padres-seek-a-new-identity.html | Padres Dont Feel Like Themselves Thats the Point | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/basketball/brooklyn-nets-say-every-game-counts-and-then-they-lose.html | Nets Say Every Game Counts and Then They Lose | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/golf/next-step-for-anirban-lahiri-indias-top-golfer-us-debut.html | Next Step for Indias Top Golfer His US Debut | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/sports/soccer/mls-and-union-reach-deal-giving-free-agency-to-veterans.html | MLS and Union Reach Deal Giving Free Agency to Veterans | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/technology/solution-to-nausea-puts-virtual-reality-closer-to-market.html | Solution to Nausea Puts Virtual Reality Closer to Market | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/the-fed-knew-the-economy-was-a-disaster-in-2009-heres-what-they-talked-about-instead.html | Fed in 2009 Sweating Details as Disaster Loomed | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/upshot/what-is-the-next-next-silicon-valley.html | The Elusive Search for the Next Silicon Valley | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/andrew-lack-leaves-broadcasting-board-of-governors-after-6-weeks.html | US Media Board Chief in Talks With NBC Exits | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/california-more-drug-resistant-cases-are-linked-to-medical-device.html | California More DrugResistant Cases Are Linked to Medical Device | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/chief-of-national-cancer-institute-resigns.html | Chief of Cancer Institute Resigns | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/democrats-in-congress-give-obama-breathing-room-on-nuclear-talks-with-iran.html | Democrats in Congress Give Obama Breathing Room on Nuclear Talks With Iran | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/mcconnell-urges-states-to-defy-us-plan-to-cut-greenhouse-gas.html | McConnell Urges States to Defy US Plan to Cut Greenhouse Gas | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/politics/membership-in-clintons-email-domain-is-remembered-as-a-mark-of-status.html | Membership in Clintons Email Domain Is Remembered as a Mark of Status | By Amy Chozick and Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/us/us-details-a-persistent-pattern-of-police-discrimination-in-a-small-missouri-city.html | A City Where Policing Discrimination and Raising Revenue Went Hand in Hand | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/argentine-president-may-face-more-scrutiny.html | Argentine President May Face More Scrutiny | By Charles Newbery | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/americas/zetas-leader-is-arrested-in-mexico.html | Mexico Drug Gangs Leader Is Arrested | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/asia/chinese-premier-warns-of-economic-barriers-to-private-enterprise.html | Chinese Premier Warns of Economic Barriers to Private Enterprise | By Andrew Jacobs and Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/beach-dogs-a-bitten-girl-and-a-roiling-debate-in-bali.html | Beach Dogs a Bitten Girl and a Roiling Debate in Bali | By Joe Cochrane | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/effort-to-curb-immigration-in-britain-hits-a-bump.html | Effort to Curb Immigration in Britain Hits a Bump | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/europe/in-turkey-testing-the-president-recep-tayyip-erdogans-food-for-poison.html | In Turkey Leader Takes No Chances With Dinner | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-05 | https://www.nytimes.com/2015/03/05/world/jawbones-discovery-fills-barren-evolutionary-period.html | Jawbone Fossil Fills a Gap in Early Human Evolution | By John Noble Wilford | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-05 | https://www.nytimes.com/2015/03/05/universal/es/todos-contra-apple-en-el-mercado-de-los-smartphones.html | Chasing Apple Shifting Strategies | Por Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/autoreviews/video-review-2015-volkswagen-golf-a-crowd-pleaser-in-many-forms.html | From Volkswagen a CrowdPleaser in Many Forms | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/natalia-revuelta-clews-mistress-of-fidel-castro-dies-at-89.html | Natalia Revuelta Clews Fidel Castro Ally and Mother of His Daughter Dies at 89 | By Anthony DePalma | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/04/elizabeth-mccracken-wins-20000-story-prize/ | McCracken Wins 20000 Story Prize | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/gerhard-richter-damon-albarn-and-bjork-among-highlights-of-manchester-international-festival/ | Manchester Festival Unveils Starry Lineup | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/new-publisher-for-german-language-edition-of-martin-amiss-the-zone-of-interest/ | New Publisher for Amis | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://artsbeat.blogs.nytimes.com/2015/03/05/patricia-arquette-and-mary-j-blige-starring-in-films-added-to-tribeca-festival-lineup/ | Tribeca Festival Adds Selections | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/dance/review-sara-baras-in-a-flamenco-whirlwind.html | Flamenco Tradition a Whirlwind Tour | By Brian Seibert | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/a-wink-at-the-quirks-of-a-famed-collector.html | A Wink at the Quirks of a Famed Collector | By Hilarie M Sheets | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/art-of-internment-camps-will-head-to-auction.html | Art of Internment Camps Will Head to Auction | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/audubons-aviary-the-final-flight-alights-at-the-new-york-historical-society.html | Two Wings One Beak Infinite Drama | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/claudia-comte-no-melon-no-lemon.html | Claudia Comte | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/jeff-koons-jim-beam-j-b-turner-engine-and-six-individual-cars.html | Jeff Koons | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/joan-waltemath-one-does-not-negate-the-other.html | Joan Waltemath | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/once-upon-a-time-and-now.html | Once Upon a Time and Now | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/pablo-helguera-strange-oasis.html | Jeff Koons | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-bjork-unfurled-in-many-guises-at-moma.html | A OneofaKind Artist Proves Elusive | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-ennion-at-the-met-profiles-an-ancient-glassmaker.html | Breaking the Mold by Making Glass | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-independent-art-fair-combines-less-is-more-and-growth.html | An Art Fair Combines Less Is More and Growth | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-2015-armory-show-overlaps-history-and-cultures.html | An Art Show Matures With Echoes of the Past | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/design/review-the-art-show-at-the-park-avenue-armory-covers-the-creative-map.html | Zigzagging Across a Cultural Landscape | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/madonna-talks-about-rebel-heart-her-fall-and-more.html | Get Back Up and Dance | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/review-handels-semele-comes-with-sumo-wrestlers-at-bam.html | A Playful Approach to Powerful Gods | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/music/review-musica-sacra-highlights-living-composers.html | Highlighting the Living | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-children-for-march-6-12.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/review-unbreakable-kimmy-schmidt-features-a-midwestern-fish-out-of-water.html | Yes Shes Really Been Living Under a Rock | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/books/review-the-last-flight-of-poxl-west-by-daniel-torday.html | When the Tall Tales as Well as the Teller Fall Short | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/a-changed-nasdaq-makes-the-long-climb-back-to-5000.html | Nasdaq Changed in Its Climb to 5000 | By James B Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/citigroup-akbank.html | Bank Stake Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/fed-stress-tests-find-biggest-banks-meet-capital-thresholds.html | Big Banks Pass Muster in Latest Stress Tests | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/mallinckrodt-to-buy-drug-maker-ikaria-for-2-3-billion.html | Drug Maker Sold | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/peter-madoffs-former-home-sells-for-3-5-million.html | Madoff Home Sold | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/dealbook/us-auction-suggests-lingering-interest-in-bitcoin.html | Bitcoin Auction | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/international/ecb-bond-buying-rates-cyprus.html | BondBuying to Begin European Bank Chief Predicts Rosy Effects | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/affairs-a-la-mode-at-paris-fashion-week-2015.html | Dressing for Love and Its Liberties | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/fashion/lvmh-celebrates-its-designer-search-paris-fashion-week-2015.html | A Shortlist Long on Talent | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/health/doctors-mishap-sheds-light-on-ebola-vaccines-efficacy.html | A Mishap Sheds Light on an Ebola Vaccine | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-buzzard-an-angry-unkempt-antihero.html | Wallowing in Humiliation | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-merchants-of-doubt-separating-science-from-spin.html | Tobacco to Climate Change Science vs Spin | By AO Scott | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-second-best-exotic-marigold-hotel-ups-the-ante.html | The Stakes Are Raised and So Is the Romance | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/cardinal-edward-m-egan-former-archbishop-of-new-york-dies-at-82.html | Cardinal Edward Egan Shepherd in an Era of Debt and Scandal Dies at 82 | By Robert D McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/christie-administration-praises-exxon-deal.html | Christie Administration Officials Praise Heavily Criticized Deal With Exxon | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/delta-plane-skids-off-the-runway-at-la-guardia-airport.html | Jet With 132 Aboard Avoids Disaster as It Skids Off a Runway | By Marc Santora and Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/events-at-the-brooklyn-museum-and-the-united-palace-theater.html | Events at the Brooklyn Museum and the United Palace Theater | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-bill-de-blasio-and-developer-rob-speyer-are-close-but-not-on-affordable-housing.html | De Blasio and Builder Are Close but Not on Affordable Housing | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/astronomers-observe-supernova-and-find-theyre-watching-reruns.html | Astronomers Watch a Supernova and See Reruns | By Dennis Overbye | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/el-nino-forms-but-forecasters-see-little-weather-impact.html | Weak El Nio Forms | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/science/mars-had-an-ocean-scientists-say-pointing-to-new-data.html | Ancient Mars Had an Ocean Scientists Say | By Marc Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/broncos-peyton-manning-to-play-in-2015.html | Manning Returning | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/forecast-at-florida-gulf-coast-raining-3s.html | Success Runs Deeper Than All the 3Pointers | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/ncaabasketball/jim-boeheim-may-not-watch-his-mouth-but-a-lip-reading-fan-does.html | Watch Your Mouth Coach A LipReading Fan Does | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/tennis/davis-cup-champion-is-missing-its-stars.html | Stars Are Absent at Cup So Is Change | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/technology/in-ellen-paos-suit-vs-kleiner-perkins-world-of-venture-capital-is-under-microscope.html | Venture Capitalists Under Spotlight in Bias Suit | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/theater-listings-for-march-6-12.html | The Listings Theater | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/-dzhokhar-tsarnaev-boston-marathon-bombing-trial-jeff-bauman.html | Accounts of Blood and Heartbreak in Boston Trial | By Katharine Q Seelye and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/anticipating-nationwide-right-to-same-sex-marriage-states-weigh-religious-exemption-bills.html | States Weigh Legislation to Let Businesses Refuse to Serve Gay Couples | By Richard Fausset and Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/at-height-of-politics-5-colored-girls-carry-torch-for-inclusion.html | As Part of Political Elite 5 Colored Girls Carry a Torch for Inclusion | By Jada F Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/hillary-clinton-asks-state-dept-to-review-emails-for-public-release.html | Clinton Asks State Dept to Vet Emails for Release | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/jeb-bush-to-visit-an-iowa-where-fatigue-with-his-family-has-set-in.html | Jeb Bush May Be One Bush Too Many for RankandFile Iowa GOP | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/ringling-brothers-circus-dropping-elephants-from-act.html | FourFooted Dancers to Retire From Ringling Brothers Stage | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/africa/last-ebola-patient-in-liberia-beatrice-yardolo-discharged-from-treatment.html | Last Known Ebola Patient in Liberia Is Discharged | By Norimitsu Onishi | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/attacker-of-mark-lippert-us-ambassador-to-south-korea-said-to-be-a-fringe-element.html | South Korea Police Prepare Charges in Attack on US Envoy | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/canadian-pastor-said-to-be-held-by-north-korea.html | North Korea May Have a Missionary in Custody | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/indias-efforts-to-ban-rape-documentary-spur-greater-interest-online.html | Indians Find Ways to See Rape Documentary Despite Ban | By Suhasini Raj | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-flight-370-anniversary-search.html | Head of Search Team Says Hes Confident Wreckage of Missing Jet Will Be Found | By Michelle Innis | TX 8-125-586 | 2015-07-06 |

| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/asia/malaysia-airlines-mh370-one-year-later.html | Rogue Pilot Emerges as Main Theory in Loss of Malaysian Plane | By Michael Forsythe and Keith Bradsher | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/two-outcomes-similar-paths-radical-muslim-and-neo-nazi.html | Same Anger Different Ideologies 2 Outcasts Paths | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/un-rights-chief-denounces-world-powers-over-abuses.html | UN Rights Chief Criticizes World Powers | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/europe/with-nemtsovs-killing-a-leadership-void-widens-for-russias-opposition.html | A Leadership Void Widens for Opposition Groups | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/egypt-dismisses-interior-minister-overseeing-crackdown-on-dissent.html | Egypt Replaces Minister Who Helped Quell Dissent | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-attacks-iraqi-archaeological-site-at-nimrud.html | ISIS Attacks a Major Archaeological Site in Iraq | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/isis-is-skilled-on-twitter-using-thousands-of-accounts-study-says.html | Islamic State Is Adept on Twitter Study Finds | By Rick Gladstone and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/libya-says-armed-groups-have-halted-production-at-11-oil-fields.html | Attacks Cripple 11 Oil Fields Libya Says | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-presses-security-council-to-condemn-use-of-chlorine-as-weapon-in-syria.html | US Presses UN on Syria Chlorine Attacks | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/us-strategy-in-iraq-increasingly-relies-on-iran.html | Iran as Unlikely Ally | By Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://cityroom.blogs.nytimes.com/2015/03/06/new-york-city-parking-alert-alternate-side-rules-suspended-on-friday/ | Parking Rules | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/spare-times-listings-for-march-6-12.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/automobiles/the-mail-truck-is-a-classic-and-thats-a-problem-for-a-modern-post-office.html | Reinventing the Mail Truck | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/abbvie-wins-bidding-war-for-maker-of-cancer-drug-then-goes-on-defensive.html | AbbVie Wins Bidding War Then Goes on Defensive | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/companies-turn-tables-on-human-rights-lawyers.html | Companies Turn Tables on Human Rights Lawyers | By Barry Meier | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/business/schwabs-service-for-investors-seeking-thrifty-advice-raises-eyebrows.html | Schwabs Service for Investors Seeking Thrifty Advice Raises Eyebrows | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-adam-carollas-road-hard-a-comedy-about-a-comic.html | Review Adam Carollas Road Hard a Comedy About a Comic | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-an-honest-liar-a-documentary-about-the-debunker-james-randi.html | Review An Honest Liar a Documentary About the Debunker James RandI | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-chappie-a-smart-robot-in-a-violent-future.html | A Smart Robot Runs With the Wrong Crowd | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-deli-man-is-a-documentary-on-jewish-delis-schmaltz-and-all.html | Review Deli Man Is a Documentary on Jewish Delis Schmaltz and Al | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-earths-golden-playground-a-documentary-on-prospecting-in-the-yukon.html | Review Earths Golden Playground a Documentary on Prospecting in the Yukon | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-faults-mind-games-dont-end-beyond-the-cult.html | Mind Games Dont End Beyond the Cult | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-these-final-hours-an-imminent-apocalypse-incites-depravity.html | Review In These Final Hours an Imminent Apocalypse Incites Depravity | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-two-men-in-town-a-parolee-is-hounded-by-a-cop.html | New Life Waylaid by the Law | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-in-unfinished-business-vince-vaughn-and-sienna-miller-are-rivals.html | Review In Unfinished Business Vince Vaughn and Sienna Miller Are Rival | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-kidnapping-mr-heineken-revisits-a-1983-dutch-crime.html | A Brew King and a Gang of Fools | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-october-gale-stars-patricia-clarkson.html | Shes Got a Wounded Man and a Dead Fuse | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/movies/review-the-mafia-kills-only-in-summer-is-a-comical-look-at-the-mob.html | Review The Mafia Kills Only in Summer Is a Comical Look at the Mob | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/movies/review-the-mind-of-mark-defriest-is-a-documentary-about-a-prison-houdini.html | Review The Mind of Mark DeFriest Is a Documentary About a Prison Houdini | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/a-secret-indictment-over-errors-that-have-rarely-been-crimes.html | A Secret Indictment Over Errors That Have Rarely Been Crimes | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/anthony-mason-a-former-knick-and-a-native-son-of-queens-is-mourned.html | Former Knick Native Son of Queens Is Mourned | By Jeff Z Klein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/bronx-woman-is-fatally-shot-after-getting-a-mystery-call.html | Bronx Woman Is Fatally Shot After Getting Mystery Call | By Kate Pastor and J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/lack-of-diversity-persists-in-admissions-to-selective-new-york-city-high-schools.html | Lack of Diversity Persists in Admissions to Elite City Schools | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/mayor-de-blasio-appeals-to-businesses-to-raise-workers-pay.html | Mayor Urges Business Leaders to Raise Wages to More Than 13 an Hour | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/prosecutor-denies-creating-a-media-firestorm-over-sheldon-silvers-arrest.html | In Silver Case Defense Finds a Firestorm in the Media | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/nyregion/unlicensed-driver-who-killed-girl-4-in-2013-pleads-guilty-to-manslaughter.html | Unlicensed Driver Who Killed Girl 4 in 2013 Pleads Guilty to Manslaughter | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/alabamas-dangerous-defiance.html | Alabamas Dangerous Defiance | By Ronald J Krotoszynski Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/david-brooks-the-temptation-of-hillary.html | The Temptation of Hillary | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/dont-kill-keystone-xl-regulate-it.html | Dont Kill Keystone XL Regulate It | By Jonathan Waldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/gov-chris-christie-goes-easy-on-a-big-polluter.html | Gov Christie Goes Easy on a Big Polluter | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/indias-careful-plan-for-growth.html | Indias Careful Plan for Growth | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/paul-krugman-pepperoni-turns-partisan.html | Pepperoni Turns Partisan | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/opinion/the-presidents-weak-privacy-proposal.html | The Presidents Weak Privacy Proposal | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/aroldis-chapman-stretches-the-reds-budget-and-the-limits-of-pitching.html | Pushing Limits of a Sport and a Budget | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/mets-get-a-preview-of-nl-rival.html | Mets Get Preview of NL Rival | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/baseball/yankees-captaincy-is-open-and-it-may-stay-that-way.html | Yankees Captaincy Is Open and It May Stay That Way | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/football/ed-modzelewski-86-college-and-pro-fullback-dies.html | Ed Modzelewski 86 College and Pro Fullback | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/golf/back-to-a-short-putter-adam-scott-is-happy-with-the-results.html | Back to Using a Short Putter and Happy With the Results | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/hockey/canadian-womens-hockey-league-faces-challenges-in-north-america.html | A League Full of Professionals in Actions if Not in Pay | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/sports/is-boxing-dead-some-are-betting-heavily-that-it-isnt.html | Is Boxing Dead Some Are Betting Heavily That It Isnt | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/theater/review-fish-in-the-dark-larry-davids-antic-broadway-debut.html | Ask Mom to Move In Hmm Sounds Pretty Great | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/lecciones-en-el-cambio-de-un-musulman-radical-y-un-neo-nazi.html | Same Anger Different Ideologies 2 Outcasts Paths | Por Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/debate-on-campus-over-a-jewish-student-at-ucla.html | In a Debate on Campus Over a Jewish Student Echoes of Old Biases | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-both-sides-see-vindication-in-justice-department-reports.html | Ferguson Report Puts Hands Up to Reality Test | By Jack Healy Sheryl Gay Stolberg and Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/in-ferguson-some-who-are-part-of-problem-are-asked-to-be-part-of-solution.html | Some Who Are Part of Problem in Ferguson Are Asked to Be Part of Solution | By John Eligon and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/immigration-fight-shouldnt-stall-vote-on-confirming-lynch-senate-democrats-say.html | Immigration Fight Shouldnt Stall Vote on Confirming Lynch Senate Democrats Say | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/politics/when-hillary-clinton-joined-obama-administration-friction-was-over-staff-not-email.html | When Clinton Joined Obama Administration Friction Was Over Staff Not Email | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/train-carrying-crude-oil-derails-in-illinois.html | Train Carrying Crude Oil Derails in Illinois | By Liam Stack | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/us/with-eyes-on-his-vote-in-health-subsidies-case-roberts-lets-on-little.html | With Eyes on His Vote in Health Subsidies Case Roberts Lets On Little | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/alberto-nisman-argentine-prosecutor-was-killed-his-ex-wife-says.html | Prosecutor in Argentina Was Killed ExWife Says | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/americas/mexico-gunmen-kill-a-navy-officer.html | Mexico Gunmen Kill a Navy Officer | By Paulina Villegas | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/iran-gains-influence-in-iraq-as-shiite-forces-fight-isis.html | Tehrans Clout on Full Display | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/palestinian-council-questions-security-arrangement-with-israel.html | PLO Council Questions Security Cooperation With Israel | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-06 | https://www.nytimes.com/2015/03/06/world/middleeast/senate-will-postpone-debate-on-iran.html | Senate Will Postpone Debate on Iran | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-06 | https://www.nytimes.com/2015/03/06/universal/es/madonna-lanza-su-nuevo-disco-rebel-heart-y-reflexiona-sobre-su-trayectoria.html | Get Back Up and Dance | Por Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/04/new-tracy-letts-play-coming-to-steppenwolf-theater-next-year/ | New Tracy Letts Play To Steppenwolf Theater | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-07 | https://www.nytimes.com/2015/03/06/sports/soccer/mls-set-to-begin-20th-season-with-new-lineup.html | MLS Has New Lineup as It Begins 20th Season | By Jack Bell | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/alec-baldwin-selected-to-be-mayor-of-new-york-on-hbo/ | Alec Baldwin as Mayor On Television That Is | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/rare-mark-rothko-painting-leads-christies-new-york-auction/ | Rare Rothko to Lead A New York Auction | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://artsbeat.blogs.nytimes.com/2015/03/06/whiting-awards-celebrate-30-years-with-10-winning-writers/ | Winners Announced for Whiting Awards | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/dance/review-in-platform-2015-the-beauty-of-ragged-edges-at-danspace-project.html | Ragged Edges With Brainy Beauty | By Deborah Jowitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/at-museo-del-prado-blind-visitors-can-touch-masterpieces.html | Unlocking Sight With Touch at the Prado | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/design/klimt-work-should-remain-in-austria-panel-says.html | Klimt Work Should Remain in Austria Panel Says | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/an-argument-for-hearing-a-work-with-a-nazi-reference.html | Making the Case to Hear Nazi Song | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-anna-caterina-antonacci-charms-with-french-art-songs.html | Captivating Phone Call | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/music/review-augusta-read-thomass-spiritual-resounding-earth.html | Gongs Bells and Coils Finding Their Rhythm | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/arts/television/bates-motel-grows-in-character-and-creepiness-in-season-3.html | A Demented Tapestry Rich with Characters and Creeps | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/adding-good-deeds-to-the-investment-equation.html | Adding Good Deeds to the Investment Equation | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/a-guilty-plea-in-a-hacker-for-hire-case.html | Investigator Admits Guilt in Hiring of a Hacker | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/dealbook/apple-to-replace-att-in-dow-index.html | In Boon to Its Stock Apple Will Replace ATT in Dow Index | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/economy/jobs-report-unemployment-february.html | After a Bounce Wage Growth Slumps to 01 | By Dionne Searcey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/hampton-creek-maker-of-plant-based-protein-foods-signs-distribution-deal-with-foodbuy.html | Maker of Eggless Mayonnaise Signs Distribution Deal | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/bp-signs-12-billion-deal-to-develop-natural-gas-in-egypt.html | BP in 12 Billion Deal to Develop Egypts Natural Gas | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/international/ontarios-beer-bottleneck-is-under-siege-by-brewers-and-buyers.html | A Beer Bottleneck Under Siege | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/media/nbc-appoints-andrew-lack-as-new-head-of-its-news-division.html | NBC Brings Back a Former Executive to Lead Its News Division | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/staples-q4-earnings.html | Business Briefing Sales Dropping Staples Reports a 260 Million Loss | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/crosswords/bridge/winners-of-the-night-of-the-stars-charity-bridge-event.html | Winners of the Night of the Stars Charity Bridge Event | By Phillip Alder | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/fashion/at-dior-lanvin-rick-owens-the-power-woman-in-winter-paris-fashion-week-2015.html | Follow the Leaders | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/health/fda-approves-zarxio-first-biosimilar-drug.html | FDA Clears Biosimilar Medication Its First Ever | By Sabrina Tavernise and Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/albert-maysles-pioneering-documentarian-dies-at-88.html | Albert Maysles Pioneering Documentarian Dies at 88 | By Anita Gates | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/if-warren-beatty-is-directing-shooting-can-wait-for-years.html | Shooting Can Wait For Years | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/movies/review-vladan-nikolics-allure-shows-new-york-through-immigrants-eyes.html | Four Women in Yorks Melting Pot | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/with-expansion-brooklyn-childrens-museum-is-accused-of-forsaking-its-community.html | Expanding and Talk of Outgrowing Roots | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/francisco-toro-dorothy-kronick-venezuelas-currency-circus.html | Venezuelas Currency Circus | By Francisco Toro and Dorothy Kronick | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/roger-cohen-netanyahus-iran-thing.html | Netanyahus Iran Thing | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/why-not-retire-the-circus-elephants-now.html | Why Not Retire the Circus Elephants Now | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/nasas-dawn-probe-begins-orbiting-dwarf-planet-ceres.html | Darkness Before the Dawn Sheds Light on Asteroid | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/science/space/mars-rover-curiosity-is-suffering-short-circuits-in-arm-nasa-says.html | Short Circuits Reported in Mars Rovers Drilling Arm | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/mets-matt-harvey-throws-two-perfect-innings-in-spring-debut.html | CantMiss Outing in MustSee Return to Mound | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/beloved-in-kentucky-but-benched-for-the-wildcats.html | Beloved in Kentucky but Benched for the Wildcats | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/football/jets-agree-to-acquire-brandon-marshall-from-the-bears.html | Rebuilding Jets Agree to Acquire Marshall | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/syracuse-basketball-ncaa-penalizes-orange-and-suspends-jim-boeheim.html | Faulting Coach NCAA Hits Syracuse Hard | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/soccer/a-prince-who-would-be-king-challenges-blatter-for-fifa-presidency.html | Blatter Faces a Prince Who Would Be King | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/the-events-uses-local-choirs-for-vocals-minus-a-script.html | Providing Vocals and Background Minus a Script | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/a-racy-silicon-valley-lawsuit-and-more-subtle-questions-about-sex-discrimination.html | In Silicon Valley Suit More Subtle Questions About Sex Bias | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/upshot/the-new-jobs-report-shows-janet-yellens-dilemma-in-a-nutshell.html | Jobs Report Shows Janet Yellens Quandary in a Nutshell | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/as-supreme-court-weighs-health-law-gop-plans-to-replace-it.html | As Supreme Court Weighs Health Law GOP Is Planning to Replace It | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/crooks-caper-at-san-francisco-bakery-leave-the-cash-take-the-cruffin-recipe.html | In Bakery Breakin Only Recipes Are Taken | By Carol Pogash | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/lapd-deputy-chief-muslims.html | Los Angeles Police Leader Makes Outreach to Muslims His Mission | By Samuel G Freedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/major-overhaul-set-for-cia-with-thousands-to-be-reassigned.html | CIA to Be Overhauled to Fight Modern Threats | By Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/menendez-expected-to-face-federal-corruption-charges.html | US Set to Charge Menendez in Case Alleging Favors | By Kate Zernike and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/obama-backs-justice-departments-decision-not-to-indict-ferguson-officer.html | Urging Persistence on Racial Gains Obama Recalls Sacrifice in Selma | By Peter Baker and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/through-it-all-nancy-pelosi-keeps-sway-over-house-democrats.html | Through It All Pelosi Keeps House Democrats Moving in One Direction | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/selma-gay-talese.html | The Story Lines Blur 50 Years After the Bloodshed at the Bridge | By Gay Talese | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/tom-udalls-unlikely-alliance-with-the-chemical-industry.html | Leader on Environment Gets Support of Industry | By Eric Lipton | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/two-ferguson-police-supervisors-linked-to-racist-emails-resign.html | Holder Weighs Dismantling the Ferguson Police Dept | By Julie Hirschfeld Davis and Richard PrezPea | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/wisconsin-closer-to-becoming-a-right-to-work-state.html | Wisconsin Votes to Limit Collection of Fees by Unions | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/africa/south-sudan-peace-talks-stall.html | South Sudan No Deal as Peace Talks End | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/china-blocks-web-access-to-documentary-on-nations-air-pollution.html | China Blocks Web Access to Video About Countrys Rampant Air Pollution | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/chinese-advocate-of-sexuality-opens-door-into-her-own-private-life.html | Sex Experts Secret Is Out and Chinas Open to It | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/prisoner-in-india-accused-of-rape-is-killed.html | Accused Rapist Is Dragged From His Jail Cell in India and Killed | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/german-law-requires-more-women-on-corporate-boards.html | Germany Sets Gender Quota in Boardrooms | By Alison Smale and Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/mh370-families-victims-search-for-answers.html | Mystery of Missing Plane Keeps Families in Limbo | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/putin-announces-a-pay-cut-for-himself-and-kremlin-officials.html | Putin Takes a Pay Cut as Does Most of Kremlin | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/europe/uk-hacking-defense-department-cyberattack.html | Britain Suspect Arrested in Cyberattack | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/4-nusra-front-leaders-said-to-be-killed-in-syria.html | Deaths Reported in Syria of Top Figures in Group Affiliated With Al Qaeda | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/isis-bulldozing-of-ancient-nimrud-site-in-iraq-stirs-outrage.html | Site of ISIS Vandalism Ranks Among Worlds Most Important for Archaeologists | By Rick Gladstone and Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/529-college-savings-plans-in-a-state-of-evolution.html | 529 College Savings Plans in a State of Evolution | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/paying-tribute-to-thomas-stanley-and-his-millionaire-next-door.html | A Tribute to the Millionaire Next Door | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/retirement-in-a-community-but-which-one.html | Retirement in a Community But Which One | By Harriet Edleson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/2015/03/07/your-money/training-to-become-a-life-coach.html | Before Starting as a Coach It Helps to Go Into Training | By Alina Tugend | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-07 | https://www.nytimes.com/politics/first-draft/2015/03/06/donna-shalala-to-lead-clinton-foundation/ | A Longtime Clinton Friend Is Chosen to Lead Foundation | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/arts/television/harve-bennett-quiz-kid-and-star-trek-producer-dies-at-84.html | Harve Bennett 84 Quiz Kid and Producer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/business/a-third-blast-on-oil-trains-stirs-scrutiny.html | A Third Blast on Oil Trains Stirs Scrutiny | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/a-thick-trail-of-breadcrumbs-leads-to-aspiring-new-york-police-officers.html | A Thick Trail of Breadcrumbs Leads to Aspiring Officers | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/bronx-teacher-faces-child-pornography-charges.html | Bronx Teacher Faces Pornography Charges Accused of Paying Boys for Photos | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/cardinal-egan-is-recalled-fondly-at-a-chapel-he-called-home.html | Egan Is Recalled Fondly at Chapel He Called Home | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/harlem-man-is-convicted-of-murdering-his-girlfriend.html | Man Convicted of Murdering His Girlfriend | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/nyregion/us-attorney-keeps-talking-but-omits-sheldon-silver.html | US Attorney Keeps Talking but Leaves Out Sheldon Silver | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/holidays-that-reflect-new-yorks-students.html | Holidays That Reflect New Yorks Students | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/jobs-and-the-federal-reserve.html | Jobs and the Federal Reserve | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/joe-nocera-bullets-over-washington.html | Bullets Over Washington | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-boring-life-of-a-private-investigator.html | The Boring Life of a PI | By Tyler Maroney | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/opinion/the-jeb-bush-approach-to-campaign-financing.html | Asking Megadonors for Just a Million | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/baseball/carlos-beltran-has-no-hits-but-no-pain-in-his-return-for-yankees.html | Beltran Has Hitless but Painless Spring Debut | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/caballo-blanco-ultramarathon-is-canceled-over-threat-of-drug-violence.html | In Mexico Extreme Danger Shadows an Extreme Race | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/golf/after-rory-mcilroys-shot-drops-into-water-his-3-iron-suffers-the-same-fate.html | Ball Travels Into Water 3Iron Suffers Same Fate | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/sports/ncaabasketball/yale-beats-harvard-to-sit-in-drivers-seat-in-the-ivy-league.html | Yale Beats Harvard and Sits on Verge of the Ivy League Title | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/theater/review-in-reverberation-singles-adrift-in-the-big-city.html | A Lonely Guy Perhaps by Choice | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/federal-court-in-alabama-is-asked-to-clear-way-for-same-sex-marriages.html | Alabama Groups Seek to Reinstate Gay Marriages | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/politics/republicans-set-up-shop-in-iowa-where-few-will-prosper.html | Republicans Set Up Shop Where Few Will Prosper | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/us/unlikely-allies-in-a-gay-rights-battle-in-georgia.html | Unlikely Allies in a Gay Rights Battle in Georgia | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/brazil-bribery-inquiry-targets-top-politicians.html | Brazil Bribery Inquiry Targets Top Politicians | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/americas/police-release-ottawa-gunmans-video.html | Police Release Ottawa Gunmans Video | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/pakistan-honors-victims-of-school-massacre.html | Pakistan Honors Victims of a Massacre | By Ismail Khan | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/asia/us-relied-on-unarmed-south-korean-officer-to-protect-envoy.html | US Used Unarmed Guard for South Korea Envoy | By Choe SangHun and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/iraqi-forces-said-to-near-isis-held-tikrit.html | Iraqi Forces Said to Near ISISHeld Tikrit | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/middleeast/resolution-censures-chemical-weapons.html | Resolution Censures Chemical Weapons | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-07 | https://www.nytimes.com/2015/03/07/world/women-see-themselves-as-left-out-amid-talk-of-change-in-catholic-church.html | Women See Themselves as Left Out Amid Talk of Change in Catholic Church | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/en-el-museo-del-prado-visitantes-invidentes-pueden-tocar-obras-maestras.html | Unlocking Sight With Touch at the Prado | Por Raphael Minder | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-07 | https://www.nytimes.com/2015/03/07/universal/es/un-principe-desafia-a-sepp-blatter-por-la-presidencia-de-la-fifa.html | Blatter Faces a Prince Who Would Be King | Por Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/23/london-duke-street/ | The Scene | By Christine Ajudua | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/23/wim-wenders-salt-of-the-earth/ | The Movies | By Wim Wenders | TX 8-125-586 | 2015-07-06 |
| 2015-02-23 | 2015-03-08 | https://www.nytimes.com/2015/02/23/t-magazine/hans-wegner-tub-chair.html | A Rare Chair | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/bermuda-shorts-bucket-hats-fashion/ | Senior Swagger | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/smutty-reading-list/ | Smutty Books for Smart People | By Nicholas Haramis | TX 8-125-586 | 2015-07-06 |
| 2015-02-24 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/24/vanity-clause-male-grooming/ | Vanity Clause | By Andrew OHagan | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/25/spring-mens-fashion-trends/ | The Moment | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-25 | 2015-03-08 | https://www.nytimes.com/2015/02/25/t-magazine/pablo-bronstein-british-artist-profile.html | The Baroque Anachronisms of Mr Bronstein | By Brian Dillon | TX 8-125-586 | 2015-07-06 |
| 2015-02-26 | 2015-03-08 | https://www.nytimes.com/2015/02/26/t-magazine/stainless-steel-mens-watches.html | Watch Report General Electric | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/02/27/tom-sachs-boomboxes/ | Grandmaster Sachs | By Jody Rosen | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/02/27/t-magazine/gordon-heady-sake.html | The Sake Evangelist | By Julia Payne | TX 8-125-586 | 2015-07-06 |
| 2015-02-27 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-01 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/01/alex-gibney-going-clear/ | Gray Matter | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/02/richard-prince-fashion-exhibit/ | On View Fashion Ad Art | By Su Wu | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/02/spring-men-lightweight-suits/ | Gotta Move | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/02/t-magazine/shayne-oliver-hood-by-air-style-profile.html | Shayne Oliver | By Eviana Hartman | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/please-stop-helping-us-and-shame.html | The Content of Character | By Orlando Patterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/03/denim-trend-men/ | Denim Remix | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/03/t-magazine/picture-poem-michael-dickman-mark-hagen.html | A Picture and a Poem | By T Magazine | TX 8-125-586 | 2015-07-06 |

| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/david-vanns-aquarium.html | Submergence | By Lydia Millet | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/neil-gaimans-trigger-warning.html | The Alchemist | By Andrew OHehir | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/which-books-do-you-read-over-and-over-again.html | Which Books Do You Read Over and Over Again | By Dana Stevens and Rivka Galchen | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/larry-wilmore-has-no-beef-with-bill-oreilly.html | Larry Wilmore Has No Beef With Bill OReilly | Interview by Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/letter-of-recommendation-lacroix-sparkling-water.html | LaCroix Sparkling Water | By Mary H K Choi | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/the-loser-edit-that-awaits-us-all.html | Life Without Pity | By Colson Whitehead | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/spring-break-last-minute-options-for-the-crowd-averse.html | Spring Break LastMinute Options for the CrowdAverse | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/04/in-lincoln-exhibit-witnesses-to-history/ | On the Horizon | By Matt Beardmore | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/jean-michel-othoniel-artist-boston-exhibit-isabella-stewart-gardner-museum/ | Pearls of Glass | By Gay Gassmann | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://tmagazine.blogs.nytimes.com/2015/03/04/male-statuary-leanne-shapton/ | Male Statuary | By Leanne Shapton | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/05/fashion/is-there-life-after-hermes-paris-fashion-week-2015.html | Life After Herms | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/hirshhorn-museums-new-curator-brings-a-different-perspective.html | From Observer to Guardian | By Blake Gopnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/our-kids-by-robert-d-putnam.html | No Way Up | By Jason DeParle | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-strategist-brent-scowcroft-and-the-call-of-national-security.html | On His Watch | By Daniel KurtzPhelan | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/can-i-hide-my-beliefs-during-jury-selection.html | Can I Hide My Beliefs During Jury Selection | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/ludo-lefebvres-roasted-carrot-salad.html | Real Simple | By Sam Sifton | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/mary-cain-is-growing-up-fast.html | Growing Up Fast | By Elizabeth Weil | TX 8-125-586 | 2015-07-06 |

| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/the-hardest-job-in-afghanistan.html | A Dangerous Beat | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/sutton-place-cozy-enclave-by-the-east-river.html | Enclave By the East River | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/doug-wrights-posterity-with-john-noble-and-hamish-linklater.html | Theater Ready to Roar Warts and All | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/new-york-spring-spectacular-brings-high-kicks-to-radio-city-music-hall.html | More than High Kicks Required | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-hoteliers-take-on-eco-friendly-rooms.html | The Hotelier Barry Sternlicht on EcoFriendly Rooms | By John L Dorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/hotel-review-white-hart-inn-in-the-berkshires.html | Back With a HighWattage Cast | By Danielle Pergament | TX 8-125-586 | 2015-07-06 |
| 2015-03-04 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/what-to-do-in-36-hours-in-rome.html | 36 Hours in Rome | By Ingrid K Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/05/glacier-to-yellowstone-in-a-ride/ | Cycling Glacier to Yellowstone in a Ride | By Rachel Lee Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/05/a-manic-depressive-mans-best-friend/ | A Manic Depressive Manu2019s Best Friend | By Karim Dimechkie | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/05/t-magazine/jean-michel-basquiat-notebooks.html | The Unknown Notebooks of JeanMichel Basquiat | By Luc Sante | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/books/bertrice-small-novelist-of-ribald-romances-dies-at-77.html | Bertrice Small 77 Writer of Risqu Romance Novels Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/fashion/the-red-carpet-fashions-5th-city.html | Fashion Weeks Fifth City | By Sheila Marikar | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/06/world/europe/in-germany-an-ugly-past-rears-its-head.html | In Germany an Ugly Past Rears Its Head | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/erik-larsons-dead-wake-about-the-lusitania.html | Dark Voyage | By Hampton Sides | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-the-army-jacket-became-a-staple-of-civilian-garb.html | How the Army Jacket Became a Staple of Civilian Garb | By Troy Patterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/is-most-of-our-dna-garbage.html | Darwins Junkyard | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/cinderella-has-a-dusting-of-downton-abbey.html | A Dusting of Downton for Cinderella | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/sheryl-sandberg-adam-grant-how-men-can-succeed-in-the-boardroom-and-the-bedroom.html | How Men Can Succeed | By Sheryl Sandberg and Adam Grant | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/a-texan-makes-his-way-to-uptown-manhattan.html | A Texan Makes His Way Uptown | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaafootball/ryan-hoffman-a-unc-football-player-two-decades-ago-is-now-homeless.html | Struggling on the Streets | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/frank-talk-on-race.html | Frank Talk on Race | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/theater/christopher-wheeldon-directs-an-american-in-paris-for-broadway.html | A Paris for New York | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/a-cold-war-missile-base-in-the-heart-of-the-everglades.html | A Cold War Memory Now Hushed | By Brett Sokol | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/another-new-chapter-in-the-life-of-pioneer-square.html | Another New Chapter in the Life of Pioneer Square | By Catherine M Allchin | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/the-mora-river-valley-faces-a-new-battle.html | A Contested Land Faces a New Battle | By Elizabeth Zach | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-08 | https://www.nytimes.com/2015/03/08/upshot/true-reform-in-higher-education-when-online-degrees-are-seen-as-official.html | Changing College for Good | By Kevin Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://cityroom.blogs.nytimes.com/2015/03/06/the-ospreys-springtime-return-to-new-york/ | Spring in the Wings | By Dave Taft | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/06/a-chefs-tour-of-cuba/ | Food A Chef2019s Tour of Cuba | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://op-talk.blogs.nytimes.com/2015/03/06/how-to-find-more-time/ | How to Find More Time | By Anna North | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://opinionator.blogs.nytimes.com/2015/03/06/the-excitement-of-learning-from-profit-and-loss/ | Learning From Profit and Loss | By David Bornstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/magazine/the-pigeon-king-and-the-ponzi-scheme-that-shook-canada.html | Birdman | By Jon Mooallem | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/06/t-magazine/ordos-china-tourist-city.html | The Colossal Strangeness of Chinas Most Excellent Tourist City | By Jody Rosen | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/television/daniel-von-bargen-character-actor-dies-at-64.html | Daniel Von Bargen Actor 64 | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/07/upshot/game-over-for-the-astrodome-stadium-of-the-future.html | Game Over for the Astrodome Stadium of the Future | By Michael Beschloss | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dance/paul-taylor-at-84-has-a-new-mission-with-american-modern-dance.html | Embracing a New Mission | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/kate-tempest.html | A Triple Threat Crossing the Pond | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/50-years-on-association-for-advancement-of-creative-musicians-influences-jazz.html | 50 Years of an AvantGarde Collective | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/heems-talks-about-eat-pray-thug.html | A Time to Confront a Hyphenated Heritage | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/murry-sidlins-defiant-requiem-returns-to-avery-fisher-hall.html | A Holocaust Story in the Music of Verdi | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/black-comedians-in-south-africa-put-power-in-the-punch-lines.html | Putting Power in the Punch Lines | By Baz Dreisinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/dominique-fabres-guys-like-me-and-more.html | French Translation | By Nancy Kline | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/found-fiction.html | Found Fiction | By Sarah Manguso | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/girl-in-the-dark-a-memoir-by-anna-lyndsey.html | Blackout | By Natalie Kusz | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/gods-and-kings-by-dana-thomas.html | Fashion Far Forward | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/mc-hamilton.html | MC Hamilton | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/nina-stibbes-man-at-the-helm.html | Marrying Off Mum | By Alida Becker | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/robert-christgau-going-into-the-city.html | Counterculture Contrarian | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-last-good-paradise-by-tatjana-soli.html | Swimming With Sharks | By Alex Kuczynski | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/the-tusk-that-did-the-damage-by-tania-james.html | An Elephants Eye | By Randy Boyagoda | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/theres-something-i-want-you-to-do-by-charles-baxter.html | They Mean to Impose | By Michelle Huneven | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/books/review/to-explain-the-world-by-steven-weinberg.html | String of Theories | By Sam Kean | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/after-a-homecoming-a-son-finds-his-muse.html | After a Homecoming a Son Finds His Muse | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/for-some-in-transgender-community-its-never-too-late-to-make-a-change.html | Better Late Than Never | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/a-modern-marriage-with-multiple-parts.html | A Modern Marriage With Multiple Parts | By Linda Marx | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/out-of-a-struggle-with-infertility-success.html | Out of a Struggle With Infertility Success | By Ji Hyun Lee | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/cover-to-cover.html | Cover to Cover | By Tom Gauld | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/how-to-drive-a-getaway-car.html | How to Drive a Getaway Car | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/massimo-vitali-moves-into-a-14th-century-church.html | Massimo Vitali Moves Into a 14thCentury Church | By Kathy Ryan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/outside-the-abandoned-packard-plant.html | Outside the Abandoned Packard Plant | By Erika Meitner | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/magazine/redefining-gender-in-mexico-city.html | Finding the Words | As told to Daniel Alarcn | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/homevideo/hemlines-and-heartbreak-in-fassbinders-the-bitter-tears-of-petra-von-kant.html | Hemlines and Heartbreak | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/in-the-documentary-gtfo-female-video-gamers-fight-back.html | Firing Back at Gamer Sexism | By Robert Ito | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/maika-monroe-runs-for-her-life-in-it-follows.html | Running for Her Life Screaming All the Way | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/revenge-movies-offer-mythic-middle-aged-protectors.html | Mythic MiddleAged Protectors | By Chris Wallace | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-casualty-of-a-frigid-new-york-winter-outdoor-school-recess.html | Too Cool for School Recess | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/at-damico-coffee-roasters-old-and-new-brooklyn-meet.html | Where Old and New Brooklyn Meet | By Matt McCann | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/balancing-islam-and-middle-school-in-queens.html | Balancing Islam and Middle School | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/how-dale-talde-a-chef-and-entrepreneur-spends-his-sunday.html | Bagels Basketball Banchan and Burrata | By Kara Mayer Robinson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/mount-vernon-hotel-museum-garden-on-the-upper-east-side-once-was-a-retreat-for-the-middle-class.html | The Little Hotel That Couldnt | By Julie Besonen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/that-howling-just-new-yorks-neighborhood-coyotes.html | That Howling Just the Coyotes | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-feel-good-gene.html | The FeelGood Gene | By Richard A Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/where-terrorism-research-went-wrong.html | Where Terrorism Research Goes Wrong | By Anthony Biglan | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/construction-defects-follow-a-brooklyn-building-boom.html | New but Far From Perfect | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/gilbert-gottfrieds-chelsea-apartment.html | A Makeover With Monsters | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/hamptons-style-development-comes-to-the-hudson-valley.html | When Rural Meets Resort | By Julie Satow | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/millennials-on-the-homeownership-path.html | On the Homeownership Path | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/prewar-soho-loft-for-11-5-million.html | Classic and Eclectic | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/views-at-one57-for-29329100.html | Drawn by the Views | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/bill-cunningham-a-breath-of-fresh-air.html | A Breath of Fresh Air | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/finding-equilibrium-in-seesawing-libidos.html | Finding Equilibrium in Seesawing Libidos | By Marc Jaffe | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/style/memo-to-therapists-its-not-me-its-you.html | Irreconcilable Differences | By Henry Alford | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/discovering-the-ruins-of-italys-ionian-coast.html | A Solitary Pilgrim Among the Ruins | By Helene Stapinski | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/hidden-gems-on-ecuadors-emerald-coast.html | Hidden Gems on the Emerald Coast | By Geoff Bendeck | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/travel/restaurant-report-selfie-in-moscow.html | Tweaking Russian Classics | By Charly Wilder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-08 | https://www.nytimes.com/2015/03/08/upshot/derivatives-market-shows-a-rising-fear-of-deflation.html | Omens of the Feds Struggle With Prices | By Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://intransit.blogs.nytimes.com/2015/03/07/at-hotels-one-day-only-vacations/ | At Hotels OneDayOnly Vacations | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/07/arts/music/brian-carman-surf-rocker-dies-at-69.html | Brian Carman 69 a Writer of the Instrumental SurfRock Hit Pipeline | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dance/a-company-debut-is-also-a-salute.html | Dance A Company Debut Is Also a Salute | By Brian Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/ravishing-works-too-rarely-seen.html | Art Ravishing Works Too Rarely Seen | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/listeners-will-get-the-birthday-gift.html | Pop Listeners Will Get the Birthday Gift | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/music/youth-isnt-always-wasted.html | Classical Youth Isnt Always Wasted | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/tourist-traps-stand-no-chance.html | Television Tourist Traps Stand No Chance | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/economy/at-the-fed-in-2009-rolling-dice-in-a-crisis.html | At the Fed Rolling Dice in a Crisis | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/mcdonalds-seeks-its-fast-food-soul.html | McDonalds Seeks Its FastFood Soul | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/the-brands-in-art-basels-orbit.html | The Brands in Art Basels Orbit | By Hannah Seligson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/the-perils-of-narcissists-in-the-workplace.html | Bosses Who Love Themselves | By Phyllis Korkki | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/business/vivek-gupta-of-zensar-technologies-beware-of-hiring-people-just-like-you.html | Beware of Hiring People Just Like You | By Adam Bryant | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/education/charter-school-hailed-by-jeb-bush-ended-in-ruin.html | Charter School Fails but Bush Keeps Hailing It as a Success | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/a-cable-and-girder-guy.html | A Cable and Girder Guy | By Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/jobs/hiring-a-coach-to-spark-the-job-hunt.html | Hiring a Coach to Spark the Job Hunt | By Rob Walker | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/movies/amid-challenges-humanity-arises.html | Film Amid Challenges Humanity Arises | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-fattoria-dinner-house-in-armonk.html | Room to Breathe in the Mediterranean | By M H Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-guadalupe-in-the-guest-room-in-red-bank.html | Better Bonding Through Telenovelas | By Michael Sommers | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-kawa-ni-in-westport.html | A Japanese Pub on the Saugatuck | By Patricia Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-labebe-mediterranean-cuisine-in-north-brunswick.html | Where Mediterranean Leans Lebanese | By Joel Keller | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/a-review-of-lisbon-cafe-in-carle-place.html | Portuguese Flavors and Plenty to Take Home | By Joanne Starkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/books-on-new-yorks-role-in-the-civil-war-and-coney-island.html | Breadbasket of the Union | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/bridgehampton-chamber-music-festival-adds-a-spring-series.html | Summer Music Festival Adds a Spring Series | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/bringing-explorations-of-global-sounds-to-westchester-as-part-of-the-crossing-borders-series.html | Around the World in a Song | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/from-snapshots-come-paintings-work-by-richard-estes.html | Picture Paintings | By Rena Silverman | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/in-new-haven-an-exhibition-on-a-yale-professor-who-helped-rescue-art-during-world-war-ii.html | A Professor Who Went to War to Rescue Art | By Theresa Sullivan Barger | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/nyregion/the-force-behind-comic-book-jones-invites-you-to-his-clubhouse.html | Keeping Up With the Jones | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/anne-curzan.html | Anne Curzan | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/frank-bruni-benjamin-netanyahu-john-boehner-and-americas-evangelicals.html | Christians Loving Jews | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/hillary-clinton-email-coverage-draws-critics-from-both-sides.html | Making Clinton Coverage Bulletproof | By Margaret Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/if-an-algorithm-wrote-this-how-would-you-even-know.html | If an Algorithm Wrote This How Would You Even Know | By Shelley Podolny | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/maureen-dowd-only-the-shadow-knows.html | Only the Shadow Knows | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/nicholas-kristof-winds-of-war-in-gaza.html | Winds of War in Gaza | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/protect-the-police-from-armor-piercing-bullets.html | Protect the Police From ArmorPiercing Bullets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ringling-brothers-will-retire-its-elephants-and-an-american-tradition.html | A Bittersweet Bow for the Elephant | By Janet M Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/ross-douthat-the-case-for-old-ideas.html | The Case for Old Ideas | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/sabotaging-a-deal-with-iran.html | Sabotaging a Deal With Iran | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-cost-of-paying-attention.html | The Cost of Paying Attention | By Matthew B Crawford | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/turn-emojis-red-white-and-blue.html | America Needs Its Own Emojis | By Damon Darlin | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/opinion/sunday/what-ending-health-subsidies-means.html | What Ending Health Subsidies Means | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/realestate/no-dog-buildings-skype-co-op-meetings-running-water.html | How Much Is That Doggie Affecting Prices | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/for-once-expectation-returns-the-cubs-embrace.html | For Once Expectation Returns the Cubs Embrace | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/mets-zing-and-talent-add-up-to-hope.html | Zing and Talent Add Up to Hope for the Mets | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/to-break-in-their-gloves-yankees-dunk-tenderize-and-lather-up.html | Impressive Glove Work Before Yanks Take Field | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/yu-darvish-may-need-season-ending-surgery-on-elbow.html | Rangers May Lose Darvish for the Season | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/the-right-caddie-it-depends-on-the-golfer.html | The Right Caddie It Depends on the Golfer | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/kentucky-31-0-is-just-getting-started.html | Kentucky Finishes 310 but Thats Just a WarmUp for the Ultimate Run | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/north-carolina-student-managers-focus-on-duties-off-the-court.html | Part of the Team at North Carolina Without Playing Time | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaabasketball/syracuse-basketball-after-sanctions-strip-him-of-wins-jim-boeheim-is-unable-to-gain-another.html | Boeheim Goes Silently to Syracuses OffSeason | By Jodie Valade | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/ncaafootball/baylor-players-tangled-case-poses-a-test-for-the-rules-of-eligibility.html | Tangled Case of a Baylor Football Player Poses a Test for the Rules of Eligibility | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/soccer/mlss-expansion-siblings-are-set-to-begin-rivalry-and-central-florida-is-abuzz.html | MLSs Expansion Siblings Are Set to Begin Rivalry and Central Florida Is Abuzz | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/tennis/mardy-fish-attempts-comeback-after-18-months-away-from-tennis.html | A Former Star Is Prepared to Give the Game One Final Shot | By Douglas Robson | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sunday-review/irans-nuclear-shell-game.html | What Iran Wont Say About the Bomb | By William J Broad and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/technology/on-the-case-at-mount-sinai-its-dr-data.html | On the Case at Mt Sinai Its Dr Data | By Steve Lohr | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/despite-protections-miami-port-project-smothers-coral-reef-in-silt.html | Protections Fail Coral as Miami Port Project Smothers Reef in Silt | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/lawyers-seek-reprieve-for-killer-who-lost-part-of-his-brain-decades-earlier.html | Lawyers Seek Reprieve for Killer Who Lost Part of His Brain Decades Earlier | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/man-shot-dead-by-police-after-scuffle-in-wisconsin.html | Man Shot Dead by Police After Scuffle in Wisconsin | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-in-selma-for-edmund-pettus-bridge-attack-anniversary.html | Work of Selma Not Yet Over President Says | By Peter Baker and Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/with-case-hanging-over-menendez-democrats-lack-a-clear-successor.html | With Case Hanging Over Menendez Democrats Lack a Clear Successor | By Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/white-house-locked-down-after-alert-from-bomb-sniffing-dog.html | Secret Service Briefly Locks Down White House After BombSniffing Dogs Alert and Nearby Fire | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/5-killed-at-a-nightclub-attack-in-mali-capital.html | Gunman Kills Five in Restaurant in Mali | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/boko-haram-is-said-to-pledge-allegiance-to-islamic-state.html | Boko Haram Generates Uncertainty With Pledge | By Rukmini Callimachi | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/americas/executives-are-jailed-in-chile-finance-scandal.html | Executives Are Jailed in Chile Finance Scandal | By Pascale Bonnefoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/back-in-afghanistan-modern-romeo-and-juliet-face-grave-risks.html | Back in Afghanistan Modern Romeo and Juliet Face Grave Risks | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/after-talks-nuclear-deal-on-iran-is-seen-as-close.html | Kerry Faces Challenges on Iran Nuclear Deal | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/boris-nemtsov-murder-two-suspects-detained-russia.html | 2 Suspects Are Detained in Killing of Kremlin Critic | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/europe/kosovars-who-fought-for-land-are-now-eager-to-leave-it.html | Kosovars Who Fought for Land Are Now Eager to Leave | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/egypt-executes-an-islamist-supporter-of-ousted-president.html | Egypt Executes an Islamist Supporter of Ousted President | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/middleeast/jihadists-may-have-wrecked-an-ancient-iraqi-site.html | Jihadists May Have Wrecked an Ancient Iraqi Site | By Anne Barnard | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/move-over-mao-beloved-papa-xi-awes-china.html | Move Over Mao Beloved Papa Xi Awes China | By Andrew Jacobs and Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-07 | 2015-03-08 | https://www.nytimes.com/2015/03/08/your-money/warren-buffetts-awesome-feat-at-berkshire-hathaway-revisited.html | Buffetts Awesome Feat Revisited | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/design/with-misattributed-masterpiece-a-rare-look-into-the-imprecise-world-of-art-identification.html | Art of a Flip 5200 to Millions | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/dirk-shafer-playgirl-centerfold-who-revealed-he-was-gay-dies-at-52.html | Dirk Shafer Playgirl Model 52 | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/fashion/weddings/no-stone-left-unturned.html | No Stone Left Unturned | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/baseball/kansas-city-royals-sign-pitcher.html | Royals Sign Pitcher | By Tyler Kepner and Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/freshman-guard-leads-duke-to-a-sweep-of-north-carolina.html | Freshman Guard Leads Duke to a Sweep of North Carolina | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/basketball/knicks-game-effort-yields-a-familiar-result.html | Bargnani Is Cheered in One More Game to Mock | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/golf/j-b-holmes-leads-cadillac-championship-by-five-after-a-round-of-maintenance.html | Holmes Leads by Five After a Round of Maintenance | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/hockey/twenty-years-later-nj-devils-toast-the-men-who-hoisted-the-teams-first-cup.html | Devils Toast Men Who Hoisted the Teams First Cup | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/sports/winter-racing-is-staying-at-aqueduct-but-not-all-the-horses-are.html | Winter Racing Is Staying at Aqueduct but Not All the Horses Are | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/french-guys-gaspard-ulliel-benjamin-biolay-madeon.html | French Guys | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/hip-hop-fashion-style.html | Sign of the Times Hooking Up | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/t-magazine/mens-1970s-fashion-trend.html | The Beat Goes On | By T Magazine | TX 8-125-586 | 2015-07-06 |

| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/dean-hess-preacher-and-fighter-pilot-dies-at-97.html | Dean Hess Preacher Pilot Dies at 97 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/ferguson-became-symbol-but-bias-knows-no-border.html | Ferguson Became Symbol of an Ill Plaguing the US | By Campbell Robertson Shaila Dewan and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/obama-says-he-didnt-know-hillary-clinton-was-using-private-email-address.html | Obama Claims Ignorance of Clintons Use of Private Email Address While in Cabinet | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/in-iowa-jeb-bush-risks-support-with-unpopular-stances.html | In Iowa Jeb Bush Risks Support With Stances on Education Standards and Immigration | By Jonathan Martin and Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/us/politics/kentucky-primary-rand-paul.html | Kentucky Primary Switch Would Let Paul Run for President and Keep Senate Seat | By Jeremy W Peters | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-08 | https://www.nytimes.com/2015/03/08/world/africa/african-training-exercise-turns-urgent-as-threats-grow.html | New Urgency Seen as Group Embraces ISIS | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-08 | https://www.nytimes.com/2015/03/08/universal/es/viajes-en-ecuador-joyas-escondidas-en-la-costa-de-esmeraldas.html | Hidden Gems on the Emerald Coast | Por Geoff Bendeck | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-09 | https://www.nytimes.com/2015/03/08/universal/es/mcdonalds-en-busca-de-la-clientela-perdida.html | McDonalds Seeks Its FastFood Soul | Por Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-03 | 2015-03-09 | https://www.nytimes.com/2015/03/08/automobiles/ernie-hemmings-founder-of-a-bible-of-classic-cars-dies-at-88.html | Ernie Hemmings Founder of a Cars Bible Dies at 88 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/05/digital-learning-companies-falling-short-of-student-privacy-pledge/ | Studentsu2019 Data Remains at Risk | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/05/google-introduces-long-anticipated-insurance-shopping-site/ | Studentsu2019 Data Remains at Risk | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/06/metropolitan-opera-board-to-have-a-new-president/ | Change Ahead in Board at Metropolitan Opera | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/06/us/robert-g-dean-restorer-of-beaches-dies-at-84.html | Robert G Dean 84 Expert on Restoring Beaches Dies | By Cornelia Dean | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/07/sports/football/tom-benson-saints-owner-and-heirs-are-locked-in-an-inheritance-dispute.html | Saints Owner Marches Out of Step With His Heirs Expectations | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/hockey/ushers-for-new-york-islanders-revel-in-their-role.html | Standing Till the End | By Allan Kreda | TX 8-125-586 | 2015-07-06 |

| 2015-03-07 | 2015-03-09 | https://www.nytimes.com/2015/03/business/international/greece-proposes-using-tourists-as-tax-spies-to-fill-shortfall.html | In Greece Desperate Times and Offbeat Measures | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/08/mystery-of-the-murillo-artwork-that-vanished-at-moma/ | Oscar Murillo Canvas Is Taken and Returned | By Colin Moynihan | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://artsbeat.blogs.nytimes.com/2015/03/08/older-moviegoers-bolster-box-office-of-the-second-best-exotic-marigold-hotel/ | Older Moviegoers Flock to Second Marigold Movie | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://bits.blogs.nytimes.com/2015/03/08/twitter-chatter-reveals-what-we-like-to-watch/ | Study of TV Viewers Backs Twitter\u2019s Claims to Be Barometer of Public Mood | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-bjork-at-carnegie-hall-heartbreak-and-pathos.html | Unveiling Layers of Heartbreak | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/dance/review-the-legend-of-mulan-choreographs-a-chinese-folk-tale.html | In Armor or a Dress a Devoted Warrior | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/dance/review-the-peggy-spina-tap-company-at-the-spina-loft-in-soho.html | Tapping to the Sound of Live Jazz in a SoHo Loft | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/6-stabbed-at-migos-show.html | 6 Stabbed at Migos Show | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/jack-white-to-release-elviss-first-recording.html | Jack White to Release Elviss First Recording | Compiled by Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-hozier-at-beacon-theater-with-somber-songs-of-love-and-other-futilities.html | A Somber Songsmith Sings Hits of Love and Other Futilities | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-kronos-quartet-in-an-emotionally-packed-performance.html | An Emotional Movement From Darkness to Light | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-st-paul-chamber-orchestra-opens-its-new-concert-hall.html | Orchestras New Home Is a Good Fit | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/music/review-the-new-york-philharmonic-highlights-nordic-works.html | Luminous Harmonies Rise to the Stratosphere | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/08/arts/television/review-in-the-returned-the-dead-return-as-if-nothing-happened.html | A Ghost Story for GrownUps | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |

| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/video-games/virtual-reality-potential-displayed-at-game-developers-conference.html | Tantalizing Potential Outpaces Reality | By Chris Suellentrop | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/books/review-michael-meyers-in-manchuria-documents-a-changing-rural-china.html | A Vanishing Way of Life for Peasants in China | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/apple-watch-demonstration-questions-for-hsbc-and-greeces-bailout.html | Apple Watch Demonstration Questions for HSBC and Greeces Bailout | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/black-mask-plans-youtube-comics-channels-and-animated-movies.html | Black Mask Plans YouTube Comics Channels and Animated Movies | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/economy/job-growth-for-hispanics-is-outpacing-other-groups.html | Hispanics Outpacing Other Groups in Job Market | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/not-there-campaign-removes-women-from-ads-for-international-womens-day.html | Not There Campaign Cuts Women From Ads to Highlight Inequality | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/surge-in-smartphones-sets-off-new-wave-of-corporate-self-reinvention.html | Surge in Smartphones Sets Off New Wave of Corporate SelfReinvention | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/crosswords/bridge/lederer-memorial-trophy-winners-in-london.html | Lederer Memorial Trophy Winners in London | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/health/program-that-helps-new-mothers-learn-to-be-parents-faces-broader-test.html | Visiting Nurses Helping Moms on the Margins | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/a-new-commissioner-joins-the-fight-against-discrimination-in-new-york.html | New Commissioner Vows to Revitalize Agency That Fights Discrimination | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-pianist-gary-graffman-and-the-art-of-infusing-vodka-with-flavors.html | Renowned Pianist Takes a Request and Adds to a Spirited Repertoire | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/charles-blow-obama-and-selma-the-meaning-of-bloody-sunday.html | Race History a President a Bridge | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/jets-running-back-is-injured-in-a-shooting.html | Jets Running Back Is Injured in a Shooting | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-cosmos-will-play-in-cuba-in-june-ending-pro-sports-embargo.html | Cosmos to Lead Return to PostEmbargo Cuba | By Andrew Das | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/popular-yik-yak-app-confers-anonymity-and-delivers-abuse.html | Who Spewed That Abuse Yik Yak Isnt Telling | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/technology/the-payment-start-up-square-expands-its-reach-into-small-businesses.html | Square Expands Its Reach Into SmallBusiness Services | By Mike Isaac | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-in-hunter-gatherers-a-couples-dinner-grows-increasingly-bizarre.html | Catching Up Over a Freshly Killed Meal | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/after-first-budget-measure-fissures-show-in-republican-caucus.html | GOP Is Divided as Budget Bills Start Piling Up | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/some-supreme-court-justices-cite-2012-argument-against-health-care-law-as-defense-for-it-now.html | Some Justices Cite 2012 Argument Against Health Care Law as Defense for It Now | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/selma-commemoration-edmund-pettus-bridge-crossing.html | Threats to Voting Rights Remain Selma Gathering Is Told | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/arrests-in-beating-death-of-accused-rapist-in-india.html | 22 Arrested in Killing of Rape Suspect Who Was Pulled From Jail by Mob in India | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/china-detains-womens-rights-activists-in-several-cities.html | China Holds Five Activists Participating in Rights Event | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/asia/missing-malaysian-airliners-crew-behaved-normally-report-says.html | No Sign of Distress in Malaysia Jets Crew Report Says | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/europe/suspect-in-russian-politicians-killing-blows-himself-up-report-says.html | Two Charged and Three More Are Jailed in Nemtsovs Killing | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/europe/european-official-not-ready-to-stiffen-russia-sanctions.html | European Official Not Ready to Stiffen Russia Sanctions | By James Kanter and Andrew Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/obama-iran-nuclear-talks.html | Obama Says Offer to Iran Tests Whether It Is Serious | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/netanyahu-comments-cast-doubt-on-stance-toward-palestinians.html | Netanyahu Comments Cast Doubt on Stance Toward Palestinians | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/arts/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/dealbook/at-goldman-sachs-stress-test-results-could-endanger-an-important-profit-source.html | Goldman Faces a Threat to a Crucial Profit Source | By Nathaniel Popper | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/business/media/betting-against-the-cable-bundle.html | Betting Against the Cable Bundle | By Emily Steel | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/movies/dc-and-marvel-beware-valiant-is-to-make-films.html | DC and Marvel Beware Valiant Is to Make Films | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/as-the-jinx-airs-inquiry-into-death-of-dursts-friend-is-said-to-be-reopened.html | As Durst Documentary Airs Inquiry Into Friends Death Is Said to Be Reopened | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/crypt-at-st-patricks-cathedral-is-made-ready-to-receive-a-cardinal.html | Crypt Is Made Ready to Receive a Cardinal | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/fate-of-defendant-in-patz-murder-trial-could-hinge-on-jurys-view-of-his-sanity.html | Two Portrayals of Patz Suspect Manipulative or Mentally Ill | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/in-new-york-efforts-to-raise-awareness-of-womens-struggles.html | City Officials Cite Progress on Womens Issues at March | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/nyregion/the-best-route-once-sacred-cabby-wisdom-takes-a-back-seat.html | In New Exam for Cabbies Knowledge of Streets Takes a Back Seat | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-complicated-future-for-a-banlieue-on-the-outskirts-of-paris.html | A Complicated Future for a Banlieue on the Outskirts of Paris | By Mira Kamdar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/a-reckless-call-from-the-senates-leader.html | A Reckless Call From the Senates Leader | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/no-cause-to-delay-the-afghan-pullout.html | No Cause to Delay the Afghan Pullout | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/our-navy-is-big-enough.html | Our Navy Is Big Enough | By Gregg Easterbrook | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/paul-krugman-partying-like-its-1995.html | Partying Like Its 1995 | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/opinion/the-worlds-problem-with-sex-ed.html | The Worlds Problem With Sex Ed | By Jonathan Zimmerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/dodgers-yasiel-puig-pursues-substance-to-match-his-swagger.html | Dodgers Puig Moves to Match Swagger With HeadsUp Play | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/joe-girardi-hopes-to-coax-yankees-into-another-playoff-race.html | Yankees Skipper Plugs Holes in a Leaky Ship | By Michael Powell | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/baseball/mets-tap-michael-cuddyer-a-former-substitute-teacher-to-fill-a-void.html | Mets Tap a Former Substitute Teacher to Fill a Void | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/cycling/cycling-union-ignored-doping-and-protected-lance-armstrong-commission-finds.html | Report Says Doping Was Ignored to Shield Armstrong | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/golf/rededicated-to-his-game-and-himself-dustin-johnson-prevails-at-doral.html | Rededicated to His Game and Himself Johnson Prevails at Doral | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/macon-coliseum-in-georgia-hosts-six-state-high-school-championships.html | A Nexus for Titles Has Its Day | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/a-coach-woven-in-syracuses-fabric-oversees-its-unraveling.html | A Coach Woven in Syracuses Fabric Oversees Its Unraveling | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/ncaabasketball/wisconsin-dominates-flustering-ohio-state-and-its-star-freshman.html | Wisconsin Dominates Flustering Ohio State and Its Star Freshman | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/sports/soccer/new-york-city-fc-and-orlando-city-sc-play-to-a-1-1-draw-in-mls-debut.html | MLSs Newest Clubs Make Ugly Debut but Sellout Crowd Sees Plenty of Charm | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/theater/review-the-audience-with-helen-mirren-opens-on-broadway.html | An Ear to Her Majestys Secrets | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/fraternity-closed-at-oklahoma-after-video-of-racist-chant.html | Fraternity Shut at Oklahoma After Video of Racist Chant | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/as-hillary-clinton-stays-quiet-about-private-emails-republicans-seize-moment-to-criticize-her.html | Republicans Seize Moment to Criticize Clintons Email Use | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/us/politics/hillary-clinton-faces-test-of-record-aiding-women.html | Clinton Faces Test of Record Aiding Women | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/afghan-peace-efforts-reopen-wounds-over-pakistan.html | Afghan Peace Efforts Reopen Wounds Over Pakistan | By Mujib Mashal and Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-a-test-of-wills-japanese-fighter-pilots-confront-chinese.html | In a Test of Wills Japanese Fighter Pilots Confront Chinese | By Martin Fackler | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/in-neighborhood-of-indian-rapists-smoldering-anger-and-code-of-silence.html | In Indian Rapists Neighborhood Smoldering Anger and Code of Silence | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://www.nytimes.com/2015/03/09/world/middleeast/race-in-iraq-and-syria-to-record-and-shield-art-falling-to-isis.html | Race to Record and Shield Art Falling to ISIS | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-09 | https://www.nytimes.com/2015/03/09/universal/es/crecimiento-del-empleo-para-hispanos-supera-al-de-otros-grupos-en-estados-unidos.html | Hispanics Outpacing Other Groups in Job Market | Por Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-02 | 2015-03-09 | https://www.nytimes.com/2015/03/02/science/two-strains-of-hiv-cut-vastly-different-paths.html | Tracking a Killer Over Decades | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/05/the-firefighter-workout/ | Saving Lives at the Firehouse | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/fastest-star-in-the-galaxy-got-an-unusual-start.html | Astronomy Fastest Star in the Galaxy Had an Explosive Start | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/to-find-food-follow-the-older-female-whale.html | Marine Life To Find Food Follow the Older Female Whale | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/06/ask-well-what-are-the-benefits-of-tai-chi/ | Ask Well | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/25-million-to-support-the-arts-in-miami-and-south-florida/ | Knight Foundation Gifts Benefit South Florida | By Daniel McDermon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/leon-wieseltier-takes-new-humanities-post-at-brookings/ | Wieseltier Joins Brookings Institution | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/new-umberto-eco-novel-numero-zero-coming-this-fall/ | Ecos Numero Zero  To Come to US | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://artsbeat.blogs.nytimes.com/2015/03/09/red-bull-music-academy-announces-its-new-york-program-including-performances-by-fka-twigs/ | Red Bull Music Academy Offers Broad Curriculum | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://well.blogs.nytimes.com/2015/03/09/a-time-to-avoid-anxiety-drugs/ | Safety A Time to Avoid Anxiety Drugs | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-09 | https://well.blogs.nytimes.com/2015/03/09/keeping-your-hair-in-chemo/ | Keeping Your Hair in Chemo | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/no-cure-for-bad-timing/ | No Cure for Bad Timing | By Abigail Zuger Md | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/the-far-reaching-effects-of-a-fall/ | The FarReaching Effects of a Fall | By Jane E Brody | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/09/sports/tennis/roger-federer-seeks-new-experiences-to-sustain-his-career.html | Federer Seeks New Experiences to Shake Up and Sustain Career | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/dance/robert-swinston-a-merce-cunningham-disciple-brings-his-troupe-to-new-york-for-a-debut.html | A Disciple Staying True to a Dance Beacon | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-elliott-carter-premiere-and-levine-withdrawal-with-met-chamber-ensemble.html | Celebrating Composers One Spanning Two Centuries | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-new-york-youth-symphony-and-the-choir-of-st-luke-in-the-fields-perform.html | Music in Review | By Corinna da Fonseca Wollheim and James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/review-the-manchurian-candidate-eagerly-awaited-has-premiere-in-st-paul.html | Made Evil in China and Then by Mom | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/music/reviews-of-purity-ring-sarah-bethe-nelson-and-jacky-terrasson.html | New Music | By Jon Pareles Ben Ratliff and Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-in-powers-bad-guys-with-superhero-status.html | Bad Guys Wielding Their Clout | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/review-looks-like-laury-sounds-like-laury-a-documentary-of-dementia.html | A Devastating Vanishing Act in Dementias Grip | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/sam-simon-who-helped-shape-the-simpsons-dies-at-59.html | Sam Simon Who Guided Simpsons Then Shared His Profits Dies at 59 | By William Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/erik-larson-author-of-dead-wake-seizes-historical-mysteries.html | Gripped by Historical Mysteries | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/books/review-discontent-and-its-civilizations-mohsin-hamid-at-home-in-three-lands.html | An Outsider With His Heart in Three Countries | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/big-credit-reporting-agencies-to-overhaul-error-fixing-process.html | Top 3 Credit Bureaus Agree to Overhaul the Industry | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/alcoa-to-buy-titanium-maker-rti-for-1-5-billion-expanding-reach-in-aerospace.html | Alcoa in Deal for Supplier to Aerospace Operations | By David Gelles | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/credit-suisse-chief-said-to-be-set-to-step-down.html | Credit Suisse Is Said Near a New Chief in ShakeUp | By Jessica SilverGreenberg and Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/gm-to-buy-back-5-billion-in-company-stock-and-avert-proxy-fight.html | GM to Buy Back 5 Billion of Its Stock | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/in-russia-the-well-for-corporate-bailouts-might-run-dry.html | Russias Well for Corporate Bailouts Appears to Be Running Dry | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/mall-operator-simon-property-makes-22-4-billion-hostile-bid-for-macerich.html | Mall Owner Bids for Rival at High End | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/greece-eurozone-finance-ministers.html | Greeces Tense Talks With Its Creditors Escalate to the Next Phase | By James Kanter and Niki Kitsantonis | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/international/ecb-bond-buying-program-quantitative-easing.html | ECB Starts Buying Bonds | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/hbo-streaming-to-start-in-april-on-apple-devices-only.html | HBOs Streaming Service Will Start in April Initially on Apple Devices Only | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/randall-miller-film-director-pleads-guilty-in-midnight-rider-manslaughter-trial.html | Midnight Rider Director Pleads Guilty to Involuntary Manslaughter in Death on Set | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/precheck-expansion-plan-raises-privacy-concerns.html | PreCheck Expansion Plan Raises Privacy Concerns | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/raised-by-pilots-and-a-master-of-the-overhead-bin.html | Daughter of Pilots and Master of the Overhead Bin | By Jennifer Kushell | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/sharp-fall-in-mcdonalds-sales-blamed-on-competition-and-changing-tastes.html | Changing Tastes Blamed for Slide at McDonalds | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smallbusiness/small-business-leaders-wage-counteroffensive-to-save-export-import-bank.html | Big Point of Dissent in Tea Party | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/smart-luggage-for-the-connected-age.html | Smart Luggage for the Connected Age | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/supreme-court-sides-with-amtrak-with-some-distaste.html | Supreme Court Sides With Amtrak but Not Without Some Distaste | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/dining/stricter-oversight-ordered-for-animal-research-at-nebraska-center.html | US Seeks Better Controls in Research on Animals | By Michael Moss | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/from-givenchy-to-stella-mccartney-paris-fashion-week-2015.html | The Tyranny of the New | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/fashion/kenzo-humberto-leon-carol-lim-ungaro-paris-fashion-week-2015.html | A Forest Full of Warriors | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/blocking-the-paths-to-suicide.html | Blocking the Paths to Suicide | By Celia Watson Seupel | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/ebola-stricken-countries-lagged-in-health-systems.html | EbolaStricken Countries Lagged in Health Systems | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/protection-without-a-vaccine.html | Protection Without a Vaccine | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/public-mourning-for-cardinal-egan-begins-with-simple-ceremony.html | With Simple Bow Public Mourning for Cardinal Begins | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/warning-new-york-city-to-prepare-as-its-residents-grow-older.html | A Warning to Prepare for a Grayer City | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/hope-for-colombias-peace-process.html | Hope for Colombias Peace Process | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/10qna.html | HandWringing Over Bacteria | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/a-praying-mantiss-spin-on-body-control.html | A Praying Mantiss Spin on Target Practice | By James Gorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/farmers-put-down-the-plow-for-more-productive-soil.html | Movement to Spare the Plow | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/plant-is-picky-over-whats-sticking-its-beak-in.html | Botany Discerning Plant Picks Its Pollinators | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/science/rust-offers-an-engrossing-look-at-corrosion.html | The Character of Corrosion | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/hockey/looking-back-at-the-rangers-islanders-rivalry.html | Tracing a Seasoned Rivalry to Its Birth at Nassau Coliseum | By Gerald Eskenazi | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/misdeeds-at-syracuse-are-traced-to-unlikely-place-ymca.html | Activities at YMCA Laps Yoga and Helping Syracuse Cheat | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/skiing/two-teenagers-from-a-beach-town-lead-resurrection-of-us-aerial-skiing.html | Friends From Beach Town Propel Aerials Renewal | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/soccer/homare-sawa-mainstay-of-japanese-womens-national-team-is-left-off-roster-at-algarve-cup.html | Japanese Women Play Without Their Superstar | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/apple-watch-event.html | Apple Watch Success Will Hinge on Apps | By Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-bambi-kaffeehaus-mixes-up-an-absurdist-linguistic-orgy.html | My What Big Deer Heads You Have | By Claudia La Rocco | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-fashions-for-men-a-revival-at-the-mint-theater.html | A Heart Wounded Stitched Together | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-the-liquid-plain-a-naomi-wallace-drama-at-the-signature-theater.html | Slaves in Need of a Very Special Ship | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/theater/review-woyzeck-fjf-is-a-quixotic-adaptation-at-the-new-ohio-theater.html | Into a Splintered Psyche | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-and-2016.html | An Unusually Clear Path for a Partys Nominee | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/upshot/hillary-clinton-is-more-vulnerable-in-2016-than-you-think.html | Why 2016 Is Likely to Become a Close Race | By Nate Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/gov scott-walker-of-wisconsin-signs-right-to-work-bill.html | Unions Suffer Latest Setback in the Midwest | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/justices-may-weigh-cases-of-alabama-judges-overriding-juries.html | Justices May Review Capital Cases in Which Judges Overrode Juries | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/obama-kicks-off-us-effort-to-fill-high-paying-tech-jobs.html | Obama Opens US Effort to Fill HighPaying Tech Jobs | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/fbi-interviewed-harry-reid-last-year-in-menendez-inquiry.html | FBI Interviewed Senate Democratic Leader Last Year in Menendez Inquiry | By Carl Hulse and Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/forsteve-russell-a-relaxing-post-after-helping-to-capture-saddam-hussein.html | Veteran Who Helped Capture Hussein Takes On a Different Challenge | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/hillary-clinton-prepares-to-address-her-use-of-private-email-as-secretary-of-state.html | Clinton Prepares to Address Her Use of Private Email as Secretary of State | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/politics/to-connect-with-voters-candidates-spin-tales-of-working-class-roots.html | Tales of WorkingClass Roots Are Political Perennials | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/secede-republic-claims-texas-never-joined-us.html | Secede Separatists Claim Texas Never Joined United States | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/state-judge-to-take-charge-of-city-cases-in-ferguson.html | Missouri Court Assigns a State Judge to Handle Ferguson Cases | By Eli Yokley and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/university-of-oklahoma-cuts-ties-to-fraternity-after-racist-videos-surface.html | Fraternity Is Closed Over Video With Slurs | By Manny Fernandez and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/videos-at-trial-capture-carnage-and-perpetrators-of-boston-marathon-bombing.html | Videos Shown at Trial Capture Carnage and Perpetrators in Boston Marathon Bombing | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/court-seeks-united-nations-action-on-sudan.html | Court Seeks UN Action on Sudans Leader | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/africa/neighbors-of-nigeria-take-on-boko-haram.html | Neighbors of Nigeria Take On Boko Haram | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/in-chavez-maduro-trusts-maybe-to-his-detriment-and-venezuelas.html | Even in Crisis Successor Stays True to Chvez | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/obama-freezes-assets-of-seven-venezuelan-officials.html | Obama Order Freezes Assets of 7 Officials in Venezuela | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/south-korea-split-over-how-to-react-to-attack-on-us-ambassador-mark-lippert.html | South Koreans Debate Attack on Envoy | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/un-presses-north-korea-to-account-for-abductions.html | North Korea UN Urges Action to Resolve Abductions | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/white-house-faults-gop-senators-letter-to-irans-leaders.html | GOP Senators Write to Tehran on Nuclear Pact | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/boris-nemtsov-killing.html | Chechen Links Nemtsov Killing to Charlie Hebdo Cartoons | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/despite-crackdown-path-to-join-isis-often-winds-through-porous-turkish-border.html | A Path to ISIS Through a Porous Turkish Border | By Tim Arango and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/in-france-gleeden-an-extramarital-dating-site-unsettles-the-land-of-discreet-affairs.html | Extramarital Dating Site Unsettles the Land of Discreet Affairs | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/putin-contrary-to-earlier-assertions-suggests-planning-to-seize-crimea-started-in-early-2014.html | Putin Contradicts Claims on Annexation of Crimea | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/europe/stolen-michelangelo-documents-are-offered-to-vatican-for-a-price.html | Mystery Surrounds Offer to Sell Michelangelo Documents Stolen From the Vatican | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/militants-kill-three-police-officers-in-egypt-as-violent-attacks-spread.html | Egypt Wave of Attacks Kills 3 | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/panel-seeks-more-time-for-gaza-war-crimes-inquiry.html | Gaza Panel Seeks Extension in Inquiry on War With Israel | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/un-finds-alarmingly-high-levels-of-violence-against-women.html | UN Reveals Alarmingly High Levels of Violence Against Women | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-10 | https://www.nytimes.com/2015/03/10/politics/first-draft/2015/03/09/kevin-spacey-to-narrate-2016-election-series-for-cnn/ | Spacey to Narrate CNN Elections Series | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://well.blogs.nytimes.com/2015/03/09/safety-of-herbal-supplements-pulls-prosecutors-together/ | Coalition on Herbal Safety Is Set by Attorneys General | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/dealbook/pnc-joins-banks-not-financing-mountaintop-coal-removal.html | A New Tack in the War on Mining Mountains | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/business/media/tech-blog-gigaom-abruptly-shuts-down.html | Tech Blog Gigaom Abruptly Shuts Down | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/health/lisa-bonchek-adams-dies-at-45-chronicled-fight-with-breast-cancer.html | Lisa Bonchek Adams 45 Chronicled Cancer Fight | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/4-homes-badly-damaged-in-brooklyn-fire.html | Fire Damages 4 Homes in Mill Basin | By Ashley Southall and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/a-battle-for-light-and-air-at-an-upper-east-side-building.html | A Battle for Light and Air at an Upper East Side Building | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/assembly-democrats-reject-cuomos-education-reform-plans.html | Cuomo Plans for Education Are Rejected by Democrats | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/chunk-of-new-jerseys-money-from-exxon-settlement-is-to-go-to-legal-fees.html | Maligned Exxon Deal Grows Less Lucrative | By Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-york-state-changes-plan-to-reduce-its-swan-population.html | New York State Changes Plan to Reduce Its Swan Population | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/new-yorks-first-taste-of-spring.html | Sun Salutation | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/on-marijuana-bratton-and-de-blasio-back-policy-but-still-show-divide.html | Mayor and Police Boss Sending Mixed Messages on Marijuana | By J David Goodman and Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/pilots-say-brakes-didnt-slow-jet-that-slid-off-runway-at-la-guardia.html | Pilots Say Brakes Didnt Slow Jet That Slid Off Runway | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/nyregion/suspect-in-etan-patz-case-had-hallucinations-his-daughter-says.html | Patz Suspect Wasnt Well Daughter Says at His Trial | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/david-brooks-the-cost-of-relativism.html | The Cost of Relativism | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/dont-starve-the-census.html | Dont Starve the Census | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/elusive-justice-in-wisconsin.html | Elusive Justice in Wisconsin | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/end-the-ethanol-rip-off.html | End the Ethanol RipOff | By Robert Bryce | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/joe-nocera-college-for-a-new-age.html | College for a New Age | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/opinion/stop-spying-on-wikipedia-users.html | Stop Spying on Wikipedia Users | By Jimmy Wales and Lila Tretikov | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/as-redskins-issue-splits-upstate-community-district-is-in-no-rush-to-decide.html | As Redskins Issue Splits Community District Is in No Rush to Decide | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-joe-maddon-kevin-cash-37-takes-charge-for-the-rays.html | Rays Welcome Hot Prospect A Manager Born in 1977 | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/after-star-tulowitzki-recovers-rockies-hope-they-will-too.html | Once Star Recovers Rockies Hope They Will Too | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/baseball/reggie-jackson-to-auction-off-sign-from-old-yankee-stadium.html | Jackson to Auction Off Sign From Old Stadium | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/golf/dustin-johnsons-case-is-a-compelling-argument-for-transparency.html | Johnsons Case Is a Compelling Argument for Transparency | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/sports/ncaabasketball/like-kentucky-men-princeton-women-close-in-on-perfection.html | Like Kentucky Princeton Women Close In on Perfection | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/technology/personaltech/apple-watch-displays-your-digital-world-at-a-glance.html | Your Digital World at a Glance | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/naked-black-man-fatally-shot-by-white-police-officer-in-georgia.html | Naked Black Man Fatally Shot by White Police Officer in Georgia | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us/politics/budget-office-again-reduces-its-estimate-on-cost-of-the-affordable-care-act.html | Budget Office Again Reduces Its Estimate on Cost of the Affordable Care Act | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/us-immigration-authorities-arrest-foreigners-convicted-of-crimes.html | US Arrests Foreigners Convicted of Crimes | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/americas/helicopters-crash-in-argentina-10-are-killed.html | Copters Crash in Argentina 10 Are Killed | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/asia/china-dalai-lama-supporter-burns-herself-in-protest.html | China Dalai Lama Supporter Burns Herself in Protest | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/armenian-leaders-establish-rights-award-to-commemorate-centenary-of-genocide.html | Armenian Prize Will Recognize Humanitarians | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-10 | https://www.nytimes.com/2015/03/10/world/middleeast/iran-us-offers-5-million-for-news-on-ex-fbi-agent.html | Iran US Offers 5 Million for News on ExFBI Agent | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-04-06 | 2015-03-10 | https://www.nytimes.com/2015/03/10/universal/es/sitio-web-gleeden-perturba-a-francia.html | Sitio web perturba aFrancia el pas de las aventurasextramaritales discretas | Por Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/hungry-city-house-of-inasal-in-woodside-queens.html | Straight From Filipino Streets | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-05 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/paying-homage-to-burgundy-and-michel-lafarge.html | Stepping Out From Behind the Vines | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/06/dining/holiday-cocktail-lounge-set-to-return.html | An Old Friend Comes Calling | By Robert Simonson | TX 8-125-586 | 2015-07-06 |

| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/a-proper-stew-for-st-patricks-day.html | After the Parade Time for Stew | By David Tanis | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-06 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/haitian-griot-is-a-postcard-from-the-caribbean.html | A Postcard From the Caribbean | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/claudine-pepin-teaches-cooking-for-kids.html | Claudine Ppin Teaches Cooking for Kids | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/assistant-director-convicted-of-manslaughter-in-midnight-rider-death/ | Another Conviction In Death on Film Set | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/emmylou-harris-and-evelyn-glennie-share-polar-music-prize/ | Harris and Glennie Win Polar Music Prize | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/matthew-barney-artist-and-ex-boyfriend-gets-museum-show-in-los-angeles/ | Matthew Barney Show Planned in Los Angeles | By Deborah Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://artsbeat.blogs.nytimes.com/2015/03/10/president-of-harlem-school-of-the-arts-to-step-down/ | President Is Leaving Harlem School of the Arts | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://bits.blogs.nytimes.com/2015/03/10/google-c-f-o-is-retiring-to-spend-more-time-with-family-no-really/ | Google Officer Will Step Down to See the World | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/annoyance-theater-moves-brooklyn-into-comedy-theater-scene.html | Brooklyns New Performance Art | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/dance/review-ratmanskys-the-sleeping-beauty-has-premiere-in-california.html | A Troupe Cherishing the Challenge of the Unfamiliar | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/daniel-h-weiss-of-haverford-expected-to-be-metropolitan-museums-new-president.html | The Met Museum Names President | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-german-architect-wins-pritzker-prize-posthumously.html | Architect of Airy Pavilions Wins Pritzker | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/american-symphony-orchestra-trims-programs.html | American Symphony Orchestra Trims Programs | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/empire-soundtrack-hip-hop-thats-ambiguously-modern.html | A Shows Hits Aim to Be Timeless | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/julius-rudel-gala-benefits-city-opera-revival-hopes.html | A Tribute Doubling as a Plea | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/music/review-manon-gets-a-revival-at-the-met.html | Tortured Lovers Reach the Boiling Point | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/political-jabs-in-ink-at-library-of-congress.html | Political Jabs in Ink at Library of Congress | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/books/review-bad-faith-a-dr-paul-a-offit-book-on-religion-and-modern-medicine.html | Taking Sides in Faith vs Medicine | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/aldermore-is-valued-at-982-million-in-london-ipo.html | Aldermore IPO | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/bain-capital-to-buy-security-firm-blue-coat-systems-for-2-4-billion.html | Bain Buys Blue Coat | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/citigroups-roaring-revival-on-wall-street.html | Citigroups Roaring Wall Street Revival 7 Years After Teetering on the Brink | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/credit-suisse-brady-dougan-tidjane-thiam.html | Risk Expert to Lead Credit Suisse | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/emerging-markets-lose-their-luster-as-crises-mount.html | Developing Nations Lose Their Luster | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/ny-regulator-cracks-down-on-moneymutual.html | Lender Backed by Montel Williams to Pay 21 Million Fine | By Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/dealbook/verisk-analytics-agrees-to-buy-scottish-energy-research-firm-wood-mackenzie.html | Energy Firm Acquired | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/economy/as-demand-for-welders-resurges-community-colleges-offer-classes.html | The New Shop Class | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/gender-gap-in-education-cuts-both-ways.html | A Gender Gap in Education Cuts Both Ways | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/blurred-lines-infringed-on-marvin-gaye-copyright-jury-rules.html | Hit Single Plagiarized 1977 Song Jury Rules | By Ben Sisario and Noah Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/target-cutting-1700-jobs-mainly-at-headquarters-in-minneapolis.html | Business Briefing Target Laying Off 1700 in First Wave of Cuts | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/treasury-urged-to-scrutinize-foreign-real-estate-buyers-for-money-laundering-risk.html | Treasury Urged to Scrutinize Foreign Real Estate Buyers for MoneyLaundering Risk | By Stephanie Saul | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/at-white-oak-pastures-grass-fed-beef-is-only-the-beginning.html | A GrassFed Pioneer | By Kim Severson | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/craig-claibornes-classic-billi-bi.html | The Soup That Heralds Spring | By Sam Sifton | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/l-antagoniste-to-open-in-bedford-stuyvesant.html | LAntagoniste to Open in BedfordStuyvesant | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/maria-guarnaschellis-ode-to-a-sicilian-urn.html | An Ode to a Sicilian Urn | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/dining/restaurant-review-bowery-meat-company-in-the-east-village.html | Steak Yes Tradition No | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/fashion/staging-vs-style-chanel-saint-laurent-valentino-paris-fashion-week-2015.html | Staging vs Style | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/movies/review-in-of-horses-and-men-the-animals-often-walk-on-two-legs.html | A Human Story Through Equine Eyes | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/bronx-man-is-charged-in-la-guardia-airport-laser-case.html | Bronx Man Accused of Shining Laser Beam at Planes | By Al Baker and Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/cardinal-egans-funeral-mass-is-celebrated.html | At Funeral for Egan Who Didnt Want Spotlight the Focus Is on the Church | By Sharon Otterman and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/mayor-de-blasio-is-quietly-soliciting-donations-for-future-policy-battles.html | De Blasio Is Said to Be Soliciting Donations for a Nonprofit to Promote His Policy Goals | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/sorry-ferrets-new-york-citys-ban-will-remain.html | Sinking the Hopes of Ferret Lovers the Citys Health Board Keeps a Ban in Place | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/frank-bruni-hillary-clinton-the-email-controversy-and-the-2016-presidential-race.html | Hillarys Prickly Apologia | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/getting-the-whole-world-online.html | Getting the Whole World Online | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/bon-appetit-moves-to-a-new-home-at-1-world-trade-center.html | Bon Apptit Is Settling Into Its New HomeWith a Dream Kitchen | By Julie Satow | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/a-conversation-with-lester-petracca-of-triangle-equities.html | Lester Petracca | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/science/study-backs-5th-century-historians-date-for-founding-of-armenia.html | Date of Armenia Birth Gains Credence | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/chasing-world-chess-title-us-recruits-from-abroad.html | Your Move Grandmaster To the US Please | By Dylan Loeb McClain | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/princeton-women-complete-perfect-regular-season.html | Princeton Takes Its Seat by Undefeated Kentucky | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/soccer/at-home-in-thin-air-bolivian-soccer-clubs-play-over-their-head.html | Where Teams Transform in Thin Air | By Ewan MacKenna | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/victim-gives-athletes-a-firsthand-account-of-violence-against-women.html | Royals Heed Plea to End Violence Against Women | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/zap-mets-vic-black-is-learning-how-to-enjoy-spring-training.html | Zap Pow KaBlam With Xboxs Help Met Battles Stress of Camp | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-in-the-man-of-the-hour-back-room-politics-is-ageless.html | BackRoom Politics Ageless | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/11-7-million-americans-have-insurance-under-health-act.html | 86 Percent of Health Law Enrollees Receive Subsidies White House Says | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/atf-delays-plan-to-ban-popular-type-of-bullets.html | ATF Delays Plan to Ban Popular Type of Bullets | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/chamblee-georgia-police-shooting-anthony-hill.html | Police Killing of Unarmed Georgia Man Leaves Another Town in Disbelief | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/claude-sitton-times-reporter-who-covered-south-in-civil-rights-era-dies-at-89.html | Claude Sitton 89 Acclaimed Civil Rights Reporter Dies | By Dennis Hevesi | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/hillary-clinton-email.html | Clinton Says She Followed Rules on Email | By Amy Chozick and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/judge-blocking-obama-on-immigration-has-reputation-for-fairness-in-texas.html | Judge Blocking Plan for Immigrants Is Praised as Fair in Texas | By Julia Preston | TX 8-125-586 | 2015-07-06 |

| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/obama-signs-student-aid-bill-of-rights-to-help-protect-borrowers.html | Student Borrowers Get a Boost | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/hillary-clintons-email-defense-turns-defensive.html | An Email Defense That Turned Defensive | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/republican-moves-imperil-democratic-cooperation-on-iran.html | Irate Democrats Denounce GOP on Iran Letter | By Jennifer Steinhauer and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/with-foreign-leaders-obama-keeps-it-mostly-business.html | In Relating to Foreign Leaders Obama Keeps It Mostly Business | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/university-of-oklahoma-sigma-alpha-epsilon-racist-fraternity-video.html | Fraternity Vows Broader Look Into Use of Racist Chant | By Manny Fernandez and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/isis-seizes-opportunity-in-libyas-turmoil.html | Islamic State Finds New Frontier in Chaotic Libya | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/mark-lippert-leaves-hospital-vowing-to-stay-open-and-friendly-in-south-korea.html | South Korea Ambassador Is Released From Hospital | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/philippines-battling-rebels-on-2-fronts-setting-off-refugee-crisis.html | Refugee Crisis in Philippines as Peace Deal Is at Risk | By Floyd Whaley | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/asia/sri-lanka-grants-bail-to-tamil-activist-jeyakumari-balendran.html | Sri Lanka Grants Bail to Tamil Rights Activist | By Gardiner Harris and Dharisha Bastians | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/bbc-suspends-jeremy-clarkson-host-of-top-gear-after-string-of-warnings.html | BBC Suspends Host of Top Gear After String of Warnings | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/france-olympians-helicopter-crash-dropped.html | 3 French Athletes Are Mourned After Argentine Air Crash | By Aurelien Breeden and Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/europe/spain-says-arrested-pair-were-part-of-terrorist-plot.html | Spain Two Are Arrested in Terrorism Case | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/benjamin-netanyahu-isaac-herzog-israeli-prime-minister-race.html | As Election Day Nears Netanyahu Talks of a Worldwide Effort to Defeat Him | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/conservative-cleric-chosen-to-lead-iranian-council.html | Iran Conservative Cleric Is Elected to Lead Council | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/herzog-emerging-as-credible-challenge-to-netanyahu-in-israeli-race.html | Credible Contender Rises Against Netanyahu | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/middleeast/iraqi-forces-seize-large-parts-tikrit-islamic-state-militants.html | Iraqi and Shiite Forces Seize Large Parts of Tikrit From Islamic State | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/design/frei-otto-architect-who-found-inspiration-in-a-post-war-shortage-dies-at-89.html | Frei Otto Influential Architect 89 Dies | By Fred A Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/homeowners-try-to-assess-risks-from-chemical-in-floors.html | Homeowners Try to Assess Risks From Chemical in Floors | By Aaron M Kessler and Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/business/media/the-pepsi-challenge-is-returning-but-this-time-for-the-social-media-generation.html | The Pepsi Challenge Is Returning but This Time for the Social Media Generation | By Sydney Ember and Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/6-decades-on-a-patriotic-plea-still-resonates.html | 6 Decades On a Patriotic Plea Still Resonates | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/christie-defending-exxon-deal-says-environmental-damage-will-be-repaired.html | Settlement With Exxon Is Defended by Christie | By Kate Zernike and Benjamin Weiser | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/city-comptroller-reaches-deals-with-5-companies-on-giving-shareholders-say-on-directors.html | Stringer and 5 Companies Reach Deals on Boards | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/conflicting-trends-in-complaints-on-police-puzzle-new-york-city-officials.html | Conflicting Trends in Complaints on Police Puzzle City Officials | By J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/man-shot-in-brooklyn-subway-station.html | Retired Correction Officer Kills Man in Subway Confrontation Police Say | By Ashley Southall and J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/patz-trial-jury-in-blow-to-defense-is-told-suspect-was-a-longtime-cocaine-addict.html | Patz Trial Jury in Blow to Defense Is Told Suspect Was a Longtime Cocaine Addict | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/teacher-in-pornography-case-asked-students-for-photos-prosecutors-say.html | Teacher in Pornography Case Asked Students for Photos Prosecutors Say | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/nyregion/the-snow-is-melting-but-what-a-mess-it-left-behind.html | The Snow Is Melting But What a Mess It Left Behind | By Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/a-sensible-bill-on-medical-marijuana.html | A Sensible Bill on Medical Marijuana | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/in-your-garden-choose-plants-that-help-the-environment.html | The Chickadees Guide to Gardening | By Douglas W Tallamy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/the-carnage-of-barrel-bombs-in-syria.html | The Carnage of Barrel Bombs | By Abdel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/thomas-l-friedman-is-it-sheldons-world.html | Is It Sheldons World | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/opinion/tougher-laws-for-safer-streets.html | Tougher Laws for Safer Streets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/baseball/yankees-hire-hideki-matsui-as-adviser-to-general-manager.html | Yankees Hire Matsui as Adviser to the General Manager | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/football/darrelle-revis-leaves-patriots-to-return-to-jets.html | New York Im Coming Home | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/maple-leafs-season-like-fans-discarded-jerseys-lands-in-a-heap.html | Like Fans Discarded Jerseys Maple Leafs Season Lands in a Heap | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/hockey/rangers-cut-islanders-lead-on-ice-and-in-standings.html | Rangers Cut Isles Lead on Ice and in Standings | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/international/florence-arthaud-celebrated-solo-sailor-dies-at-57.html | Florence Arthaud 57 Celebrated Solo Sailor | By Chris Museler | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/sports/ncaabasketball/st-francis-falls-short-of-earning-first-ncaa-bid.html | Time Runs Out as St Francis Falls Short of Earning First NCAA Bid | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/theater/review-josephine-and-i-a-tribute-show-by-cush-jumbo.html | At One With Her Muse and Idol | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/ferguson-city-manager-resigns.html | Official Quits Amid Blame in Ferguson | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/gamma-rays-may-be-clue-on-dark-matter.html | Gamma Rays May Be Clue on Dark Matter | By Dennis Overbye | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/north-carolina-fines-duke-energy-25-1-million.html | State Fines Duke Energy 251 Million | By Jonathan M Katz | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/human-trafficking-bill-hits-a-snag-in-the-senate.html | Trafficking Bill Hits a Snag in the Senate | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/obama-said-to-resist-growing-pressure-from-all-sides-to-arm-ukraine.html | Obama Said to Resist Growing Pressure From All Sides to Arm Ukraine | By Peter Baker | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/politics-and-tradition-collide-over-iran-nuclear-talks.html | Politics and Tradition Collide Over a Pact | By Peter Baker and Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/senate-vote-expected-next-week-on-attorney-general-nominee.html | Senate Vote Expected Next Week on Attorney General Nominee | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/us/politics/top-maryland-democrats-ponder-post-mikulski-options.html | Top Maryland Democrats Ponder PostMikulski Options | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/africa/albinos-are-being-hunted-in-eastern-africa-un-says.html | Albinos Are Being Hunted in Eastern Africa UN Says | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/americas/colombia-president-halts-bombing-of-rebel-camps.html | Colombia President Halts Bombing of Rebel Camps | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/in-spain-rapid-rise-of-leftists-has-a-familiar-ring.html | In Spain Rapid Rise of Leftists Has a Familiar Ring | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-11 | https://www.nytimes.com/2015/03/11/world/jordanian-city-votes-to-avoid-isis-aesthetic.html | Jordanian City Votes to Avoid ISIS Aesthetic | By Rana F Sweis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-11 | https://www.nytimes.com/2015/03/11/universal/es/podemos-ajusta-su-mensaje.html | In Spain Rapid Rise of Leftists Has a Familiar Ring | Por Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-12 | https://www.nytimes.com/2015/03/07/fashion/giambattista-valli-paris-fashion-week-2015.html | Where Giambattista Valli Hangs His Hats | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-08 | 2015-03-12 | https://www.nytimes.com/2015/03/09/fashion/at-paris-fashion-week-jeanne-lanvin-exhibition-alber-elbaz.html | Jeanne Lanvins Sleeping Beauties | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/fighting-back-against-malware.html | Fighting Back Against Malware | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/10/arts/music/lew-soloff-trumpeter-for-blood-sweat-and-tears-dies-at-71.html | Lew Soloff 71 Jazz Trumpeter With Blood Sweat Tears | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/fashion/emily-weiss-of-into-the-gloss-creates-a-skincare-line.html | A Beholder of Beauty | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/11/us/jonell-nash-who-cut-fat-not-flavor-out-of-soul-food-dies-at-72.html | Jonell Nash 72 a Master of Leaner Tasty Soul Food | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/two-books-look-back-at-fashions-messy-choreography.html | Fashions Messy Choreography | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/art-sales-on-the-rise/ | Art Sales on the Rise | By Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/kelly-clarkson-hits-no-1/ | Clarkson Tops Chart | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/metropolitan-museum-of-art-names-an-architect-for-its-new-wing/ | Architect Chosen for Metu2019s New Wing | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/monty-python-mini-festival-at-tribeca/ | Monty Python Reunion At Tribeca Film Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/signature-theater-artistic-director-to-depart/ | Houghton Leaving Signature Theater | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://artsbeat.blogs.nytimes.com/2015/03/11/the-curious-case-of-kanye-wests-stolen-laptop/ | The Curious Case Of Kanye Wests Laptop | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://bits.blogs.nytimes.com/2015/03/11/f-t-c-sues-directv-saying-it-misled-consumers-about-costs/ | Business Briefing US Watchdog Sues DirecTV Over Cost of Subscription Deal | By Rebecca R Ruiz | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/11/business/isaac-heller-co-founder-of-remco-and-toymaker-to-a-generation-dies-at-88.html | Isaac Heller Toymaker to a Generation Dies at 88 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/review-compagnie-cndc-angers-dances-cunningham.html | Merce Cunningham the Dramatist Returned to the Stage | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/dance/the-tales-of-hoffmann-newly-restored-opens-at-film-forum.html | The Artifice and the Alchemy | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/murry-sidlin-conducts-defiant-requiem-a-tribute-to-defiance-with-verdi.html | Verdi as Act of Rebellion | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/review-maureen-mcgovern-at-54-below-feminism-through-pop.html | Blissfully Nave to Hear Me Roar | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/music/whats-wrong-with-the-blurred-lines-copyright-ruling.html | A Verdict Based on an Old Way of Making Music | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/review-in-memoir-barney-frank-presses-for-a-results-oriented-philosophy.html | A Strategist Daring to Fault Both Sides | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/books/seamus-heaney-work-wins-contest-honoring-irelands-poets-and-its-past.html | A Contest Honors Irelands Poets and Past | By Douglas Dalby | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/endo-is-said-to-make-bid-for-salix-pharmaceuticals-that-tops-rival-offer.html | Endo Confirms Bid for Drug Maker Salix Topping Offer From Valeant | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/richard-bransons-virgin-group-sued-by-ex-partner-over-cruise-line-plans.html | Virgin Group Sued by ExPartner Over Plans for a Luxury Cruise Line | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/us-banks-pass-stress-tests-but-not-without-some-checkmarks.html | US Banks Pass Exam Some With an Asterisk | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/wall-street-bonuses-rose-just-2-last-y-ear.html | Wall St Bonuses Rose Just 2 in 14 | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealing-with-the-dreaded-bereavement-trip.html | Dealing With the Dreaded Bereavement Trip | By Walecia Konrad | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/goldman-sachs-contributes-dollar2-million-to-laguardia-community-college.html | Goldman Sachs Contributes 2 Million to LaGuardia Community College | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/delight-or-dread-as-euro-falls.html | Delight or Dread as Euro Plummets Against Dollar | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/international/for-chinese-economy-steel-goes-from-strength-to-weakness.html | An UpsideDown Economy | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/live-long-and-prosper-insurance-might-help.html | Live Long and Prosper Insurance Might Help | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/managing-estate-sales-becomes-big-business.html | Managing Estate Sales Becomes Big Business | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/global-movie-ticket-sales-rise-1-as-china-surges.html | Business Briefing Movie Ticket Sales Rise Fueled by Growth in China | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/nielsen-reports-2-in-5-us-households-subscribe-to-video-streaming-services.html | Nielsen Charts Reach of Video Streaming | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/odds-of-being-a-champ-at-95-pretty-good.html | Odds of Being a Champ at 95 Pretty Good | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirement-reality-is-catching-up-with-me.html | Retirement Reality Is Catching Up With Me | By John Schwartz | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/business/retirementspecial/apps-especially-useful-for-retirees.html | Apps Especially Useful for Retirees | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/the-rub-remodel-or-move.html | The Rub Remodel or Move | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/retirementspecial/training-the-mind-to-ward-off-falls.html | Training the Mind to Ward Off Falls | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/smallbusiness/first-phillie-phanatic-grooming-mascots-of-the-future.html | First Phillie Phanatic Grooming Mascots of the Future | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/this-health-account-can-add-to-a-nest-egg-too.html | This Health Account Can Add to a Nest Egg Too | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/two-generations-retired-and-together.html | Two Generations Retired and Together | By Fran Hawthorne | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/crosswords/bridge/better-judgment-at-the-championship-level.html | Better Judgment at the Championship Level | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/as-paris-fashion-week-2015-ends-louis-vuitton-alexander-mcqueen-and-miu-miu.html | Romancing the Individual | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/jeans-some-boys-shout-no-way.html | Jeans Some Boys Shout No Way | By Dionne Searcey | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/juliette-lewiss-beauty-secrets-a-lot-of-coconut-oil-and-then-some.html | Beauty Secrets and No Lies | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tracing-the-route-of-a-proposed-airtrain-to-la-guardia-airport.html | Previewing a Proposed Path for a Train Line to La Guardia | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/tribeca-synagogues-memorable-building-and-stubborn-architect.html | TriBeCa Synagogues Memorable Building and Its Stubborn Architect | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/republican-idiocy-on-iran.html | Republican Idiocy on Iran | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/oakland-as-betting-again-on-revamped-roster.html | As Betting Again on Revamped Roster | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/darrelle-revis-cashes-in-as-other-nfl-stars-choose-to-walk-away.html | Revis Stands Ground as Others Walk Away | By Michael Powell | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jets-said-to-acquire-ryan-fitzpatrick.html | Jets Acquire Ryan Fitzpatrick Darrelle Revis Says Return Is 8216Surreal8217 | By Tom Pedulla and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/nfl-free-agency-shakes-up-rosters-for-better-or-worse.html | The Free Agency ShakeUp for Better or Worse | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/big-east-firmly-takes-root-in-its-second-season.html | Growing Pains Ease for a Reborn Big East | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaabasketball/god-shammgods-latest-move-at-providence-teaching-as-he-learns.html | Crossing Over to Teaching | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/ncaafootball/homeless-former-unc-player-balks-at-offers-to-help-him.html | In Need of Help but Hesitant to Accept It | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/soccer/paris-st-germain-dispatches-chelsea-in-champions-league.html | PSG Survives a Red Card a Penalty and Two Deficits to Dispatch Chelsea | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/bipartisan-support-for-ballet.html | Bipartisan Support for Ballet | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/cocktail-hours-at-the-plaza-hotel.html | The Palm Court | By Joshua David Stein | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/style/dinner-at-ralph-lauren-polo-bar.html | Dinner at Ralphs | By Guy Trebay | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/learning-apps-outstrip-school-oversight-and-student-privacy-is-among-the-risks.html | Privacy Pitfalls as Education Apps Spread Haphazardly | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/device-syncing-call-from-computers-and-text-from-tablets.html | Calls From Computers and Texts From Tablets | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/review-google-chromebook-pixel.html | The Chromebook Turbo Edition | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/personaltech/video-feature-pointing-the-way-to-good-reads-videos-and-music.html | Pointing the Way to Good Reads Videos and Music | By Kit Eaton | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/slack-the-office-messaging-app-that-may-finally-sink-email.html | An Office Messaging App That May Finally Sink Email | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/the-originalist-a-new-play-about-justice-antonin-scalia-by-john-strand.html | Outspoken on the Bench and Onstage | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/writers-on-the-titles-they-didnt-use.html | A Play by Any Other Name | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/army-helicopter-crash-florida.html | 11 Are Presumed Dead in Army Helicopter Crash as Mangled Metal Washes Ashore | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/disenchanted-by-civilian-life-veterans-volunteer-to-fight-isis.html | Unsettled at Home Veterans Choose a New Fight | By Dave Philipps and Thomas James Brennan | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/expulsion-of-two-oklahoma-students-leads-to-free-speech-debate.html | Expulsion of Two Oklahoma Students Over Video Leads to Free Speech Debate | By Manny Fernandez and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/john-d-arras-medical-care-philosopher-is-dead-at-69.html | John D Arras Medical Care Philosopher Is Dead at 69 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/early-in-2016-race-clintons-toughest-foe-appears-to-be-the-news-media.html | Early in 2016 Race Clintons Toughest Foe Appears to Be the News Media | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/no-classified-emails-by-clinton-some-experts-are-skeptical.html | A Claim of No Classified Emails in a Place That Classifies Routinely | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/storing-emails-from-these-senators-will-be-easy-if-they-ever-send-one.html | A Senate Caucus Proud of Its Empty Email Boxes | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/two-secret-service-agents-face-inquiry-in-drinking-and-car-crash.html | Secret Service Inquiry Follows Agents Crash at White House | By Michael D Shear and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/talk-of-land-sale-divides-southern-californias-slab-city-dwellers.html | New Hassles for the Free Spirits of Slab City | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/ebola-outbreak-could-be-ended-by-summer-un-says.html | World Briefing  Africa Sustained Aid Is Needed to Halt Ebola WHO Says | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/venezuela-nicolas-maduro-obama.html | Obama Hands Venezuelan Leader a Cause to Stir Support | By William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/chinas-tensions-with-dalai-lama-spill-into-the-afterlife.html | Feud With Dalai Lama Spills Into the Afterlife | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/criminal-trials-rose-sharply-in-chinas-far-west-in-2014-group-says.html | World Briefing  Asia China Criminal Trials Rise in Restive Western Region | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/delhi-to-delay-release-of-air-quality-data.html | Plan to Verify Delhi Pollution Data Raises Suspicions | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/asia/women-aim-for-peace-in-korea-with-plan-to-walk-across-Demilitarized-Zone.html | World Briefing  Asia South Korea Women Aim to Cross DMZ in Peace Walk | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/armed-thieves-take-millions-in-jewels-in-robbery-near-paris.html | Europe France Armed Thieves Steal Jewels Worth Millions | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/boris-nemtsov-zaur-dadayev-confession-russia.html | Official Raises Doubts on Confession in Nemtsov Case | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/italian-court-upholds-berlusconis-acquittal-in-sex-parties-case.html | Italian Court Upholds Berlusconi Acquittal in Sex Case | By Jim Yardley and Gaia Pianigiani | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/thousands-of-fans-of-suspended-top-gear-host-seek-his-return.html | Fans Call for Return of Top Gear Host Suspended by BBC | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/family-of-palestinian-man-killed-by-isis-say-he-wasnt-spying-for-israel.html | Family Denies Palestinian Killed by ISIS Was Spy | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/middleeast/isis-ramadi-tikrit-iraqi-army.html | Iraqi Army Cements Hold on Tikrit but Islamic State Sends a Message | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://cityroom.blogs.nytimes.com/2015/03/11/yonkers-building-evacuated-after-mudslide/ | Yonkers Building Evacuated After Mudslide | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/artsspecial/harper-lees-ability-to-consent-to-new-book-continues-to-be-questioned.html | Friends Fans and Now Alabama Debate the State of Harper Lee | By Serge F Kovaleski Alexandra Alter and Jennifer Crossley Howard | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/dealbook/utah-passes-white-collar-felon-registry.html | Utah Passes WhiteCollar Felon Registry | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/federal-agency-finds-no-evidence-that-trinity-industries-altered-design-of-its-guardrails.html | No Evidence Guardrail Maker Altered Design Again Agency Says | By Danielle Ivory and Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/business/media/aaron-kushner-entrepreneur-with-plans-to-lead-a-california-newspaper-renaissance-steps-aside.html | Entrepreneur With Plans to Lead a California Newspaper Renaissance Steps Aside | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/13-who-defeated-adversity-earn-new-york-times-college-scholarships.html | 13 Who Defeated Adversity Earn New York Times College Scholarships | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/around-lake-ontario-neighbors-debate-a-dam-property-values-and-muskrats.html | Pondering a Dam Property Values and Muskrats | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/authorities-weigh-whether-fatal-shooting-in-brooklyn-subway-station-was-a-crime.html | Focus in Subway Shooting Is on Whether Deadly Force Was Justified | By J David Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/nyregion/on-ferrets-new-yorks-heath-board-displays-rare-apathy.html | On Ferrets Board Displays Rare Apathy | By Anemona Hartocollis | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/a-failing-relationship-with-venezuela.html | A Failing Relationship With Venezuela | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/arthur-c-brooks-lent-its-not-just-for-catholics.html | Lent Its Not Just for Catholics | By Arthur C Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dangerous-trains-aging-rails.html | Dangerous Trains Aging Rails | By Marcus Stern | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/dark-money-blurred-principles.html | Dark Money Blurred Principles | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/gail-collins-hillary-comes-back.html | Hillary Comes Back | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/opinion/when-liberals-blew-it.html | When Liberals Blew It | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/science/space/nasa-mission-to-measure-earths-magnetic-collisions.html | NASA Mission to Measure Earths Magnetic Collisions | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/alex-rodriguez-hits-a-homer-but-chris-capuano-is-injured.html | Rodriguez Hits a Homer but Capuano Is Injured | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/hideki-matsuis-skills-will-now-serve-the-front-office.html | Yanks Long Coveted Matsui for FrontOffice Job | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/baseball/matt-harvey-faces-giancarlo-stanton-in-a-duel-that-may-be-repeated-often.html | Mets Ace Duels a Fearsome Slugger Get Used to It | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/basketball/with-tv-deals-ahead-players-reject-salary-cap-limits.html | With TV Deals Ahead Players Reject Salary Cap Limits | By Andrew Keh | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/jameis-winston-meets-with-roger-goodell-and-other-nfl-officials.html | Jameis Winston Meets With Roger Goodell and Other NFL Officials | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/football/saints-owner-tom-benson-files-suit-to-remove-teams-from-trust.html | Saints Owner Tom Benson Files Suit to Remove Teams from Trust | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/sports/swept-up-in-the-camaraderie.html | Swept Up in the Camaraderie | By Lauren Justice | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/technology/kleiner-perkins-portrays-ellen-pao-as-combative-and-resentful-in-sex-bias-trial.html | Firm Portrays ExEmployee as Combative and Resentful in Sex Bias Trial | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/theater/review-a-happy-end-iddo-netanyahus-play-set-in-1930s-berlin.html | The Nazis in Power Youve Got to Be Joking | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/upshot/marco-rubios-puppies-and-rainbows-tax-plan.html | Something for Everyone in a Republican Tax Plan | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/police-chief-joins-exodus-in-ferguson.html | Police Chief Joins Exodus in Ferguson | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/a-rift-imperils-authorization-to-combat-isis.html | A Rift Imperils Authorization to Combat ISIS | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/anti-abortion-provision-may-stop-human-trafficking-bill-in-senate.html | AntiAbortion Provision May Stop Human Trafficking Bill In Senate | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/democrats-see-a-field-of-one-heading-to-2016.html | Democrats See a Field of One Heading to 16 | By Nicholas Confessore Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/illinois-jesus-garcia-gains-backing-of-key-black-figure-in-chicago-race.html | Illinois Jess Garcia Gains Backing of Key Black Figure in Chicago Race | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/jeb-bush-sells-his-stakes-in-remaining-businesses.html | Jeb Bush Sells His Stakes in Remaining Businesses | By Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/senator-behind-iran-letter-is-latest-freshman-republican-to-stir-things-up.html | Senator Behind Iran Letter Is Latest Freshman Republican to Stir Things Up | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/us/politics/utah-passes-antidiscrimination-bill-backed-by-mormon-leaders.html | National Briefing  Rockies Utah Legislature Clears Bill Barring Bias Against Gays | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/africa/liberian-leader-concedes-errors-in-response-to-ebola.html | Liberian Leader Concedes Errors in Response to Ebola | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/americas/canada-us-consulate-attack-was-foiled-panel-says.html | The Americas Canada US Consulate Attack Was Foiled Panel Says | By Ian Austen | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/citing-fear-of-neo-nazi-group-a-german-mayor-quits.html | Citing Fear of Far Right a German Mayor Resigns | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/europe/western-relations-frosty-russia-warms-to-north-korea.html | Western Relations Frosty Russia Warms to N Korea | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-12 | https://www.nytimes.com/2015/03/12/world/for-rent-a-hungarian-village-and-a-mayoral-title.html | For Rent A Hungarian Village and a Mayoral Title | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-12 | https://www.nytimes.com/2015/03/12/universal/es/venezuela-sanciones-nicolas-maduro-obama.html | Obama Hands Venezuelan Leader a Cause to Stir Support | Por William Neuman | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-12 | https://www.nytimes.com/2015/03/12/universal/es/resena-la-portatil-chromebook-pixel-de-google.html | The Chromebook Turbo Edition | Por Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/video-review-the-bmw-i3-offers-a-glimpse-of-the-future.html | The BMW i3 Offers a Glimpse of the Future | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/15-million-gift-for-clark-art-institute/ | A 15 Million Gift for Clark Art Institute | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-13 | https://artsbeat.blogs.nytimes.com/2015/03/11/san-diego-opera-names-new-director/ | New General Director at San Diego Opera | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://well.blogs.nytimes.com/2015/03/12/a-cheese-product-wins-kids-nutrition-seal/ | Kraft Cheese Product Gains Nutritional Seal Childrenu2019s Advocates Criticize Move | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/12/movie/richard-glatzer-co-director-of-still-alice-dies-at-63.html | Richard Glatzer CoDirector of Still Alice | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/at-georgia-state-a-father-and-son-tread-a-fine-line.html | At Georgia State Father and Son Seek Balance as Coach and Player | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/dance/review-paul-taylors-american-modern-dance-opens-its-season.html | A Renamed Company but Classic Works | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/asia-week-celebrates-an-array-of-art-as-vast-as-a-continent.html | An Array of Artworks as Vast as a Continent | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/barry-gerson-the-parting-of-the-clouds.html | Barry Gerson The Parting of the Clouds | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/charles-atlas-the-waning-of-justice.html | Charles Atlas The Waning of Justice | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/charles-ray.html | Charles Ray at Matthew Marks | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/european-fine-art-fair-showcases-shaker-furniture.html | A Shaker Interior Takes New England to the Netherlands | By Scott Reyburn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/irish-artifacts-and-provenance.html | Irish Artifacts and Provenance | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/michael-graves-prolific-architect-dies-at-80.html | Michael Graves Who Put Big Ideas Into Small Items Dies at 80 | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-life-of-cats-spotlights-a-centuries-old-fascination-in-japan.html | YouTube Darlings Have Long History in Japans Art | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-peter-saul-from-pop-to-punk-a-firebrand-willing-to-offend.html | A Firebrand Willing to Offend | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/review-the-plains-indians-americans-early-artists-at-the-met.html | Americas Earliest Artists | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/subodh-gupta-seven-billion-light-years.html | Subodh Gupta Seven Billion Light Years | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/design/the-painter-of-modern-life-at-anton-kern-gallery.html | The Painter of Modern Life at Anton Kern Gallery | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-avi-avital-and-the-venice-baroque-in-sizzling-communion.html | At a Baroque Banquet a Mandolin With Sizzle | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-brandi-carliles-life-is-embedded-in-her-music.html | The Stakes Are High the Context Personal | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-kirill-gerstein-plays-liszts-transcendental-etudes.html | Virtuoso in Full Ascendance | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/music/review-mivos-quartet-performs-gesualdo-berg-and-kate-soper.html | Exalted Ferocious Love and Rides on Atonalitys Edge | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-for-children-for-march-13-19.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/spare-times-listings-for-march-13-19.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/review-the-royals-on-e-is-another-pretender-to-the-throne.html | The New Princess Diaries | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/automobiles/the-red-light-camera-debate-is-a-stew-of-anger-revenue-and-safety.html | RedLight Camera Debate Is a Stew of Anger Revenue and Safety | By John R Quain | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/in-colin-barretts-young-skins-a-small-irish-towns-aimless-denizens.html | Lurching From Sodden Pub to Senseless Fistfight | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/terry-pratchett-popular-fantasy-novelist-dies-at-66.html | Terry Pratchett Novelist Dies at 66 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/alibaba-said-to-invest-200-million-in-snapchat-at-a-15-billion-valuation.html | Alibaba Is Said to Invest 200 Million in Snapchat | By Mike Isaac and Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/commerzbank-pays-1-45-billion-to-settle-us-investigations.html | German Bank to Pay 15 Billion in US Case | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/dealbook/sec-chief-defends-agencys-handling-of-bank-punishment.html | Chief Rebuts Criticism That SEC Has Pulled Punches | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/honda-to-hasten-takata-airbag-fixes-turns-to-ad-campaign.html | Honda Uses Ads in Effort to Hasten Airbag Fixes | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/international/asia-central-bank-rate-cuts-too-slow.html | Asian Nations Rush to Lower Interest Rates but Maybe Not Fast Enough | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/lumber-liquidators-offers-free-tests-of-flooring-for-formaldehyde.html | Lumber Liquidators Offers Flooring Customers Free Air Tests for Formaldehyde | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/frozen-2-is-on-the-way-disney-says-more-star-wars-plans-revealed.html | Disney Talks of Frozen 2 and Its Star Wars Plans | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/media/harper-lee-inquiry-in-alabama-finds-no-manipulation-one-agency-says.html | Agency Ends Its Portion of Inquiry in Lee Novel | By Serge F Kovaleski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/once-unique-leapfrog-faces-competition-in-the-educational-toy-market.html | Tablets in Toyland | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/still-reading-the-feds-tea-leaves-word-by-word.html | The Linguistic Forensics of the Feds Patience | By James B Stewart | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-alex-gibney-takes-on-scientology-in-going-clear.html | The Secrets of a Church Laid Bare | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-it-follows-a-shape-shifting-horror-stalks-a-teenager.html | It Never Looks the Same but Its Always After You | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/calls-to-end-quick-purge-of-new-york-state-workers-email.html | Cuomo8217s 90Day Purge Rule For State Email Roils Albany | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/fema-to-review-hurricane-sandy-flood-claims-amid-scandal-over-altered-reports.html | FEMA to Review All Claims of Flood Damage in Storm | By David W Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/new-york-homeless-shelter-system-violations-report.html | Squalor Plagues Shelters in New York Report Says | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/rikers-island-mayor-de-blasio-plan-curtail-violence.html | De Blasio at Rikers Unveils a Plan to Reduce Violence and Smuggling | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/the-living-room-and-irish-arts-center-celebrate-st-patricks-day.html | The Living Room and Irish Arts Center Celebrate St Patricks Day | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-problem-is-bigger-than-ferguson.html | The Problem Is Bigger Than Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/conservatives-no-happier-than-liberals-after-all-studies-find.html | Happiness Gap May Favor Liberals | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/for-tommy-john-patients-a-mix-of-hope-and-worry.html | For Tommy John Patients a Mix of Hope and Worry | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/knicks-phil-jackson-lends-significance-to-lakers-game.html | Jackson Sees Opportunity as Knicks Visit Lakers | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/basketball/richmond-player-has-basketball-and-perseverance-in-his-blood.html | The Families That Play Together | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/football/giants-lose-safety-antrel-rolle-to-bears.html | Giants Lose Rolle to Bears | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/big-east-tournament-villanova-marquette-st-johns-providence.html | On a Familiar Court St Johns Again Exits With a Listless Showing | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/soccer/as-2018-world-cup-qualifying-begins-a-first-for-bhutan.html | A Moment Atop the World for Its LastRanked Team | By James Montague | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/technology/fcc-releases-net-neutrality-rules.html | FCC Sets Net Neutrality Rules | By Rebecca R Ruiz | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/remote-new-york-a-tour-from-brooklyn-to-greenwich-village.html | Where to Go What to Think Voices Will Say | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-in-brothers-from-the-bottom-jousting-about-gentrification.html | Lets Call It Renewal | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/theater/review-long-story-short-till-death-do-us-part.html | Two Lives in 90 Minutes With Ups and Downs | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/upshot/free-throw-distraction-the-best-fans-in-the-ncaa.html | Good News Fans Distractions Do Make a Difference | By Kevin Quealy and Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/army-helicopter-wreckage-found-no-survivors-expected.html | National Briefing  South Florida Helicopter Crash Rescue Operation Ends | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/awash-in-information-historians-fear-loss-of-rich-material.html | Awash in Information Historians Fear Loss of Rich Material | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-police.html | Manhunt Is Underway After Police Officers Are Shot in Ferguson | By John Eligon Shaila Dewan and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/general-in-el-salvador-torture-and-killings-can-be-deported-immigration-court-rules.html | General in El Salvador Killings in 80s Can Be Deported Court Rules | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-administration-asks-court-to-lift-order-halting-immigration-programs.html | National Briefing  Washington Court Is Asked to Lift Texas Immigration Order | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/struggling-in-congress-republicans-unite-on-foreign-policy.html | Foreign Policy Bridges Republican Divisions | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/willie-wilson-despite-a-plea-by-obama-gives-a-lift-to-rahm-emanuels-challenger-jesus-garcia.html | Key Chicago Figure Despite a Plea by Obama Gives a Lift to Emanuels Rival | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/video-said-to-show-agents-driving-under-police-tape-before-crash.html | Agents in Crash Said to Have Driven Into a Police Investigation | By Julie Hirschfeld Davis Michael S Schmidt and Ashley Parker | TX 8-125-586 | 2015-07-06 |

| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/nigerias-fight-against-boko-haram-gets-help-from-south-african-mercenaries.html | Mercenaries Join Fight Against Boko Haram | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/bangladesh-factory-collapse.html | Bangladesh Deadly Factory Accident | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/hong-kong-finds-radioactive-contamination-in-sample-of-japanese-tea.html | Hong Kong Finds Small Amount of Radioactivity in Sample of Japanese Tea | By Keith Bradsher | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/asia/japanese-coastal-town-still-struggling-to-rebuild-from-2011-tsunami.html | A Struggle to Recover as Vast as the Ocean | By Martin Fackler | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-health-worker-infected-with-ebola-in-sierra-leone.html | 2 Aid Workers in West Africa Are Infected With Virus | By Sheri Fink and Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/british-inquiry-clears-spy-agencies-but-calls-for-overhaul-of-laws.html | Britain Panel Calls for Transparency as Intelligence Agencies Collect Data | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/europe/waterloo-coin-france-belgium-euro.html | French Win Latest Battle of Waterloo | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/language-of-greek-crisis-shifts-from-financial-jargon-to-humiliation.html | Language of Greek Crisis Shifts From Financial Jargon to Humiliation | By Alison Smale and Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/aid-agencies-fault-un-security-council-on-syria-conflict.html | United Nations Reputation Slips as FourYear War in Syria Drags On | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/ayatollah-ali-khamenei-criticizes-republicans-letter-on-iran-nuclear-talks.html | GOP Letter Is Evidence of Decline Iranian Says | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/egypt-arrests-75-in-connection-with-recent-attacks.html | Egypt Arrests Announced After Attacks | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/tikrit-isis-iraq.html | A Balancing Act as Iraq Claims Gains in Tikrit | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/books/lila-by-marilynne-robinson-honored-as-top-fiction-by-national-book-critics-circle.html | Lila Honored as Top Fiction by National Book Critics Circle | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/business/from-the-gates-foundation-direct-investment-not-just-grants.html | From the Gates Foundation Direct Investment Not Just Grants | By Sarah Max | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/health/policy/new-rules-are-issued-for-testing-of-medical-devices.html | New Rules Are Issued for Testing of Devices | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-3-hearts-with-three-stars-by-benoit-jacquot.html | Palpitations and Assignations | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-champs-tyson-holyfield-and-hopkins-recount-careers.html | Champs Tyson Holyfield and Hopkins Recount Careers | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cinderella-disney-polishes-its-glass-slippers.html | Disney Polishes Its Glass Slippers | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-cymbeline-a-drug-kingpin.html | Drug Kingpin in Shakespeare Land | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-eva-robot-designer-loves-cute-kid.html | In Eva Robot Designer Loves Cute Kid | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-home-sweet-hell-married-life-isnt-heaven.html | In Home Sweet Hell Married Life Isnt Heaven | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-in-run-all-night-liam-neeson-sticks-to-what-works.html | In Run All Night Liam Neeson Sticks to What Works | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-like-sunday-like-rain-a-sentimental-intersection-of-two-lives.html | Like Sunday Like Rain | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-seymour-an-introduction-is-a-lesson-in-perseverance.html | In Music as in Life the Lesson Is Perseverance | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-cobbler-with-adam-sandler-a-world-in-others-shoes.html | The Cobbler With Adam Sandler a World in Others Shoes | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-lovers-portrays-romances-intertwined-across-time.html | The Lovers Portrays Romances Intertwined Across Time | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-the-wrecking-crew-hails-the-music-behind-the-faces.html | The Wrecking Crew Hails the Music Behind the Faces | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/movies/review-walter-is-obsessed-with-fate.html | Walter Is Obsessed With Fate | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/after-bilking-victims-of-10-million-serial-swindler-is-sentenced-to-nearly-22-years.html | After Bilking Victims of 10 Million Serial Swindler Is Sentenced to Nearly 22 Years | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/boy-15-dies-trying-to-jump-between-rooftops-in-brooklyn.html | Boy 15 Dies Trying to Jump Between Rooftops in Brooklyn | By Liam Stack and Rebecca White | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/de-blasio-names-3-to-rent-board-as-annual-fight-on-increases-nears.html | De Blasio Names 3 to Rent Board as Annual Fight on Increases Nears | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/funeral-for-shannan-gilbert-is-outlet-for-familys-grief-and-suspicion.html | Funeral Is Familys Outlet for Grief and Suspicion | By Arielle Dollinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/move-over-clinton-albany-email-farce-takes-center-stage.html | Move Over Clinton Albany Email Farce Takes Center Stage | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/once-divided-by-protests-police-and-city-hall-are-now-uniting-despite-them.html | As Protesters Disparage Bratton an Unlikely Defender Emerges City Council | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/patz-judge-denies-mistrial-request-over-suspects-drug-use.html | Patz Judge Denies Mistrial Request Over Suspects Drug Use | By James C McKinley Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/powerful-lasers-easy-to-buy-experts-say.html | Powerful Lasers Easy to Buy Experts Say | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/nyregion/si-judge-allows-suit-on-teacher-tenure-to-proceed.html | SI Judge Allows Suit on Tenure to Proceed | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/a-history-lesson-for-the-republicans-who-wrote-to-iran.html | We Have a President for a Reason | By Kathleen DuVal | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/congresss-duty-on-authorizing-force.html | Congresss Duty on Authorizing Force | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/david-brooks-hillary-clintons-big-test.html | Hillary Clintons Big Test | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/paul-krugman-strength-is-weakness.html | Strength Is Weakness | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/the-southwestern-water-wars.html | The Southwestern Water Wars | By Richard Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/opinion/yik-yak-stopping-online-harassment-before-it-starts.html | Stopping Online Harassment Before It Starts | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/science/space/suddenly-it-seems-water-is-everywhere-in-solar-system.html | Suddenly It Seems Water Is Everywhere in Solar System | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/baseball/not-to-worry-masahiro-tanaka-looks-like-his-old-self.html | Not to Worry Tanaka Looks Like His Old Self | By David Waldstein | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/hockey/rangers-kevin-klein-injured-by-puck-will-miss-at-least-three-weeks.html | Rangers Klein Injured by Puck Will Miss at Least Three Weeks | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/ncaabasketball/at-baruch-a-new-york-rental-to-the-stars-the-wood-floors-tend-to-squeak.html | At a New York Rental to the Stars the Wood Floors Tend to Squeak | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/sec-chooses-greg-sankey-as-its-next-commissioner.html | SEC Chooses Its Next Commissioner | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/mardy-fish-ends-hiatus-but-falls-at-indian-wells.html | Fish Loses at Indian Wells in Return | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/sports/tennis/serena-williams-strikes-the-right-note-in-a-time-of-turmoil.html | Striking Right Note in a Time of Turmoil | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/ferguson-gunshots-are-a-setback-in-its-progress.html | Ferguson Shots Are a Setback in Its Progress | By John Eligon and Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/jurors-hear-harrowing-account-of-boston-marathon-bombers-hostage.html | A Hostage Who Got the Best of Bombers | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/in-new-hampshire-hillary-clinton-backers-buckle-up.html | In New Hampshire Clinton Backers Buckle Up | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/obama-discusses-ferguson-with-jimmy-kimmel.html | Obama Discusses Ferguson With Kimmel | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/republican-senator-pushes-for-a-vote-on-iran-deal.html | Republican Senator Pushes Obama on Iran Talks | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/politics/senators-remain-at-impasse-over-human-trafficking-bills-abortion-provision.html | Senators Remain at Impasse Over Bills Abortion Provision | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/us/starving-sea-lions-washing-ashore-by-the-hundreds-in-california.html | Starving Sea Lions Washing Ashore by the Hundreds in California | By Jack Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/africa/ebola-thief-of-rituals-leaves-no-graves-to-decorate.html | Ebola Thief of Rituals Leaves No Graves to Decorate | By Clair MacDougall | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-13 | https://www.nytimes.com/2015/03/13/world/middleeast/iran-new-appeal-for-detained-washington-post-reporter-jason-rezaian.html | Iran New Appeal for Detained Reporter | By Jacob W Sotak | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-10 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/10/honeymooners-musical-pulled-from-regional-run-eyes-broadway/ | To the Moon Maybe to Broadway | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-14 | https://artsbeat.blogs.nytimes.com/2015/03/12/venice-biennale-shows-its-political-stripes/ | Venice Biennale Announces Artists | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/international/asia-gears-up-for-art-basel-hong-kong.html | For an Art Fair Its All in the Timing | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/13/arts/yoshihiro-tatsumi-japanese-cartoonist-of-dark-stories-is-dead-at-79.html | Yoshihiro Tatsumi Formative Manga Artist Dies at 79 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/dance/review-paul-taylors-american-modern-dance-gala-looks-to-past.html | A Season Sails In on Bright Colors | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/design/for-homeless-photographers-pride-of-place-in-paris.html | Pariss Homeless Shooting Beauty in Detritus | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-alabama-shakes-lifts-soul-to-a-different-plane.html | Lifting a Soul Revival to an Entirely Different Plane | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-andras-schiff-turns-mischievous-at-carnegie-hall.html | Nobody Was Expecting the Chico Marx Act | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-jose-llana-radiates-youthful-bravado-in-american-songbook.html | Exuberance of an Icarus Who Thrives in the Sun | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/review-thomasades-leads-the-philharmonic-andbjork-listens.html | Death Dances to Its Own Tune Sparing Not a Soul | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/music/village-vanguard-celebrates-its-80th-adding-poetry-and-comedy-to-jazz.html | Whats a Night of Jazz Without a Poet or a StandUp Comic | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/more-networks-jumping-on-the-biblical-bandwagon.html | More Networks Jump on Biblical Bandwagon | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/review-in-breaking-borders-a-chef-cooks-for-sworn-enemies.html | First Rule of Etiquette No Bayonets | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/fortum-agrees-to-sell-swedish-power-distribution-grid-for-6-9-billion.html | Business Briefing Finnish Utility Sells Off Last Electricity Grid | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/dealbook/valeant-said-to-be-planning-to-raise-its-bid-for-salix-pharmaceuticals.html | Business Briefing Valeant Prepares New Salvo in War for Drug Maker | By David Gelles | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/energy-environment/pemex-seeks-private-investment-as-mexico-oil-industry-falters.html | Mexico Ramps Up Search for Private Oil Investment | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/general-motors-ignition-flaw-victim-settlement.html | GM Settles Switch Suit Avoiding Depositions | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/harper-lee-agent-says-author-is-delighted-new-book-will-be-published.html | Agent Says Harper Lee Is Mentally Competent | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/oil-prices-drop-as-production-hums-along-despite-a-brimming-supply.html | Oil Prices Drop as Production Hums Along Despite a Brimming Supply | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/business/trinity-guardrails-said-to-pass-federal-safety-tests-but-some-are-skeptical.html | Guardrails Said to Pass Safety Tests | By Aaron M Kessler and Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/crosswords/bridge/a-bridge-deal-from-the-vanderbilt-knockout-teams.html | A Bridge Deal From the Vanderbilt Knockout Teams | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/3-brooklyn-men-accused-of-plotting-to-aid-isis-plead-not-guilty.html | Men Plead Not Guilty in ISIS Case in Brooklyn | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/neighbor-takes-blame-for-shining-laser-at-planes-in-bronx.html | In Dramatic Reversal Housemate Takes Blame for Shining Laser at Planes | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/on-rooftops-and-trains-daredevil-stunts-in-new-york-can-turn-deadly.html | On Subway Trains and Rooftops City Can Be a Perilous Playground | By Kirk Semple and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/playing-police-officers-with-a-car-as-part-of-the-costume.html | Playing Police Officers With a Vehicle as Part of the Costume | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/queens-woman-pleads-guilty-in-fatal-2012-subway-shove.html | Woman Offers Guilty Plea in Fatal 2012 Subway Push | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/mets-settle-case-with-executive-who-cited-discrimination-over-pregnancy.html | Mets Resolve Suit With Executive They Fired When She Was Pregnant and Unmarried | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/rangers-yu-darvish-to-have-season-ending-surgery.html | Mets Bolstered Rotation Is Again in Doubt | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/basketball/both-need-a-turnaround-but-lakers-might-beat-knicks-to-it.html | Facing Steep Climb Lakers Are Rungs Ahead of the Knicks | By Harvey Araton | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/hockey/fast-times-on-the-rangers-offense.html | Speed Propels Rangers To Front of Pack in East | By Joe Lemire | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/mets-hitters-and-new-coach-start-to-mesh-with-the-help-of-a-net.html | Mets Hitters and New Coach Start to Mesh With Help From a Net | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/women-of-the-iditarod.html | Enduring an Odyssey as Equals | By Katie Orlinsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/cabaret-and-hedwig-get-tougher-onstage.html | Hedwig and Sally New Faces New Ideas | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/theater/review-coal-confessions-of-a-liar-opens-at-59e59-theaters.html | Searching for Truth on a Fabricated Path | By Anita Gates | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/catholics-plastic-surgery-and-the-truth-of-the-feminine-self.html | Catholics Plastic Surgery and the Feminine Self | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/chuy-garcia-lists-financial-plan-for-chicago.html | Challenger Offers a Financial Plan for Chicago | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/dzhokhar-tsarnaev-boston-marathon-bombing-defense-strategy.html | Defense in Marathon Bombing Has Echo of Clarence Darrow | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/ferguson-protests-police-shootings-michael-brown.html | Link to Protests Unknown in Ferguson Police Inquiry | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/military-releases-names-of-7-marines-killed-in-helicopter-crash.html | Crash Victims Include Decorated Marine | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/obama-va-hospital-phoenix.html | Progress Is Slow at VA Hospitals in Wake of Crisis | By Michael D Shear and Dave Philipps | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/bush-says-he-has-backbone-on-common-core.html | Bush Says He Has Backbone on the Common Core | By Jonathan Martin and Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/politics/carly-fiorina-shapes-herself-as-the-republican-foil-to-hillary-clinton.html | With Pointed Attacks Getting Into Position as Partys Foil to Clinton | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/ebola-vaccine-researchers-fight-to-overcome-public-skepticism-in-west-africa.html | Vaccines Face Same Mistrust That Fed Ebola | By Norimitsu Onishi and Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-targets-shabab-leader-adan-garar-somalia-drone-strikes.html | US Targets Shabab Unit in Somalia | By Helene Cooper and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/5-womens-rights-activists-are-formally-detained-in-beijing.html | World Briefing  Asia China 5 Detained for Picking Quarrels | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/chinas-growing-middle-class-chafes-against-red-tape.html | Chinas Middle Class Chafes Against Maze of Red Tape | By Dan Levin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/philippines-police-raid-official-report.html | World Briefing  Asia Philippines Blunders in Deadly Raid | By Floyd Whaley | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/german-court-rules-that-muslim-teachers-may-wear-head-scarves.html | World Briefing  Europe Germany Ruling for Muslim Teachers | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/islamist-websites-in-turkey-manage-to-evade-strict-internet-censorship.html | Extremist Websites Manage to Evade Strict Censorship in Turkey | By Tim Arango | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/julian-assange-sweden-london-sexual-assault-allegations.html | World Briefing  Europe Britain Swedes May Question Assange | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/pope-francis-predicts-his-papacy-will-be-brief.html | Francis Predicts His Papacy Will Be Brief | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/russia-putin-seen-in-public.html | Putin Has Vanished but Rumors Are Popping Up Everywhere | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/israel-election-rules-complicate-naming-a-winner.html | In Israeli Elections Winning First Place Is No Guarantee of Becoming Premier | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/netanyahu-herzog-livni-campaign-as-israeli-election-nears.html | Netanyahu Shifts Tactics as His Likud Party Appears to Slip in Final Surveys | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/middleeast/tikrit-iraq-isis-battle.html | Backstage Moves Intensify as Fight Against Islamic State Widens | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/contract-worker-or-employee-tax-liability-rests-on-the-difference.html | Is Your Babysitter an Employee It Matters to Tax Liability | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/designing-personal-perfumes.html | A Bespoke Perfume | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/rotary-and-peace-corps-find-renewed-relevance-with-older-volunteers.html | Rotary and Peace Corps Find Relevance With Retirees | By Kerry Hannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-14 | https://www.nytimes.com/2015/03/14/your-money/the-black-art-of-deciphering-social-security.html | The Social Security Maze and Other US Mysteries | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-comedian-who-delivers-in-english-gaelic-and-mandarin.html | A Comedian Who Delivers in English Gaelic and Mandarin | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/a-dollar19-69-liquid-lunch-to-honor-the-end-of-mad-men.html | A 1969 Liquid Lunch to Honor the End of Mad Men | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/nyregion/dell-williams-founder-of-sex-boutique-dies-at-92.html | Dell Williams 92 Founder of Sex Boutique | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/gail-collins-globe-warm-who-me.html | Globe Warm Who Me | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/joe-nocera-syracuse-boeheim-and-the-ncaa.html | Syracuse Boeheim and the NCAA | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/manil-suri-on-pi-day-celebrate-maths-enigmas.html | Dont Expect Math to Make Sense | By Manil Suri | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-final-post-mortem-on-sandy-hook.html | The Final PostMortem on Sandy Hook | By Francis X Clines | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/the-university-of-oklahoma-video-and-the-problem-fraternities-cant-fix-themselves.html | Fraternities Cant Fix Themselves | By Matthew W Hughey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/turkeys-drift-from-nato.html | Turkeys Drift From NATO | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/opinion/you-try-living-on-the-minimum-wage.html | You Try Living on the Minimum Wage | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/science/emissions-by-makers-of-energy-level-off.html | Emissions by Makers of Energy Level Off | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/baseball/yoan-moncada-heads-to-boston-from-cuba-encouraged-by-a-man-who-knows-both.html | Tiant Helps Prospect Go From Cuba to Boston | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/disputed-foul-ends-villanovas-long-absence-from-big-east-final.html | Disputed Foul Helps Villanova Reach League Final Ending Drought | By Zach Schonbrun and Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/eschewing-the-pews-to-minister-to-the-big-east-benches.html | Forgoing the Pews to Minister to the Bench | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/sec-tournament-is-inundated-by-kentucky-blue.html | SEC Tournament Is Awash in a Sea of Kentucky Blue | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/vcus-point-guard-sidelined-by-injury-continues-to-energize-his-team.html | From Sideline VCU Point Guard Still Energizes Team | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/ncaabasketball/virginia-basketball-finds-strength-in-balance-justin-anderson.html | A Returning Star Falls but Its Hard to Keep Him Down | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/soccer/as-yankees-new-roommate-new-york-city-fc-is-redecorating-carefully.html | Yankees Roommates Redecorate Carefully | By Leander Schaerlaeckens | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/sports/tennis/serena-williams-gets-a-win-and-an-ovation-in-her-return-to-indian-wells.html | A Victory and an Ovation in an Emotional Return | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/barred-fraternitys-lawyer-seeks-to-alter-punishment.html | Barred Fraternitys Lawyer Seeks to Alter Punishment | By Richard PrezPea and Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/jeb-bush-a-clinton-critic-took-time-releasing-his-own-emails.html | An Eager Critic Took Time Releasing His Own Records | By Michael Barbaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/oil-company-lease-stirs-revolt-in-green-seattle.html | Oil Company Lease Stirs Revolt in Green Seattle | By Kirk Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/us/some-emails-sent-by-clinton-could-be-lost.html | Emails Clinton Said Were Kept Could Be Lost | By Michael S Schmidt and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/africa/us-clinician-with-ebola-under-care-in-maryland.html | US Clinician With Virus Under Care in Maryland | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/asia/myanmar-warplane-kills-four-farmers-in-china.html | World Briefing  Asia China Deadly Intrusion Is Denounced | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/a-holocaust-survivor-tells-of-auschwitz-at-18-and-again-at-90.html | A Holocaust Survivor Tells of Auschwitz at 18 and Again at 90 | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/british-leader-diverges-from-us-on-china-policy-and-military-spending.html | British Leader Diverges From US on China Policy and Military Spending | By Steven Erlanger and Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/europe/france-charges-2-suspected-of-ties-to-gunman-in-attacks.html | World Briefing  Europe France 2 Charged in Terrorism Case | By Maa de la Baume | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/satirists-led-by-muslims-find-much-to-mock-in-isis.html | Satirists Led by Muslims Find Much to Mock in ISIS | By Assia Labbas | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-14 | https://www.nytimes.com/2015/03/14/world/unicef-clarifies-officials-remarks-about-talking-to-isis-on-aid-for-children.html | Unicef Clarifies Remarks That Appeared to Call for Talks With Militants | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-14 | https://www.nytimes.com/2015/03/14/universal/es/emocion-se-convierte-en-ansiedad-en-el-mercado-de-petroleo-mexico.html | nimos cambian de emocin a ansiedad en mercado petrolero en Mxico | Por Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-06 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-15 | https://tmagazine.blogs.nytimes.com/2015/03/09/the-most-memorable-costumes-of-mad-men-get-the-museum-treatment/ | u2018Madu2019 Looks | By Eviana Hartman | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/kim-gordons-girl-in-a-band.html | Behind the Music | By Questlove | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/should-an-authors-intentions-matter.html | Should an Authors Intentions Matter | By Zoe Heller and Adam Kirsch | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-musical-brain-stories-by-cesar-aira.html | An Improvisational Mind | By Patti Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/from-jamaica-to-minnesota-to-myself.html | Breaking Out | By Marlon James | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/you-and-i-change-our-minds-politicians-evolve.html | Better Beings | By Mark Leibovich | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/apps-to-help-navigate-cruise-lines.html | Apps to Help Navigate Cruise Lines | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/12/fashion/on-top-of-her-paris-fashion-week-agenda-buying-clothes.html | Seeing Clothes With Actual Customers in Mind | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/the-new-york-philharmonic-and-the-search-for-a-new-music-director.html | Passing the Baton | By Michael Cooper Anthony Tommasini Corinna da FonsecaWollheim Zachary Woolfe David Allen and Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/echo-by-pam-munoz-ryan.html | Instrumental | By John Stephens | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/emily-jenkinss-a-fine-dessert-and-more.html | Home Truths | By John Lithgow | TX 8-125-586 | 2015-07-06 |

| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/hold-tight-dont-let-go-by-laura-rose-wagner.html | Aftershocks | By Ibi Zoboi | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-honest-truth-and-wish-girl.html | If Its the Last Thing They Do | By Cynthia Kadohata | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-manners-manifesto.html | A Manners Manifesto | By Tamar Adler | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/karl-ove-knausgaards-passage-through-america.html | My Saga Part 2 | By Karl Ove Knausgaard | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/boerum-hill-brooklyn-urban-energy-brownstone-charm.html | Urban Energy Brownstone Charm | By John Freeman Gill | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/melissa-james-gibsons-placebo-at-playwrights-horizons.html | Theater Some Get a Drug Others an Illusion | By Steven McElroy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-for-all-tastes.html | A Growing Wanderlust Sailings for All Tastes | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/reconstructing-marco-polos-journey-east.html | The Author John Man on Marco Polos Journeys | By Kenan Christiansen | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/what-to-do-in-36-hours-in-los-cabos-mexico.html | 36 Hours in Los Cabos Mexico | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/12/a-new-gay-fairy-tale/ | A New Gay Fairy Tale | By Sandip Roy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/11/magazine/the-heart-stopping-climbs-of-alex-honnold.html | The Reach | By Daniel Duane | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/design/new-wing-at-corning-museum-of-glass-invites-the-light.html | Inviting the Light for Art That Glows | By Alexandra Lange | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/for-love-of-country-by-howard-schultz-and-rajiv-chandrasekaran.html | Military Salute | By James Wright | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/frank-barney-franks-memoir.html | House Proud | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/a-falcon-in-the-city.html | Watching a wild falcon hunt pigeons in an industrial ruin ushers you out of the city and into a silent world | By Helen Macdonald | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/broadway-dreams-in-astoria-queens.html | Wanted A Home Closer to Broadway | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/a-dream-or-a-premonition-leads-to-a-new-beginning.html | Why Argue With a Dream | By Mary Morris | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/social-qs-truth-and-consequences.html | Lost and Found | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/gary-barlow-and-finding-neverland.html | Inside J M Barrie a Pop Heart Beats | By Rob WeinertKendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/ken-watanabe-moves-from-samurai-to-the-king-and-i.html | Choosing a Samurai to Portray the King | By Charles McGrath | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/cruising-the-past-from-baltimore-to-charleston.html | High Spirits on the Intracoastal | By Susan Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/sailing-to-the-end-of-the-world-in-patagonia.html | Away From the World at the End of the World | By Seth Margolis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://artsbeat.blogs.nytimes.com/2015/03/13/bolanos-2666-coming-to-the-stage-thanks-to-a-powerball-jackpot/ | Grant Born of Powerball Bankrolls Chicago Production | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://cityroom.blogs.nytimes.com/2015/03/13/vote-for-the-next-big-city-book-club-selection/ | Big City Book Club | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/13/jazzs-new-home-in-new-orleans/ | Music Jazzs New Home in New Orleans | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/reaching-math-students-one-by-one/ | The New New Math | By Tina Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/13/visiting-le-corbusiers-grave/ | Gravehopping Le Corbusier | By Tamara Shopsin and Jason Fulford | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/13/style/the-view-tvs-most-dysfunctional-family.html | Family Feuds | By Laura M Holson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/opinion/sunday/the-repentance-of-eugene-de-kock-apartheid-assassin.html | The Transformation of an Evil Man | By Antjie Krog | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/14/upshot/hillarynomics-big-policy-questions-for-clinton.html | In Hillarynomics Big Policy Questions for Clinton | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/ballet-west-comes-to-the-joyce.html | Getting a Leg Up From a Reality TV Turn | By Marina Harss | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/design/looks-real-but-look-closer.html | Looks Real but Look Closer | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/an-avant-garde-odyssey-fromles-delices-ensemble-at-columbia.html | Reveling in the Unfamiliar | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/collective-percussion.html | Collective Percussion | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/courtney-barnett-prepares-her-debut-album.html | Everyday Things of Utmost Importance | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/new-music-from-war-on-women-rixton-and-mourn.html | Indie Rock That Indicts Inspires Rambles and Whines | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/they-still-bristle-and-snarl.html | They Still Bristle and Snarl | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/music/tobias-jesso-jrs-take-on-his-new-album-adele-and-fame.html | Adele Fallon an Album Hes Taking It In | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/ben-mendelsohn-a-good-bad-man-to-have-around.html | A Good Bad Man to Have Around | By Megan Angelo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/cookie-is-an-empire-builder-for-fox.html | Enter the Empire Builder | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/this-old-thing-its-back-in-style.html | Television This Old Thing Its Back in Style | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/in-every-way-by-nic-brown.html | The Secret Mother | By Julie Sarkissian | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/james-j-odonnells-pagans-and-more.html | Religious History | By Damaris Colhoun | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mario-vargas-llosas-discreet-hero.html | Successful Envy | By Francisco Goldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mark-oconnell-abandonment-issues.html | Abandonment Issues | By Mark OConnell | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/mary-helen-spechts-migratory-animals.html | Generational Drift | By Joanna Rakoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/reif-larsens-i-am-radar.html | Skin Deep | By Christopher Byrd | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/rock-n-write.html | Rock n Write | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-death-of-caesar-by-barry-strauss.html | The Hands That Held the Daggers | By James Romm | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-illuminations-by-andrew-ohagan.html | Shot Through With Light | By Dani Shapiro | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-last-flight-of-poxl-west-by-daniel-torday.html | War Stories | By Teddy Wayne | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-rebellion-of-miss-lucy-ann-lobdell-by-william-klaber.html | Her Own Woman | By Max Byrd | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-tell-tale-heart-by-jill-dawson.html | Second Chances | By Abigail Meisel | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/books/review/the-unraveling-of-mercy-louis-by-keija-parssinen.html | Trouble in Town | By Becca Rothfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/dealbook/in-china-a-building-frenzys-fault-lines.html | A Building Frenzys Fault Lines | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/digging-through-the-jewels-of-the-past-to-bring-customers-a-morsel-of-nostalgia.html | Bringing the Charms Back to Life | By Jane Margolies | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/for-love-of-country-and-each-other.html | For Love of Country and Each Other | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/some-wedding-sites-also-play-hard-to-get.html | Some Wedding Sites Also Play Hard to Get | By Liz Logan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/how-to-teach-a-bird-to-talk.html | How to Teach a Bird to Talk | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/jane-goodall-is-still-wild-at-heart.html | Wild at Heart | By Paul Tullis | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/letter-of-recommendation-skiing.html | Skiing | By Aleksandar Hemon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/starting-to-show.html | Starting to Show | By Kevin Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/the-last-volunteer.html | The Last Volunteer | As told to Dan Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/magazine/valerie-jarrett-i-intend-to-stay-until-the-lights-go-off.html | Valerie Jarrett On the View From Inside the White House | Interview by Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/homevideo/agitating-with-animation-when-the-wind-blows-and-coonskin.html | Agitating With Animation | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/in-la-sapienza-eugene-greens-new-film-a-man-works-on-his-artistic-soul.html | When the Spirit Speaks It Whispers | By John Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/intimate-ties-above-and-below.html | Intimate Ties Above and Below | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/life-or-movie-kumiko-the-treasure-hunter-and-the-wolfpack-blur-lines.html | Life or Movie Hard to Tell Sometimes | By Eric Hynes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/movies/the-letter-from-john-lennon-behind-danny-collins.html | Oh Heres a Letter That Came for You in 71 | By Amanda Petrusich | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-chess-master-tries-to-turn-rabbits-into-wolves.html | Turning Rabbits Into Wolves | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/an-early-history-of-blacks-on-madison-avenue.html | An Early History of Blacks on Madison Avenue | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/essex-street-market-on-the-lower-east-side-is-forgotten-but-not-gone.html | Forgotten but Not Gone | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/fashionably-frozen-in-time-cobblestones-sells-vintage-clothing-in-the-east-village.html | Fashionably Frozen in Time | By Emma Pearse | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/for-brooklyns-district-attorney-year-one-is-a-trial-by-fire.html | Year One A Trial by Fire | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-harlem-has-changed-photographs-by-albert-vecerka.html | Harlem on His Mind | By John Leland | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/how-josh-lebowitz-of-brother-jimmys-spends-his-sunday.html | Dont Wake Mommy | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/like-taking-a-luxury-bus-via-a-ride-share-app-offers-manhattan-trips.html | Like Taking a Luxury Bus | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-wet-wipes-box-says-flush-but-the-new-york-city-sewer-system-says-dont.html | The Box Says Flush | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/watching-fresh-off-the-boat-at-asia-roma-in-chinatown.html | A TV Party with a Taiwanese Accent | By Dawn Chan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/childless-by-choice.html | Childless by Choice | By Michelle Huneven | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/frank-bruni-how-to-survive-the-college-admissions-madness.html | Accepted Rejected Relax | By Frank Bruni | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-perils-of-fat-talk.html | The Problem With Fat Talk | By Renee Engeln | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/behind-the-curved-glass-of-new-yorks-residential-towers.html | A Man of Shatterproof Nerves | By Robin Finn | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/for-holdout-renters-condo-conversions-can-be-messy.html | The Holdouts | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/greenwich-village-townhouse-brings-9500000.html | Staid and Whimsical | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/in-queens-ceramics-history-and-a-bit-of-mystery.html | A Dab of History a Bit of Mystery | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/newark-valentines-day-homesteaders-face-financing-challenge.html | Financing for Homesteads | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/upper-east-side-maisonette-for-18-million.html | The Grandeur of a Mansion | By Robin Finn | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/basketball/secret-to-atlanta-hawks-team-play-nourish-the-individual.html | Key to Hawks Team Play Nourish the Individual | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/love-or-hate-christian-laettner-but-it-is-time-to-honor-him.html | Player With Sharp Elbows May Merit Slap on the Back | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/bill-cunningham-the-return-of-happy-days.html | The Return of the Happy Days | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/channeling-a-hollywood-baby-boom-for-charity.html | Channeling a Hollywood Baby Boom for Charity | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/for-nice-jewish-guys-swipe-right.html | ModernDay Yentas Have a New Tool | By Clare Malone | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/luis-venegas-the-man-behind-candy-and-other-indie-magazines.html | An Editor With a Gift for Persuasion | By Alex Hawgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/remembering-lisa-adams.html | Sharing EGrief Made Personal | By Katherine Rosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/stockard-channing-and-friends-usher-in-a-new-chelsea-bar.html | Who Keeps Track After Six Degrees | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/taking-on-the-food-industry-one-blog-post-at-a-time.html | An Appetite for Controversy | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/the-rise-of-early-morning-dance-parties.html | Rise and Shine    and Start Dancing | By Sheila Marikar | TX 8-125-586 | 2015-07-06 |

| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/style/welcome-to-your-okcupid-refresher-course.html | OkCupid Refresher Course | By Joyce Wadler | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-13 | 2015-03-15 | https://www.nytimes.com/2015/03/15/travel/tracing-jewish-heritage-along-the-danube.html | Beauty and Cruelty Along the Blue Danube | By Lisa Schwarzbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/14/a-break-for-those-who-cruise-alone/ | A Break for Those Who Cruise Alone | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://opinionator.blogs.nytimes.com/2015/03/14/lessons-from-a-traffic-light/ | Lessons From a Traffic Light | By Hans R Agrawal | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/chris-wallace-of-fox-news-not-the-biggest-office-but-the-one-that-gets-the-guests.html | Not the Biggest Office but the One That Gets the Guests | Interview by Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/business/sec-wants-the-sinners-to-own-up.html | SEC Wants the Sinners to Own Up | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/jobs/auditioning-for-the-role-of-young-professional.html | Auditioning for the Role of Young Professional | By Adriana Gardella | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/5-teenagers-in-custody-after-attack-on-another-girl-in-brooklyn.html | 5 Teenagers in Custody After Attack on Another in Brooklyn | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/a-funeral-an-heirloom-and-what-it-all-means-a-review-of-bad-jews-in-new-haven.html | A Funeral an Heirloom and What It All Means | By Sylviane Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/at-the-iron-skillet-in-mattituck-its-kind-of-like-dinner-at-grandmas-house.html | Kind of Like Dinner at Grandmas House | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/full-menu-stuffed-plates-a-review-of-aoyama-in-wyckoff.html | Full Menu Stuffed Plates | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/keep-mom-away-from-the-pet-rabbit-a-review-of-the-effect-of-gamma-rays-on-man-in-the-moon-marigolds-in-croton-falls.html | Keep Mom Away From the Pet Rabbit | By David DeWitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/out-of-touch-then-under-the-sheets-a-review-of-the-m-spot-in-long-branch.html | Out of Touch Then Under the Sheets | By Michael Sommers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/portugals-heritage-soaked-in-wine-and-garlic-a-review-of-primavera-pub-in-hartford.html | Portugals Heritage Soaked in Wine and Garlic | By Rand Richards Cooper | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/the-changing-imagery-of-us-presidents-from-portraits-to-tweets-is-on-view-in-hempstead.html | Hold Still Mr President | By Karin Lipson | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/warming-up-for-love.html | Warming Up for Love | By Alan Feuer | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/where-the-owners-barbecue-skills-are-front-and-center-a-review-of-360-american-grille-in-mamaroneck.html | Putting a Firepit to Good Use | By Steve Reddicliffe | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/a-christian-nation-since-when.html | How Business Made Us Christian | By Kevin M Kruse | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/birth-of-a-freedom-anthem.html | Birth of a Freedom Anthem | By Ethan J Kytle and Blain Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/college-applications-and-criminal-records.html | College Applications and Criminal Records | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/dont-mess-with-auntie-jean.html | Dont Mess With Auntie Jean | By Jada F Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/gabriele-rausse.html | Gabriele Rausse | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/maureen-dowd-an-open-letter-to-hdr22clintonemailcom.html | An Open Letter to hdr22clintonemailcom | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/more-and-better-telecom-options.html | More and Better Telecom Choices | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/nicholas-kristof-to-kill-a-chicken.html | To Kill a Chicken | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/offering-a-choice-to-the-terminally-ill.html | Offering a Choice to the Terminally Ill | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/ross-douthat-for-poorer-and-richer.html | For Poorer and Richer | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/slaverys-enduring-resonance.html | Slaverys Enduring Resonance | By Edward Ball | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-church-of-ted.html | The Church of TED | By Megan Hustad | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/opinion/sunday/what-my-friends-mean-to-me.html | What My Friends Mean to Me | By Iris Smyles | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/realestate/navigating-the-citys-complex-housing-market.html | Navigating the Citys Complex Housing Market | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/science/brian-sutton-smith-scholar-of-whats-fun-dies-at-90.html | Brian SuttonSmith Scholar of Whats Fun Dies at 90 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/a-return-to-boston-with-a-new-position-and-attitude.html | New Position and Attitude in a Return to the Red Sox | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/seattles-magic-number-for-playoffs-700-runs-manager-says.html | Seattles Magic Number for Playoffs 700 Runs Manager Says | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/hockey/nassau-coliseum-offers-little-room-for-tv-crews-or-visiting-backup-goalies.html | Coliseum Offers Little Room for TV Crews or Visiting Backup Goalies | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/letters-to-the-editor.html | Letters to the Editor | Compiled by The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/at-michigan-state-tom-izzo-survives-a-season-of-unaccustomed-peril.html | Staying the Course Michigan State Rallies Back to a Conference Final | By Jeff Arnold | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/davidson-math-students-lend-a-hand-to-basketball-team.html | Seeking an Edge Davidson Turns to the Students in Its Classroom | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/the-child-of-a-college-basketball-referee-recalls-years-of-fairness.html | The Child of a Referee Recalls Years of Fairness | By Jennifer Eggers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/soccer/a-world-cup-late-in-the-year-promises-smiles-and-headaches.html | A World Cup Late in the Year Promises Smiles and Headaches | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/tennis/a-victory-for-both-serena-williams-and-indian-wells.html | A Victory for Both a Great Player and a Community | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/technology/for-tech-titans-sharing-has-its-limits.html | For Tech Titans Sharing Has Its Limits | By Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/14-students-are-accused-in-los-angeles-sex-assaults.html | 14 Students Are Accused in Los Angeles Sex Assaults | By Ashley Southall | TX 8-125-586 | 2015-07-06 |

| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/a-frontier-land-dispute-circa-2015-pits-modernization-against-the-past.html | A Frontier Land Dispute Circa 2015 Pits Modernization Against the Past | By Julie Turkewitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/new-hampshire-presents-a-hard-fought-prize-for-republicans.html | New Hampshire Shaping Up as FreeforAll Gets Early GOP Attention | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/city-council-races-offer-change-in-ferguson-after-months-of-upheaval.html | Council Races Offer Change in Ferguson | By Jack Healy and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/more-democrats-are-going-their-own-way-and-thats-away-from-obama.html | More Democrats Are Going Their Own Way and Thats Away From Obama | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/rev-willie-t-barrow-a-fighter-for-civil-rights-dies-at-90.html | Rev Willie T Barrow 90 a Fighter for Civil Rights | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/vindication-after-a-battlefield-error-and-purple-hearts-long-denied.html | Vindication After a Battlefield Mistake and Honors Long Denied | By C J Chivers | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/africa/possible-ebola-exposure-sends-10-aid-workers-back-to-us.html | Americans Evacuated After Possible Ebola Contact | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/an-ever-bleaker-syria-from-all-vantage-points.html | An EverBleaker Syria From All Vantage Points | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/chinese-general-warns-myanmar-over-bombing.html | Chinese General Warns Myanmar | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/cia-funds-found-their-way-into-al-qaeda-coffers.html | Cash From CIA Ends Up as Part of Qaeda Funds | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/cyclone-hits-island-nation-of-vanuatu-and-kills-6.html | Cyclone Hits Island Nation of Vanuatu and Kills 8 | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/asia/nun-raped-during-robbery-at-convent-school-in-india.html | Nun Raped During Robbery at Convent School in India | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/breaking-silence-survivor-sets-out-to-meet-holocaust-past.html | Breaking Silence Survivor Sets Out to Meet Holocaust Past | By Douglas Dalby | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/europe/poland-steels-for-battle-seeing-echoes-of-cold-war-in-ukraine-crisis.html | Poles Steel for Battle Fearing Russia Will March on Them Next | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/iran-negotiators-face-late-obstacles-to-a-deal.html | Iran Negotiators Face Late Obstacles to a Deal | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/middleeast/kerry-promises-decisions-soon-on-iran-deal-and-restoration-of-military-aid-to-egypt.html | US to Decide Soon on Restoring Military Aid to Egypt | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/modi-visits-tamils-cultural-heart-in-tour-of-sri-lanka.html | Modi Visits Tamils Cultural Heart in Tour of Sri Lanka | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/swedish-prostitution-law-targets-buyers-but-some-say-it-hurts-sellers.html | Swedish Prostitution Law Targets Buyers but Some Say It Hurts Sellers | By David Crouch | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/coaxing-a-tight-lipped-insurer-to-speak-up.html | Coaxing a TightLipped Insurer to Speak Up | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-14 | 2015-03-15 | https://www.nytimes.com/2015/03/15/your-money/how-many-mutual-funds-routinely-rout-the-market-zero.html | How Many Mutual Funds Routinely Rout the Market Zero | By Jeff Sommer | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://intransit.blogs.nytimes.com/2015/03/15/in-los-angeles-a-street-smart-art-tour/ | Art A Los Angeles StreetSmart Tour | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/dance/styles-collide-to-serve-flamenco.html | Styles Collide to Serve Flamenco | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/fashion/weddings/to-run-in-every-state-and-on-every-continent.html | Running and Traveling the World Over | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/nyregion/boat-sinks-near-fire-island-one-dies-three-are-rescued.html | Boat Sinks Near Fire Island One Dies and 3 Are Rescued | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/baseball/mlb-roundup.html | A Scratch but Little Concern for Wheeler | By Tim Rohan and Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/football/reggie-bush-cut-by-the-lions-joins-the-49ers.html | Bush Cut by the Lions Joins the 49ers | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/in-fierce-ivy-league-playoff-harvards-late-shot-topples-yale.html | Late Shot Extends Harvards Run and Yales Drought | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/sports/ncaabasketball/selfless-and-simplistic-villanova-shows-its-the-big-easts-best.html | Selfless and Relentless Effort Lifts Villanova to Big East Title | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/theater/sex-and-violence-beyond-the-script.html | Sex and Violence Beyond the Script | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/us/politics/a-young-manager-for-clinton-juggles-data-and-old-baggage.html | A Young Manager for Clinton Juggles Data and Old Baggage | By Amy Chozick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-15 | https://www.nytimes.com/2015/03/15/world/americas/bus-plunges-off-cliff-in-brazil-killing-scores-of-passengers.html | Bus Plunges Off Cliff in Brazil Killing Dozens of Passengers | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/vargas-llosa-y-su-heroe-discreto.html | Successful Envy | Por Francisco Goldman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/comentario-la-iglesia-de-ted.html | The Church of TED | Por Megan Hustad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/para-los-titanes-de-la-tecnologia-compartir-tiene-sus-limites.html | Para los titanes de la tecnologacompartir tiene sus lmites | Por Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-15 | https://www.nytimes.com/2015/03/15/universal/es/patti-smith-resena-la-coleccion-en-ingles-de-cesar-aira.html | An Improvisational Mind | Por Patti Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-09 | 2015-03-16 | https://www.nytimes.com/2015/03/09/nyregion/lawrence-r-scanlon-jr-union-leader-dies-at-65.html | Lawrence R Scanlon Jr 65 Political Director of a Union | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/11/simon-callow-will-be-part-of-brits-off-broadway-festival/ | Simon Callow to Appear in Brits Off Broadway | By Steven McElroy | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/bento-wants-to-be-your-app-matchmaker/ | App That Identifies Nature of Boredom | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/11/google-offers-cheap-storage-for-certain-kinds-of-data/ | Cheap Storage for Certain Data | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/12/paul-taylor-chooses-three-choreographers-to-make-new-work/ | Paul Taylor Enlists Three to Create New Works | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-16 | https://www.nytimes.com/2015/03/14/arts/international/for-michaela-deprince-a-dream-comes-true-at-the-dutch-national-ballet.html | From Nightmare to Dream Come True | By Nina Siegal | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/15/forget-the-ball-cinderella-is-the-belle-of-the-box-office/ | u2018Cinderellau2019 Is the Belle of the Weekend Box Office | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/15/sports/baseball/al-rosen-who-missed-triple-crown-by-a-hit-dies-at-91.html | Al Rosen 91 Missed Baseballs Triple Crown by a Step | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/american-dance-festival-announces-2015-lineup.html | American Dance Festival Announces 2015 Lineup | By Brian Schaefer | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-death-and-the-damsel-a-paul-taylor-premiere-on-sex-trafficking.html | A Womans Nightmares of Coercion Set to a Sonata | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |

| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/dance/review-martha-graham-dance-company-in-an-intimate-performance.html | An Intimate and Emotional Performance Capped by a Vengeful Finale | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/design/asia-week-is-highlighted-by-robert-hatfield-ellsworth-sale.html | Christies Auction Highlights Asia Week | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/music/empac-shrugs-popularity-to-promote-creative-liberty-in-troy-ny.html | Shrugging Popularity to Promote Creative Liberty | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/music/review-herb-alpert-and-lani-hall-bring-rhythmic-precision-to-cafeacute-carlyle.html | Rhythmic Precision and Other Delights | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-izombie-the-undead-as-a-force-for-good.html | Undead Become a Force for Good | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/review-jamaica-inn-on-bbc-resurrects-a-downton-abbey-star.html | A du Maurier Thriller With a Whiff of Downton | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/television/without-joan-rivers-fashion-police-is-falling-apart.html | Turmoil Amid Fashion and Comedy | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/books/review-the-dream-of-my-return-by-horacio-castellanos-moya.html | Edging Toward the Fantastic Then Pulling Back | By Charles Finch | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/feds-steps-on-interest-rates-and-data-on-housing-starts.html | Feds Steps on Interest Rates and Data on Housing Starts | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/etsys-success-raises-problems-of-credibility-and-scale.html | Armies of Artisans | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/tests-of-cholesterol-drugs-offer-hope-of-reducing-heart-attacks-and-strokes.html | Tests of Cholesterol Drugs Offer Hope of Reducing Heart Attacks and Strokes | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/crosswords/bridge/boston-area-bridge-duo-win-the-baldwin-north-american-pairs.html | BostonArea Bridge Duo Win the Baldwin North American Pairs | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/advocates-press-cuomo-to-support-paid-family-leave-legislation.html | Advocates Press Cuomo to Take Action on Paid Family Leave Legislation | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/as-a-movie-about-cuba-resurfaces-so-do-a-filmmakers-thoughts-of-his-homeland.html | Filmmaker Wont Weep for the Cuba He Left Behind | By David Gonzalez | TX 8-125-586 | 2015-07-06 |

| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/robert-durst-subject-of-hbo-documentary-on-unsolved-killings-is-arrested.html | Straight From TV to Jail Durst Is Charged in Killing | By Charles V Bagli and Vivian Yee | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/corey-kluber-indians-ace-rises-as-precisely-as-his-two-seam-fastball-dips.html | Indians Ace Rises as Precisely as His TwoSeam Fastball Dips | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/for-the-yankees-other-rodriguez-little-fanfare-but-big-adventures.html | For the Yankees Other Rodriguez Little Fanfare but Big Adventures | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/baseball/josh-edgin-mets-top-bullpen-lefty-will-have-surgery-and-miss-season.html | Mets Top Bullpen Lefty Will Have Surgery and Miss Season | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/kenyas-leonard-korir-wins-half-marathon-with-final-lean.html | Caught by Surprise OneSecond Win in NYC Half | By Colin A Stephenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/ncaa-tournament-2015-kentucky-villanova-wisconsin-duke-virginia-arizona.html | In Rarefied Air | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/two-players-carry-legacy-of-their-high-school-into-atlantic-10-title-game.html | In Showcase of a Legacy VCU Gets the Victory | By Seth Berkman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/technology/managers-turn-to-computer-games-aiming-for-more-efficient-employees.html | Games at Work Assigned by the Boss | By Conor Dougherty and Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/in-chicago-mayors-race-against-emanuel-garcia-is-upbeat.html | Chicago Candidate With Sunny Attitude Is Cloudy on Specifics | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/senate-vote-on-nomination-of-loretta-lynch-as-attorney-general-faces-new-delay.html | Human Trafficking Bill Stands in Way of Pick for Attorney General | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/suspect-arrested-in-shooting-of-2-officers-in-ferguson-police-say.html | Suspect 20 Is Arrested in the Shooting of 2 Police Officers in Ferguson | By Manny Fernandez and John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/treasury-department-faults-veterans-affairs-in-feud-over-employee.html | Treasury Faults VA in Feud Over Employee | By Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/anger-bubbles-up-against-brazilian-president.html | In Nationwide Protests Angry Brazilians Call for Ouster of President | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-premier-li-keqiang-vows-tougher-regulation-on-air-pollution.html | China Premier Vows to Get Tougher on Smog | By Edward Wong and Chris Buckley | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/suicide-attacks-on-churches-in-pakistan.html | Suicide Attacks on Pakistan Churches Kill 15 | By Waqar Gillani | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/vanuatu-tropical-cyclone-pam.html | Flights Over Vanuatu Are Expected to Reveal Cyclone Devastation | By Michelle Innis | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/2-months-after-attack-paris-kosher-market-reopens.html | 2 Months After Attack Paris Kosher Market Reopens | By Yann Cres | TX 8-125-586 | 2015-07-06 |
| 2015-03-15 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/3-british-teenagers-detained-on-suspicion-of-plotting-terror.html | 3 British Teenagers Detained on Suspicion of Plotting Terror | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://artsbeat.blogs.nytimes.com/2015/03/15/two-museums-share-a-lifetime-collection-of-asian-artworks/ | A Minneapolis Museum and the Met to Share Gift | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://bits.blogs.nytimes.com/2015/03/16/facebook-explains-what-it-bans-and-why/ | Facebook Clarifies Rules on What It Bans and Why | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/irwin-hasen-comic-book-artist-and-dondi-illustrator-dies-at-96.html | Irwin Hasen 96 Dondi Illustrator Dies | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/arts/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/a-police-gadget-tracks-phones-shhh-its-secret.html | A Police Gadget Tracks Phones Shhh Its Secret | By Matt Richtel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/authorities-closing-in-on-hackers-who-stole-data-from-jpmorgan-chase.html | Authorities Closing In on Hackers at Chase | By Matthew Goldstein and Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/dealbook/many-buyers-for-santanders-subprime-loan-bundle.html | Many Buyers for Subprime Loan Bundle | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/media/blurred-lines-lawyer-rocks-music-industry-again.html | Lawyer Rocks Music Industry Again | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/business/safety-agency-defends-guardrail-test.html | Safety Agency Defends Guardrail Test | By Aaron M Kessler and Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/inmate-is-slashed-at-rikers-officials-investigate-how-knife-was-obtained.html | Inmate Is Slashed at Rikers Officials Investigate How Knife Was Obtained | By Michael Schwirtz and Michael Winerip | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/quid-pro-quo-from-cuomo-prompts-battle-with-lawmakers-over-state-budget.html | Quid Pro Quo From Cuomo Prompts Battle Over Budget | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/nyregion/shouting-woman-is-giving-a-voice-to-immigrant-workers-in-new-york.html | Shouting Woman Is Giving a Voice to Immigrant Workers | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/charles-m-blow-flash-point-ferguson.html | Flash Point Ferguson | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/death-sentences-with-or-without-a-jury.html | Death Sentences With or Without a Jury | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/in-rural-india-hoping-for-jobs-and-education-in-a-growing-economy.html | In Rural India Hoping for Jobs and Education in a Growing Economy | By Carol Giacomo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/medicaid-expansion-in-red-states.html | Medicaid Expansion in Red States | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/paul-krugman-israels-gilded-age.html | Israels Gilded Age | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/opinion/the-kurds-heroic-stand-against-isis.html | The Kurds Heroic Stand Against ISIS | By Scott Atran and Douglas M Stone | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/hockey/carey-pricehas-montreal-fans-in-the-palm-of-his-glove.html | He Has Montreal Fans in the Palm of His Glove | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/duke-basketball-ncaa-south-preview.html | Worrisome Blueprint | By Viv Bernstein and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-basketball-ncaa-midwest-preview-willie-cauley-stein.html | Upperclassman Rises | By Marc Tracy and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/kentucky-no-1-in-height-too-relishes-the-view-from-on-high.html | Wildcats No 1 in Height Too Relish the View From on High | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/march-madness-2015-the-davids-who-could-thwart-kentucky.html | The Davids Who Could Thwart a Big Blue Goliath | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/the-birth-of-bracketology-filling-in-all-the-blanks.html | Bracketologys Birth Filling In the Blanks Running on Caffeine | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/villanova-basketball-ncaa-east-preview.html | The Past Forget It | By Brendan Prunty and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/ncaabasketball/wisconsin-basketball-ncaa-west-preview-frank-kaminsky.html | The OneMan Swing | By Marc Tracy and Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/sports/soccer/new-york-city-fc-earns-its-first-victory-as-fans-forge-culture-in-temporary-home.html | New York City FC Earns Its First Victory as Fans Forge Culture in Temporary Home | By Andrew Keh | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-doug-wrights-posterity-a-portrait-of-ibsen.html | Ibsens Legacy and Ego Rendered in Stone | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/theater/review-on-the-twentieth-century-with-kristin-chenoweth-opens-on-broadway.html | While Traveling in Style Squeezing in Cargo and Ego | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/manifestaciones-en-brasil-aumentan-presion-contra-rousseff.html | In Nationwide Protests Angry Brazilians Call for Ouster of President | Por Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/boston-celebrates-end-of-ban-as-gays-march-in-st-patricks-parade.html | Boston Celebrates End of Ban as Gays March in St Patricks Parade | By Katharine Q Seelye and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/crackdown-in-a-detroit-stripped-of-metal-parts.html | Crackdown in a Detroit Stripped of Metal Parts | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/evangelicals-aim-to-mobilize-an-army-for-republicans-in-2016.html | Evangelicals Aim to Mobilize an Army for Republicans in 2016 | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/budget-battle-in-gop-is-test-of-governance.html | Chasm Grows Within GOP Over Spending | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/huckabee-pursues-unconventional-ways-to-fund-a-campaign.html | Huckabee Pursues Unconventional Ways to Fund a Campaign | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/us/politics/letter-calls-plea-deal-for-david-petraeus-a-profound-double-standard.html | Letter Calls Plea Deal for Retired General Petraeus a Profound Double Standard | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/africa/leading-role-for-france-as-africa-battles-back.html | Leading Role for France as Africa Battles Back | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/chinese-ex-general-charged-with-corruption-dies.html | Chinese ExGeneral Charged With Corruption Dies | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/asia/sri-lankas-tamil-minority-grows-impatient-with-just-promises.html | Sri Lankas Tamil Minority Grows Impatient With Just Promises | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/europe/putin-says-he-weighed-nuclear-alert-over-crimea.html | Putin Says He Weighed Nuclear Alert Over Crimea | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/ayman-odeh-arab-alliance-rises-as-force-in-israel-vote.html | Arab Alliance Rises as Force in Israel Vote | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/despite-good-intentions-vacancies-in-refugee-camp-for-syrians.html | Despite Good Intentions Vacancies in Refugee Camp for Syrians | By Rana F Sweis | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/egypts-leader-president-abdel-fattah-el-sisishowcases-plans-for-growth.html | Egypts Leader Showcases Plans for Growth | By David D Kirkpatrick and Merna Thomas | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-16 | https://www.nytimes.com/2015/03/16/world/middleeast/kerry-suggests-there-is-a-place-for-assad-in-syria-talks.html | Kerry Suggests There is a Place for Assad in Syria Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-16 | https://www.nytimes.com/2015/03/16/universal/es/mercado-kosher-de-paris-reabre-sus-puertas.html | Dos meses despus del ataque mercado kosher en Pars reabre sus puertas | Por Yann Cres | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/11/vegetarian-diet-may-cut-colon-cancer-risk/ | Nutrition Diet May Cut Colon Cancer Risk | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-11 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/17/science/fossil-tells-of-520-million-year-old-creature-like-a-giant-lobster.html | Paleontology A Reason for Ancient Plankton to Be Very Afraid | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/13/letting-a-broken-arm-heal-without-surgery/ | Patterns Broken Arms May Heal on Own | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/13/arts/television/jenna-mcmahon-writer-of-popular-sitcoms-dies-at-89.html | Jenna McMahon Dies at 89 Created Popular Sitcoms | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/14/upshot/wall-street-bonuses-vs-total-earnings-of-full-time-minimum-wage-workers.html | Income Inequality in One Startling Comparison | By Justin Wolfers | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/the-trouble-with-advance-directives.html | The Trouble With Advance Directives | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/leatherback-turtles-dont-need-google-maps.html | Marine Life Leatherback Turtles Dont Need Google Maps | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/15/the-jinx-finale-review-robert-durst/ | A Durst Revelation Raises Eyebrows | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/color-purple-revival-names-its-celie-and-shug/ | Actresses Announced For The Color Purple | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/jessica-lange-says-shes-done-with-american-horror-story/ | Lange Is Leaving American Horror Story | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/sothebys-names-a-new-chief-executive-tad-smith/ | Madison Square Garden Chief an Art World Outsider Will Lead Sothebyu2019s | By Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/16/stephen-colbert-george-lucas-in-conversation-at-the-tribeca-film-festival/ | ColbertLucas Chat At Tribeca Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/health-apps-provide-pictures-if-not-proof-of-health/ | Pictures if Not Proof of Health | By Joshua A Krisch | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/looking-for-parkinsons-sooner/ | Looking for Parkinsonu2019s Sooner | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/lost-in-transition-after-cancer/ | Out of the Woods Into the Dark | By Suleika Jaouad | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/the-toll-of-a-solitary-life/ | A Solitary Life Carries Risk | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://well.blogs.nytimes.com/2015/03/16/too-much-cardiac-testing/ | Exercise Cardiac Testing to Excess | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/dance/review-christopher-wheeldons-swan-lake-focuses-on-the-men.html | Far From Medieval Germany and the Season Subscriber Is the Villain | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/design/moma-lands-jasper-johnss-painted-bronze.html | MoMA Lands a Prized Work by Johns | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/few-dollars-but-maybe-career-sense-for-struggling-bands-at-sxsw.html | Paying a Price to Play at South by Southwest | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/johann-johannssons-drone-mass-bridges-ancient-and-modern-at-temple-of-dendur.html | Keyed to LatterDay Anxiety a Drone That Blends Archaic and Modern | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/music-in-review-performances-by-sasha-cooke-escher-string-quartet-and-ensemble-signal.html | Music in Review | By Vivien Schweitzer Zachary Woolfe and James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/new-albums-from-sirens-zaleski-and-miller.html | New Albums From Sirens Zaleski and Miller | By Jon Caramanica and Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-charles-lloyd-returns-to-the-village-vanguard.html | A Musicians Return Four Decades in the Making | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/music/review-meghan-trainor-performs-at-irving-plaza.html | Luring Fans With a Touch of the Past and a Naughty Streak | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/a-sixth-season-for-community-rescued-by-yahoo-screen.html | Their Suspension Reversed Academic Misfits Regroup Online | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/review-in-one-big-happy-its-mom-and-dad-and-mom.html | Congrats Mom and Dad and Mom | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/books/review-the-top-of-his-game-a-w-c-heinz-sportswriting-collection.html | A Writer Who Looked Beyond the Winners Circle | By Mark Kram Jr | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/a-wall-street-prosecutor-to-join-wilmerhale.html | Wall Street Prosecutor Will Join WilmerHale | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/life-time-fitness-to-be-taken-private-in-4-billion-deal.html | Business Briefing Investors Reach Deal for Life Time Fitness | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/dealbook/valeant-raises-offer-for-salix.html | Raising Its Bid Valeant Cinches a Deal | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gulf-airlines-expansion-sets-off-a-row-in-the-us.html | Expansion by Mideast Airlines Sets Off a Skirmish in the US | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/as-cyprus-recovers-from-banking-crisis-deep-scars-remain.html | A Fragile Recovery | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/glut-of-oil-pushes-us-crude-prices-to-6-year-low.html | Prices Fall to 6Year Low for US Oil | By Stanley Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/international/holcim-lafarge-merger.html | New Demands Endanger a Giant Cement Merger | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/seeking-hospitality-outside-its-traditional-realm.html | Seeking Hospitality Outside Its Traditional Realm | By Tony Chi | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/smaller-airports-struggle-for-a-place-on-the-route-map.html | Smaller Airports Struggle Against Big Airports Lures | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/solarcity-a-vocal-critic-of-the-utility-industry-joins-it.html | SolarCity Outspoken Critic of Utility Industry Joins It | By Diane Cardwell | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/wronged-troops-are-denied-recourse-by-arbitration-clauses.html | Failed by Law and Courts Troops Come Home to Repossessions | By Jessica SilverGreenberg and Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/older-really-can-mean-wiser.html | Older Really Can Mean Wiser | By Benedict Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/preparing-for-ebola-but-stopping-a-lassa-fever-outbreak.html | Prepping for Ebola Stopping Something Else | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/health/what-patients-prefer-to-know.html | What Patients Prefer to Know | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/battered-by-hurricane-sandy-bought-by-new-york-and-for-sale-for-a-song.html | Battered by Hurricane Bought by the State and for Sale for a Song | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/night-of-drug-overdoses-jolts-wesleyans-liberal-tradition.html | Night of Drug Overdoses Jolts Liberal Tradition on Wesleyan Campus | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/robert-durst-to-face-murder-charges-in-los-angeles.html | Durst Saying He Was Worried Fled to Familiar Refuge Before His Arrest | By Campbell Robertson Marc Santora and Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/schneiderman-issues-ethics-plan-aimed-at-new-york-legislators.html | Schneiderman Issues Ethics Plan Aimed at State Legislators | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/decoding-the-rules-of-conversation.html | Decoding the Rules of Conversation | By Pamela Druckerman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/17qna.html | Care With Calcium | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/memories-become-weaker-without-reinforcement-study-finds.html | Memories Weaken Without Reinforcement Study Finds | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/neanderthal-jewelry-the-eagle-talon-line.html | Archaeology Neanderthal Jewelry The Eagle Talon Line | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/the-new-optimism-of-al-gore.html | The Optimist | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/tool-of-ncaa-bracket-ignorance-your-basketball-smarts.html | 92 | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/science/why-icicles-look-the-way-they-do.html | Winters Sculptures a Drop at a Time | By James Gorman | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/angels-root-for-josh-hamiltons-return-but-dont-depend-on-it.html | Angels Maintain Realm Amid a Stars Relapse | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/mets-zack-wheeler-has-torn-elbow-ligament.html | Yet Another One Mets Lose Wheeler | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/boston-college-lone-dissenter-on-scholarship-overhaul-wanted-people-to-pause.html | Boston College Seeks to Give Others Pause in the Overhaul of Scholarships | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/hockey/rangers-martin-st-louis-is-out-10-to-14-days.html | Sports Briefing  Hockey Rangers St Louis Sidelined | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/bill-raftery-gets-his-call-from-the-final-four-at-age-73.html | At 73 a First TV Job at the Final Four | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/how-a-rising-dollar-is-creating-trouble-for-emerging-economies.html | How a Strong Dollar Creates Trouble Elsewhere | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/closing-arguments-begin-in-atlanta-schools-cheating-trial.html | Closing Arguments Begin in Test Cheating Trial of 12 Atlanta Educators | By Alan Blinder | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/man-accused-of-shooting-police-officers-in-ferguson-appears-in-court.html | In Ferguson Lawyer Doubts Suspects Role | By Manny Fernandez | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/national-guardsmen-killed-in-florida-helicopter-crash-are-identified.html | Guard Praises Record of 4 Who Died in Helicopter | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/pardons-elude-north-carolina-men-henry-mccollum-and-leon-brown-exonerated-after-decades.html | Pardons Elude Men Freed After Decades in Prison | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/for-ruben-gallego-a-ride-on-air-force-one-and-a-presidential-aside.html | Two Days In a Ride Aboard Air Force One and a Presidential Aside | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/rand-paul-has-voters-ears-but-the-challenge-is-their-hearts.html | Paul Is Capturing an Audience the Challenge Is Winning Votes | By Jeremy W Peters | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/hospital-says-american-clinician-being-treated-for-ebola-is-worsening.html | Care Differs for American and African With Ebola | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/africa/un-opens-new-investigation-into-crash-that-killed-dag-hammarskjold.html | UN Orders Review of 1961 Crash That Killed Secretary General | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/brazil-official-charged-in-petrobras-bribery-case.html | Brazil Official Charged in Bribery Case | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/haitian-president-tightens-grip-as-scandal-engulfs-circle-of-friends.html | Haitian Leaders Power Grows as Scandals Swirl | By Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/daughter-of-jailed-malaysian-opposition-leader-is-arrested.html | World Briefing  Asia Malaysia Lawmaker Arrested After Criticizing the Judiciary | By Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/mona-the-museum-of-old-and-new-art-proves-just-the-ticket-for-tasmania.html | Quirky 200 Million Art Venture Proves Just the Ticket for Tasmania | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/britain-elections-cameron-austerity.html | Cameron Promises Another Dose of Austerity | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/europe/vladimir-putin-rumors.html | Putin Returns After Curious Absence and Shrugs Off Rumors | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/benjamin-netanyahu-campaign-settlement.html | Netanyahu Says No to Statehood for Palestinians | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/houthi-rebels-release-yemeni-officials-from-house-arrest.html | Houthi Rebels Release Detained Yemeni Ministers | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/islamic-state-tikrit-iraq-offensive.html | ISIS Keeps Hold in Tikrit as Iraq Pauses Offensive | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/marine-veteran-amir-hekmati-requests-deportation-from-iran.html | US Marine Veteran Imprisoned in Iran Requests Deportation | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/un-monitor-says-iran-is-worsening-on-rights-despite-pledges.html | World Briefing  Middle East Iran Rights Deteriorating Under Rouhani UN Says | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://artsbeat.blogs.nytimes.com/2015/03/17/louise-erdrich-wins-library-of-congress-award/ | Erdrich Wins Fiction Prize From Library of Congress | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/banks-find-fraud-abounds-in-apple-pay.html | Pointing Fingers in Apple Pay Fraud | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/blackstone-group-purchases-landmark-chicago-tower.html | Blackstone Group Purchases Landmark Chicago Tower | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/gm-will-face-further-discovery-in-broader-class-action-case.html | GM Will Face Further Discovery in Broader ClassAction Case | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/media/radio-broadcasters-seek-changes-in-disclosure-rules-for-paid-programming.html | Radio Broadcasters Seek Changes in Disclosure Rules for Paid Programming | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/business/media/remarks-on-family-by-dolce-and-gabbana-bring-swell-of-criticism.html | Designers Remarks on Family Bring Swell of Criticism | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/city-sights-and-gray-line-new-york-agree-to-settle-antitrust-lawsuit.html | Tour Bus Companies Agree to Settle Antitrust Lawsuit | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/irresistible-tv-but-durst-film-tests-ethics-too.html | Irresistible TV but Durst Film Tests Ethics Too | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/new-jersey-senate-upholds-christies-veto-of-port-authority-curbs.html | Christie Veto of Port Agency Bill Is Upheld | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/nyu-professor-is-barred-from-the-united-arab-emirates.html | NYU Professor Is Barred by United Arab Emirates | By Stephanie Saul | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/shotspotter-detection-system-pinpoints-gunshot-locations-and-sends-data-to-the-police.html | City Starts Using System That Pinpoints Gunshots | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/nyregion/state-senate-works-to-block-christie-from-settling-pollution-lawsuit-against-exxon.html | State Senate Works to Block Christie From Settling Pollution Lawsuit Against Exxon | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/could-obama-bypass-the-supreme-court.html | Could Obama Bypass the Supreme Court | By William Baude | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/gen-petraeuss-light-punishment.html | Gen Petraeuss Light Punishment | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/joe-nocera-the-hidden-talent-of-steve-jobs.html | The Hidden Talent of Steve Jobs | By Joe Nocera | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/skills-in-flux.html | Skills in Flux | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/the-loretta-lynch-confirmation-mess.html | The Loretta Lynch Confirmation Mess | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/opinion/venture-capitals-boys-club-on-trial.html | Venture Capitals Boys Club on Trial | By Vikas Bajaj | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/baseball/bad-luck-or-bad-practices-its-tough-for-mets-to-tell.html | Bad Luck or Bad Practices Its Tough for Mets to Tell | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/basketball/adidas-to-exit-the-nba-opening-the-door-to-rivals.html | Adidas to Exit the NBA Opening the Door to Rivals | By Hiroko Tabuchi and Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/for-daisha-simmons-a-pawn-in-a-disputed-transfer-a-winning-move-to-seton-hall.html | For Pawn in Disputed Transfer a Winning Move | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/malcolm-brogdon-a-virginia-star-is-pursuing-masters-ahead-of-nba.html | Virginia Star Pursuing Masters Ahead of NBA | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/uconn-again-holds-a-prime-position.html | Connecticut Occupies Usual Perch | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/utahs-season-is-so-sweet-even-the-lockers-smell-nice.html | Utahs Season Is So Sweet Even the Lockers Smell Nice | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/with-hustle-and-grit-manhattans-rashawn-stores-inspires-by-defying-the-odds.html | With Hustle and Grit Manhattan Player Inspires by Defying the Odds | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/sports/olympics/soccer-sites-set-for-rio.html | Soccer Sites Set for Rio | By Andrew Das | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/theater/review-placebo-with-carrie-coon-opens-at-playwrights-horizons.html | A Pill That Assures Bliss vs Its Sugary StandIn | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/upshot/tax-cuts-still-dont-pay-for-themselves.html | Under This Plan Tax Cuts Still Dont Pay for Themselves | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/candidates-for-mayor-face-off-in-chicago.html | Candidates for Mayor Face Off in Chicago | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/curtis-gans-77-is-dead-worked-to-depose-president-johnson.html | Curtis Gans 77 Is Dead Worked to Dump Johnson | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/data-on-health-law-shows-largest-drop-in-uninsured-in-4-decades-the-us-says.html | Data on Health Law Shows Largest Drop in Uninsured in 4 Decades the US Says | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/obama-plans-to-use-week-to-press-economic-case.html | Obama Plans to Use Week to Press Economic Case | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/police-recall-dodging-as-marathon-bombing-suspect-ran-over-brother.html | Police Recall Dodging Bomb Suspect as He Ran Over His Brother | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | House Republican Budget Overhauls Medicare and Repeals the Health Law | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/in-accepting-irish-american-honor-hillary-clinton-recasts-her-role-in-a-peace-pact.html | In Accepting IrishAmerican Honor Clinton Recasts Her Role in a Peace Pact | By Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/us/politics/michelle-obama-going-to-asia-to-push-education.html | First Lady Heading to Asia to Push Education for Girls | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/accusations-of-sexual-abuse-against-united-nations-workers-are-cited.html | Accusations of Sexual Abuse Against UN Workers Are Cited | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/americas/mexican-journalist-is-fired-after-report-about-first-lady.html | Mexican Journalist Is Fired After Report About First Lady | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/asia/vanuatu-cyclone-toll-rises.html | Middle East Vanuatu Cyclone Toll Rises | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/iranian-officials-ask-kerry-about-republicans-letter.html | Iranian Officials Ask Kerry About Republicans Letter | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/egypt-militants-claim-ambush.html | Middle East Egypt Militants Claim Ambush | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-17 | https://www.nytimes.com/2015/03/17/world/middleeast/iran-sent-arms-to-iraq-to-fight-isis-us-says.html | Iran Sent Arms to Iraq to Fight ISIS US Says | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-17 | https://www.nytimes.com/2015/03/17/universal/es/martelly-se-aferra-al-poder-en-haiti-mientras-el-escandalo-envuelve-a-su-circulo.html | Martelly se aferra al poder en Hait mientras el escndalo envuelve a su crculo | Por Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-10 | 2015-03-18 | https://www.nytimes.com/2015/03/11/world/europe/james-h-molyneaux-who-led-unionists-in-northern-ireland-dies-at-94.html | James H Molyneaux 94 Led Unionists in Belfast | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/beers-of-the-times-american-lagers.html | American Lagers to Root For | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-12 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/hungry-city-le-marecage-in-the-east-village.html | Sharing Their World With You | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/ancient-grains-are-new-again.html | Beyond Quinoa The New Old Grains | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/know-your-heirloom-and-ancient-grains.html | Know Your Ancient and Heirloom Grains | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/vegetarian-lasagna-goes-green.html | Layers of Spring Light and Lively | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/16/the-gardner-masterpieces-still-missing-but-visible-again-online/ | Gardner Museum Revisits Theft in Online Tour | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/17/opinion/designing-private-cities-open-to-all.html | Private Cities Open to All | By Alex Tabarrok and Shruti Rajagopalan | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/seamus-mullens-el-colmado-butchery-fits-in-the-neighborhood.html | Seamus Mullens El Colmado Butchery Fits in the Neighborhood | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/with-bill-buford-around-its-never-dull.html | Man of Steel the Sharpening Kind | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/17/case-closed-sherlock-special-will-be-set-in-victorian-times/ | Case Closed on u2018Sherlocku2019 Costume Mystery | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/17/arts/music/daevid-allen-guitarist-and-leader-of-gong-and-soft-machine-dies-at-77.html | Daevid Allen 77 Founder Of Gong and Soft Machine | By Peter Keepnews | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/17/sports/ncaabasketball/iowa-state-doesnt-take-its-heart-pounding-comebacks-lightly.html | They Could Skip the Heart Pounding | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/kendrick-lamar-emboldened-but-burdened-by-success.html | Emboldened but Burdened by Success | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-in-lucia-di-lammermoor-at-the-met-singing-through-sickness.html | A Battle With Love Madness and the Flu | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/music/review-pierre-laurent-aimard-and-tamara-stefanovich-in-all-boulez-program.html | A Composer Known for Complexity Played With Impish Nuance | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/empire-the-meteor-that-never-fell-to-earth.html | The Meteor That Never Fell to Earth | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/books/reviews-aasif-mandvis-no-lands-man-and-maz-jobranis-im-not-a-terrorist-but-ive-played-one-on-tv.html | The Years of Terrorist Typecasting | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/a-conversation-with-james-wacht-of-lee-associates.html | James R Wacht | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/cleveland-clinic-grapples-with-changes-in-health-care.html | The New Faces of Health Care | By Reed Abelson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/citigroup-in-middle-of-hedge-fund-argentina-face-off-to-close-its-argentine-business.html | Citigroup Unit Bows Out of Argentina as a Hedge Fund Battle Over Bonds Rages On | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/general-motors-stock-buyback-follows-a-worrying-trend.html | General Motors Stock Buyback Follows a Worrying Trend | By Steven Davidoff Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/macerich-rejects-takeover-offer-from-rival-mall-owner.html | Mall Operator Prepares to Fend Off Hostile Takeover as It Rejects a Bid | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/dealbook/sec-chief-voices-support-for-higher-advice-standard-for-brokers.html | SEC Chief May Toughen Rules for Brokers | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/economy/taxes-take-away-but-also-give-back-mostly-to-the-very-rich.html | Taxes Take Away but Also Give Back Mostly to the Very Rich | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/france-germany-and-italy-join-asian-infrastructure-investment-bank.html | 3 European Powers Say They Will Join ChinaLed Bank | By Andrew Higgins and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/china-developer-gets-lifeline-amid-slump.html | Chinese Home Builder Gets Badly Needed Lifeline | By Neil Gough | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/japans-central-bank-warns-of-temporary-return-to-deflation.html | Bank of Japan Chief Warns That Deflation May Return | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/ryanair-dangles-possibility-of-ultracheap-trans-atlantic-travel.html | 10 TransAtlantic Fares a Possibility Says Ryanair | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/apple-said-to-plan-limited-low-cost-streaming-service.html | Apple Is Said to Plan a Limited LowCost Streaming Service | By Emily Steel and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/patching-up-the-social-safety-net.html | Patching Up Safety Net Without Putting It at Risk | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/streetcar-revival-is-wavering-in-some-cities.html | Streetcar Revival Is Wavering in Some Cities | By Eugene L Meyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/mark-bittman-revels-in-california-produce.html | Springs Opening Act | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/northern-tiger-set-to-open-downtown.html | Northern Tiger Set to Open Downtown | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/dining/restaurant-review-eleven-madison-park-in-midtown-south.html | The Art of Sensory Stimulation | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/health/breast-biopsies-dcis-atypia-diagnosis-leave-room-for-doubt.html | Breast Biopsies Not Foolproof Study Cautions | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/new-directors-new-films-festival-gives-spotlight-to-youth.html | Youth Is Served at a Festival | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-amour-fou-about-the-woman-in-a-poets-suicide-pact.html | From Sterile Married Life to Gloom With Poet | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/movies/review-kumiko-the-treasure-hunter-inspired-by-an-urban-legend.html | Lost and Seeking a Fargo Fortune | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/environmental-report-details-heats-costly-escape-through-elevator-shafts.html | Environmental Report Details Heats Costly Escape Through Citys Elevator Shafts | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/grimm-associate-is-sentenced-to-3-months-in-prison.html | Grimm Associate Draws 3Month Prison Sentence | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-jersey-man-charged-with-trying-to-join-isis.html | US Charges New Jerseyan With Seeking to Join ISIS | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-york-city-st-patricks-day-parade-first-gay-group.html | First Gay Group Marches but Critics Say Parade Still Falls Short on Inclusion | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |

| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/robert-durst-to-face-felony-charges-at-scene-of-arrest.html | This Time Durst Faces a Murder Charge in the Capital of Celebrity Trials | By Vivian Yee | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/roger-cohen-israels-vote-without-victory.html | An Uneasy Coalition For Israel | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/diana-taurasi-focusing-on-playing-in-russia-where-the-money-is.html | Where the Money Is | By Charly Wilder | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/football/49ers-linebacker-citing-injury-risk-joins-list-of-nfl-retirees.html | Fearing for His Health a Star Retires From the 49ers At 24 | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/hockey/rangers-martin-st-louis-is-out-henrik-lundqvist-is-cleared-to-practice.html | Injuries Leave Rangers Reduced but Not Diminished | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/soccer/last-ranked-bhutan-does-it-again-stunning-sri-lanka.html | LastRanked Bhutan Completes Upset and Heads Toward Bigger Tests | By James Montague | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/facebook-announces-a-payments-feature-for-its-messenger-app.html | Facebook to Introduce Payments in Messages | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/technology/nintendo-forms-partnership-to-develop-mobile-games.html | Nintendo Reverses Course and Forms a Partnership for Mobile Games | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-remote-new-york-an-unseen-tour-guide-calls-the-shots.html | More Than Sightseeing for Tourists of the Psyche | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/theater/review-in-richard-maxwells-the-evening-going-gentle-into-the-night-or-not.html | Going Gentle Into the Night That Could Be an Option | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/a-more-public-option-for-investigating-shootings-by-police-officers.html | Offering a More Public Option for Investigating Shootings by Police Officers | By Jack Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/as-california-drought-enters-4th-year-conservation-efforts-and-worries-increase.html | Alarm Rises for a State Withered by Drought | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/house-republican-budget-overhauls-medicare-and-repeals-the-health-law.html | Republicans Propose Budget With Deep Cuts | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/impasse-over-sex-trafficking-bill-shows-depth-of-rancor-in-congress.html | As SexTrafficking Bill Stalls in Senate So Does Attorney General Vote | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/jeb-bush-20-years-after-conversion-is-guided-by-his-catholic-faith.html | Bush Makes Catholic Faith a Touchstone as He Looks to 2016 | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/secret-service-chief-tells-congress-little-about-agents-accident.html | Secret Service Chief Chastised by House Panel After Agents Latest Lapse | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/secret-service-wants-a-fake-white-house-to-help-protect-the-real-one.html | StandIn White House Proposed for Training | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/americas/us-cuba-talks-on-restoring-diplomatic-ties-end-abruptly.html | Latest Talks on USCuba Diplomatic Ties End | By Randal C Archibold | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-mother-in-delhi-succumbs-to-her-despair.html | Puzzlement Over Killing of 3 Girls | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/afghan-militia-leaders-empowered-by-us-to-fight-taliban-inspire-fear-in-villages.html | After US Exit Rough Justice of Afghan Militias | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/myanmar-sentences-3-to-prison-for-defaming-buddhism.html | Myanmar Sentences 3 for Depicting Buddha With Headset | By Wai Moe and Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/taliban-faction-kills-lawyer.html | Taliban Faction Kills Lawyer | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/vanuatu-death-toll-is-likely-to-rise-cyclone-pam.html | Aid Workers Report Vast Destruction in Pacific Islands | By Chris Buckley and Austin Ramzy | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/europe/cervantes-remains-madrid-spain.html | Remains Found in Madrid May Belong to Cervantes | By Raphael Minder and Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/iranians-issue-upbeat-assessment-of-nuclear-talks-americans-are-more-cautious.html | Iran and US Differ on Optimism About Nuclear Talks | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/israel-election-netanyahu-herzog.html | Netanyahu Soundly Defeats Chief Rival | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/netanyahu-israel-elections-arabs.html | Deep Wounds in Bitter Race | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-activists-say-chlorine-gas-attack-kills-6-in-idlib.html | Fatal Chemical Attack Reported in Syria | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-18 | https://www.nytimes.com/politics/first-draft/2015/03/17/aaron-schock-facing-questions-on-spending-announces-resignation/ | Lawmaker With u2018Downton Abbeyu2019 Du00e9cor Will Quit House Over Ethics Questions | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/beck-dave-grohl-and-john-legend-to-perform-at-rock-hall-of-fame-ceremony/ | Beck and Dave Grohl Among Rock Hall Acts | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://artsbeat.blogs.nytimes.com/2015/03/18/edinburgh-international-festival-under-new-director-sets-lineup/ | Edinburgh Festival Announces Lineup | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/international/gulf-carriers-strike-back-at-us-campaign-to-re-examine-open-skies-agreements.html | Gulf Carriers Strike Back at US Campaign to Reexamine OpenSkies Cooperation | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/media/biggest-advertisers-are-sending-their-dollars-to-digital.html | Biggest Advertisers Are Sending Their Dollars to Digital | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/business/new-bribery-evidence-adds-a-year-to-biomets-probation.html | New Bribery Evidence Adds a Year to Biomets Probation | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-durst-sibling-recounts-the-violent-ripples-below-a-charming-surface.html | A Sibling Recounts the Violent Ripples Below a Charming Surface | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/a-pink-sculpture-in-long-island-city-brings-questions-over-the-use-of-tax-dollars.html | Outcry Over a Sculpture and Questions on a Neighborhoods Future | By Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/cuomo-gains-support-for-ethics-policies.html | Cuomo Gains Support for Ethics Policies | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/in-stamford-senseless-stabbing-outside-mcdonalds-leaves-beloved-colleague-dead.html | 2 Charged With Murder in Stabbing of Man as He Left Stamford McDonalds | By Kristin Hussey and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/nyregion/new-jerseys-bias-intimidation-law-ruled-unconstitutional.html | Top New Jersey Court Rules Part of Bias Law Is Unconstitutional | By Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/a-way-out-on-immigration-reform.html | A Way Out on Immigration Reform | By Alan K Simpson and Bruce A Morrison | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/an-israeli-election-turns-ugly.html | An Israeli Election Turns Ugly | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/go-ahead-ruin-my-day.html | Go Ahead Ruin My Day | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/how-best-to-strengthen-chemical-regulations.html | How Best to Strengthen Chemical Regulations | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/opinion/the-house-budget-disaster.html | The House Budget Disaster | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/c-c-sabathia-pitching-for-yankees-has-nerves-but-no-complaints.html | Sabathia Has Nerves but No Complaints | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/baseball/sandy-alderson-defends-mets-handling-of-zack-wheeler.html | Alderson Defends Handling of Wheeler | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/basketball/good-basketball-elsewhere-holds-lessons-for-knicks.html | Good Basketball Elsewhere Offers Lesson for Knicks | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/cycling/lance-armstrong-is-said-to-meet-with-usada-chief-in-bid-to-cut-ban.html | Armstrong Is Said to Meet Nemesis in Bid to Cut Ban | By Simon Austin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/ncaabasketball/personal-triumph-for-thad-matta-but-a-trying-year-for-ohio-state.html | Personal Triumph for a Coach but a Trying Year for His Team | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/sports/tennis/serena-williams-defeats-sloane-stephens-to-advance-at-indian-wells.html | Stephens Displays Some Sharp Play but Williams Wins to Advance at Indian Wells | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/after-4-years-florida-police-are-cleared-in-shooting.html | After 4 Years Florida Police Are Cleared in Shooting | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/lawyers-for-suspect-in-boston-marathon-bombing-steer-blame-to-brother.html | Bombers Defense Steers Blame to Brother as Prosecution Objects | By Richard A Oppel Jr and Jess Bidgood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/letter-sent-to-white-house-tests-positive-for-cyanide.html | Letter to White House Tests Positive for Cyanide | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/missouri-executes-killer-who-had-brain-injury.html | Missouri Executes Killer Who Had Brain Injury | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/penn-state-fraternitys-secret-facebook-photos-may-lead-to-criminal-charges.html | Penn State Fraternitys Secret Facebook Photos May Lead to Criminal Charges | By Meghan Garrity and Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/politics/no-record-that-hillary-clinton-signed-that-she-had-no-documents.html | No Record That Clinton Signed Documents Form | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/presbyterians-give-final-approval-for-same-sex-marriage.html | Largest Presbyterian Denomination Gives Final Approval for SameSex Marriage | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/us/william-b-ewald-jr-eisenhower-author-dies-at-89.html | William B Ewald Jr 89 Eisenhower Author Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/a-cricket-match-with-politics-in-the-spotlight.html | A Cricket Match With Politics in the Spotlight | By Gardiner Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/asia/gunmen-kill-health-workers-from-pakistan-polio-drive.html | Gunmen Kill 3 From Pakistan Polio Drive | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/breakaway-party-leader-moshe-kahlon-stays-mum-on-where-hell-throw-support-in-israeli-elections.html | Breakaway Party Leader in Israel Stays Mum on Where Hell Throw Support | By Karen Zraick and Irit Pazner Garshowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/brigade-takes-on-isis-allies-in-libya.html | Brigade Takes On ISIS Allies in Libya | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/egypt-to-charge-officer-in-killing-of-shaimaa-el-sabbagh.html | Egypt to Charge Officer in Killing of an Activist | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/middleeast/syria-reports-claim-downing-of-a-us-surveillance-drone.html | Middle East Syria Reports Claim Downing of a US Surveillance Drone | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/united-nations-panel-monitoring-conflict-in-syria-to-share-details-on-war-criminals.html | UN Panel to Share Details on War Criminals | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-18 | https://www.nytimes.com/2015/03/18/world/voters-in-nazareth-cheer-gains-by-arab-alliance.html | Voters in Nazareth Cheer Gains by Arab Alliance | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-18 | https://www.nytimes.com/2015/03/18/universal/es/jeb-bush-se-guia-por-su-fe-catolica.html | Bush Makes Catholic Faith a Touchstone as He Looks to 2016 | Por Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/13/fashion/paris-fashion-week-street-style.html | The Last Showoffs | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-19 | https://www.nytimes.com/2015/03/14/upshot/from-the-upshots-editor-political-mysteries.html | At the Heart of Campaigns Theres Still a Mystery | By David Leonhardt | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/american-dreaming-celebrates-a-heady-era-of-car-design.html | The Creative Engines of SpaceAge Car Culture | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/archive-of-xanti-schawinsky-bauhaus-artist-is-exhibited-in-zurich.html | The Forgotten Man of Bauhaus Almost | By Alice Rawsthorn | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/at-museum-of-arts-and-design-a-swan-song-for-lowery-stokes-sims.html | Curator With a Big Embrace of Diversity in Art | By Julie Lasky | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/cedar-grove-peabody-essex-and-other-niche-museums-foray-into-contemporary-art.html | Displaying New Art in Old Museums | By Ted Loos | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/childrens-museum-of-pittsburgh-leads-movement-to-acquire-tenants.html | Adding Something New to the Collection Tenants | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-lower-east-side-chinese-americans-and-brontes-museums-of-their-own.html | Where the Surrounding Streets Are Exhibits | By Karen Jones | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-magna-carta-law-liberty-legacy-a-document-resonates.html | From England to Africa Its Everyones Magna Carta | By Mark Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-miami-beach-the-faena-forum-is-to-open-in-december.html | Argentine Brashness on the Miami Arts Scene | By Ted Loos | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/in-the-spirit-of-black-mountain-college-an-avant-garde-incubator.html | New Life for Cradle of AvantGarde | By Carol Kino | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/met-founds-research-institute-centered-on-lauders-cubist-gift.html | A Gift That Could Rewrite Art History | By Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-flex-their-multilingual-multicultural-muscles.html | For Visitors Young and Old a Mother Tongue as Magnet | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-seek-to-lure-then-lock-in-teenage-connoisseurs.html | Luring and Locking In the Young Connoisseur | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-showcase-attitudes-and-beliefs-as-well-as-objects.html | When Its About Advocacy Rather Than Just Objects | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/paul-ha-raises-the-cultural-profile-at-mit.html | A Champion of Art in a Haven for Science | By Hilarie M Sheets | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/reformation-museum-in-geneva-blends-humor-and-wonder.html | Butting Heads With Luther at a Remove of 5 Centuries | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/spring-museum-exhibitions-from-masks-to-renoirs.html | Costumes and Masks Renoirs and Mirs | By Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |

| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/the-met-and-risd-are-among-museums-redisplaying-antiquities.html | New Digs for Ancient Artifacts | By Geraldine Fabrikant | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/tuning-out-digital-buzz-for-an-intimate-communion-with-art.html | Just Being There | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/17/alan-moores-graphic-novel-jerusalem-coming-in-2016/ | A Novel Coming From Alan Moore | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/16/fashion/harajuku-style-in-tokyo.html | Idiosynchronicity | By Jonah M Kessel | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/18/theater/review-a-darker-pinocchio-strays-from-disneys-wholesome-take.html | The Puppet Boy of Your Childhood Faces a New Darker Evil Reality TV | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/coming-of-age-as-a-guide-at-ground-zero.html | Coming of Age as a Guide at Ground Zero | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-the-walker-art-center-a-shop-that-peddles-evanescence.html | Ideas for Sale by Museums and Artists | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/labels-digital-included-assume-new-importance-at-museums.html | You Are Here Now Looking at This | By David Wallis | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/museums-turn-to-technology-to-boost-attendance-by-millennials.html | The Dawn of the Digital Docent | By Michael Cannell | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/so-print-is-dying-dont-tell-the-magazine.html | So Print Is Dying Dont Tell the Magazine | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/sharing-files-via-dropbox-with-people-who-dont-have-an-account.html | Sharing Files via Dropbox With People Who Dont Have an Account | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/city-ballet-announces-2015-16-season/ | New and Old to Mix in City Ballet Season | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/empire-vs-madonna-in-battle-for-no-1/ | u2018Empireu2019 Soundtrack vs Madonna in Battle for No 1 | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/es-fashion-police-is-put-on-hiatus-until-fall-after-hosts-exit/ | Fashion Police Shelved Until Fall | By Gilbert Cruz | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://artsbeat.blogs.nytimes.com/2015/03/18/goodfellas-will-help-close-tribeca-film-festival/ | Remastered Goodfellas To Close Tribeca Festival | By Stephanie Goodman | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/as-chinese-tourism-increases-american-museums-adapt.html | Making Chinese Tourists Feel at Home | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/for-alice-in-wonderland-milestone-a-stampede-down-the-rabbit-hole.html | Stampeding Down the Rabbit Hole | By Jane L Levere | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/artsspecial/gyorgy-kepes-wizard-of-light-and-motion-comes-back-into-focus.html | A Wizard of Light and Motion Comes Into Focus | By Alice Rawsthorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/natalia-osipova-in-the-royal-ballets-swan-lake.html | A Force of Nature in a Double Role in Swan Lake | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-ailey-ii-displays-acrobatic-tussles-between-the-sexes.html | Acrobatic Tussles Between the Sexes | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/dance/review-paul-taylors-american-modern-dance-at-david-h-koch-theater.html | Watch This Space It Shapes the Show | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/africa-center-post-gives-michelle-d-gavin-a-chance-to-show-diplomatic-skills.html | A Work Still in Progress | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/goldwyn-heirs-to-sell-art-and-hollywood-hills-mansion.html | Goldwyns to Sell Art and Hollywood Hills Mansion | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/design/in-taryn-simons-paris-show-a-look-at-how-a-hidden-hand-organizes-reality.html | From Chaos the Illusion of Order | By Rachel Donadio | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/music/artek-celebrates-the-german-harpsichord.html | Plucking Away 300 Years Later | By James R Oestreich | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/before-empire-a-foundation-laid-by-platinum.html | Before Empire a Foundation | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/books/review-kate-tempest-a-young-poet-conjuring-ancient-gods.html | Using Myths to Shatter Conventions | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/crowdfunded-entrepreneurs-tripped-up-by-the-taxman.html | Crowdfunded Entrepreneurs Risk Getting Tripped Up by the Taxman | By Stacy Cowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/economy/fed-interest-rates-fomc-meeting.html | Fed Creeps Closer to Higher Rate That May Not Arrive for Months | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/european-central-bank-protests-frankfurt.html | Germans Protest European Austerity Measures | By Rhea Wessel and Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/european-union-moves-to-limit-special-tax-deals.html | Business Briefing A Proposal to Limit Tax Deals in the European Union | By James Kanter | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/french-court-suspends-airbus-insider-trading-trial.html | French Court Blocks Insider Trading Trial of Airbus Figures | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/gm-exiting-russia-for-the-most-part.html | A Weak Russian Economy Prompts GM to Plan Withdrawal | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/sweden-interest-rate-negative.html | Swedens Central Bank Cuts Interest Rate Again to Minus 025 | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/international/warnings-raised-of-a-greek-exit-from-the-euro.html | Warnings Raised of a Greek Euro Exit as a War of Words Escalates | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/japans-businesses-respond-to-abes-push-for-higher-wages.html | Japans Businesses Heed a Push for Higher Pay | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/mercedes-benz-to-sponsor-us-version-of-rock-in-rio.html | MercedesBenz to Sponsor US Version of Rock in Rio | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sales-of-streaming-music-top-cds-in-flat-year-for-industry.html | Sales of Streaming Music Top CDs in Flat Year for Industry | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/media/sonys-playstation-vue-is-introduced-in-3-cities.html | Sony Joins Ranks of TV Streamers | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/starbucks-race-together-shareholders-meeting.html | Starbucks Faces Fury Online Over Race Conversation | By Sydney Ember | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/crosswords/bridge/winners-in-norman-kay-platinum-pairs-in-new-orleans.html | Winners in Norman Kay Platinum Pairs in New Orleans | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/cheap-thrills-at-neiman-marcuss-cut-price-outlet-store.html | Where the Bargain May Be Neatness | By Molly Young | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/dolce-gabbana-comments-trigger-public-outrage-and-uncomfortable-silence.html | Discomfort With Dolce  Gabbana | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/facials-for-those-who-cant-hide-all-day-after.html | A Quick Break for Beauty | By Rachel Felder | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/fifty-years-on-a-pioneering-leather-shop-not-for-the-uptight-stands-strong.html | Celebrating 50 Leatherbound Years | By William Van Meter | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/mascaras-that-are-better-for-batting.html | The Better for Batting | By Bee Shapiro | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/the-70s-are-back-in-fashion-again.html | The 70s Are Back Again | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/fashion/why-a-spielberg-and-a-goldwyn-passed-over-their-dads-hollywood-for-snapchat.html | Following in Their Dads Footsteps Fleetingly | By Molly Oswaks | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/new-global-fund-to-help-countries-defend-smoking-laws.html | New Global Fund to Help Countries Defend AntiSmoking Laws | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/health/some-malaria-deaths-in-children-linked-to-brain-swelling.html | Brain Swelling Tied to Deaths From Malaria | By Denise Grady | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/air-force-veteran-accused-in-isis-aid-case-pleads-not-guilty.html | Veteran Pleads Not Guilty in ISIS Case | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/andrew-hamilton-to-succeed-john-sexton-as-president-of-nyu.html | Named Next President of NYU Oxfords Leader Inherits Challenges | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/in-new-york-city-elevators-become-an-option-in-emergency-evacuations.html | Considering a Counterintuitive Path to Escape a Fire The Elevator | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/john-rowland-of-connecticut-sentenced-to-prison.html | Judge Sends ExConnecticut Governor Back to Prison for 30 Months | By Kristin Hussey and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/mayor-de-blasio-emerges-as-an-unexpected-champion-of-religion.html | New York Citys Unlikely Voice for Religion A Secular Mayor | By Michael M Grynbaum and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/tugboat-captain-who-died-near-fire-island-spent-a-lifetime-at-sea.html | For Veteran Tug Captain a Job That Runs in the Family Turns Deadly | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregion/woman-dies-being-hit-by-falling-plywood-in-greenwich-village.html | WindBlown Plywood Kills Woman Walking in the City | By Al Baker and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinion/netanyahus-win-is-good-for-palestine.html | Netanyahus Win Is Good for Palestine | By Yousef Munayyer | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/science/study-reveals-genetic-path-of-modern-britons.html | Genetics Team Provides Answers About Origins of Modern Britons | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/baseball/its-mets-turn-to-bond-over-beards-and-prospects-join-in.html | Looking Like Lumberjacks With Smoother Swings | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/basketball/clippers-doc-and-austin-rivers-try-to-balance-their-many-roles.html | Willing to Take a Charge but Not of Nepotism | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/beauty-of-ncaa-tournament-may-not-hide-games-warts.html | Attraction Yes Is It Pretty Well | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/kansas-basketball-limps-into-the-ncaa-tournament.html | Battered Jayhawks Look for Consistency as They Limp Into Tournament | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/syracuses-athletic-director-resigns-jim-boeheim-to-retire-in-3-years.html | Syracuse Athletic Director Resigns Boeheim Plans to Retire in 3 Years | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/skiing/lindsey-vonn-wins-world-cup-title-in-downhill.html | Vonn Takes World Cup Season Title in Downhill | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/tennis/wayne-odesnik-barred-from-tennis-for-15-years-for-second-doping-violation.html | Sports Briefing  Tennis Wayne Odesnik Barred From Tennis After Second Doping Violation | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/style/could-wearable-computers-be-as-harmful-as-cigarettes.html | New Gadgets New Health Worries | By Nick Bilton | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/germany-frankfurt-uber-ruling-taxi.html | Judge Rules Uber Drivers in Violation in Germany | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/capturing-the-night-in-digital-photos-spectacularly.html | Capturing the Night Spectacularly | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/digital-media-darlings-unfazed-by-the-fall-of-the-news-site-gigaom.html | Demise of Gigaom Doesnt Faze Its Rivals | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/video-feature-apps-for-tracking-fitness-and-losing-weight.html | Help With Tracking Fitness and Losing Weight | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/technology/personaltech/video-feature-design-gains-importance-as-devices-get-more-personal.html | Design Gains Importance as Devices Get More Personal | By Molly Wood | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/theater/review-hunchback-of-notre-dame-at-paper-mill-playhouse.html | Ringing a Bell Darkly With Disney Songs | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/janet-yellen-isnt-going-to-raise-interest-rates-until-shes-good-and-ready.html | Yellen Gives Herself Room | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/upshot/what-your-ncaa-brackets-teach-about-investing-and-bias.html | What Bracket Picks Tell Us About Investor Bias | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/gunman-mesa-arizona.html | Suspect Is Captured After Rampage in Mesa Ariz Leaves One Man Dead | By Rebekah Zemansky and Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/louisiana-parish-fights-plan-to-burn-tons-of-propellant-no-one-wants.html | What to Do With the Unstable Leftovers | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/no-criminal-charges-in-drone-crash-at-white-house.html | Federal Employee Will Not Face Criminal Charges in Drone Crash at White House | By Michael S Schmidt and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/pentagon-confirms-strike-killed-shabab-militant-leader-in-somalia.html | Somali Militant Is Killed in Strike | By Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/senate-budget-rejects-house-bid-to-skirt-military-spending-caps.html | Senate Republicans Rebuff House Colleagues With Their Budget Plan | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/africa/gunmen-attack-tunis-bardo-national-museum.html | Fatal Museum Attack Is a Blow to Tunisias Democratic Shift | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/afghan-first-vice-president-an-ex-warlord-fumes-on-the-sidelines.html | ExWarlord Bemoans His New Role on Sidelines | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/car-bomb-targeting-afghan-officials-kills-7-civilians.html | 7 Civilians Die in Bombing Targeting Afghan Officials | By Azam Ahmed and Taimoor Shah | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/myanmar-shows-signs-of-democratic-reversal-un-official-says.html | World Briefing  Asia Myanmar Democratic Reforms Are at Risk UN Monitor Warns | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/pakistan-steps-up-executions-of-convicts-but-one-gets-reprieve.html | Pakistan Hangs Nine Prisoners | By Salman Masood | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/asia/police-in-japan-investigate-death-threats-against-caroline-kennedy-us-ambassador.html | Japan Investigates Threats Against US Ambassador | By Martin Fackler and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/dieudonne-mbala-mbala-french-comedian-convicted-of-condoning-terrorism.html | World Briefing  Europe France Comedians Facebook Post Condoned Terrorism Court Says | By Aurelien Breeden | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/french-parliament-debates-weight-standards-for-fashion-models.html | French Debate Setting Weight Standards for Models | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/george-osborne-britain-budget.html | World Briefing  Europe Britain A Budget to Woo Voters | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/srebrenica-massacre.html | Serbia Arrests Eight Suspected in 1995 Srebrenica Massacre | By Alan Cowell | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/valentin-rasputin-russian-writer-who-led-village-prose-movement-dies-at-77.html | Valentin Rasputin Village Prose Leader Dies at 77 | By Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/dissident-journalist-in-yemen-is-shot-and-killed.html | World Briefing  Middle East Yemen Dissident Journalist Killed | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/iraq-looting.html | Iraqi Forces and Militias Said to Loot Sunni Towns | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/islamic-scholars-promote-sharia-as-an-alternative-to-extremism.html | Islamic Scholars Promote Shariah as an Alternative to Extremism | By Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-israel-election-government.html | Decisive Win in Israel Sets Netanyahu on Path to Rebuild and Redefine | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/netanyahu-obama-israel-election.html | White House Ties May Be Past Mending | By Helene Cooper and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/chinese-drywall-firm-to-pay-damages.html | Chinese Drywall Firm to Pay Damages | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/dealbook/blackrocks-new-breed-of-exchange-traded-bond-fund-prizes-stability-over-swagger.html | A New Breed of Bond Fund Prizes Stability Over Swagger | By Landon Thomas Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/business/patrick-mcdarby-sport-logo-designer-is-dead-at-57.html | Patrick McDarby 57 Sport Logo Designer | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/busine ss/target-plans-to-raise-pay-to-at-least-9-an-hour.html | Target Plans to Raise Pay to at Least 9 an Hour | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregi on/fire-engulfs-a-block-of-homes-in-queens.html | Fire Engulfs a Block of Homes in Queens | By Liam Stack and John Surico | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregi on/in-ethics-push-cuomo-strays-from-his-formula.html | In Ethics Push Cuomo Strays From His Formula | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/nyregi on/inquiry-into-deadly-east-harlem-explosion-focuses-on-con-eds-plastic-pipes.html | Inquiry Into East Harlem Explosion Focuses on Con Eds Plastic Pipes | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/abetting-egypts-dictatorship.html | Abetting Egypts Dictatorship | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/an-ancient-civics-lesson.html | An Ancient Civics Lesson | By Melissa Lane | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/cervantes-and-the-purpose-of-literary-idolatry.html | Cervantes and the Purpose of Literary Idolatry | By Serge Schmemann | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/gail-collins-oh-no-its-a-new-senate-low.html | Oh No Its a New Senate Low | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/job-hunting-with-a-criminal-record.html | Job Hunting With a Criminal Record | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/opinio n/nicholas-kristof-deadliest-country-for-kids.html | Deadliest Country for Kids | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ baseball/defamation-lawsuit-by-roger-clemenss-ex-trainer-is-settled-after-7-years.html | Defamation Lawsuit by Clemenss ExTrainer Is Settled | By Jay Schreiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ baseball/in-long-shot-ex-closer-tries-to-make-the-yankees.html | Former Closer Takes Mound in LongShot Bid to Make the Yankees | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ golf/rory-mcilroy-commits-to-practice-and-to-father-son-rounds.html | McIlroy Works on Game and FatherSon Bonds | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ hockey/henrik-lundqvist-excited-to-return-but-the-date-is-unclear.html | Back at Garden Richards Makes Himself at Home | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ ncaabasketball/behind-texas-southern-a-lowly-conference-rides-high.html | Lowly Conference Rides High | By John Branch | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/dayton-relishes-role-as-a-longtime-tournament-host.html | Dayton Host to Others Relishes a Home Game | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/hampton-hopes-for-divine-intervention-against-kentucky.html | Kentuckys Opponent Hopes for Divine Intervention Harvard Aims for an Upset | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/harvard-looks-to-surprise-north-carolina.html | Harvard Looks to Surprise | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/northeasterns-turnaround-leads-to-tournament.html | Northeastern Has Momentum | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/ncaabasketball/uab-moving-forward-as-fan-support-slipped-away.html | Moving Forward as Support Slipped | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/sports/soccer/manchester-city-ready-for-lionel-messi-or-so-it-thought.html | Ready for Messi or So They Thought | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/a-vineyard-dispute-800000-in-cash-and-two-dead-in-napa.html | A Vineyard Dispute 800000 in Cash and Two Dead in Napa | By Ronnie Cohen and Michael Wines | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/in-chicago-a-new-effort-to-rescue-runaways.html | Making the System Work for Juveniles | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/chicago-offers-2-choices-for-obama-library-site.html | Chicago Offers 2 Choices for Obama Library Site | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/obama-chides-gop-over-proposed-program-cuts.html | Obama Chides GOP Over Proposed Program Cuts | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/us/politics/state-department-is-asked-to-explain-handling-of-clintons-emails.html | State Department Is Asked to Explain Handling of Clintons Emails | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/americas/ex-promoter-in-haiti-charged-in-kidnapping-ring.html | ExPromoter in Haiti Charged in Kidnapping Ring | By Andre Paultre and Frances Robles | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/a-year-after-seizing-crimea-putin-celebrates-as-ukraine-seethes.html | A Year After Seizing Crimea Putin Celebrates as Ukraine Seethes | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/europe/sweden-at-least-two-are-killed-as-gunfire-erupts-in-restaurant.html | Europe Sweden At Least Two Are Killed as Gunfire Erupts in Restaurant | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-19 | https://www.nytimes.com/2015/03/19/world/middleeast/palestinian-leaders-see-validation-of-their-statehood-effort.html | Palestinian Leaders See Validation of Their Statehood Effort | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/18/theater/review-in-running-away-from-the-one-with-the-knife-a-suicide-pondered.html | Accepting That Death Cant Be Controlled | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-review-volvo-v60-cross-country-good-for-the-long-haul.html | Volvo V60 Cross Country Good for the Long Haul | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-20 | https://www.nytimes.com/2015/03/19/business/media/both-sides-in-blurred-lines-copyright-suit-signal-a-continuing-battle.html | Skirmishing Continues in Blurred Lines Case | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://artsbeat.blogs.nytimes.com/2015/03/19/russell-simmons-plans-musical-on-early-days-of-hip-hop/ | A HipHop Revue Is Planned for Broadway | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/music/samuel-charters-foundational-scholar-of-the-blues-dies-at-85.html | Samuel Charters a Musical Catalyst Behind the Folk Revival Is Dead at 85 | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/19/sports/allen-jerkens-giant-killer-of-horse-racing-dies-at-85.html | Allen Jerkens Dies at 85 His Horses Sprang Upsets | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/alfredo-jaar-shadows.html | Alfredo Jaar Shadows | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/betty-parsons-a-life-in-art.html | Betty Parsons A Life in Art | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/carolee-schneemann-part-one.html | Carolee Schneemann Part One | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/lincoln-and-the-jews-explores-bonds-with-a-nations-growing-minority.html | A Presidents Bonds With a Jewish Minority | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/marsha-cottrell-at-eleven-rivington.html | Marsha Cottrell | By Martha Schwendener | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-in-fatal-attraction-piotr-uklanskis-unblinking-gaze.html | Viewing the World at Full Exposure | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/review-richard-estes-painting-new-york-city-features-works-in-abstract-realism.html | Urban Landscape in Abstract Realism | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/sothebys-to-team-up-with-drake.html | Sales by Sothebys Music by Drake | By Graham Bowley and Judith H Dobrzynski | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/suzan-frecon-oil-paintings-and-sun.html | Suzan Frecon Oil Paintings and Sun | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/takahiro-iwasaki-in-focus.html | Takahiro Iwasaki In Focus | By Holland Cotter | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/the-porcelain-thief-chronicles-a-trip-to-unearth-chinese-heirlooms.html | The Porcelain Thief Chronicles a Trip to Unearth Chinese Heirlooms | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/vera-iliatova-for-now-at-once.html | Vera Iliatova For Now at Once | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/design/victor-moscoso-psychedelic-drawings-1967-1982.html | Victor Moscoso Psychedelic Drawings 19671982 | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/review-yuja-wang-and-the-london-symphony-get-jazzy.html | How to Juggle an iPad and a Concert Piano | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/music/sphinx-organizations-aaron-p-dworkin-will-go-to-university-of-michigan.html | Changing of the Guard at Sphinx a Diversity Advocate in Classical Music | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-for-children-for-march-20-26.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/spare-times-listings-for-march-20-26.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/review-bloodline-on-netflix-depicts-a-family-with-nasty-secrets.html | As Secrets Trickle Out a Family Idyll Is Upended | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/automobiles/video-feature-inside-the-f-015-mercedess-self-driving-car.html | Inside the F 015 Mercedess SelfDriving Car | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/books/review-jill-alexander-essbaums-hausfrau-a-good-wife-with-a-few-caveats.html | A Good Wife With Caveats | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/auto-trader-group-is-valued-at-35-billion-in-london-ipo.html | British IPO | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bank-of-new-york-mellon-to-pay-714-million-in-foreign-exchange-settlement.html | Bank of New York Mellon Will Settle Currency Trade Case for 714 Million | By Ben Protess | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/bar-exam-the-standard-to-become-a-lawyer-comes-under-fire.html | Law Schools Weigh Alternatives to Bar Exam | By Elizabeth Olson | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/godaddy-sets-price-range-for-ipo.html | GoDaddy Plans | By Dealbook | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/philips-to-spin-off-lighting-business-in-ipo.html | Philips Spinoff | By Chad Bray | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/dealbook/sec-chief-sees-virtue-in-activist-investors.html | View of Activists | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/economy/police-officers-and-firefighters-are-exceptions-to-new-public-sector-rules.html | New Labor Rules for Public Sector Workers Dont Apply to All | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/elon-musk-says-self-driving-tesla-cars-will-be-in-the-us-by-summer.html | Tesla Says Its Model S Car Will Drive Itself This Summer | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/honda-expands-takata-airbag-related-recalls.html | Business Briefing Honda Expands US Recall for Airbags Adding 08 Pilot | By Danielle Ivory | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/international/japans-recovery-is-complicated-by-a-decline-in-household-savings.html | Putting Nothing Aside | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/media/empire-finale-draws-season-high-viewership.html | Fox Scores Big in Empire Finale | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/ryanair-retracts-trans-atlantic-plans.html | Ryanair Retracts TransAtlantic Plans | By Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/target-settlement-on-data-breach.html | 10 Million Settlement in Target Data Breach Gets Preliminary Approval | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/25-minutes-of-silence-in-the-city-of-angels.html | 25 Minutes of Silence in the City of Angels | By John Hanc | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/anyone-can-be-a-teacher-in-this-online-school.html | Anyone Can Be a Teacher in This Online School | By Jonah Engel Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/free-online-courses-keep-retirees-in-the-know.html | More at Ease Online Retirees Tap Free Courses | By Walecia Konrad | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/in-the-age-of-information-specializing-to-survive.html | If You Can Know It All How Come You Dont | By J Peder Zane | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/luring-working-executives-to-mba-programs.html | Luring Commuters to PartTime MBA Programs | By Robert Strauss | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/managing-student-loan-debt-as-an-older-adult.html | Managing Student Loan Debt as an Older Adult | By John F Wasik | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/more-options-for-comics-artists.html | You Too Can Learn to Draw Online | By George Gene Gustines | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/not-digital-art-but-art-learned-digitally.html | Not Digital Art but Art Learned Digitally | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/education/turning-to-education-for-fun.html | Thats Edutainment | By Greg Beato | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-al-pacino-in-danny-collins-plays-a-dissolute-pop-star.html | SelfLoathing and Second Chances in a Singers Twilight Years | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-backcountry-a-wilderness-survival-thriller.html | No Map No GPS and Not Exactly Loaded for Bear | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-growing-up-and-other-lies-stares-down-the-advent-of-adulthood.html | Block by Block the ManBoys Guide to Manhattan | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-the-gunman-sean-penn-plays-a-remorseful-sniper-on-the-run.html | Dodging Bullets and Past Mistakes | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-insurgent-brandishes-a-tougher-shailene-woodley.html | Dystopic Heroine Fashionably Tougher | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-jauja-a-desperate-odyssey-in-the-argentine-desert.html | Desperately Tracking a Daughter in a Landscape Beyond Time | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/body-of-missing-reporter-david-bird-is-pulled-from-passaic-river.html | Body of Reporter Missing for Year Is Pulled From a New Jersey River | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/christie-administration-deal-with-exxon-was-years-in-the-making.html | New Jerseys 225 Million Settlement With Exxon Was Years in the Making | By Benjamin Weiser and Kate Zernike | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/dante-de-blasio-mayors-fast-talking-son-is-a-new-debate-champion.html | Mayors Son a State Debate Champion | By Elizabeth A Harris | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/in-eric-garner-case-judge-rules-against-releasing-grand-jury-evidence.html | No Release of Garner Grand Jury Details | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/pastrami-piled-as-high-as-new-york-with-prices-to-match.html | Pastrami Piled High and Prices to Match | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/shows-at-qed-in-queens-and-a-new-york-public-library-show-on-photography.html | Shows at QED in Queens and a New York Public Library Show on Photography | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/spring-is-so-close-you-can-almost-taste-it.html | So Close You Can Almost Taste It | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/victim-of-9-11-trade-center-attack-is-positively-identified.html | City Identifies the Remains of a 911 Victim | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/bloodshed-in-tunisia.html | Bloodshed in Tunisia | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/science/biologists-call-for-halt-to-gene-editing-technique-in-humans.html | Scientists Seek Ban on Method of Editing the Human Genome | By Nicholas Wade | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/yankees-opt-for-a-performance-enhancer-a-good-diet.html | Pinstripes May Be Slimming but a Nutritionist Helps | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/football/mike-maccagnansays-jets-upgraded-with-ryan-fitzpatrick.html | Jets General Manager Looks for Fitzpatrick to Compete to Start at Quarterback | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/lindsey-vonn-wins-world-cup-super-g-title-to-tie-career-record.html | Vonn Caps Comeback With Season Title to Tie a Record | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arizona-shoots-past-texas-southern.html | Arizona Shoots Past Texas Southern | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/butler-wins-few-style-points-but-defeats-texas.html | Butler Wins Few Style Points but Defeats Texas | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/georgia-states-long-3-pointer-eliminates-no-3-baylor.html | Huge Day of NCAA Upsets Not to Be Taken Sitting Down | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/no-14-seeded-uab-surges-to-stun-iowa-state.html | UAB Topples Iowa State | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/notre-dame-breaks-through-holding-off-northeastern.html | Notre Dame Breaks Through Holding Off Northeastern | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/on-kentuckys-other-undefeated-team-the-other-star-named-moss.html | A Kentucky Team and Its Star Seek Their Own Fame | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/shrill-to-ncaa-tournament-referees-its-symphonic.html | Instrumental to a Sport | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/syracuses-jim-boeheim-says-penalties-are-unduly-harsh.html | Boeheim Defends Penalized Program | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/ucla-edges-southern-methodist-with-late-goaltending-call.html | Shot Misses but Call Dooms Mustangs | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/wisconsins-frank-kaminsky-a-former-goofball-works-to-prove-his-doubters-wrong.html | 7Foot Badger Takes Pride in Growing Up | By Jeff Arnold | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/olympics/potential-olympic-bid-in-boston-is-greeted-by-anemic-support.html | Anemic Support Greets Potential Bid in Boston | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-awards-2019-womens-world-cup-to-france.html | France to Host in 2019 | By Andrew Das | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/soccer/fifa-confirms-winter-world-cup-for-2022.html | 22 World Cup in Qatar Is Shifted to December | By Sam Borden | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-paint-your-wagon-starring-keith-carradine-opens-at-encores.html | Lusty Lonely Gold Miners Making Moves | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/kasich-looks-to-republican-primaries-ohio-story-in-hand.html | SwingState Governor Could Enliven a Crowded Republican Field | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/obama-order-to-cut-federal-greenhouse-gas-emissions.html | Obamas Order to Reduce Greenhouse Gas Emissions of Federal Government | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/secret-service-chief-testimony-on-car-crash-reports.html | Chief of Secret Service Rebuts Crash Reports | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/poll-on-health-care-law-shows-increased-support.html | Poll on Health Care Law Shows Increased Support After Smooth Enrollment Period | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/africa/miltants-isis-included-claim-tunisia-museum-attack.html | Militants ISIS Included Claim Attack in Tunisia | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/china-bribery-trial-li-chuncheng-jiang-jiemin.html | China Charges 2 Associates of ExChief | By Michael Forsythe | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japan-china-security-meeting.html | Japan and China Inch Toward Mending Ties | By Martin Fackler | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/japanese-police-arrest-man-accused-of-threatening-to-bomb-us-embassy-and-base.html | Asia Japan Police Arrest Suspect in Threats Against US | By Martin Fackler | TX 8-125-586 | 2015-07-06 |

| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/powerful-afghan-police-chief-killed-in-kabul.html | Powerful Afghan Police Chief Is Killed in Targeted Suicide Attack | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/chechens-ties-to-putin-are-questioned-amid-nemtsov-murder-case.html | In Murder Intrigue a Chechen Strongman Fiercely Loyal to Putin | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/french-proposal-on-models-weights-clashes-with-labor-laws-opponents-say.html | French Move on Model Size Faces Setback | By Alissa J Rubin and Daphn Angls | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/greece-debt-default-european-union.html | Fears of Greek Debt Default Overshadow European Union Gathering | By Andrew Higgins and James Kanter | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/arab-alliance-in-israeli-legislature-sees-unity-as-vehicle-for-progress.html | Arab Alliance in Israeli Legislature Sees Unity as Vehicle for Progress | By Jodi Rudoren and Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/isis-genocide-yazidis-iraq-un-panel.html | UN Investigators Accuse Islamic State of Genocide Over Attacks on Yazidis | By Nick CummingBruce | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/israel-netanyahu-elections-palestinian-state.html | Israeli Leader Backs Off Stand on 2State Option | By Jodi Rudoren and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/kerry-says-difficult-issues-persist-in-nuclear-talks-with-iran.html | Iran Nuclear Talks Lag With Status of New Centrifuges Another Hurdle | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/yemen-aden-airport-battle.html | Fighting Over Airport Leaves 3 Dead in Yemen | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/business/t-mobile-policy-violated-labor-law-judge-rules.html | TMobile Policy Violated Labor Law Judge Rules | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/in-metalhead-an-icelandic-girl-drowns-her-sorrows-in-music.html | In Metalhead an Icelandic Girl Drowns Her Sorrows in Music | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-cant-stand-losing-you-andy-summerss-version-of-the-police.html | Review Cant Losing You Andy Summerss Version of the Police | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-eugene-greens-la-sapienza-a-search-of-ideals-of-civilization.html | By Design an Argument Against the Way We Live Today | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-shes-lost-control-crossing-boundaries-in-pursuit-of-intimacy.html | Boundaries Crossed Dangerously in Pursuit of Intimacy | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-spring-romance-gives-way-to-a-beastly-horror.html | Review In Spring Romance Gives Way to a Beastly Horror | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-tracers-taylor-lautner-joins-a-shady-parkour-gang.html | Review In Tracers Taylor Lautner Joins a Shady Parkour Gang | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-in-zombeavers-the-flesheaters-have-overbites.html | Review In Zombeavers the Flesheaters Have Overbites | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-lost-and-love-shu-gi-stars-andy-lau-as-a-man-searching-for-his-lost-son.html | Review Lost and Love Shu Gi Stars Andy Lau as a Man Searching for His Lost Son | By Nicolas Rapold | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-please-be-normal-a-couples-dawning-desperation.html | Review Please Be Normal a Couples Dawning Desperation | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/movies/review-secret-of-water-studies-liquid-as-an-archive-of-history.html | Review Secret of Water Studies Liquid as an Archive of History | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/delays-and-costs-agitate-mta-riders-in-a-system-bursting-at-the-seams.html | Crowds and Long Delays Fray Subway System and Riders Nerves | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/mayor-de-blasio-defends-efforts-to-help-struggling-schools.html | Mayor Defends Efforts to Help Struggling Schools | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/patz-trial-jury-is-told-suspect-was-prone-to-confessing.html | Patz Trial Jury Is Told Suspect Was Prone to Confessing | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/nyregion/port-authority-agrees-on-the-need-to-replace-its-bus-terminal-but-little-else.html | Port Authority Agrees on the Need to Replace Its Bus Terminal but Little Else | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/david-brooks-the-zero-sum-moment.html | The ZeroSum Moment | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/finding-this-lost-city-in-honduras-was-the-easy-part.html | Finding the Lost City Was the Easy Part | By Tom Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/paul-krugman-trillion-dollar-fraudsters.html | Trillion Dollar Fraudsters | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-case-for-free-range-parenting.html | The Case for FreeRange Parenting | By Clemens Wergin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/the-schneiderman-remedy-for-sleaze.html | The Schneiderman Remedy for Sleaze | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/opinion/us-allies-lured-by-chinas-bank.html | US Allies Lured by Chinas Bank | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/science/coverage-of-arctic-sea-ice-shrinks-to-a-winter-low.html | Science and Health Coverage of Arctic Sea Ice Shrinks to a Winter Low | By Henry Fountain | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/baseball/mlb-exhibition-possible-in-cuba-next-year.html | Exhibition Possible in Cuba Next Year | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/basketball/nba-roundup.html | In a Battle of the Lowly the Knicks End Up a Bit Lower | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/golf/sam-saunders-a-descendant-of-a-king-of-golf-carves-his-own-path.html | A Descendant of Golfing Royalty Carves His Own Path | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/a-hulking-new-mexico-state-front-line-prepares-to-face-kansas.html | A Hulking Front Line Prepares to Face Kansas | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/against-north-carolina-state-lsu-lets-one-slip-away.html | Against North Carolina State LSU Lets One Slip Away | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/arkansas-avoids-the-no-5-jinx-by-edging-wofford.html | Arkansas Avoids the No 5 Jinx by Edging Wofford | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/dangelo-russell-and-ohio-state-squeak-past-virginia-commonwealth.html | DAngelo Russell and Ohio State Squeak Past Virginia Commonwealth | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/march-madness-2015-a-burst-of-upsets-and-confidence-to-shake-ncaa-tournament-up.html | A Burst of Upsets and Confidence to Shake Things Up | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/northern-iowa-and-wyoming-share-a-familial-connection.html | Family Business | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/short-handed-cincinnati-rallies-past-purdue.html | ShortHanded Cincinnati Rallies Past Purdue | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/st-johns-will-be-short-handed-against-san-diego-state.html | ShortHanded St Johns | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/utah-holds-off-stephen-f-austins-upset-bid.html | Utah Holds Off Stephen F Austins Upset Bid | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/villanova-overwhelms-lafayette.html | Villanova Overwhelms Lafayette | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/sports/ncaabasketball/virginia-just-cant-win-with-critics-of-its-style.html | Virginia Just Cant Win With Critics of Its Style | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/amazon-wins-approval-to-test-delivery-drones-outdoors.html | Amazon Wins Approval to Test Delivery Drones Outdoors | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/technology/take-google-to-court-staff-report-urged-ftc.html | Take Google to Court Staff Report Urged FTC | By Rebecca R Ruiz and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/theater/review-the-heidi-chronicles-with-elisabeth-moss-opens-on-broadway.html | AgeOld Angst How to Have It All | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/black-mans-body-found-hanging-from-tree-in-mississippi.html | Black Mans Body Is Found Hanging From Tree in South | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/israel-election-result-complicates-life-for-hillary-rodham-clinton.html | Israel Result Reverberates for Clinton | By Jason Horowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/mitch-mcconnell-urges-states-to-help-thwart-obamas-war-on-coal.html | McConnell Wants States Help Against an Obama War on Coal | By Coral Davenport | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/politics/republican-budgets-in-both-house-and-the-senate-add-to-military-spending.html | Republican Budgets in Both House and the Senate Add to Military Spending | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/us/us-must-step-up-capacity-for-cyberattacks-chief-argues.html | US Must Step Up Capacity for Cyberattacks Chief Argues | By David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/venice-high-school-unnerved-by-accusations-of-sex-crimes.html | Accusations of Assaults Unnerve High School | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/hostility-from-us-as-china-lures-allies-to-new-bank.html | Hostility From US as China Lures Allies to New Bank | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/malcolm-fraser-a-leader-given-power-during-crisis-in-australia-dies-at-84.html | Malcolm Fraser a Leader Given Power During Crisis In Australia Is Dead at 84 | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/asia/more-us-troops-seen-staying-in-afghanistan.html | More US Troops Seen Staying in Afghanistan | By Matthew Rosenberg and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/europe/solar-eclipse-and-supermoon-have-europe-energy-providers-watchful.html | Rare Solar Eclipse Leaves Utilities Across Germany Worried and Watchful | By Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-20 | https://www.nytimes.com/2015/03/20/world/middleeast/in-video-obama-appeals-to-iranian-youth-on-nuclear-deal.html | In Video Obama Appeals to Iranian Youth on Deal | By David E Sanger | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-21 | https://www.nytimes.com/2015/03/20/theater/review-in-hierba-mala-nunca-muere-castro-rails-against-change.html | A Grumpy Castro on His Sickbed Rattled by His WouldBe Visitor Uncle Sam | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/19/director-of-the-clark-art-institute-to-retire/ | Director Stepping Down at Clark Art Institute | By Barbara Graustark | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/asap-yams-death-of-accidental-drug-intoxication-says-chief-medical-examiner/ | Details on Death of ASAP Yams | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://artsbeat.blogs.nytimes.com/2015/03/20/paula-vogels-indecent-will-have-its-debut-at-yale-rep/ | New Paula Vogel Play for Yale Rep Season | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://sinosphere.blogs.nytimes.com/2015/03/20/hackers-attack-greatfire-org-a-workaround-for-websites-censored-in-china/ | Hackers Bombard Workaround Websites That Provide Access for Chinese Users | By Patrick Boehler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/20/opinion/traitors-to-their-class.html | Traitors to Their Class | By Timothy Egan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/dance/review-the-joyce-unleashed-series-with-a-middle-eastern-flavor.html | A Culture in Motion and Hummus Too | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/monir-farmanfarmaian-iranian-and-nonagenarian-celebrates-a-new-york-museum-first.html | Mixing Modernism and Memories of Iran | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/design/undoing-the-ruins-once-wrought-by-vesuvius.html | Restoring the Ruins Once Wrought by Vesuvius | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/music/review-new-york-philharmonic-performs-esa-pekka-salonens-nyx.html | A Composers Appearance Cues Speculation | By David Allen | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/exploring-married-at-first-sight-surviving-marriage-and-neighbors-with-benefits.html | Matrimony Acrimony All Made for TV | By Jon Caramanica | TX 8-125-586 | |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/tituss-burgess-on-a-role-tailor-made-for-him-on-kimmy.html | A Fabulous Fit With Room to Grow | By Neil Drumming | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/books/in-putins-nationalist-russia-a-tolstoy-as-cultural-diplomat.html | In Culturally Fractious Russia a Tolstoy Is a Friendly Kremlin Face | By Rachel Donadio | TX 8-125-586 | |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/alzheimers-drug-trial-shows-cognitive-decline-sharply-slowed.html | Alzheimers Drug Shows Promise in a Trial | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/breast-milk-products-commercialization.html | Worries Vie With Hopes as Breast Milk Becomes Big Business | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/dealbook/simon-property-raises-offer-for-mall-rival.html | Simon Property Raises Offer for Macerich a Reluctant Target | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/economy/richard-fisher-leave-the-fed.html | A Cowboy Leaves the Fed | By Binyamin Appelbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/gene-altered-apples-and-potatoes-are-safe-fda-says.html | GeneAltered Apples and Potatoes Are Safe FDA Says | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/graco-to-pay-10-million-for-delay-in-recall-of-defective-child-seats.html | Firm to Pay 10 Million Over Recall of Car Seats | By Christopher Jensen | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/guardian-names-katharine-viner-as-new-editor.html | The Guardian Picks Woman as Its Editor | By Ravi Somaiya and Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/media/nick-cave-goes-straight-to-fans-with-the-sick-bag-song.html | A Poem From Nick Cave | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/crosswords/bridge/young-mixed-pair-wins-lebhar-imp-title.html | Young Mixed Pair Wins Lebhar Imp Title | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/movies/what-they-did-in-the-war-two-japanese-actresses-propaganda-work.html | What They Did in the War | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/2-killed-in-wrong-way-crash-on-staten-island.html | Officer Is Among 2 Killed in WrongWay Collision | By Benjamin Mueller and Jason Grant | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/reaching-into-the-past-the-police-dust-off-a-photographic-trove-to-rival-weegees.html | Dusting Off a Photographic Trove to Rival Weegees | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/bartolo-colon-michael-cuddyer-and-curtis-granderson-pace-mets.html | Three Veterans Pace Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/replacing-zack-wheeler-may-not-be-mets-chief-problem.html | Mets Hopes May Be Shaky but Not Because Wheeler Is Lost | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/form-holds-as-northern-iowa-ousts-wyoming.html | Form Holds as Northern Iowa Ousts Wyoming | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/hockey/rangers-henrik-lundqvist-puts-off-return-to-be-with-wife.html | Lundqvist Loses Practice Time but Gains a Daughter | By Allan Kreda | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/it-wasnt-pretty-but-west-virginia-outlasts-buffalo.html | 49 Fouls Later West Virginia Outlasts Buffalo | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kansas-rolls-past-new-mexico-state.html | Kansas Rolls Past New Mexico State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/louisvilles-guards-outmaneuver-uc-irvines-big-men-in-a-close-victory.html | Louisville Holds Off UC Irvine | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/michigan-state-holds-off-georgia.html | Michigan State Holds Off Georgia | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/virginia-pulls-away-late-against-belmont.html | Virginia Pulls Away Late Against Belmont | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wichita-state-withstands-indianas-3-point-barrage.html | Wichita St Withstands 3Point Fest by Indiana | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/technology/online-swatting-becomes-a-hazard-for-popular-video-gamers-and-police-responders.html | A Cruel Prank Streamed Live | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/upshot/can-washington-dcs-gift-economy-in-marijuana-work.html | Where Marijuana Is Legal but Isnt for Sale | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/200million-to-help-food-stamp-recipients-find-jobs.html | Obama Grants 200 Million to 10 States to Help Food Stamp Recipients Find Jobs | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/aging-bridge-in-california-needs-all-the-support-it-can-get.html | An Aging California Bridge Needs All the Support It Can Get | By Carol Pogash | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/catfish-farmers-seeking-regulation-to-fight-foreign-competition-face-higher-bills.html | American Catfish Industry Could Suffer Under the Stricter Standards It Sought Out | By Ron Nixon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/netanyahu-tactics-anger-many-us-jews-deepening-a-divide.html | Israeli Leader Further Divides American Jews | By Laurie Goodstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/mitch-mcconnell-makes-changes-but-senate-gridlock-remains.html | Majority Leader Brings Changes but Gridlock Remains in the Senate | By Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/obama-administration-unveils-federal-fracking-regulations.html | Safety a Focus of New Rules Set by the US On Fracking | By Coral Davenport | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/politics/scott-walker-hones-his-image-among-republicans-for-possible-presidential-race.html | For 2016 Run Walker Washes Wiscansin Out of His Mouth | | By Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/robert-kastenmeier-liberal-house-voice-dies-at-91.html | Robert Kastenmeier 91 Liberal House Voice Dies | | By Adam Clymer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/woman-breaks-through-chains-of-forced-marriage-and-helps-others-do-the-same.html | Finding a Way Back From an Arranged Marriage | | By Samuel G Freedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/liberia-reports-first-ebola-case-in-weeks.html | Liberia Has a New Case of Ebola | | By Sheri Fink and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/brazils-slumping-economy-and-bribery-scandal-eat-away-at-dilma-rousseffs-popularity.html | A Swift Fall From Grace for Brazils President | | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/ghani-afghanistan-unity-government-plan.html | Afghan President Said to Be Centralizing Power as a Plan to Share It Stalls | | By Azam Ahmed | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/horror-over-womans-lynching-in-afghanistan-but-some-support-too.html | A Day After a Killing Afghans React in Horror but Some Show Approval | | By Joseph Goldstein and Ahmad Shakib | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/indian-express-train-derails-after-striking-barrier-killing-passengers.html | World Briefing  Asia India 32 Killed as Train Derails | | By Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/militants-attack-police-station-in-india.html | World Briefing  Asia India 6 Killed at Kashmir Outpost | | By Hari Kumar | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/5-babies-found-dead-in-french-village.html | World Briefing  Europe France 5 Babies Bodies Found in House | | By Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/a-french-politician-who-has-helped-refine-the-national-front-party.html | A French Politician Who Has Helped Refine the National Front Party | | By Suzanne Daley | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/abiding-rifts-within-israel-threaten-to-widen-with-netanyahu-win.html | Netanyahus Victory Lays Bare Ethnic Divide Between Left and Right | | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/latest-round-of-iran-nuclear-talks-ends.html | No Iran Deal as Talks Hit Abrupt End for the Week | | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/suicide-attacks-at-shiite-mosques-in-yemen.html | Militants Linked to ISIS Say They Killed Yemenis | | By Mohammed Ali Kalfood Kareem Fahim and Eric Schmitt | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/middleeast/white-house-antagonism-toward-netanyahu-grows.html | At White House a Sharper Tone With Netanyahu | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/a-scary-movie-filling-your-401-k-with-company-stock.html | The Scariest Stock to Put in the 401k | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/financial-advisers-seek-to-inject-a-more-human-element.html | Advisers Who See Themselves in the Life Business | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/finding-success-well-past-the-age-of-wunderkind.html | Finding Success Well Past the Age of Wunderkind | By Abby Ellin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/your-money/learning-to-get-along-as-life-inevitably-changes.html | Rolling With the Punches at Any Stage of Life | By Alina Tugend | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-21 | https://www.nytimes.com/2015/03/21/politics/first-draft/2015/03/20/house-benghazi-committee-requests-hillary-clinton-email-server/ | Select Panel on Benghazi Requests Clinton Email Server | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/business/walter-channing-jr-vintner-and-sculptor-dies-at-74.html | Walter Channing Jr 74 Made Wine and Art | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/cuomo-focuses-on-ethics-reform-not-on-funding-it.html | Cuomo Focuses on Increased Ethics Policing but Not on Paying for It | By Jesse McKinley | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/despite-warnings-asian-immigrants-rely-on-glucose-injections-as-a-cure-for-ailments.html | A Life Upended After an IV Treatment Popular Among Immigrants | By Jiha Ham | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/nyregion/in-robert-durst-murder-case-authorities-seize-personal-papers-used-by-filmmakers.html | Dursts Papers Are Seized From a Hudson Valley Cellar | By Charles V Bagli | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/backsliding-on-reform-in-myanmar.html | Backsliding on Reform in Myanmar | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/chris-christies-fair-housing-problem.html | Chris Christies Fair Housing Problem | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/gail-collins-a-womans-place-is-on-the-20-dollar-bill.html | A Womans Place Is on the 20 | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/how-to-make-landslides-less-deadly.html | How to Make Landslides Less Deadly | By David R Montgomery and Joseph Wartman | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/overtime-pay-for-overworked-people.html | Overtime Pay for Overworked People | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/see-no-junk-buy-no-junk.html | See No Junk Buy No Junk | By Thomas A Farley and Russell Sykes | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/opinion/the-greece-issue-breeds-brinkmanship-in-the-eurozone.html | Brinkmanship in the Eurozone | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/baseball/mlb-roundup.html | Rodriguez Hits a Home Run Ending a Slump | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/basketball/jason-kidds-past-meets-and-beats-his-present-and-future.html | Kidds Past Club Beats Present One as He Looks to Future | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/golf/morgan-hoffmann-a-pilot-handles-pressure-as-he-seeks-his-first-pga-win.html | Seeking His First PGA Win a Pilot Is Managing the Pressure | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/bill-raftery-grant-hill-analyst-team-has-a-bland-debut-but-a-better-sequel.html | RafteryHill Analyst Team Has a Bland Debut but a Better Sequel | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/duke-shows-robert-morris-it-should-be-careful-what-it-wishes-for.html | Duke Shows Robert Morris It Should Be Careful What It Wishes For | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/georgia-states-sixth-man-has-four-wheels-and-countless-fans.html | Their Sixth Man Has Four Wheels and Countless Fans | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/iowas-height-shuts-down-davidsons-3-point-game.html | Iowas Height Shuts Down Davidsons 3Point Game | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/kentucky-cincinnati-is-led-by-both-a-coach-and-an-interim-coach.html | Cincinnati Has a Bald 5Foot8 Frenzied Coach No the Other One | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/maryland-fends-off-valparaiso-upset-bid.html | Maryland Fends Off Valparaiso8217s Upset Bid | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/northern-iowa-player-aims-to-follow-brothers-path-to-final-four.html | Northern Iowa Player Aims to Follow Brothers Path to Final Four | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/notre-dame-rides-a-streak-with-highlighters-on-its-feet.html | With Shoes Like Highlighters Irish Ride Streak | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oklahoma-sputters-but-holds-off-feisty-albany.html | Feisty Albany Keeps Pace but Sputtering Oklahoma Holds On to Win | By Patrick Maks | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/oregon-shoots-down-oklahoma-state.html | Oregon Shoots Down Oklahoma State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/ron-hunter-says-sorry-after-a-poke-at-the-president.html | Sorry Mr President | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/roosevelt-jones-of-butler-is-cleared-to-play.html | Cleared to Play | By Brendan Prunty | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/suddenly-hot-shooting-san-diego-state-frustrates-st-johns.html | Drought Continues for St Johns | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/ncaabasketball/wisconsin-prevails-as-coastal-carolina-fades-after-strong-first-half.html | Wisconsin Prevails as Coastal Carolina Fades After Strong First Half | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/sports/tennis/serena-williams-withdraws-from-indian-wells-with-knee-injury.html | Williams Pulls Out | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/florida-justices-reject-70-year-sentence-for-juvenile-likening-it-to-life-term.html | Florida Justices Reject 70Year Sentence for Juvenile Likening It to Life Term | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/obama-calls-nominee-hostage-of-trafficking-dispute.html | National Briefing  Washington Obama Calls Nominee Hostage of Trafficking Dispute | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/officials-urge-patience-as-hanging-of-black-man-is-investigated-in-mississippi.html | Officials Urge Patience as Hanging of Black Man Is Investigated in Mississippi | By Campbell Robertson and Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/panic-at-new-orleans-airport-as-shots-are-fired-in-terminal.html | Police Shoot Man in Attack at New Orleans Airport | By Campbell Robertson and Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/us/philadelphia-commissioner-steps-into-fray-between-police-and-public.html | Chief Steps Into Fray Between Police and Public | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/africa/in-tunisia-taking-stock-of-the-dead-and-the-survivors.html | In Tunisia Taking Stock of the Dead and the Survivors | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/canada-men-found-guilty-of-terrorism.html | The Americas Canada Men Found Guilty of Terrorism | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/cuba-split-in-dissident-group.html | The Americas Cuba Split in Dissident Group | By Victoria Burnett | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/americas/mexico-elite-police-officers-slain.html | The Americas Mexico Elite Police Officers Slain | By Paulina Villegas | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/asia/us-may-stay-in-afghanistan-after-16.html | US May Stay in Afghanistan After 16 | By Matthew Rosenberg and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-21 | https://www.nytimes.com/2015/03/21/world/europe/poland-priests-abuse-trial-opens.html | Europe Poland Priests Abuse Trial Opens | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-13 | 2015-03-22 | https://www.nytimes.com/2015/03/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/arts/music/kendrick-lamar-on-his-new-album-and-the-weight-of-clarity.html | Weight of His Words | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/books/review/the-age-of-acquiescence-by-steve-fraser.html | Greed Is Good for Some | By Naomi Klein | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-22 | https://www.nytimes.com/2015/03/books/review/the-summit-by-ed-conway.html | Compromises Were Made | By Matthew Bishop | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/17/retro-striped-knits-for-spring/ | Retro Striped Knits for Spring | By Alex Tudela | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/books/review/culture-crash-by-scott-timberg.html | Get a Job | By Ben Yagoda | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/books/review/do-money-woes-spur-creativity-or-stifle-it.html | Do Money Woes Spur Creativity or Do They Stifle It | By Rivka Galchen and Mohsin Hamid | | |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/magazine/a-sucker-is-optimized-every-minute.html | Number Crunch | By Virginia Heffernan | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/magazine/how-do-you-solve-a-problem-like-ben-carson.html | How Do You Solve a Problem Like Ben Carson | By Jim Rutenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/magazine/object-lesson.html | Object Lesson | By Teju Cole | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/travel/hotels-for-the-next-generation.html | New Hotels Help You Find Your Niche | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/travel/in-geneva-art-thrives-where-watches-were-made.html | Where Watches Were Made Art Thrives | By Alexander Lobrano | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-22 | https://www.nytimes.com/2015/03/travel/the-virtues-of-microadventures.html | Alastair Humphreys on the Virtues of Shorter Adventures | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/19/sports/more-nigerian-americans-are-reaching-highest-levels-of-sports.html | Nigerias Exodus Animates Sports in the United States | By Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/arts/design/william-popel-makes-statements-from-the-fringes.html | Pronouncements From the Fringes | By Jori Finkel | TX 8-125-586 | 2015-07-06 |

| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/wolf-hall-a-six-part-tv-series-tackles-hilary-mantels-books.html | A Dark Wolf Designed for Revenge | By Roslyn Sulcas | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/bill-browders-red-notice.html | Against the Oligarchs | By Peter Lattman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-age-of-cryptocurrency-by-paul-vigna-and-michael-j-casey.html | Newly Coined | By Emanuel Derman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/alabama-shakess-soul-stirring-shape-shifting-new-sound.html | The Voice | By Joe Rhodes | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/charles-c-w-cooke-can-fend-for-himself.html | Charles C WCooke Can Fend for Himself | Interview by Mark Leibovich | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/do-you-tell-a-friend-his-daughter-is-sexually-active.html | Do You Tell a Friend That His Daughter Is Having Sex | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/for-perfect-pasta-add-water-and-a-vigorous-stir.html | Water Works | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/sunnyside-queens-mayberry-near-midtown.html | A Mayberry Feel Near Midtown | By Vera Haller | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/ben-miles-takes-on-wolf-hall-onstage.html | Happy to Be Heartless for the Right Role | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-howard-on-her-latest-broadway-show-it-shoulda-been-you.html | Planning the Party and Starring in It Too | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/the-tallest-tree-in-the-forest-a-play-about-paul-robeson.html | Theater A Giants Steps Retraced | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/at-the-prague-marathon-history-is-a-spectator.html | At the Prague Marathon History Is a Spectator | By David Gendelman | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/hotel-review-the-godfrey-in-chicago.html | A Youthful Spirit North of the Loop | By Ingrid K Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-israel-opera-echoes-from-rocks-and-ruins.html | Where Opera Echoes From Rocks and Ruins | By Debra Kamin | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/restaurant-report-low-country-kitchen-in-steamboat-springs-colo.html | Southern Comforts | By Michelle Auerbach | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/what-to-do-in-36-hours-in-dubai.html | 36 Hours in Dubai | By Seth Sherwood | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/19/a-jewelry-journey-though-rome/ | Jewelry Journey | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/19/a-site-for-sophisticated-family-travelers/ | Websites Sophisticated Family Travelers | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/19/how-i-buy-weed/ | How I Buy Weed | By Catherine Hiller | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/karole-armitages-new-dance-work-traces-steps-for-a-greener-path.html | Tracing Steps for a Greener Path | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/loosening-a-founders-iron-grip.html | Loosening a Founders Iron Grip | By Rob Walker | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/letter-of-recommendation-nardwuar-the-human-serviette.html | Nardwuar the Human Serviette | By David Rees | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/raising-teenagers-the-mother-of-all-problems.html | The Mother of All Problems | By Rachel Cusk | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/the-brains-empathy-gap.html | The Empathy Gap | By Jeneen Interlandi | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/how-english-ruined-indian-literature.html | How English Ruined Indian Literature | By Aatish Taseer | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/wanted-manhattan-roommates-and-space-to-entertain.html | Wanted Room Enough for a Salon | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/advice-on-being-left-out-of-family-photos.html | Out of the Picture | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/monica-lewinsky-is-back-but-this-time-its-on-her-terms.html | In Her Own Voice | By Jessica Bennett | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/together-always-in-darkness-and-in-light.html | Together Always in Darkness and in Light | By Nicole C Kear | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/theater/lisa-damour-juggles-airline-highway-and-milton-a-tale-of-five-towns.html | Juggling Five Towns and Now Broadway | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/in-berkeleys-warehouses-foodies-find-a-new-home.html | A Haven for Foodies and Design Mavens | By Eric Smillie | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://cityroom.blogs.nytimes.com/2015/03/20/in-winter-harbor-seals-become-new-yorks-beach-bums/ | Winteru2019s Beach Bums | By Dave Taft | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/20/exploring-the-occupy-protest/ | Tours Exploring the u2018Occupyu2019 Protest | By Ashley Winchester | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://lens.blogs.nytimes.com/2015/03/20/treating-exotic-pets/ | The Zoo in the Waiting Room | By Dave Gershgorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://tmagazine.blogs.nytimes.com/2015/03/20/paddle8-gentlemens-accessories-sale/ | For the Gentleman | By Katy Donoghue | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/upshot/the-metro-areas-with-the-largest-and-smallest-gay-population.html | Where Gay Americans Choose to Live and Why | By David Leonhardt and Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/world/africa/nigerian-army-noticeably-absent-in-town-taken-from-boko-haram.html | Town Taken From Militants and Nigerian Army Is Absent | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/21/arts/music/musicians-discuss-the-influence-of-pierre-boulez.html | Sharing an Infinite Respect | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/coined-by-kabir-sehgal.html | Note Worthy | By Jessica Pressler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/gods-bankers-by-gerald-posner.html | Pass the Collection Plate | By Damon Linker | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/heavens-bankers-by-harris-irfan.html | The Profits | By Jon Fasman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/karen-e-benders-refund.html | Beyond Their Means | By Caitlin Macy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-crummeys-sweetland-and-more.html | Filthy Lucre | By William D Cohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/michael-robothams-life-or-death-and-more.html | Take the Money and Run | By Marilyn Stasio | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-great-beanie-baby-bubble-by-zac-bissonnette.html | Plush Life | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-looting-machine-by-tom-burgis.html | Extracted to Death | By Michela Wrong | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-monopolists-by-mary-pilon.html | Do Not Collect 200 | By James McManus | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-opposite-of-spoiled-by-ron-lieber.html | Making Allowances | By Claire Dederer | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-seventh-day-by-yu-hua.html | Broke Souls | By Ken Kalfus | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/the-way-we-read-now.html | The Way We Read Now | By John Williams | TX 8-125-586 | 2015-07-06 |

| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/thrift-by-andrew-l-yarrow.html | Waste Not | By Juliet B Schor | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/books/review/wake-up-happy-every-day-by-stephen-may.html | Sudden Upgrade | By Jonathan Evison | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/at-kodak-clinging-to-a-future-beyond-film.html | At Kodak Clinging to a Future Beyond Film | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/death-of-a-muse-manuela-pavesi-miuccia-pradas-close-collaborator.html | Death of a Muse Manuela Pavesi | By Ruth La Ferla | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/cold-enough-to-warm-the-heart.html | Cold Enough to Warm the Heart | By Peter Black | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/binoculars.html | Selected by Natasha Trethewey | By Laura Kasischke | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/casino-dream.html | Casino Dream | As told to Liz Moore | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/magazine/how-to-negotiate-a-prenup.html | How to Negotiate a Prenup | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/adam-horovitz-a-beastie-boy-in-middle-age.html | Leaving the Skateboard Behind | By Melena Ryzik | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/homevideo/a-day-in-the-country-and-kiss-me-stupid-amour-by-the-seine-and-the-desert.html | Amour by the Seine and the Nevada Desert | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-movie-white-god-unleashes-a-cast-of-hundreds.html | Unleashing a Cast of Hundreds | By Mekado Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/the-salt-of-the-earth-presents-a-photographers-life-and-lens-in-focus.html | Photographers Life and Lens in Focus | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-history-of-the-first-mass-produced-baseball-card.html | A History of the First MassProduced Baseball Card | By Michael Pollak | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/after-a-sleepover-with-mayor-de-blasio-a-friendship-formed.html | A Serendipitous Sleepover | By Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-imaginary-battle-comes-to-life-at-the-hudson-river-museum.html | Artifacts From a Battle That Never Was | By Susan Hodara | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/an-underground-boxers-struggle.html | Rumble in the Bronx | By Peter Madsen | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-le-perigord-few-changes-since-burton-and-taylor-dined-there-in-64.html | To Start a Kiss on Both Cheeks | By Shivani Vora | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/how-tim-gunn-of-project-runway-spends-his-sunday.html | The Day as Masterpiece | By Kara Mayer Robinson | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-good-host-but-bad-bookseller-of-brazenhead-books.html | Good Host Bad Bookseller | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/the-slap-resonates-in-scooter-infested-park-slope.html | Suffer the Little Children | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/making-march-madness-easy.html | The Math of March Madness | By Jordan Ellenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-not-utopia.html | Why Not Utopia | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-london-loft-designed-with-a-nod-to-new-york.html | Designing With a Nod to SoHo | By Rocky Casale | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/a-tribeca-townhouse-for-24500000.html | Townhouse in the Sky | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/megan-fairchild-ballet-dancer-at-home-in-westchester.html | Expos Miss Turnstiles Is Not a New Yorker | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/mortgage-amounts-rising-more-quickly-than-home-prices.html | Loan Amounts on the Rise | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/when-new-york-kids-help-find-the-family-home.html | Let Me Handle This Mom | By Joanne Kaufman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/adult-children-of-aids-victims-take-their-memories-out-of-the-shadows.html | Shining Light Where Shadows Once Fell | By J Courtney Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/bill-cunningham-the-gales-of-march.html | The Gales of March | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/how-to-manage-media-in-families.html | Talk to Me Not the Screen | By Bruce Feiler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/lena-dunham-and-the-man-who-drew-eloise.html | Drawn to the Creator of Eloise | By Michael Schulman | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/style/tag-heuer-smartwatch-is-the-talk-of-baselworld.html | The Fight for Your Wrist | By Alex Williams | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/sunday-review/too-old-to-commit-crime.html | Too Old to Commit Crime | By Dana Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/my-quest-for-atlantis.html | The Atlantis Quest | By Mark Adams | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/travel/tranquil-sandy-refuges-from-bustling-santiago.html | Tranquil Sandy Refuges From Bustling Santiago | By Eric Lipton | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/upshot/were-frighteningly-in-the-dark-about-student-debt.html | So Much Student Debt So Little Information | By Susan Dynarski | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/schools-wait-to-see-what-becomes-of-no-child-left-behind-law.html | No Child Left Behind Faces Its Own Reckoning | By Motoko Rich and Tamar Lewin | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://intransit.blogs.nytimes.com/2015/03/21/oh-to-stop-and-smell-the-local-flora/ | Oh to Stop and Smell the Local Flora | By Charu Suri | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://opinionator.blogs.nytimes.com/2015/03/21/writing-my-way-to-a-new-self/ | Writing My Way to a New Self | By Hana Schank | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/dance/on-tv-that-thing-with-feathers.html | Dance A Morris Classic for Posterity | By Gia Kourlas | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/design/a-toxic-wasteland-called-home.html | Art A Toxic Wasteland Called Home | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/a-50-year-party-a-legend-revised.html | Classical A 50Year Party a Legend Revised | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/music/the-lengths-to-go-for-love.html | Pop The Lengths to Go for Love | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/television/eloise-and-hilary-together-again.html | Television Eloise and Hilary Together Again | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-high-school-where-a-student-might-letter-in-polo.html | A High School Where a Student Might Letter in Polo | By Robert Frank | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/a-luxury-liner-docks-and-the-countdowns-on.html | Luxury Liner Logistics | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/bringing-african-shoppers-to-the-global-mall.html | Bringing African Shoppers to the Global Mall | By Claire Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/business/economy/ways-to-put-the-bosss-skin-in-the-game.html | Ways to Put Bosss Skin in the Game | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/jobs/a-maven-of-money-law.html | A Maven of Money Law | Interview by Patricia R Olsen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/movies/a-mothers-clutch-makes-its-mark.html | A Mothers Clutch Makes Its Mark | By Andy Webster | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/7-children-die-in-brooklyn-fire.html | Brooklyn Fire Kills 7 Children Worst Toll in City Since 2007 | By Benjamin Mueller and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/a-review-at-coals-in-bronxville-pizzas-on-the-grill.html | Whats on the Grill Pizza | By Emily DeNitto | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/at-kenta-in-melville-the-menu-is-adventurous-and-fun.html | Far East Flavors With a Touch of Adventure | By Joanne Starkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/carter-burwell-writing-music-to-watch-corpses-by.html | Music for Murder and Mayhem | By Karin Lipson | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/chocolates-reviews-of-holstens-in-bloomfield-chocodiem-in-clinton-and-the-fudge-shoppe-in-flemington.html | A Little Lift Made by Hand | By Marissa Rothkopf Bates | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/curtain-rises-on-a-spanish-second-act.html | Curtain Rises on a Spanish Second Act | By Sarah Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/deadly-fire-underscores-a-potential-conflict-between-religion-and-public-safety.html | Fire Renews Concerns Over a Weekly Ritual | By Vivian Yee and Michael Schwirtz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-just-kids-from-the-bronx-famous-names-recall-their-roots.html | Boldfaced Names Raised in the Bronx | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/in-the-pianist-of-willesden-lane-holding-on-to-her-mothers-memories.html | Holding On to Her Mothers Memories | By Sylviane Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/review-in-the-comic-baskerville-at-the-mccarter-theater-center-sherlock-holmes-investigates-a-curse.html | Legendary My Dear Watson | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/a-football-players-safe-exit.html | A Football Players Safe Exit | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/brazils-dim-voice-on-the-world-stage.html | Brazils Dim Voice on the World Stage | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/gregory-doran.html | Gregory Doran | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/its-a-whole-new-paranoid-world.html | Its a Whole New Paranoid World | By Delia Ephron | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/judith-shulevitz-hiding-from-scary-ideas.html | Hiding From Scary Ideas | By Judith Shulevitz | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/maureen-dowd-whats-new-pussycat-meerkat.html | Whats New Pussycat Meerkat | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/nicholas-kristof-two-women-opposite-fortunes.html | Two Women Opposite Fortunes | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/no-seasonal-fix-for-the-economy.html | No Seasonal Fix for the Economy | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/ross-douthat-why-jeb-bush-might-lose.html | Why Jeb Bush Might Lose | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/seth-stephens-davidowitz-just-how-nepotistic-are-we.html | Just How Nepotistic Are We | By Seth StephensDavidowitz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/viva-gentrification.html | Viva Gentrification | By Hctor Tobar | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/what-begat-what.html | What Begat What | By Henry Alford | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/opinion/sunday/why-health-care-tech-is-still-so-bad.html | Why Health Care Tech Is Still So Bad | By Robert M Wachter | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/public-editor/the-curious-and-vital-power-of-print.html | The Curious and Vital Power of Print | By Margaret Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/realestate/breaking-up-is-hard-for-renters.html | Breaking Up Is Hard for Renters | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/study-suggests-that-hitters-production-dips-after-they-return-from-concussions.html | Study Suggests That Hitters Production Dips After They Return From Concussions | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/white-sox-open-checkbook-after-once-being-tight-with-bullpen-budget.html | Once on Bullpen Budget White Sox Open Wallet | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-and-mets-cross-a-state-to-play-against-a-crosstown-rival.html | Crossing a State to Play Against a Crosstown Rival | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/yankees-squint-and-flail-under-the-dim-lights-of-their-spring-training-stadium.html | Yanks Squint and Flail Under Dim Lights of Their Spring Home | By Billy Witz | TX 8-125-586 | 2015-07-06 |

| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/basketball/for-anthony-davis-road-to-first-playoffs-remains-a-challenge.html | A Wonderful Player Yet to Reach the Playoffs | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/documentaries-are-the-go-to-players-of-sports-television.html | Once Specials Documentaries Are Now TV Staples | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/football/chuck-bednarik-famed-football-tough-guy-dies-at-89.html | Chuck Bednarik 89 One of NFLs Last TwoWay Players | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-history-as-their-guide-ducks-are-on-a-tempered-roll.html | Using Their History as a Guide the Ducks Are on a Tempered Roll | By Andrew Knoll | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/arizona-goes-long-to-defeat-ohio-state.html | Arizona Goes Long to Defeat Ohio State | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-a-st-francis-player-uconn-long-an-inspiration-is-a-rival.html | For a St Francis Player UConn Long an Inspiration Is a Rival | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/for-college-basketball-players-skin-is-no-longer-in.html | Socks Meet Tights | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/in-uclas-victory-over-uab-pedigree-beats-pluck.html | UCLA Romps Past UAB With Unselfish Play and Domination in the Paint | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kentucky-stifles-cincinnatis-shooting-and-remains-unbeaten.html | Cincinnatis Defense Raises Pressure but Kentucky Doesnt Crack | By Ray Glier | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/princeton-remains-unbeaten-as-obama-watches.html | As Obama Watches Princeton Reaches 310 | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/recruits-from-across-the-globe-find-a-melting-pot-in-gonzaga.html | Gonzagas Melting Pot Draws Talent Worldwide | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/this-time-serena-williams-is-cheered-as-she-leaves-indian-wells.html | This Time Williams Is Cheered as She Leaves | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/affordable-care-act-insurance-tax-penalty.html | Under Health Act Many Tax Filers Are Discovering Costly Complications | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/chicago-mayors-race-is-cast-as-a-test-of-liberalism.html | Chicago Race Is Cast as Test of Liberalism | By Jonathan Martin and Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/izola-ware-curry-who-stabbed-king-in-1958-dies-at-98.html | Izola Ware Curry Who Stabbed King in 1958 Dies at 98 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/new-orleans-airport-attacker-had-fire-bombs-officials-say.html | Assailant Shot at Airport in New Orleans Is Dead | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/africa/arrests-made-in-attack-on-tunisian-museum.html | Arrests Made in Attack on Tunisian Museum | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/americas/angry-protest-over-bishop-juan-barros-in-chile.html | Angry Protest Over New Bishop in Chile | By Pascale Bonnefoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/asia/chinese-japanese-south-korean-ministers-trilateral-talks.html | Trilateral Meeting Focuses On North Korean Threat | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/asia/myanmars-fight-with-rebels-creates-refugees-and-ill-will-with-china.html | Myanmars Fight With Rebels Creates Refugees and Ill Will With China | By Jane Perlez | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/andalusia-election-a-measure-of-spains-disillusionment.html | Andalusia Vote Gauges Spains Disillusionment | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/renewing-call-to-end-turkey-conflict-kurdish-rebel-leader-hails-new-era.html | Renewing Call to End Turkey Conflict Kurdish Rebel Leader Hails New Era | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/europe/scottish-party-may-prove-crucial-to-future-of-britains-nuclear-fleet.html | Scottish Party May Prove Crucial to Future of Britains Nuclear Fleet | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/from-minneapolis-to-isis-an-americans-path-to-jihad.html | From Minneapolis to ISIS | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/isis-urges-sympathizers-to-kill-us-service-members-it-identifies-on-website.html | Naming US Service Members ISIS Asks They Be Killed | By Michael S Schmidt and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/kerry-pushes-iran-nuclear-deal-timetable-amid-differences-with-france.html | Kerry Urges Meeting Iran Nuclear Talks Timetable | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/threats-by-yemens-warring-parties-escalate-crisis.html | Threats by Yemens Warring Parties Escalate Crisis | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/unstated-factor-in-iran-talks-threat-of-nuclear-tampering.html | Unstated Factor in Iran Talks Threat of Nuclear Tampering | By David E Sanger and William J Broad | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/arts/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/a-pairing-with-punch.html | A Pairing With Punch | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/fashion/weddings/staying-calm-among-the-coyotes.html | Staying Calm Among the Coyotes | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/nyregion/before-judges-the-godfathers-become-sick-old-grandfathers.html | At Sentencing the Godfathers Become Sick Old Grandfathers | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/baseball/mets-demote-steven-matz-a-top-prospect-after-a-solid-outing.html | Mets Prospect Sent Down | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/golf/double-eagle-bolsters-daniel-berger-a-rookie-at-bay-hill.html | Double Eagle Bolsters a Rookie at Bay Hill | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/hockey/with-jaroslav-halak-back-in-goal-islanders-top-devils-to-end-four-game-skid.html | With Halak Back in Goal Islanders Top Devils to End FourGame Skid | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/bearing-nerves-of-family-in-the-ncaa-tournament-times-three.html | As Three Alfords Lead UCLA a Fourth Anchors the Family | By Juliet Macur | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/kansas-and-wichita-states-unfulfilled-rivalry-receives-a-little-help.html | An Unfulfilled Rivalry Receives a Little Help | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/no-1-seeded-villanova-is-felled-by-north-carolina-state.html | North Carolina State Adds to Its Lore by Shocking TopSeeded Villanova | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/north-carolina-stays-focused-in-victory-over-arkansas.html | North Carolina Stays Focused in Victory Over Arkansas | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/notre-dame-tops-nearby-butler-in-close-finish.html | Notre Dame Edges Butler in Overtime | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/small-player-helps-utah-beat-georgetown-by-thin-margin.html | Small Player Helps Utah Beat Georgetown by Thin Margin | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/ncaabasketball/xavier-mindful-of-an-upset-prevents-one-by-georgia-state.html | Xavier Beats Georgia State | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/sports/tennis/rematch-in-the-desert-for-roger-federer-and-novak-djokovic.html | Rematch in the Desert for Federer and Djokovic | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/us/politics/jeb-bushs-team-plots-vast-effort-to-win-florida.html | Bush 16 Team Plots Vast Effort to Win Florida | By Michael Barbaro | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-22 | https://www.nytimes.com/2015/03/22/world/middleeast/obama-says-he-told-netanyahu-that-campaign-talk-hurt-the-peace-process.html | Obama Says He Told Netanyahu That Campaign Talk Hurt the Peace Process | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/16/layoffs-at-food-start-up-hampton-creek/ | Hampton Creek Slashes Staff | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/17/ibm-introduces-twitter-fueled-data-services-for-business/ | IBM Introduces Tools for Twitter | By Steve Lohr | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-23 | https://bits.blogs.nytimes.com/2015/03/18/microsoft-backs-further-away-from-selling-software/ | Microsoft Takes Step Away From Selling Software | By Nick Wingfield | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-23 | https://www.nytimes.com/2015/03/19/us/arthur-a-hartman-us-ambassador-to-soviet-union-dies-at-89.html | Arthur A Hartman 89 Dies Envoy to Soviet Union in 80s | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/20/lottery-fueled-foundation-announces-second-theater-grant/ | Foundation Makes Second Theater Grant | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-23 | https://www.nytimes.com/2015/03/20/outsider-artist-gets-stamp-of-approval/ | u2018Foreveru2019 Stamp Series Honors Outsider Artist | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-21 | 2015-03-23 | https://www.nytimes.com/2015/03/23/music/ariana-grande-a-pop-princess-leaves-nickelodeon-in-the-rearview-mirror-at-madison-square-garden.html | Leaving Nickelodeon in the Rearview Mirror | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/insurgent-tops-box-office/ | Insurgent Easily Wins Box Office Weekend | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/sony-will-make-beautiful-the-carole-king-musical-into-a-film/ | Carole King Musical Coming to the Screen | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://artsbeat.blogs.nytimes.com/2015/03/22/yiddish-production-of-death-of-a-salesman-coming-to-off-broadway/ | Yiddish Production Of Death of a Salesman | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/dance/review-paul-taylors-american-modern-dance-offers-new-and-old.html | Old Collaborators Elevate a New Venture in Dance | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/asap-rocky-dearly-missing-asap-yams-half-of-their-formidable-hip-hop-tag-team.html | Dearly Missing Half of a HipHop Tag Team | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/at-sxsw-stepping-back-to-allow-hopeful-artists-to-step-up.html | Stepping Back to Allow Hopeful Artists to Step Up | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/review-ernani-with-placido-domingo-a-tussle-to-hold-on-to-a-love.html | Fighting to Hold a Love Forever | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/music/seoul-philharmonic-orchestra-racked-by-infighting.html | Drama Grips South Korean Orchestra | By Choe SangHun and Michael Cooper | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-its-me-hilary-documentary-spotlights-eloises-illustrator.html | Giving Life to Eloise Artistically | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/review-sin-city-saints-a-yahoo-basketball-comedy.html | Shooting for Laughs on and Off the Court | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/books/review-in-where-you-go-is-not-who-youll-be-frank-bruni-examines-college-admissions-mania.html | Amid the Mania Keeping the Allure of Elite Colleges in Perspective | By Andrew Delbanco | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/china-national-chemical-unit-nears-deal-for-tire-maker-pirelli.html | China Tire Firm to Bid on Pirelli | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/citigroup-says-court-order-will-let-it-pay-argentine-bond-interest.html | Citigroup Says Court Will Let It Pay Argentine Bond Interest | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/for-clintons-a-hedge-fund-in-the-family.html | For Clintons a Hedge Fund in the Family | By Matthew Goldstein and Steve Eder | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/dealbook/tech-money-sends-funds-on-the-hunt-for-unicorns.html | Tech Money Sends Funds on the Hunt for Unicorns | By David Gelles and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/apple-opens-up-to-praise-new-book-on-steve-jobs-and-criticize-an-old-one.html | A Life Retold to Apples Delight | By Brian X Chen and Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/rolling-stone-to-publish-review-of-disputed-rape-article.html | Rolling Stone to Publish Review of Rape Article | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/starbucks-ends-tempestuous-initiative-on-race.html | Starbucks Ends Conversation Starters on Race | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/the-latest-data-on-consumer-prices-and-yellens-upcoming-speech.html | The Latest Data on Consumer Prices and Yellens Upcoming Speech | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/crosswords/bridge/vanderbilt-knockout-teams-winners.html | Vanderbilt Knockout Teams Winners | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/education/sweet-briars-imminent-closing-stirs-small-uprising-in-a-college-idyll.html | Anger and Activism Greet Plan to Shut Sweet Briar College | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/health/taming-health-costs-by-keeping-high-maintenance-patients-out-of-the-hospital.html | Ounce of Prevention Health Care Systems Try to Cut Costs by Aiding Poor | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-an-uneasy-start-finding-common-ground-to-discuss-race-relations-at-work.html | After Uneasy First Tries CoWorkers Find a Way to Talk About Race | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-is-called-controlling-but-a-contender-in-unauthorized-biography.html | Book Portrays Cuomo as Brilliant but Controlling | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/funerals-for-7-victims-of-brooklyn-fire.html | After Fire Thousands Join a Father Mourning 7 With Faces of Angels | By Benjamin Mueller and Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/restoring-the-spirit-with-the-sound-of-big-bells-high-over-manhattan.html | Alone in a Tower He Serves the Spirit by Sounding Huge Bells | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mets-see-much-potential-in-steven-matz-a-tenacious-pitcher.html | Mets See Much Potential in Demoted but Tenacious Pitcher | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/jahlil-okafor-helps-duke-cruise-past-san-diego-state.html | Jahlil Okafor Helps Duke Cruise Past San Diego State | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/michigan-state-again-sends-virginia-home-early.html | Michigan State Again Sends Virginia Home | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/congress-to-weigh-a-plan-to-protect-medicare-fees-and-childrens-insurance.html | Congress to Weigh a Plan to Protect Medicare Fees and Childrens Insurance | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/kansas-schools-fight-plays-out-against-backdrop-of-debate-on-judiciary.html | Kansas Schools Fight Plays Out Against Backdrop of Debate on Judiciary | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/ted-cruz-to-announce-on-monday-he-plans-to-run-for-president.html | Republican Hopes Early Campaign Entry Will Focus Voters Attention | By Jonathan Martin and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/for-obama-ghani-offers-hope-of-a-less-fractious-relationship.html | For Obama New Afghan President Offers Hope of an Ally Who Acts Like One | By Michael D Shear and Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/lee-kuan-yew-founding-father-and-first-premier-of-singapore-dies-at-91.html | Lee Kuan Yew Premier Who Pushed Singapore to Prosperity Dies at 91 | By Seth Mydans | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/asia/opposition-delays-modis-land-acquisition-effort.html | Indian Opposition Delays Prime Ministers Promised LandAcquisition Effort | By Nida Najar | TX 8-125-586 | 2015-07-06 |

| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/british-families-seek-medical-students-thought-to-be-in-syria.html | Students From Britain Are Sought in Syria | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/frances-conservative-parties-show-strength-in-local-elections.html | Local Voting Favors Right in France | By Alissa J Rubin and Maa de la Baume | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/a-murder-a-death-sentence-and-the-unpredictable-nature-of-saudi-justice.html | Saudi Justice Harsh but Able to Spare Sword | By Ben Hubbard | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/egyptian-medical-examiners-spokesman-blames-shaimaa-el-sabbaghs-death-on-her-thinness.html | Egyptian Official Says Protester Died in Shooting Because She Was Too Thin | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/houthi-rebels-taiz-yemen.html | Rebels Take Key Parts of Yemens ThirdLargest City | By Saeed AlBatati and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-22 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/protegee-of-arafat-offers-in-show-ironic-take-on-a-conflict.html | In OneWoman Show Arafat Protge Offers Personal Take on Conflict | By Ben Hubbard and Hwaida Saad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/review-hbos-looking-has-season-finale-but-no-word-on-its-future.html | Authentic Characters Seeking Sex and Romance and a Future on HBO | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/at-the-box-office-its-no-longer-a-mans-world.html | At the Box Office Its No Longer a Mans World | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/business/media/two-maxims-at-odds-tell-a-story-tell-the-truth.html | Two Maxims at Odds Tell a Story Tell the Truth | By Jonathan Mahler | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/after-a-rough-winter-took-a-toll-on-roads-asphalt-is-a-hot-commodity.html | After Rough Winter a Hot Commodity | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/cuomo-fights-rating-system-in-which-few-teachers-are-bad.html | Clash Over Cuomos Plan for Grading Teachers | By Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/from-different-worlds-sharing-a-spiritual-journey-and-now-family-loss.html | From Different Worlds Sharing a Spiritual Journey and Now Loss | By Vivian Yee and David W Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/nyregion/sabbath-routine-plus-ages-of-homes-in-brooklyn-equal-dangerous-fire-risk-officials-say.html | Sabbath Routine a Risky Practice Officials Warn | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/britains-surveillance-state.html | Britains Surveillance State | By The Editorial Board | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/charles-blow-gov-jindals-implosion.html | Gov Jindals Implosion | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/clean-air-act-and-dirty-coal-at-the-supreme court.html | Dirty Coal at the Supreme Court | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/end-this-corporate-welfare.html | End This Corporate Welfare | By Chris Rufer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/paul-krugman-britains-terrible-no-good-economic-discourse.html | This Snookered Isle | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/slumlords-hellholes-and-a-systems-failures.html | Slumlords Hellholes and a Systems Failures | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/opinion/the-myth-of-high-protein-diets.html | The Myth of HighProtein Diets | By Dean Ornish | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/science/with-expansion-of-medicaid-some-states-are-identifying-more-new-diabetes-cases.html | With Expansion of Medicaid Some States Are Identifying More New Diabetes Cases | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/marlins-cement-their-core-and-their-plans-for-a-revival.html | Marlins Cement Their Core and Their Plans for a Revival | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/mlb-roundup.html | Rodriguez Reconnects With Torre | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/baseball/yankees-and-jose-pirela-are-shaken-up-by-mets-from-start.html | From First Inning Yanks Are Rattled by the Mets | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/basketball/steve-nash-stands-on-his-own-as-an-ideal-of-team-play.html | Standing on His Own as an Ideal of Team Play | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/free-throw-edge-lifts-wisconsin-over-oregon.html | A Late Run Helps TopSeeded Wisconsin Shake Oregon | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/golf/even-losers-at-arnold-palmer-invitational-see-good-signs-for-masters.html | Even Events Losers See Good Signs for Masters | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/for-the-defense-first-st-louis-blues-the-score-gets-a-rewrite.html | In DefenseFirst St Louis the Score Gets a Rewrite | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/hockey/rangers-deliver-a-bold-statement-in-a showdown-of-nhl-powerhouses.html | Rangers Deliver a Bold Statement in a Showdown of NHL Powerhouses | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/a-new-start-for-sylvia-hatchell-a-veteran-tar-heel.html | New Start for a Veteran Tar Heel | By Robert Harms | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/air-of-invincibility-haunts-kentucky-basketball.html | Air of Invincibility Haunts Kentucky | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/bulked-up-gonzaga-trounces-iowa.html | BulkedUp Gonzaga Trounces Iowa | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/college-coaches-find-no-consensus-on-one-and-done-eligibility-rule.html | College Coaches Find No Consensus on OneandDone Eligibility Rule | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/concerns-over-geography-leave-a-mark-on-daytons-postseason-run.html | Concerns Over Geography Leave Mark on a Postseason Run | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/louisvilles-stingy-defense-shuts-down-northern-iowas-slow-but-steady-offense.html | Louisvilles Stingy Defense Shuts Down Northern Iowas Slow but Steady Offense | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/oklahoma-outmatches-feisty-dayton.html | Oklahoma Outmatches Feisty Dayton | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/rutgers-coach-is-used-to-winning-but-not-when-she-faces-uconn.html | Rutgerss Coach Is Used to Winning but Not When She Faces UConn | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/west-virginia-overpowers-maryland.html | West Virginia Overpowers Maryland | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/ncaabasketball/wichita-state-starts-slowly-but-rallies-to-halt-kansas.html | Shockers Rule Kansas and the Jayhawks | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/soccer/luis-suarez-validating-strike-lifts-barcelona-past-madrid.html | Stunning Strike Cushions Barcelona8217s Lead and Redeems a Star | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/sports/tennis/novak-djokovic-outlasts-roger-federer-to-retain-title-simona-halep-topples-jelena-jankovic.html | Djokovic Outlasts Federer to Retain Title Halep Topples Jankovic for Marquee Win | By Ben Rothenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/technology/bill-would-limit-use-of-student-data.html | Bill Would Limit Use of Student Data | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/theater/review-im-looking-for-helen-twelvetrees-explores-an-obsession-with-an-early-movie-star.html | Illuminating a Life Destined to Unravel | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/a-test-of-free-speech-and-bias-served-on-a-plate-from-texas.html | A Test of Free Speech and Bias Served to Court on a Plate From Texas | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/in-clinton-emails-on-benghazi-a-rare-glimpse-at-her-concerns.html | In Clinton Emails on Benghazi Rare Glimpse at Her Concerns | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/politics/out-of-yemen-us-is-hobbled-in-terror-fight.html | Out of Yemen US Is Hobbled in Terror Fight | By Eric Schmitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/us/stigma-around-physician-assisted-dying-lingers.html | Claiming a Right to Die | By Clyde Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/africa/police-seek-third-gunman-in-deadly-attack-at-tunisian-national-museum.html | Police Seek Third Person in Deadly Attack at Tunisian National Museum | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/in-greece-syriza-struggles-to-deliver-promises-as-money-runs-out.html | In Greece Syriza Struggles to Deliver Promises as Money Runs Out | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/richard-iii-previous-visit-a-bust-is-warmly-received-530-years-later.html | Richard III Previous Visit a Bust Is Warmly Received 530 Years Later | By John F Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/right-wing-groups-find-a-haven-for-a-day-in-russia.html | RightWing Groups Find a Haven for a Day in Russia | By Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/europe/shy-of-majority-socialists-win-in-spains-andalusia.html | Shy of Majority Socialists Win in Spains Andalusia | By Raphael Minder | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/middleeast/netanyahu-aides-cite-iran-as-source-of-us-tensions.html | Netanyahu Aides Cite Iran as Source of US Tensions | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-23 | https://www.nytimes.com/2015/03/23/world/one-year-later-ebola-outbreak-offers-lessons-for-next-epidemic.html | One Year Later Ebola Outbreak Offers Lessons for Next Epidemic | By Sheri Fink and Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/17/breast-feeding-may-have-benefits-decades-later/ | Childbirth BreastFeeding2019s Long Benefits | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/better-sleep-for-a-better-sex-life/ | Patterns More Sleep May Improve Sex | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/18/how-to-get-your-spouse-to-exercise/ | Joined in Love and Exercise | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/19/well-book-club-better-than-before/ | The Architecture of Your Life | By Tara ParkerPope | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/19/world/europe/buddy-elias-cousin-of-anne-frank-and-guardian-of-her-legacy-dies-at-89.html | Buddy Elias First Cousin of Anne Frank Dies at 89 | By Margalit Fox | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-19 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/scientists-solve-a-puzzle-cosmic-dust-comes-from-supernovas.html | Astronomy Clues to the Cosmic Dust Mystery | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/20/ask-well-whiter-teeth/ | Ask Well Whiter Teeth | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/20/us/charles-n-shaffer-jr-lawyer-who-bolstered-case-against-nixon-dies-at-82.html | Charles N Shaffer Jr 82 Whose Client Helped Make Case Against Nixon Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-24 | https://www.nytimes.com/2015/03/21/theater/review-the-feast-plumbs-the-depths-of-a-troubling-toilet.html | Plumbing the Depths of a Scary Toilet | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://bits.blogs.nytimes.com/2015/03/23/google-plans-experiment-with-targeted-ads-for-television/ | Google Plans an Experiment With Targeted Ads for Television | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://sinosphere.blogs.nytimes.com/2015/03/23/in-lee-kuan-yew-china-saw-a-leader-to-emulate/ | China Has Sought to Emulate a Singapore Leader's Modernized System to a Point | By Chris Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://well.blogs.nytimes.com/2015/03/23/the-road-to-cancer-treatment-through-clinical-trials/ | For Cancer Patients a Lost Opportunity | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/dance/review-gypsy-flamenco-with-play-and-passion-not-flash.html | Flamenco With Play and Passion Not Flash | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/how-david-geffens-100-million-lincoln-center-gift-came-together.html | Back Story to a Major Cultural Donation | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-david-kaplan-riffs-on-schumanns-spirit.html | An Exclusive Schumann Club Open for Members | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-earl-sweatshirts-latest-album-goes-to-dark-places.html | A Rapper Insular Yet Open | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-myra-melfords-snowy-egret-taps-into-dreams.html | Review Myra Melfords Snowy Egret Taps Into Dreams | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-national-council-auditions-winners-named-at-grand-finals-concert.html | Full of Passion and Polish and Theyre Just Getting Started | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-on-laura-marlings-short-movie-songs-of-restlessness-and-solitude.html | Review On Laura Marlings Short Movie Songs of Restlessness and Solitude | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-songs-of-the-city-a-paean-to-new-york-at-92nd-street-y.html | Those LittleTown Blues Have Been Melted Away | By Stephen Holden | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/music/review-the-ark-work-is-liturgys-third-album.html | Review The Ark Work Is Liturgys Third Album | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/television/review-big-time-in-hollywood-fl-30-somethings-suddenly-on-own.html | 30Somethings Out of the Nest With No Plan B | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/books/review-in-t-coraghessan-boyles-the-harder-they-come-rugged-individualism-run-amok.html | A Folk Hero Returns Home to Trouble | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/companies-adapt-to-uber-and-lyft-rides-on-the-expense-report.html | Uber and Lyft on the Expense Report | By Martha C White | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/as-oil-prices-fall-air-fares-still-stay-high.html | Mergers Pare Competition at 30000 Feet | By Andrew Ross Sorkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/at-bat-for-a-century-owner-of-louisville-slugger-gives-way-to-a-player-with-more-tools.html | Louisville Slugger Sold to Company in Finland | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/optimal-payments-to-acquire-digital-payments-rival.html | Payment Deal | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/private-equitys-bumpy-path-in-australia.html | US Private Equity Firms Find a Chilly Reception in Australia | By Brett Cole | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/rbs-to-further-reduce-stake-in-citizens-financial.html | Stake to Be Cut | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/vivendi-rejects-calls-to-sell-universal-music.html | Campaign Rejected | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/deep-freeze-on-great-lakes-halts-cargo-shipments.html | A Slow Thaw for the Great Lakes | By Ian Austen and Mary M Chapman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/intrepid-in-an-earthquake-but-rattled-by-locking-luggage.html | Intrepid in an Earthquake but Rattled by Locking Luggage | By Paige Brown | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/longer-flights-from-la-guardia-might-be-mixed-blessing-for-passengers.html | Longer La Guardia Flights Might Be Mixed Blessing | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/wynn-resorts-fight-over-board-seat-has-roots-in-divorce-settlement.html | A Proxy Fight Has Roots in a Divorce Settlement | By Steve Friess | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/health/how-ancient-cattle-herders-avoided-sleeping-sickness.html | Ancient African Herders May Have Had Big Break | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/movies/new-directors-new-films-festival-highlights-bold-narrative-experiments.html | Portraits of Solitude Quietly Expressive | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/7-young-brooklyn-fire-victims-recalled-at-jerusalem-funeral.html | Seven Brief Lives Mourned in Jerusalem | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/benefits-of-renewed-brooklyn-sewage-station-include-a-creek-less-foul.html | Expected Benefits of Renewed Brooklyn Sewage Station Include a Creek Less Foul | By Andy Newman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/durst-is-denied-bail-at-hearing-in-new-orleans.html | Judge Denies Bail for Durst as Prosecutors Detail His Arrest and Call Him Flight Risk | By Campbell Robertson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/restaurant-is-told-to-pay-back-wages-in-queens-to-pay-back-wages.html | Restaurant Is Told to Pay 27 Million to 11 Workers | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/law-helps-those-who-escape-sex-trafficking-shed-its-stigma-too.html | State Law Helps Those Who Escape Sex Trafficking Erase Their Criminal Record | By Edna Ishayik | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/new-led-streetlights-shine-too-brightly-for-some-in-brooklyn.html | With LED Streetlights Saving Energy but Exhausting Residents | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/prosecution-of-senator-in-2008-looms-over-menendez-case.html | Botched 2008 Case Against Stevens Looms Over Menendez Investigation | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/imagine-president-ted-cruz.html | Imagine President Cruz | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/lee-kuan-yews-mixed-legacy-in-singapore.html | Lee Kuan Yews Mixed Legacy in Singapore | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/24qna.html | Measurements and Menopause | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/a-frog-that-can-change-skin-texture.html | Biology A Frog That Changes From Smooth to Spiny | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/earth/amazon-forest-becoming-less-of-a-climate-change-safety-net.html | A Climate Change Safety Net Frays | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/hydrogen-bomb-physicists-book-runs-afoul-of-energy-department.html | A Memoirs Fallout | By William J Broad | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/mushrooms-that-glow-to-continue-the-species.html | Plant Life Bugs Dance by Mushroom Light | By Douglas Quenqua | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/searching-for-a-magical-creature-finding-a-need-for-wild-places.html | Magical Beast in a Faraway Land | By Emily Anthes | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/seeking-the-facts-on-medical-marijuana.html | Seeking the Facts on Medical Marijuana | By Claudia Dreifus | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/the-waves-of-the-future-may-bend-around-metamaterials.html | Bending Waves to Our Will | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/when-science-is-lost-in-a-legal-maze.html | Science Lost in a Legal Maze | By George Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/with-new-nonstick-coating-the-wait-and-waste-is-over.html | Solving a Sticky Problem | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/worlds-protected-areas-draw-estimated-8-billion-visitors-annually.html | 8 Billion | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/jets-owner-woody-johnson-says-hes-not-concerned-about-tampering-inquiry.html | Jets Owner on Tampering | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-to-hire-b-todd-jones-atf-director-as-disciplinary-officer.html | Goodell to Split Jobs of Disciplinarian and Misconduct Investigator | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/football/nfl-will-stream-game-from-london-next-season.html | Streaming Experiment | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/islanders-invite-pat-lafontaine-to-bid-farewell-to-nassau-coliseum.html | Former Islanders Star Is Set to Return to Where His Career Began | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/dukes-arena-hasnt-been-as-crazy-lately-for-the-womens-team.html | The Brackets May Be Crowded but Arenas Arent | By Robert Harms | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-ted-cruz-is-such-a-long-shot.html | Conservative Candidate Can Grab Headlines but Probably Not Votes | By Nate Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/as-volcano-erupts-around-them-hawaiians-pledge-to-gamely-go-with-the-flow.html | No Need to Run in Hawaii The Lava Is Coming but Very Slowly | By Diane Cardwell | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/first-amendment-patron-saint-of-protesters-is-embraced-by-corporations.html | Corporations Take First Amendment and Apply It Liberally | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/jerry-warren-editor-and-aide-to-nixon-and-ford-dies-at-84.html | Jerry Warren 84 an Editor and Presidential Press Aide | By David Stout | TX 8-125-586 | 2015-07-06 |

| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/justice-dept-criticizing-philadelphia-police-finds-shootings-by-officers-are-common.html | Report Details Police Gunfire in Philadelphia | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/most-boston-residents-prefer-life-term-over-death-penalty-in-marathon-case-poll-shows.html | Boston Residents Prefer Life in Prison for Bombing Suspect if Guilty Poll Says | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/police-to-release-results-of-uva-rape-inquiry.html | Story of Rape Keeps Falling Apart | By Owen Robinson and Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/justices-look-for-reasoning-behind-texas-ban-on-confederate-license-plate.html | Justices Seek Reasoning Behind License Plate Ban | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ryan-zinke-of-montana-brings-lessons-from-navy-seals-to-washington.html | Drawing on Lessons Learned in Navy SEALs | By Emmarie Huetteman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/politics/ted-cruz-a-smart-conservative-with-sharp-elbows.html | Cruz Defined as Ambitious and Tactical | By Ashley Parker and Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/supreme-court-rejects-challenge-to-wisconsin-voter-id-law.html | Justices Decline to Hear Challenge to Wisconsins Voter ID Law | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/okinawas-governor-orders-building-of-us-marine-corps-base-to-be-halted.html | Okinawa Governor Orders a Halt to Work on US Military Airfield | By Jonathan Soble | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/greece-germany-tsipras-merkel-debt.html | Deadlines Near as Greece and Germany Seek a Consensus on Debt | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/local-elections-maintain-rightward-trend-in-france.html | In France Elections Maintain Shift to Right | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/secularism-with-a-slightly-militant-edge.html | Secularism Debate Grows in France | By Celestine Bohlen | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/iran-jason-rezaian-washington-post-reporter.html | World Briefing  Middle East Iran Judge Denies Jailed Post Reporters Request | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israel-benjamin-netanyahu-next-steps.html | Netanyahus Likely Next Steps at Home and Abroad | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/netanyahu-apologizes-for-comments-about-israeli-arabs.html | Netanyahu Apologizes White House Is Unmoved | By Jodi Rudoren and Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://artsbeat.blogs.nytimes.com/2015/03/24/new-rennie-harris-work-in-alvin-ailey-dance-season/ | Ailey to Offer New Work by Rennie Harris | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/dealbook/bill-takes-aim-at-sec-waivers-for-firms-that-broke-law.html | Bill Takes Aim at SEC Waivers for Firms That Broke Law | By Peter Eavis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/business/media/facebook-may-host-news-sites-content.html | Facebook May Host News Sites Material | By Ravi Somaiya Mike Isaac and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/a-bronx-man-is-charged-with-manslaughter-over-a-parking-dispute.html | Bronx Man in Parking Dispute Is Charged With Manslaughter | By Tatiana Schlossberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/defense-at-patz-trial-presents-jury-with-alternate-suspect-via-an-old-video.html | Defense at Patz Trial Presents Jury With Alternate Suspect via an Old Video | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/giuliani-and-de-blasio-form-unlikely-alliance-on-new-york-city-schools.html | Two Mayors Share a Cause on Schools | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/nyregion/more-delays-for-no-7-subway-line-extension.html | New Delay for Extension of the No 7 Line | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/angelina-jolie-pitt-diary-of-a-surgery.html | Diary of a Surgery | By Angelina Jolie Pitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/david-brooks-how-to-fight-anti-semitism.html | How to Fight AntiSemitism | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/keeping-palestinian-hopes-alive.html | Keeping Palestinian Hopes Alive | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/opinion/the-real-cost-of-coal.html | The Real Cost of Coal | By David J Hayes and James H Stock | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/science/science-museums-urged-to-cut-ties-with-kochs.html | Science Museums Urged to Cut Ties With Kochs | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/as-tenacity-wanes-princeton-is-unable-to-rescue-perfection.html | As Tenacity Wanes Princeton Is Unable to Rescue Perfection | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/mets-ruben-tejada-and-two-prospects-vie-for-infield-jobs.html | Tejada and Two Prospects Vying for Infield Postings | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/baseball/pete-roses-statistics-4256-hits-and-a-big-error.html | 4256 Hits and a Big Error | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/nba-roundup.html | ShortHanded Knicks Fall to Grizzlies | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/basketball/owners-grandstanding-confronts-nets-with-a-dim-future.html | Owners Grandstanding Confronts Nets With a Dim Future | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/hockey/freshmen-have-boston-university-playing-like-the-terriers-of-old.html | Freshmen Have BU Playing Like the Terriers of Old | By Peter May | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/sports/ncaabasketball/west-virginias-upset-strategy-against-kentucky-press-press-press.html | Multistep Upset Strategy Press Press Press | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/theater/review-small-mouth-sounds-silence-at-a-spiritual-spa.html | Solving Your Problems by Just Being Silent | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/now-the-hard-part-the-rate-of-health-care-enrollment-seems-set-to-slow.html | Analysts Fear That Health Care Enrollment Will Slow | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/upshot/why-congress-is-having-trouble-governing.html | Why the 114th Congress Is Having Trouble Governing | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/bokkai-festival-in-marysville-brings-touch-of-19th-century-to-21st.html | ChineseAmerican Festival Brings a Touch of the 19th Into the 21st Century | By Patricia Leigh Brown | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/in-arizona-review-urged-of-standards-for-learning.html | Governor Seeks Review of Standards for Learning | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/many-will-need-to-repay-health-subsidies.html | Many Will Need to Repay Portion of Health Subsidies | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/us/massachusetts-divestment-suit-thrown-out.html | Massachusetts Divestment Suit Thrown Out | By John Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/africa/tunisian-museum-attack-leads-to-firing-of-chiefs.html | Tunisian Museum Attack Leads to Firing of Chiefs | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/americas/dozens-killed-in-multi-vehicle-crash-in-peru.html | Dozens Killed in MultiVehicle Crash in Peru | By Agence FrancePresse | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/asia/an-afghans-sentiment-for-an-ally-gratitude.html | An Afghans Sentiment for an Ally Gratitude | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/europe/dispute-between-poroshenko-and-billionaire-governor-threaten-ukraine-alliance.html | Dispute Between Ukraine President and Governor Threatens Alliance | By Andrew E Kramer and David M Herszenhorn | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/in-italy-catholic-blessing-for-easter-fuels-lawsuit-against-school.html | In Italy Plans for an Easter Blessing Yield a Lawsuit for a Public School | By Jim Yardley | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/irans-hard-liners-nuclear-talks.html | Iran HardLiners Show Restraint on Nuclear Deal | By Thomas Erdbrink | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-24 | https://www.nytimes.com/2015/03/24/world/middleeast/israeli-officials-talk-with-french-to-try-to-influence-iran-nuclear-deal.html | Israeli Officials Talk With French to Try to Influence Iran Nuclear Deal | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-24 | https://www.nytimes.com/2015/03/24/universal/es/angelina-jolie-pitt-diario-de-una-cirugia.html | Diary of a Surgery | Por Angelina Jolie Pitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/at-corison-winery-the-focus-on-napa-cabernet-never-blurs.html | Her Focus Never Blurs | By Eric Asimov | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/hungry-city-haldi-in-midtown-south.html | Curry Hills New Kid on the Block | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/the-roast-lamb-for-your-easter-feast.html | The Lushness of Lamb | By Julia Moskin | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/winter-vegetables-for-spring-holidays.html | Winter Vegetables Spring Palette | By David Tanis | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/macaroons-for-passover-with-a-difference.html | Handy With Almond Macaroons | By Joan Nathan | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/maira-kalmans-most-treasured-cooking-tool.html | A Squeeze and Its Yesterday | By Ligaya Mishan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/24/finding-neverland-off-to-strong-start-at-box-office/ | Finding Neverland Finds Ticket Buyers | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/24/the-x-files-to-return-for-six-episode-limited-series/ | u2018The XFilesu2019 Is to Make a Brief Reappearance | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://sinosphere.blogs.nytimes.com/2015/03/24/china-seeks-to-impose-its-own-routine-on-public-dancing/ | Cutting In on Chinau2019s u2018Dancing Granniesu2019 | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://well.blogs.nytimes.com/2015/03/24/stubborn-pay-gap-is-found-in-nursing/ | Longtime Nursing Pay Gap Hasnu2019t Budged Study Says | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/arts/television/danny-schechter-news-dissector-and-human-rights-activist-dies-at-72.html | Danny Schechter 72 Dies Mixed Work and Advocacy | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/arts/dance/review-richard-alstons-carmen-in-fort-lauderdale.html | All the Gypsy Wants Is Total Freedom | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-james-corden-is-amiable-if-not-particularly-special-in-late-late-show-debut-on-cbs.html | An Amiable LateNight Debut With Room to Grow | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/review-on-crackle-dead-rising-watchtower-offers-second-helpings-to-video-game-fans.html | An Insatiable Hunger for Human Flesh | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/books/review-revisiting-saul-bellows-words-on-society-chicago-and-other-writers.html | Just Bellow Unadorned Unfiltered Unaltered | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/as-silence-falls-on-chicago-trading-pits-a-working-class-portal-also-closes.html | Last Days of the Scrum | By William Alden | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/former-fed-board-member-to-advise-hedge-fund.html | A Former Fed Board Member Heads to a Wall St Job | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/hutchison-whampoa-moving-to-acquire-british-cellphone-carrier-o2.html | Big Mobile Deal | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/kushner-brothers-combine-real-estate-and-technology.html | StartUp Money | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ocwen-to-sell-servicing-rights-on-25-billion-in-mortgages-to-nationstar.html | Ocwen Sale | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/the-thorny-task-of-advocating-good-corporate-behavior.html | The Thorny Task of Advocating Good Corporate Behavior | By Steven Davidoff Solomon | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/ukraine-tells-bondholders-to-expect-some-losses.html | Bond Trouble | By Andrew E Kramer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/grading-teachers-by-the-test.html | Relying on Tests in Grading the Teacher | By Eduardo Porter | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/international/eurozone-business-growth-nears-4-year-high-report-shows.html | European Data Hints Recovery Is Taking Root | By David Jolly | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/justices-rule-opinions-may-sometimes-be-basis-for-securities-fraud-suits.html | Justices Rule Opinions May Sometimes Be Basis for Securities Fraud Suits | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/netflix-amazon-and-hulu-no-longer-find-themselves-tvs-upstarts.html | Big 3 Streaming Services Are No Longer the Upstarts | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/media/youtubes-sunshine-girl-comes-to-print.html | A YouTube Star Adapts to the Page | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/port-of-savannah-commercial-building-construction.html | Flurry of Freight Spurs New Construction in Georgia | By Keith Schneider | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wynn-resorts-board-raises-objections-to-a-co-founders-re-election.html | Board Raises Its Objections to the Reelection of a Wynn Resorts CoFounder | By Steve Friess | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/a-simple-recipe-for-pasta-with-mussels.html | The Pasta Is Flat the Dish Isnt | By Martha Rose Shulman | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/cocktail-table-service-thinks-big.html | Cocktail Table Service Thinks Big | By Robert Simonson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gelso-and-grand-comes-to-little-italy.html | Gelso  Grand Comes to Little Italy | By Florence Fabricant | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/gremolata-gives-passover-brisket-a-brighter-side.html | Brisket Looks on the Bright Side | By Melissa Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/dining/restaurant-review-little-park-in-tribeca.html | Cooking as They Go Along | By Pete Wells | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/from-cho-junglae-a-film-on-japanese-wartime-brothels.html | Old Wounds Exposed on Film | By Amy Qin | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/movies/review-the-kidnapping-of-michel-houellebecq-blurs-fiction-and-reality.html | A Novelist Disappears and the Line Between Fiction and Reality Blurs | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/aging-ex-mafia-bosss-bid-for-leniency-on-jail-time-fails.html | Former Mafia Boss 71 Loses a Bid for Leniency and Will Stay in Jail | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/as-manhattan-area-codes-multiply-some-still-covet-a-212.html | As City Gains Area Codes Still Coveting the Original | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/cuomo-might-cut-dream-act-from-state-budget.html | Cuomo Drops Dream Act and Education Tax Credit From Budget | By Liz Robbins | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/for-durst-family-arrest-brings-a-tremendous-sense-of-relief.html | For Durst Family Arrest Brings a Tremendous Sense of Relief | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |

| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/a-conversation-with-rick-chandler-new-york-citys-buildings-dept-chief.html | Rick D Chandler | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/basketball/for-an-elite-girls-basketball-team-the-same-high-standards-amid-new-challenges.html | Same High Ideals All New Challenges | By Kelly Whiteside | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/football/nfl-coaches-pull-up-a-chair-and-be-themselves.html | In Short Belichick Takes Questions | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/rangers-henrik-lundqvist-expects-to-play-this-weekend.html | Theres a Quiver of Excitement in the Rangers Net | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/womens-ncaa-tournament-is-no-place-for-underdogs-to-thrive.html | For Underdogs at Womens Tournament an Invitation to Heartbreak | By Jonathan Czupryn | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/olympics/in-reversal-boston-2024-wants-a-vote-on-the-olympics.html | Group Seeking Boston Olympics Will Pursue Vote | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/technology/at-kleiner-discrimination-trial-a-battle-between-legal-powerhouses.html | At Kleiner Trials Close a Battle of Powerhouse Lawyers | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-daniel-beaty-as-paul-robeson-in-the-tallest-tree-in-the-forest.html | Paul Robeson and a Life of Drama | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/theater/review-in-lonesome-traveler-a-folk-music-journey-unfolds.html | Sing Along Little Dogies | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/as-arizona-struggles-to-fix-foster-system-children-suffer-the-consequences.html | In Arizona Struggles to Overhaul Foster Care | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/atlanta-police-shooting-victim-tried-to-live-a-life-that-mattered.html | Shooting Victim Tried to Follow Sensible Path | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/inquiry-finds-homeland-security-official-acted-improperly-in-visa-cases.html | Inquiry Finds Homeland Security Official Intervened in Visa Cases | By Julia Preston and Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/hillary-clinton-caught-between-dueling-forces-on-education-teachers-and-wealthy-donors.html | Dueling Forces on Education Tug at Clinton | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/jeb-bush-returns-to-the-washington-fund-raising-well.html | Bush Uses WellHoned Skills in Tapping Washingtons FundRaising Well | By Eric Lichtblau | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/white-house-names-biden-adviser-as-message-strategist.html | Obama Draws on Tight Circle for Adviser | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/radio-tv-marti-cuba.html | Out of Cold War Past Broadcasts to Cuba Face an Uneasy Future | By Lizette Alvarez | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/afghanistan-roadside-attack.html | 13 Are Shot on Key Road Out of Kabul | By Joseph Goldstein and Fazal Muzhary | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/ashraf-ghani-of-afghanistan-wants-us-troops-to-stay-longer.html | US to Delay Afghan Pullout to Aid Strikes | By Michael D Shear and Mark Mazzetti | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/china-executes-3-over-deadly-knife-attack-at-train-station-in-2014.html | China Executes 3 in Train Station Knife Attack | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/indian-court-strikes-down-section-of-law-punishing-offensive-online-posts.html | Indian Court Voids Law That Curbed Posts Online | By Nida Najar and Suhasini Raj | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/asia/singapore-the-nation-that-lee-built-questions-its-direction.html | With Founders Death New Generation Questions Singapore Model | By Joe Cochrane and Thomas Fuller | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/david-cameron-rules-out-third-term-as-prime-minister-of-britain.html | Still in His First Term British Leader Rules Out a Third | By Stephen Castle | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/germanwings-crash.html | Jet Crash in French Alps Kills 150 Cockpit Voice Recorder Is Found | By Nicola Clark and Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/in-haltern-a-school-year-highlight-that-ended-in-disaster.html | For Students From Germany a SchoolYear Highlight That Ended in Disaster | By Jack Ewing and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/italys-highest-court-set-to-rule-in-the-amanda-knox-case.html | Italys Highest Court Set to Rule in Americans Case | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/iraq-opts-for-consolidation-over-advance-in-battle-against-isis.html | Iraqi Forces Map Plan Against ISIS With Strategic Use of Militias | By Anne Barnard and Kareem Fahim | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/isis-stones-couple-accused-of-adultery-in-mosul-iraq.html | Islamic State Militants Publicly Stone an Iraqi Couple Accused of Adultery | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-25 | https://www.nytimes.com/politics/first-draft/2015/03/24/senator-coats-republican-of-indiana-wont-seek-re-election/ | Coats to Quit Opening Race for Senate in Indiana | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://artsbeat.blogs.nytimes.com/2015/03/25/library-of-congress-opens-its-doors-to-the-doors/ | Library of Congress Opens Doors to the Doors | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/design/a-picasso-is-the-center-of-attention-at-christies-auction.html | A Picasso Up for Auction Has Dizzying Value | By Scott Reyburn | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/dealbook/h-j-heinz-said-to-be-in-talks-to-buy-kraft-foods.html | 3G Is Said to Be in Talks to Buy Kraft | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/economy/lyle-gramley-inflation-tamer-dies-at-88.html | Lyle Gramley Inflation Tamer Dies at 88 | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/emirates-has-plans-to-make-orlando-its-10th-us-destination.html | Business Briefing Emirates to Begin Flying to Orlando in September | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/peets-introduces-a-fresh-take-on-cold-coffee.html | Peets Aims to Stand Out in ColdCoffee Crowd | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/business/wall-st-stars-join-silicon-valley-gold-rush.html | Wall Street Stars Join Silicon Valley Gold Rush | By Nathaniel Popper and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/bronx-police-officer-charged-with-raping-a-teenage-girl.html | Bronx Police Officer Charged With Raping a 16YearOld | By Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/head-of-economic-development-corporation-is-leaving.html | Head of Economic Development Corp Is Leaving | By Patrick McGeehan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/mayor-bill-de-blasios-daughter-leads-counseling-initiative.html | Mayors Daughter Is Face of Youth Counseling Initiative | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/pulitzer-winning-author-tells-gloversville-library-thanks-for-the-memories.html | PulitzerWinning Author Tells Hometown Library Thanks for the Memories | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/nyregion/uncertain-future-for-new-york-housing-program-that-helps-mentally-ill-homeless-people.html | Unclear Future for Housing Program That Aids Mentally Ill Homeless People | By Winnie Hu | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/bypassing-the-questions-and-delays-at-passport-control.html | Bypassing the Questions and Delays at Passport Control | By Ernesto Londoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/pakistani-christians-fight-back.html | Pakistani Christians Fight Back | By Ali Sethi | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/republican-budget-games.html | Republican Budget Games | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/run-rubio-run.html | Run Rubio Run | By JoyAnn Reid | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/schools-need-albanys-help-now.html | Schools Need Albanys Help Now | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/stop-making-us-guinea-pigs.html | Stop Making Us Guinea Pigs | By Mark Bittman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/opinion/thomas-friedman-look-before-leaping.html | Look Before Leaping | By Thomas L Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/science/experts-back-angelina-jolie-pitt-in-choices-for-cancer-prevention.html | Experts Back Actress in Choices for Cancer Prevention | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/brett-gardner-is-yankees-great-homegrown-hope.html | Gardner Is Yankees Great Homegrown Hope | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/home-opener-mets-are-hoping-for-big-crowd-the-night-after.html | Home Opener Mets Are Hoping for Big Crowd the Night After | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/baseball/jose-pirela-says-hes-fine-but-yankees-are-wary.html | Pirela Says Hes Fine but Yanks Are Wary | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/hockey/kings-awake-from-slumber-against-rangers.html | A Defending Champion Awakes From Its Slumber | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/sports/ncaabasketball/yankees-brian-cashman-relishes-kentucky-connection.html | Yankees Cashman Relishes Kentucky Connection | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/a-water-dilemma-in-michigan-cheaper-or-clearer.html | A Water Dilemma in Flint Cloudy or Costly | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/california-initiative-would-kill-gay-people.html | All Gays Targeted in a California Initiative | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/us/politics/bipartisan-deal-on-health-care-issues-hits-a-snag-among-senate-democrats.html | Bipartisan Deal on Health Care Issues Hits a Snag Among Senate Democrats | By Jennifer Steinhauer and Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/africa/exposure-concerns-grow-in-liberia-after-diagnosis-of-first-ebola-case-in-weeks.html | Exposure Concerns Grow in Liberia After Diagnosis of First Ebola Case in Weeks | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/americas/canada-role-against-isis-to-grow.html | The Americas Canada Role Against ISIS to Grow | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/europe/eva-burrows-salvation-army-leader-dies-at-85.html | Eva Burrows 85 Salvation Army Leader | By Sam Roberts | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/europe/greece-ex-official-avoids-prison.html | Europe Greece ExOfficial Avoids Prison | By Niki Kitsantonis | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/europe/ukraine-president-dismisses-billionaire-ally-from-governors-role.html | Ukraine President Dismisses Ally Who Helped Stop Rebels | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/behind-a-veil-of-anonymity-online-vigilantes-battle-the-islamic-state.html | Behind a Veil of Anonymity Online Vigilantes Battle Islamic State | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/egypt-forensics-official-dismissed.html | Middle East Egypt Forensics Official Dismissed | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/25/world/middleeast/in-nuclear-talks-us-wants-clear-deal-while-iran-favors-general-one.html | In Nuclear Talks Iran Seeks to Avoid Specifics | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/middleeast/white-houses-rebukes-risk-buoying-netanyahu.html | Rebukes by White House Risk Buoying Netanyahu | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-25 | https://www.nytimes.com/2015/03/world/same-sex-benefits-survive-a-vote.html | United Nations SameSex Benefits Survive a Vote | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-26 | https://www.nytimes.com/2015/03/20/style/international/touch-time-for-the-blind-and-everyone-else.html | Touch Time for the Blind and Everyone | By Felicia Craddock | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-26 | https://www.nytimes.com/2015/03/20/fashion/alaia-clothes-that-are-ready-for-their-close-ups.html | Alaa Thinks Its Time for a Hug | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/16/fashion/wan-chai-style-in-hong-kong.html | A Step Up in Dress | By Jonah M Kessel | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/23/movies/howard-h-guttenplan-longtime-director-of-millennium-film-workshop-dies-at-80.html | Howard Guttenplan 80 ArtFilm Innovator Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/restoring-the-icloud-drive-icon.html | Restoring the iCloud Drive Icon | By J D Biersdorfer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/for-michelle-obama-girlie-clothes-that-lean-in.html | Girlie Clothes That Lean In | By Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/a-painting-sold-by-the-met-is-declared-a-true-rubens/ | Painting Sold by Met Is Said to Be by Rubens | By Lorne Manly | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/paul-mccartney-and-metallica-to-headline-lollapalooza/ | McCartney and Metallica To Play Lollapalooza | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/this-time-around-only-a-nine-year-run-for-the-fantasticks/ | The Fantasticks To Close Again | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://artsbeat.blogs.nytimes.com/2015/03/25/zayn-malik-quits-one-direction/ | One Fewer Boy Zayn Malik Quits One Direction | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/mark-morriss-transcendent-il-allegro-captured-on-film-for-pbs.html | Transfiguration Captured on Film | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/dance/review-platform-2015-at-st-marks-church.html | How Do You Do Lets Work Right Now | By Deborah Jowitt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-debbie-harry-begins-a-run-atcafe carlyle.html | A Pop Queen Uncovers Her Torchy Side | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/review-nikolai-lugansky-plays-schubert-and-tchaikovsky.html | Rich Exacting Ways of Conveying Passion | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/sxsw-pays-off-for-the-prettiots.html | Paying Their Own Way to SXSW Worked Out | By Joe Coscarelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/music/the-musical-the-demo-at-stanford-recreates-the-dawn-of-the-digital-age.html | Recreating the Dawn of the Digital Age | By John Markoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/how-the-modern-tv-comedy-explores-narrative-ambition.html | More Plot Than Jokes Can These Be Sitcoms | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-in-harvey-beaks-on-nickelodeon-life-isnt-disney-perfect.html | Careening Into Lifes Complexities | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/review-the-big-picture-with-kal-penn-looks-at-the-data-driving-the-stories.html | The Data Driving the Stories | By Neil Genzlinger | | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/matthew-crawford-and-how-to-survive-brain-eating-distractions.html | How to Survive BrainEating Distractions | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/review-becoming-steve-jobs-focuses-on-another-apple-era.html | And Then There Was the Wise Mature Stable Steve Jobs | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/books/reviews-new-books-from-thomas-mcguane-hanif-kureishi-and-more.html | Newly Released | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/amex-to-ask-for-stay-of-ruling-prohibiting-merchants-from-promoting-other-cards.html | Amex to Ask for a Stay of Antitrust Decision | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/biggest-banks-absent-from-biggest-deal-of-year.html | Big Banks Miss Out Boutiques Seal Deal | By David Gelles | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/kraft-and-heinz-to-merge.html | A MegaBet on Processed Food | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/ford-issues-3-safety-recalls.html | Ford Issues 3 New Safety Recalls | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/lumber-liquidators-faces-us-safety-inquiry.html | Lumber Liquidators Faces Inquiry by a Safety Agency | By Rachel Abrams | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/harpercollins-releases-cover-for-new-harper-lee-novel.html | Publisher Reveals Cover for Harper Lee Novel | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/media/jeremy-clarkson-loses-contract-as-host-of-bbcs-top-gear.html | Host of BBCs Top Gear Loses Contract After Assault on Producer | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/smallbusiness/tono-studios-helps-marketers-reach-hispanics-with-culturally-authentic-ads.html | Selling Marketers a Spanish Accent That Doesnt Sound Faked | By Sarah Max | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/trans-pacific-partnership-seen-as-door-for-foreign-suits-against-us.html | Trade Pact Seen as Door for Suits Against US | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/crosswords/bridge/spring-north-american-championships-winners.html | Spring North American Championships Winners | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/before-writing-for-mayor-de-blasio-he-wrote-about-love.html | Before Writing for the Mayor He Wrote About Love | By Matt Flegenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/more-than-2-dozen-charged-in-drug-scheme-in-rockland-county.html | Over 2 Dozen Are Charged in Drug Ring | By Benjamin Mueller | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/uncovered-in-a-renovation-a-mural-recalls-the-garment-industrys-heyday.html | Brief Resurrection for a Mural Recalling the Garment Industrys Heyday | By David W Dunlap | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/science/in-icelands-dna-clues-to-what-genes-may-cause-disease.html | Snapshot of Icelandic DNA Shows New Gene Mutations Tied to Disease | By Carl Zimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/basketball/whats-that-former-nba-player-doing-at-columbia-studying.html | Big Man in the NBA but Not on Campus at Columbia | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/denis-tens-figure-skating-journey-may-end-up-at-home.html | GlobeTrotter Aims to Break New Ground | By Christopher Clarey | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/nfl-season-is-over-but-roger-goodells-work-is-not.html | At NFL Owners Meeting Goodell Confronts the Aftermath of Abuse Cases | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/football/welcoming-questions-chip-kelly-opens-up-about-eagles-moves.html | Coughlin Is Confident on Cruz | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/rangers-lundqvist-will-be-backup-thursday-as-he-nears-return.html | Sports Briefing  Hockey Rangers Lundqvist Nears Return | By Allan Kreda | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/coach-caliparis-wonderful-life-begin-the-disclaimers.html | Dont Look at Him | By Michael Powell | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/john-robic-the-coach-behind-the-coach-at-kentucky.html | An Assistant Happy to Sweat the Small Stuff | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/soccer/mls-takes-the-next-step-but-its-fans-are-one-ahead.html | MLS Takes the Next Step but Its Fans Are One Ahead | By George Vecsey | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/10-20-apps-are-changing-how-we-tip.html | A Tipping Point on Tipping | By Nick Bilton | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/a-toast-to-the-final-episodes-of-mad-men.html | The Last Office Party for Mad Men | By Steven Kurutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/teenage-snowbirds-just-part-of-being-a-young-equestrian.html | A Chance to Soar | By Holly Peterson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-early-morning-workout-flash-mob.html | EarlyMorning Rituals of a Social Workout | By Courtney Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/apple-and-beats-developing-streaming-music-service-to-rival-spotify.html | Using Beats Apple Plans Challenger to Spotify | By Ben Sisario and Brian X Chen | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/debunking-the-latest-predictions-of-facebooks-demise.html | Parrying Predictions of Facebooks Demise | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/messaging-apps-offer-do-it-all-services-in-bid-for-higher-profits.html | Messaging Apps Offer to Do It All for More Money | By Molly Wood | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/selfie-sticks-and-other-selfie-gear-go-mainstream.html | The Selfie Gains a Set of Accessories | By Mike Hendricks and Roxie Hammill | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/personaltech/video-feature-classic-board-games-reimagined-for-a-mobile-app-world.html | Classic Board Games Reimagined for Mobile Screens | By Kit Eaton | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/army-bowe-bergdahl-desertion-charges.html | Soldier Released by Taliban Is Charged by US as Deserter | By Helene Cooper and Richard A Oppel Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/division-seen-in-supreme-court-on-pollution-limits.html | Supreme Court Seems Split on What Is Appropriate in Setting Clean Air Costs | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/fbi-911-review-commission-releases-report.html | FBI Still Lags in Countering Evolving Terrorist Threats Report Says | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/israel-ron-dermer-ambassador-iran-nuclear-deal.html | With No Apologies Israeli Envoy Reaches Out | By Julie Hirschfeld Davis and Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/2016-elections-conservatives-jeb-bush.html | Conservatives Are Looking to Unite Behind an Alternative to Bush | By Trip Gabriel | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/california-seeks-to-head-off-initiative-to-execute-gays.html | California Tries to Head Off a Ballot Initiative to Execute Gays | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/states-consider-awarding-lottery-winners-something-else-anonymity.html | States Consider Awarding Lottery Winners Something Besides Money Anonymity | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/wisconsin-bank-robbery-suspect-and-trooper-die-in-shootout.html | National Briefing  Midwest Wisconsin Trooper Among 3 Shot Dead | By Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/afghanistan-car-bomb-near-taxi-stand-in-kabul.html | World Briefing  Asia Afghanistan Kabul Hit by Deadly Blast | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/ghani-addresses-congress-eager-to-rebuild-afghan-us-ties.html | Choreographing a Renewal of Afghan Ties | By Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/asia/pakistani-army-begins-offensive-to-drive-militants-from-tirah-valley.html | World Briefing  Asia Pakistan Army Clashes With Insurgents | By Ismail Khan | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/a-ukraine-factory-that-cant-close-and-workers-who-wont-quit.html | Ukraine Factory Cant Close and Its Workers Wont Quit | By Andrew Roth | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/challenges-weigh-heavily-on-recovery-efforts-in-germanwings-crash.html | From Mountain Haven to a Place of Mourning | By Alissa J Rubin and Maa de la Baume | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/court-blocks-jihadist-website-used-to-recruit-turks-to-islamic-state.html | World Briefing  Europe Turkey Court Blocks a Jihadist Website | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-airbus-crash.html | One Pilot Locked Out of Cockpit Before Crash | By Nicola Clark and Dan Bilefsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-passengers.html | Among Victims of the Crash Opera Singers and Newlyweds | By Raphael Minder and Alison Smale | TX 8-125-586 | 2015-07-06 |

| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/germanwings-plane-crash-joseph-konig-gymnasium-students.html | In German Town a Few Hours of Hope Then Crushing Grief | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/italian-court-postpones-ruling-in-amanda-knox-case.html | Europe Italy Ruling Delayed in Americans Case | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/polish-ex-priest-sentenced-to-7-years-on-abuse-charges.html | Europe Poland ExPriest Is Sentenced to Prison | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/raids-against-kosovo-smuggling-network.html | World Briefing  Europe Police Seek to Halt Kosovos Migrants | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/europe/ukraine-arrests-2-officials-as-nation-watches-on-tv.html | 2 Ukrainian Officials Arrested on Corruption Charges at Televised Cabinet Meeting | By David M Herszenhorn | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/al-anad-air-base-houthis-yemen.html | Saudis Hit Yemen With Air Assault | By Mark Mazzetti and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/army-apologizes-for-handling-of-chemical-weapon-exposure-cases.html | Veterans Hurt by Chemicals Get an Apology | By C J Chivers | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/egyptian-woman-reveals-42-year-secret-of-survival-pretending-to-be-a-man.html | A Womans Secret Life Posing as a Man in Egypt | By Jared Malsin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/iraq-islamic-state-tikrit-united-states-airstrikes.html | Opening New Iraq Front US Strikes ISIS in Tikrit | By Rod Nordland and Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/gregory-walcott-actor-known-for-plan-9-from-outer-space-dies-at-87.html | Gregory Walcott 87 a Star of Plan 9 | By Peter Keepnews | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/cost-a-factor-in-streaming-flight-data-in-real-time.html | Cost a Factor in Streaming Flight Data in Real Time | By Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dealbook/3g-capital-warren-buffetts-favorite-partner-in-deals-worth-billions.html | Buffetts Favorite Partner in Deals Worth Billions | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/dov-charney-in-sec-investigation-american-apparel-says.html | American Apparel Says SEC Is Investigating Its Ousted Chief | By Hiroko Tabuchi | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/business/steven-smith-tea-explorer-dies-at-65.html | Steven Smith Tea Explorer Dies at 65 | By Sam Roberts | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/how-kanye-west-dominated-fashion-month-no-surprise-it-involved-social-media.html | Social Media Takes Its Strut | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/fashion/winter-weather-stays-its-clothes-do-not.html | In Denial About Winter | By Annie Correal | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/amid-affordable-care-act-fight-a-health-center-program-tries-to-stay-alive.html | Divide in Congress Threatens a Residency Program | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/familiar-face-is-hired-to-steer-housing-agency.html | Familiar Face Is Hired to Steer Housing Agency | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/in-little-italy-an-eviction-fight-with-a-curious-twist.html | Museum Seeks to Evict a Living Link to the Past | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/nyregion/nypd-to-use-social-media-platform-to-address-quality-of-life-issues.html | Police Use Social Media to Build Community Ties | By Benjamin Mueller and Jeffrey E Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/a-rebuff-to-indias-censors.html | A Rebuff to Indias Censors | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/an-obama-friend-turns-foe-on-coal.html | An Obama Friend Turns Foe on Coal | By Richard L Revesz | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/backing-away-from-zero-tolerance.html | Backing Away From Zero Tolerance | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/deadly-force-in-philadelphia.html | Deadly Force in Philadelphia | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/gail-collins-when-nancy-met-boehner.html | When Nancy Met Johnny | By Gail Collins | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/nicholas-kristof-an-unsettling-complicity.html | An Unsettling Complicity | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/opinion/to-stop-irans-bomb-bomb-iran.html | To Stop Irans Bomb Bomb Iran | By John R Bolton | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/baseball/alarmed-about-masahiro-tanakas-velocity-slow-down-he-says.html | Alarmed About Tanakas Velocity Slow Down He Says | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/hockey/judge-rejects-nhls-bid-to-dismiss-concussion-suit.html | NHL Loses Bid to Dismiss Concussion Suit | By Ken Belson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/notre-dames-star-on-offense-defense-and-the-mound.html | Notre Dames Star on Offense Defense and the Mound | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/reunion-tour-continues-for-arizona-coach-sean-miller.html | Reunion Circuit | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/shrieking-about-questionable-whistles-in-the-ncaa-tournament.html | Shrieking About Questionable Whistles | By Patrick Maks | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/west-virginia-coach-bob-huggins-wrote-a-book-on-the-press-two-actually.html | Pressure Defense | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/sports/ncaabasketball/wisconsin-uses-fakes-to-gain-an-edge.html | Wisconsin Uses Fakes to Gain Real Edge | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/disco-pioneer-nicky-siano-hasnt-lost-the-beat.html | A Disco Pioneer Hasnt Lost the Beat | By Brian Sloan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/style/the-happiest-hour-in-greenwich-village.html | The Happiest Hour Greenwich Village | By Ben Detrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/technology/drones-beaming-web-access-are-in-the-stars-for-facebook.html | Drones Beaming Web Access Are in the Stars for Facebook | By Quentin Hardy and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/upshot/26up-leave.html | Microsoft Tells Its Partners to Provide Paid Sick Leave | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/arizona-bill-would-delay-disclosure-of-names-of-officers-in-shootings.html | Arizona Bill Would Delay Disclosure of Names of Officers in Shootings | By Rick Rojas and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/florida-ex-salvadoran-official-is-detained-pending-deportation.html | Florida ExSalvadoran Official Is Detained Pending Deportation | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/former-university-of-oklahoma-student-apologizes-for-racist-chant.html | ExStudent Apologizing Admits Chant Was Racist | By Joey Stipek | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/justices-side-with-black-lawmakers-in-alabama.html | Justices Side With Black Lawmakers in Alabama | By Adam Liptak | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/house-leaders-confident-of-passing-medicare-bill.html | House Leaders Confident of Passing Medicare Bill | By Robert Pear and Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/politics/increased-military-spending-wins-out-after-dueling-budget-votes-in-house.html | Increased Military Spending Wins Out After Dueling Budget Votes in House | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/us/thousands-protest-plan-to-oust-university-chief-in-mississippi.html | Thousands Protest Plan to Oust University Chief in Mississippi | By Alan Blinder | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/amnesty-international-sees-evidence-of-palestinian-war-crimes-in-14-gaza-conflict.html | World Briefing  Middle East Gaza Report Assails Militants Conduct | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/applications-for-asylum-are-surging-says-united-nations.html | Applications for Asylum Are Surging | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/world/middleeast/netanyahu-told-to-mend-ties-with-washington.html | Netanyahu Told to Mend Ties With Washington | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-costly-but-valuable-lesson-in-debt-and-self-confidence.html | A Costly but Valuable Lesson in Debt and SelfConfidence | By Lizzie OLeary | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/a-teenagers-harsh-lesson-is-an-adults-buffer.html | A Teenagers Harsh Lesson Is an Adults Buffer | By Nicole A Childers | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/amy-speace-a-singer-songwriter-just-trying-to-make-do.html | A SingerSongwriter Just Trying to Make Do | By Amy Speace | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/an-excuse-to-splurge-on-her-girls.html | An Excuse to Splurge on Her Girls | By Ann Carrns | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/breaking-a-rule-on-hiring-and-paying-the-price.html | Breaking a Rule on Hiring and Paying the Price | By Olalah Njenga | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/chinese-cabbies-query-prompted-an-epiphany.html | Chinese Cabbys Query Prompted an Epiphany | By Mary Pilon | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/finding-surer-footing.html | Finding Surer Footing | By Carl Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/how-the-year-2000-turned-my-life-upside-down.html | How the Year 2000 Turned My Life Upside Down | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/making-money-secondary-in-decisions.html | Making Money Secondary in Decisions | By Mellody Hobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/money-admonitions-from-9-11.html | Money Admonitions From 911 | By Kenneth R Feinberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/my-biggest-financial-lesson.html | My Biggest Financial Lesson | By The New York Times | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/need-financial-advice-ask-the-future-you.html | Need Financial Advice Ask the Future You | By David Brancaccio | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/passing-along-the-financial-genes.html | Passing Along the Financial Genes | By Kai Ryssdal | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/paying-for-college-and-learning-a-lesson-for-life.html | Paying for College and Learning a Lesson for Life | By Ron Lieber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/pick-up-the-tab-the-wages-of-virtue.html | Pick Up the Tab The Wages of Virtue | By Gustavo Arellano | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-26 | https://www.nytimes.com/2015/03/26/your-money/slim-thugs-real-estate-game-plan-dashed-by-a-dalliance.html | A Real Estate Game Plan Dashed by a Dalliance | By Slim Thug | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-27 | https://www.nytimes.com/2015/03/24/world/asia/sashimani-devi-last-of-indias-jagannath-temple-ritual-dancers-dies-at-92.html | Sashimani Devi 92 Kept a Dance Tradition | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/24/business/a-james-clark-king-of-concrete-dies-at-87.html | A James Clark 87 Contractor and King of Concrete | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/autoreviews/video-review-lincoln-navigator-a-behemoth-with-leather-and-attitude.html | Lincoln Navigator a Behemoth With Leather and Attitude | By Tom Voelk | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://artsbeat.blogs.nytimes.com/2015/03/26/jason-alexander-will-succeed-larry-david-in-fish-in-the-dark/ | Jason Alexander to Star in u2018Fish in the Darku2019 | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://bits.blogs.nytimes.com/2015/03/26/facebook-sees-oculus-virtual-reality-headsets-shipping-this-year/ | Business Briefing Facebook Says Oculus Headsets May Ship Sometime This Year | By Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://bits.blogs.nytimes.com/2015/03/26/new-google-c-f-o-gets-70-million-pay-package-and-7500-to-move/ | Business Briefing 70 Million and Expenses for Googleu2019s New CFO | By Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/brooklyn-bridge-park-to-display-danish-artist.html | Brooklyn Bridge Park to Display Danish Artist | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/chamberlain-prouve-at-gagosian-gallery.html | ChamberlainProuv at Gagosian Gallery | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gabriel-figueroa-a-cinematographers-luminous-art.html | The Latin Aesthetic at Home on Any Horizon | By Holland Cotter | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/gaetano-pesce-one-of-a-kind-iconic-works-1967-2015.html | Gaetano Pesce OneofaKind Iconic Works 19672015 | By Joseph Giovannini | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/hayv-kahraman-how-iraqi-are-you.html | Hayv Kahraman How Iraqi Are You | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/latin-american-design-and-architecture-through-the-years.html | Architecture and Design With a Regional Flair | By Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/lynn-hershman-leeson-origins-of-the-species.html | Lynn Hershman Leeson Origins of the Species | By Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-a-strange-and-wonderful-view-of-outsider-art.html | Stepping Outside the Frame | By Roberta Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/review-scenes-for-a-new-heritage-at-the-museum-of-modern-art.html | Looking Back Sadly and Looking Ahead the Same Way | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/rineharts-studio-puts-a-19th-century-sculptors-career-in-perspective.html | Carving Out a Career in European Stone | By Eve M Kahn | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/steve-keister-usos-1978-1981.html | Steve Keister USOs 19781981 | By Ken Johnson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-children-for-march-27-april-2.html | Spare Times For Children | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/spare-times-for-march-27-april-2.html | Spare Times | By Joshua Barone | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/automobiles/their-ranks-thinned-the-surviving-car-dealerships-thrive.html | With Car Dealerships Ranks Thinned the Survivors Thrive | By Aaron M Kessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/books/review-the-american-people-volume-1-by-larry-kramer-retells-history-with-passion.html | Retelling History to Prove a Point | By Dwight Garner | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/an-update-a-voice-for-gay-marriage-now-wed.html | Update A Voice for Gay Marriage Now Wed | By James B Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/bargain-hunting-with-a-strong-dollar-in-europe-but-finding-a-mixed-bag.html | What a Fistful of Dollars Buys in Europe | By James B Stewart | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/bank-of-america-ceo-took-7-pay-cut-in-2014.html | Moynihan Pay Cut | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/borse-dubai-sells-its-stake-in-london-stock-exchange-group.html | Exchange Stake Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/citigroup-report-chides-law-firms-for-silence-on-hackings.html | Citigroup Study Faults Law Firms Over Silence on Attacks by Hackers | By Matthew Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/consumer-protection-agency-proposes-rules-on-payday-loans.html | Agency Aims to Rein In Loans Seen as Predatory | By Michael D Shear and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/coopermans-omega-advisors-receives-subpoenas.html | Omega Subpoenaed | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/dealbook/haversham-holdings-to-buy-bca-marketplace-for-1-8-billion.html | BCA Marketplace Is Sold | By Chad Bray | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/economy/as-dollar-heats-up-overseas-us-manufacturers-feel-a-chill.html | Happy Tourists Glum Exporters | By Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/media/hbo-will-introduce-a-daily-vice-newscast.html | With an Eye on Its New Streaming Service HBO Will Show a Daily Vice Newscast | By John Koblin | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/health/ebola-virus-in-latest-outbreak-does-not-show-unusual-mutations-study-finds.html | Genetic Analysis Allays Fears of a Doomsday Ebola Mutation | By Pam Belluck | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/abel-ferrara-fights-to-stop-re-edited-strauss-kahn-film.html | Furor Over StraussKahn Film Edit | By Sarah Lyall | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-home-with-rihanna-and-jim-parsons.html | Review Home With Rihanna and Jim Parsons | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-52-tuesdays-what-a-difference-a-year-makes.html | Review In 52 Tuesdays What a Difference a Year Makes | By Jeannette Catsoulis | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-my-italian-secret-a-champion-cyclist-saves-jews-from-nazis.html | Review In My Italian Secret a Champion Cyclist Saves Jews From Nazis | By Ben Kenigsberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-while-were-young-a-coupling-of-gen-x-and-y.html | Wry Coupling of Gen X and Y | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-white-god-man-bites-dog-dog-bites-back.html | Think a Dog Tax Is Unfair Join the Pack | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-the-barber-stars-scott-glenn-as-a-suspected-serial-killer.html | The Barber | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/at-goethe-institut-new-york-a-free-taste-of-germany-beer-too.html | At GoetheInstitut New York a Free Taste of Germany Beer Too | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/chirlane-mccray-new-york-citys-first-lady-finds-her-voice.html | In Evolving Role and in Song Citys First Lady Finds Her Voice | By Matt Flegenheimer and Nikita Stewart | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/reports-of-explosion-in-east-village.html | East Village Blast and Fire Fell Buildings and Hurt at Least 19 | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/stepfather-charged-with-murder-in-2-year-olds-death-in-brooklyn.html | Stepfather of 2YearOld Is Charged With Murder | By Stephanie Clifford and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/reducing-risks-after-the-germanwings-crash.html | Reducing Risks After the Germanwings Crash | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/basketball/fear-the-cavaliers-but-fear-them-more-when-kevin-love-is-involved.html | Love Shows What He Can Do as Cavs See What They Can Be | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/controversial-indiana-law-puts-pressure-on-ncaa-and-other-leagues.html | Indiana Law Creates Quandary for NCAA | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/matt-stainbrook-drives-strangers-around-and-xavier-onward.html | Driving Strangers Around and Xavier Onward | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/meaningless-bowls-eclipse-very-meaningful-basketball-games-at-least-in-viewership.html | Viewers Choice Meaningless Bowls Over Burstable Brackets | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/the-good-that-can-come-out-of-freshman-ineligibility.html | For Freshmen the Best Position May Be on the Sideline | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-guards-passion-for-basketball-catches-up-with-his-pedigree.html | Mother Cultivates Sons NBA Pedigree | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/technology/tech-titans-bet-that-the-world-is-ready-for-the-streaming-selfie.html | Apps Beyond Selfies With Live TV Broadcasts Starring You | By Mike Isaac and Vindu Goel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/upshot/the-giant-retirement-community-that-explains-where-americans-are-moving.html | A Place That Explains Where People Are Going | By Neil Irwin | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/cia-officers-and-fbi-agents-meet-your-new-partner-the-analyst.html | Agents Enjoy Status but Intelligence Analysts Gain Attention | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/guardsman-accused-of-trying-to-join-isis-in-libya.html | National Guardsman Is Charged With Trying to Join ISIS in Libya | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/homeland-security-official-didnt-break-law-on-visas-inspector-says.html | No Criminal Conduct Is Found in Visas Expedited by Homeland Security Official | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/house-passes-bill-changing-medicare-fee-formula-and-extending-childrens-insurance.html | House Approves Bill on Changes to Medicare | By Jennifer Steinhauer and Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/indiana-declares-health-emergency-after-hiv-outbreak.html | Needle Exchange Is Allowed After HIV Outbreak in an Indiana County | By Alan Schwarz and Mitch Smith | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-menendez-inquiry-government-renews-push-for-friends-cooperation.html | Renewed Push for Menendez Friend to Cooperate in US Corruption Case | By Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-the-senate-a-day-of-votes-that-dont-count.html | In the Senate a Day of Votes That Dont Count | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/china-raids-offices-of-rights-group-as-crackdown-on-activism-continues.html | In Crackdown China Officials Raid Offices of Rights Group | By Andrew Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/south-korea-to-join-asian-infrastructure-investment-bank.html | South Korea Plans to Join Regional Development Bank Led by China | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/andreas-lubitz-germanwings-co-pilot-showed-no-warning-signs-before-crash-airline-says.html | A Man Who Loved to Fly Set on a Mysterious and Deadly Course | By Jack Ewing and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/germanwings-crash.html | Fatal Descent of Plane Was a Deliberate Act French Authorities Say | By Dan Bilefsky and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/king-richard-iii-burial-leicester.html | On Second Try a Kingly Burial for Richard III | By John F Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/many-in-ireland-vow-not-to-pay-a-new-water-tax.html | A New Irish Rebellion This Time Against Water Fees | By Suzanne Daley | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/iraq-us-air-raids-islamic-state-isis.html | US Airstrikes on Tikrit Prompt Boycott and Threats by Shiite Fighters | By Rod Nordland and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/saudi-arabia-houthis-yemen.html | Egypt Says It Is Ready to Send Air Sea and Ground Forces to Yemen | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |

| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/obama-and-pope-francis-to-meet-at-white-house/ | President Will Host Pope Francis In the Fall | By Michael D Shear | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-27 | https://www.nytimes.com/politics/first-draft/2015/03/26/walker-denies-remarks-indicating-change-in-immigration-stance/ | Position Of Governor On Migrants Is Disputed | By Jason Horowitz and Patrick Healy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/dance/review-attacca-quartet-serves-up-john-adams-with-dance-as-a-side-dish.html | Serving Up John Adams With Dance as a Side Dish | By Brian Seibert | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/design/william-king-sculptor-who-used-wit-dies-at-90.html | William King Sculptor Who Used Wit Dies at 90 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/review-killing-jesus-biblical-tale-retold-softer-on-its-politics.html | A Biblical Tale Softer on Its Politics | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/contact-lens-makers-and-discounters-tussle-over-price-setting.html | Makers Force Higher Price for Contacts | By Katie Thomas | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/business/francis-c-rooney-jr-dies-at-93-headed-melville-corp.html | Francis C Rooney Jr 93 Dies Headed Melville Corp | By Emily Steel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-bradley-cooper-and-jennifer-lawrence-felling-trees-in-serena.html | If a Tree Falls in the Forest Is It a Movie | By Manohla Dargis | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-get-hard-with-will-ferrell-and-kevin-hart.html | Lowbrow Gags and Stereotypes in Black and White | By AO Scott | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-a-wolf-at-the-door-a-fiery-affair-turns-rancid.html | When Raw Passion Turns Rancid | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-cupcakes-an-impromptu-cellphone-video-is-noticed.html | Review In Cupcakes an Impromptu Cellphone Video Is Noticed | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-nightlight-fun-and-games-in-a-forest-turn-deadly.html | Review In Nightlight Fun and Games in a Forest Turn Deadly | By Andy Webster | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-in-the-riot-club-an-elite-british-dining-club-excels-in-debauchery.html | Cups Overflowing With Privilege | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-larry-clarks-marfa-girl-looks-at-dysfunction-and-desire.html | Dysfunction and Desire in West Texas | By AO Scott | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/movies/review-man-from-reno-a-mystery-of-missing-persons-and-priceless-turtles.html | Tracking Missing Persons and Priceless Turtles | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/after-east-village-blast-a-familiar-sight-new-yorkers-to-the-rescue.html | After East Village Blast a Familiar Sight New Yorkers to the Rescue | By Sarah Maslin Nir and Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/bus-fatally-hits-man-at-port-authority-terminal.html | Man Killed by Bus at Port Authority Terminal | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/cuomo-and-lawmakers-appear-near-to-ethics-reform-deal.html | Cuomo and Lawmakers Seem to Be Near a Deal on New Ethics Rules | By Susanne Craig and William K Rashbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/investigator-for-mystery-client-targets-critic-of-nyu-role-in-abu-dhabi.html | Murky Inquiry Targets Critic of NYU Role in Abu Dhabi and a Reporter | By Jim Dwyer | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/jailhouse-informant-points-to-alternate-suspect-at-patz-trial.html | Jailhouse Informant Points to Alternate Suspect at Patz Trial | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/long-line-of-suitors-for-new-york-states-5-billion-windfall.html | Long Line of Suitors and Plenty of Ideas for States 57 Billion Windfall | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/nyregion/orthodox-jews-in-brooklyn-rush-to-buy-smoke-detectors-before-sabbath.html | Balancing Sabbath and Safety Orthodox Jews Rush to Buy Smoke Detectors | By Sharon Otterman and Nate Schweber | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/a-dangerous-escalation-in-iraq.html | A Dangerous Escalation in Iraq | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/after-germanwings-plane-crash-pondering-pilot-psychology.html | Inside a Pilots Mind | By Andrew B McGee | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/david-brooks-the-field-is-flat.html | The Field Is Flat | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/give-breast-milk.html | Give Milk | By Elizabeth CurridHalkett | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/no-need-to-prosecute-sgt-bowe-bergdahl.html | No Need to Prosecute Sgt Bowe Bergdahl | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/opinion/paul-krugman-mornings-in-blue-america.html | Mornings in Blue America | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/science/space/nasa-sends-scott-kelly-to-space-for-a-year-an-americans-longest-journey.html | Off to Space for a Year an Americans Longest Journey | By Kenneth Chang | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/chase-headley-is-playing-plenty-but-hes-begging-for-more-work.html | Headley Is Playing Plenty but Hes Begging for More Work | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/baseball/jason-heywards-ability-seems-boundless-soon-so-may-his-contract.html | Heywards Ability Seems Boundless Soon So May His Contract | By Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/after-bold-prediction-west-virginia-fails-to-threaten-kentucky.html | After a Bold Forecast West Virginia Is Blown Away by Kentucky | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/coach-k-will-win-and-lose.html | Coach K Will Win and Lose | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/michigan-state-acquires-a-size-advantage-in-a-spreadsheet.html | Spartans Gain Advantage Measured in Megabytes | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/notre-dame-regains-its-form-against-wichita-state.html | Notre Dame Again Relies on Its Mental Toughness | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/rick-pitino-defends-jim-boeheim.html | Louisvilles Rick Pitino Defends Syracuses Jim Boeheim | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/wisconsin-wins-a-battle-against-north-carolina.html | A Giant Upset Lifts No 1 Wisconsin | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/theater/review-new-york-spring-spectacular-barrels-into-radio-city.html | Hoofing Through a Helluva Town | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/a-fight-to-save-pieces-of-the-past-in-a-reshaping-phoenix-enclave.html | A Fight to Save Pieces of the Past in a Reshaping Phoenix Enclave | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/ferguson-chief-takes-steps-urged-in-report.html | Ferguson Chief Takes Steps Urged in Report | By John Eligon | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/politics/in-bowe-bergdahl-case-the-rare-charge-of-misbehavior.html | In Bergdahl Case the Rare Charge of Misbehavior | By Richard A Oppel Jr and Helene Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/us/san-francisco-sheriffs-deputies-said-to-taunt-prisoners.html | Deputies Said to Taunt Prisoners | By Liam Stack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/africa/sudan-joins-coalition-against-yemen-rebels.html | Sudan Joins Coalition Against Yemen Rebels | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/americas/president-of-argentina-wont-face-charges.html | President of Argentina Wont Face Charges | By Jonathan Gilbert | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/an-american-with-ebola-is-improving.html | Science and Health An American With Ebola Is Improving | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/asia/north-korea-claims-to-have-arrested-two-spies-from-south.html | World Briefing  Asia South Korea Two Men Are Arrested in North Korea on Spying Charges | By Choe SangHun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/few-precedents-are-seen-as-germanwings-investigation-points-to-deliberate-crash.html | Suicide by Plane Crash Is Not Without Precedent | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/europe/post-sept-11-cockpits-are-harder-to-invade-but-easier-to-lock-up.html | PostSept 11 Cockpits Are Built to Protect From Outside Threats | By Jad Mouawad and Christopher Drew | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/a-policy-puzzle-of-us-goals-and-alliances-in-the-middle-east.html | Policy Puzzle in the Mideast | By Mark Mazzetti and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/taking-to-twitter-irans-president-argues-for-rapid-end-to-sanctions.html | Irans President Argues His Case in Twitter Posts | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/un-middle-east-peace-envoy-urges-security-council-to-revive-talks.html | UN Middle East Peace Envoy Urges Security Council to Revive Talks | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-27 | https://www.nytimes.com/2015/03/27/world/middleeast/us-and-syria-discuss-missing-journalist.html | US and Syria Discuss Missing Journalist | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-04-02 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/arquitectura-y-diseno-en-america-latina-en-moma.html | Architecture and Design With a Regional Flair | Por Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-04-14 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/gabriel-figueroa-el-arte-luminoso-de-un-cinematografo.html | The Latin Aesthetic at Home on Any Horizon | Por Holland Cotter | TX 8-125-586 | 2015-07-06 |
| 2015-04-22 | 2015-03-27 | https://www.nytimes.com/2015/03/27/universal/es/tres-exposicoes-trazem-design-e-arquitetura-da-america-latina-para-nova-york.html | Architecture and Design With a Regional Flair | Por Larry Rohter | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/26/a-crowd-funded-sequel-for-super-troopers/ | The Masses Help Fund Super Troopers Sequel | By Andrew R Chow | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-28 | https://www.nytimes.com/2015/03/27/opinion/roger-cohen-of-catfish-wars-and-shooting-wars.html | The Catfish Wars of Vietnam | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/director-of-new-york-chapter-of-the-american-institute-of-architects-resigns/ | Leader of Architect Group Resigns From His Post | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/dudamel-extends-contract-with-los-angeles-philharmonic/ | Dudamel Extends Los Angeles Contract | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/german-court-upholds-bequest-of-gurlitt-collection-to-the-kunstmuseum-bern/ | Court Says Art Trove Is to Go to Swiss Museum | By Christopher D Shea | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://artsbeat.blogs.nytimes.com/2015/03/27/harold-prince-to-direct-a-new-musical-for-the-atlantic-theater/ | Harold Prince Heading to an Off Broadway Stage | By Erik Piepenburg | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/27/sports/ncaabasketball/for-uconn-women-twitter-is-off-limits-until-off-season.html | Is There Anything UConn Cant Do Tweet for One | By Tim Casey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/cedar-lake-ballet-to-close-in-june.html | One Patron Isnt Enough to Sustain a Troupe | By Michael Cooper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/review-in-flexn-street-dance-gets-a-grand-stage.html | Sending a Social Message From Street to Stage | By Siobhan Burke | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/dance/review-martha-graham-and-merce-cunningham-works-at-juilliard-dance.html | Addressing the Space Onstage as a Drama in Itself | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-argento-chamber-ensemble-brings-out-mahlers-inventive-side.html | Quirky Mahler and His Offbeat Progeny | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-john-adams-unveils-scheherazade2-an-answer-to-male-brutality.html | Confronting Male Brutality a Modern Scheherazade | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-melissa-manchester-liberated-at-54-below.html | Once Again for All the Old Times | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-tobias-jesso-jr-puppyish-and-playful-plays-the-mercury-lounge.html | A Puppyish Naf in Need of a Hug From His Audience | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/music/review-trio-3-shows-off-its-jazz-avant-garde-pedigree.html | An Intense Brisk Tour Driven by Cooperation | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/review-in-cancer-the-emperor-of-all-maladies-battling-an-opportunistic-killer.html | Fighting the Longest War in Gowns and Lab Coats | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/be-your-guest-how-about-i-just-pay-and-leave.html | The Guesting of Retail | By Hilary Stout | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/blackberry-q4-earnings.html | BlackBerry Posts Unexpected 28 Million Profit in 4th Quarter | By Ian Austen | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/intel-said-to-be-in-talks-to-acquire-chip-maker.html | Intel Is Said to Weigh Deal to Buy Chip Maker | By Michael J de la Merced and Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/dealbook/madison-square-garden-confirms-plan-to-split-in-two.html | Madison Square Garden to Split Into 2 Companies | By Michael J de la Merced | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/energy-environment/decades-after-monsantos-roundup-gets-an-all-clear-a-cancer-agency-raises-concerns.html | Weed Killer Long Cleared Is Doubted | By Andrew Pollack | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/business/yellen-says-fed-will-increase-rates-slowly.html | Interest Rate Wont Rise Too Quickly Yellen Says | By Binyamin Appelbaum and Nelson D Schwartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/crosswords/bridge/a-deal-from-the-machlin-womens-swiss-teams.html | A Deal From the Machlin Womens Swiss Teams | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/2-brothers-receive-prison-terms-for-selling-guns-overseas.html | Brothers Sentenced to Prison for Selling Guns Overseas | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/east-village-explosion.html | Workers Search for Victims Amid Pockets of Fire | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/firefighters-account-of-east-village-blast-oh-man-its-a-big-one.html | A Firefighters Reaction Oh Man Its a Big One | By Al Baker and Marc Santora | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/plumbing-work-at-east-village-blast-site-lacked-permits-records-show.html | Cause of Blast May Have Been Improper Use of a Gas Line | By Patrick McGeehan Jiha Ham and Russ Buettner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/which-companies-are-buying-the-election-securities-and-exchange-commission.html | Which Companies Are Buying the Election | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/in-derby-run-up-todd-pletcher-again-has-numbers-on-his-side.html | With Keen Eye for Derby Talent Trainer Begins Chase to Finish on Top | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-lavin-and-st-johns-part-ways.html | After Tournament Berth St Johns and Coach Agree to Part Ways | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-kleiner-perkins-case-decision.html | Venture Capital Firm Prevails in Bias Case Riveting Silicon Valley | By David Streitfeld | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/hamilton-puts-politics-onstage-and-politicians-in-attendance.html | At Hamilton Politicians of All Kinds Can Relate | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/joe-assadourian-of-the-bullpen-visits-his-former-cellmates.html | Homecoming at the Big House | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/theater/review-the-originalist-about-scalia-opens-in-washington.html | The Justice Is Conservative His Clerk Is a Flaming Liberal | By Charles Isherwood | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/upshot/what-silicon-valley-learned-from-the-kleiner-perkins-case.html | Despite Verdict Case Puts Spotlight on Gender Bias | By Claire Cain Miller | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | bama-police-officer-indicted-in-confrontation-with-unarmed-indian-man.html | Alabama Police Officer Faces Federal Charge | By Richard Fausset | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/in-wisconsin-campaign-money-tests-justices-impartiality.html | Concerns Grow as Court Races Draw Big Cash | By Monica Davey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/oklahoma-inquiry-traces-racist-song-to-national-gathering-of-fraternity.html | Inquiry Ties Racist Song to Leadership of Fraternity | By Joey Stipek and Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/in-all-night-session-senate-approves-a-budget-of-republican-wishes.html | As Reid Exits Schumer Sees Door Opening | By Ashley Parker and Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/indiana-law-denounced-as-invitation-to-discriminate-against-gays.html | Right to Deny Service to Gays Stirs Broad Uproar | By Michael Barbaro and Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/kamala-harris-californias-attorney-general-leaps-to-forefront-of-race-for-barbara-boxers-senate-seat.html | Suddenly at the Forefront of a Senate Race an Attorney General Runs Hard by Habit | By Adam Nagourney | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/no-copies-of-hillary-clinton-emails-on-server-lawyer-says.html | No Emails From Clintons Time at State Dept Are on Her Server Lawyer Says | By Michael S Schmidt | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/obama-seeks-to-double-funding-to-fight-antibiotic-resistance.html | National Briefing  Washington More Money Sought to Fight Antibiotic Resistance | By Sabrina Tavernise and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/republicans-criticize-james-baker-for-speech-on-benjamin-netanyahu.html | For Republican Candidates Support for Israel Is an Inviolable Litmus Test | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/politics/senator-harry-reid-retire.html | Amid Praise Some of It Grudging Reid Plans to Leave Senate | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/africa/australia-warns-of-terror-threat-in-kenyan-capital.html | World Briefing  Africa Kenya Australia Warns of Possible Terrorist Attack | By Ismail Kushkush | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/africa/chad-strongman-says-nigeria-is-absent-in-fight-against-boko-haram.html | Battling Boko Haram Chads Strongman Pleases the West | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/asia/10-killed-stampede-bangladesh-hindu-ritual.html | World Briefing  Asia Bangladesh Stampede Kills 10 Hindu Pilgrims | By Ellen Barry and Julfikar Ali Manik | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/amanda-knox-trial.html | Court Clears Amanda Knox of All Charges in 2007 Killing | By Elisabetta Povoledo | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/germanwings-crash-andreas-lubitz.html | Pilot Concealed Mental Illness Authorities Say | By Melissa Eddy Dan Bilefsky and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/poland-charges-russian-air-traffic-controllers-in-crash.html | World Briefing  Europe Poland Russian Air Controllers Charged in 10 Crash | By Joanna Berendt | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/europe/turkish-parliament-expands-police-powers-and-cracks-down-on-demonstrations.html | Turkey Expands Powers of Police During Protests | By Ceylan Yeginsu | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/france-security-council-peace-talks-resume.html | France to Press UN on Talks Between Israel and Palestinians | By Somini Sengupta | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/houthi-forces-move-on-southern-yemen-raising-specter-of-regional-ground-war.html | Rebels Advance in Yemen Despite Saudi Airstrikes | By Saeed AlBatati and David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/hurdles-loom-in-iran-nuclear-talks-us-official-says.html | Hurdles Loom in Iran Nuclear Talks US Official Says | By Michael R Gordon and Matthew Rosenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/isaac-herzog-israel-fears-elections.html | After Loss in Israel Herzog Looks Ahead | By Jodi Rudoren | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/israel-netanyahu-palestinians-tax-revenue.html | Israel to Release Tax Revenue It Had Held Back From the Palestinian Authority | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/world/middleeast/shiite-militias-in-iraq-back-off-boycott-over-us-strikes-on-isis.html | Iraqi Leader Says Forces Will Aid US in ISIS Fight | By Rod Nordland and Omar AlJawoshy | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/add-uncertainty-to-your-financial-plans.html | Add Uncertainty To Your Financial Plans | By Carl Richards | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/as-the-economy-awakens-thoughts-turn-to-dream-houses.html | As Economy Rises So Do Dream Homes | By Paul Sullivan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/future-care-of-disabled-family-members.html | Looking Ahead for a Disabled Child | By Tara Siegel Bernard | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/2015/03/28/your-money/study-finds-older-workers-often-missing-from-rising-job-rate.html | Job Rate Rises but Older Workers Are Often Left Behind | By Elizabeth Olson | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-28 | https://www.nytimes.com/politics/first-draft/2015/03/27/tammy-duckworth-expected-to-challenge-senator-mark-kirk-in-illinois/ | Congresswoman to Run for Senate in Illinois | By Alan Rappeport | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/books/tomas-transtromer-crystalline-swedish-poet-dies-at-83.html | Tomas Transtromer NobelWinning Poet Dies at 83 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/a-west-village-bar-crawl-leaves-behind-a-trail-of-counterfeit-green.html | A West Village Bar Crawl Leaves Behind a Trail of Counterfeit Green | By Michael Wilson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/ex-agent-in-patz-case-says-sex-offender-was-suspect.html | ExAgent in Patz Case Says Sex Offender Was Suspect | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/family-members-of-two-missing-men-keep-vigils-while-scouring-new-york-hospitals.html | The Extent of Losses Begins to Come Into Focus for Families Friends and Residents | By Kirk Semple and Annie Correal | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/george-spitz-civic-gadfly-helped-transform-marathon-dies-at-92.html | George Spitz 92 Civic Gadfly Helped Transform Marathon | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/governor-cuomos-former-aide-moves-to-the-private-sector.html | Another ExCuomo Aide Is Hired as Executive at Airport Company | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/housing-homeless-youth-poses-challenge-for-mayor-de-blasio.html | Campaign Promise to House Homeless Youths Poses Challenge for de Blasio | By Mireya Navarro | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/owners-of-restaurants-destroyed-in-east-village-explosion-mourn-their-losses.html | Owners Mourn After a Row of Businesses Is Destroyed | By Sarah Maslin Nir | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/nyregion/with-little-notice-citi-bike-suspending-weekend-service.html | With Little Notice Citi Bike Is Suspended for the Weekend | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/arizona-fallout-from-ferguson.html | Arizona Fallout From Ferguson | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/chinas-fear-of-women-with-pamphlets.html | Chinas Fear of Women With Pamphlets | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/cops-with-hearing-aids.html | Cops With Hearing Aids | By Katherine Bouton | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/feds-gone-wild.html | Feds Gone Wild | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/opinion/guantanamos-charade-of-justice.html | Guantnamos Charade of Justice | By Morris D Davis | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/science/makers-of-generic-drugs-challenge-fda-plan-for-updated-warnings.html | Makers of Generic Drugs Challenge FDA Plan for Updated Warnings | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/matt-harvey-continues-his-sterling-spring-by-taming-the-cardinals.html | Harvey Continues His Sterling Spring by Taming the Cardinals | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/baseball/so-who-needs-matt-harvey.html | So Who Needs Harvey | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nba-roundup.html | Durant to Have Bone Graft and Miss Rest of Season | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/basketball/nets-playing-for-a-playoff-spot-grab-a-win.html | Playing for Playoff Spot Nets Grab a Win | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/hockey/this-coach-doesnt-tolerate-losing-now-neither-does-minnesota-state.html | Changing the Culture at Minnesota State | By Pat Borzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/arizona-point-guard-tj-mcconnell-is-in-the-image-of-coach-sean-miller.html | A Mirror Image of Arizonas Coach Minus the Suit and Tie | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/dukes-core-of-8-reaches-the-round-of-8.html | Dukes Core of 8 Reaches Round of 8 | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/gonzaga-recovers-to-beat-ucla-in-sloppy-game.html | Gonzaga Turns to Its Big Men and Upends UCLA | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/louisville-surges-past-north-carolina-state.html | Pitinos Alchemy Turns Bricks to Gold as Louisville Defeats North Carolina State | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/mike-brey-leads-a-nearly-impossible-mission-after-losing-a-driving-force.html | Hoping for a Nearly Impossible Win After a Personal Loss | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/sports/ncaabasketball/steve-vasturia-hits-his-stride-as-notre-dames-biggest-challenge-looms.html | Modest Like His Mother and Tough Like His Team | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/technology/ellen-pao-disrupts-how-silicon-valley-does-business.html | A Woman Disrupts How Silicon Valley Does Business | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/catholics-on-left-and-right-find-common-ground-opposing-death-penalty.html | Catholics on Left and Right Find Common Ground Opposing Death Penalty | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/28/us/long-night-in-senate-but-real-budget-work-awaits.html | Long Night in Senate but Real Budget Work Awaits | By Jonathan Weisman | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/world/americas/once-imprisoned-in-a-foreign-land-an-american-fights-for-the-wrongly-accused.html | Turning a Wrongful Imprisonment Into Advocacy | By Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-28 | https://www.nytimes.com/2015/03/world/europe/using-flames-to-soothe-a-northern-ireland-city-scarred-by-fire.html | Healing Fire in Londonderry The Temple Was Built to Burn | By Katrin Bennhold | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/geometric-interiors/ | Get on the Grid | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/16/russell-page-garden-museum/ | A Natural Artist | By Rocky Casale | TX 8-125-586 | 2015-07-06 |
| 2015-03-16 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/29/nyregion/review-in-buyer-cellar-a-visit-to-the-babs-cave.html | Guarding the Babs Cave | By Ken Jaworowski | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/17/patrik-ervell-peter-hujar-ads/ | The Campaign With No Clothes | By Jeff Oloizia | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/17/t-magazine/behind-sam-shahids-closed-doors.html | Behind Closed Doors | By Cathy Horyn | TX 8-125-586 | 2015-07-06 |
| 2015-03-17 | 2015-03-29 | https://www.nytimes.com/2015/03/17/t-magazine/lee-broom-milan-furniture-fair.html | Design With a Bit of Drama | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-18 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/18/flowers-vases-art/ | Flowers in Vases | By Leanne Shapton | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/19/maja-hoffmann-house-that-jack-built/ | Objects of Discretion | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/black-eyeliner-makeup-technique.html | Battle Ready | By Emily Cooke | TX 8-125-586 | 2015-07-06 |
| 2015-03-19 | 2015-03-29 | https://www.nytimes.com/2015/03/19/t-magazine/james-oakley-home-dark-knight.html | Dark Knight | By Sara Ruffin Costello | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/pierre-paulin-beyond-pop/ | Beyond Pop | By Matthew Schneier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/20/topographic-tops/ | Topographic Tops | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/20/t-magazine/elizabeth-alexander-memoir-eat-memory.html | Eat Memory | By Jeff Gordinier | TX 8-125-586 | 2015-07-06 |
| 2015-03-20 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-22 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/22/sarah-lucas-artist-profile/ | How to Be Both | By Olivia Laing | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/anouska-hempel-book/ | About Face | By Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/claudia-rankin-ceramics/ | Heavenly Creatures | By Hugo Guinness | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/23/design-store-for-elderly-zurich/ | In Store Senior Style | By Ana Finel Honigman | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/fringe-fashion-clothes/ | Fringe Gone Wild | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/jackson-pollock-cookbook/ | Bookshelf Artful Eats | By Julie EarleLevine | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/24/susan-howe-rh-quaytman-mother-daughter-interview/ | The MotherDaughter Thing | By Christine Smallwood | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/24/t-magazine/colmbus-theatre-providence-revival.html | Folk Revival | By Jesse Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/hausfrau-by-jill-alexander-essbaum.html | Tinged With Blue | By Elisa Albert | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/joseph-kanons-leaving-berlin.html | In the Zone | By Joshua Hammer | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/night-at-the-fiestas-by-kirstin-valdez-quade.html | The Secret and the Sacred | By Kyle Minor | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/whats-more-important-to-you-the-initial-rush-of-prose-or-the-self-editing-and-revision-that-come-after-it.html | Whats More Important in Your Own Work the Initial Rush of Prose or the SelfEditing and Revision That Come After It | By Thomas Mallon and Cheryl Strayed | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/debunking-the-myth-of-the-job-stealing-immigrant.html | Even those of us who support more immigration are not going far enough because we are mired in zerosum thinking | By Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/galaxies-inside-his-head-poet-terrance-hayes.html | Galaxies Inside His Head | By Stephen Burt | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-flawless-became-a-feminist-declaration.html | Bow Down | By Parul Sehgal | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/getting-to-the-front-of-the-visa-line.html | Getting to the Front of the Visa Line | By Stephanie Rosenbloom | TX 8-125-586 | 2015-07-06 |
| 2015-03-24 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/lanshu-chen-dining-well-while-on-the-road.html | Lanshu Chen on Dining Well While on the Road | By Shivani Vora | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-25 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/25/lee-radziwill-martin-grant/ | In Her Words | By Lee Radziwill | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/madpax-backpack.html | The AntiBully Backpack | By Leon Neyfakh | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/t-magazine/mary-russell-photos.html | A Moment in Time | By Marian McEvoy | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/25/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/shermans-ghosts-by-matthew-carr.html | Uncivil War | By James M McPherson | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-country-of-ice-cream-star-by-sandra-newman.html | Bioperversity | By Andrew Ervin | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/where-you-go-is-not-who-youll-be-and-the-end-of-college.html | An Educated Consumer | By Scott A Sandage | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/lets-talk-frankly-about-sex.html | Rewriting The Talk | By Bonnie Rochman | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/must-i-drive-my-friend-to-have-an-abortion.html | Must I Drive My Friend to Get an Abortion | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/with-sugar-on-top.html | With Sugar on Top | By Francis Lam | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/mott-haven-the-bronx-in-transition.html | A Waterfront Enclave in Transition | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/vanessa-hudgens-as-a-gigi-tailored-for-the-instagram-age.html | A Gigi Tailored for the Instagram Age | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-hong-kong-pmq-serves-up-food-and-art.html | Once There Were Families Now Artists and Tapas | By Joyce Lau | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/restaurant-report-dstage-in-madrid.html | Dstage  Madrid Move Over Barcelona | By Alexander Lobrano | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/searching-for-evan-connells-bohemian-sausalito.html | Where Bohemian Ambience Shaped a Writer | By Mark Oppenheimer | TX 8-125-586 | 2015-07-06 |
| 2015-03-25 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/what-to-do-in-36-hours-in-palm-beach-florida.html | 36 Hours in Palm Beach Fla | By Suzanne Carmick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/26/a-new-hike-explores-the-bay-of-fundy/ | Hiking Exploring the Bay of Fundy | By Diane Daniel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/26/form-function-interior-design/ | The Moment | By T Magazine | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/26/an-upbeat-emotion-thats-surprisingly-good-for-you/ | Awe Is Awesome | By Gretchen Reynolds | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/nicola-del-roscio-cy-twombly-gaeta-cultivating-genius.html | Cultivating Genius | By Stacey Stowe | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/the-anxiety-of-fatherhood-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/arts/design/the-whitney-museum-soon-to-open-its-new-home-searches-for-american-identity.html | Made for America | By Carol Vogel | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/richard-john-neuhaus-by-randy-boyagoda.html | The Convert | By Daniel McCarthy | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/shrinks-by-jeffrey-a-lieberman-with-ogi-ogas.html | Your Hour Is Up | By Natalie Angier | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/books/review/writers-old-and-young-staring-across-the-moat.html | Writers Old and Young Staring Across the Moat | By Cynthia Ozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/fashion/growing-up-on-mad-men-a-conversation-with-matthew-weiner-and-kiernan-shipka.html | See Sally Grow Up | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/inside-americas-toughest-federal-prison.html | This Place Is Not Designed for Humanity | By Mark Binelli | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/prison-planet.html | Judgment Calls | By Jessica Benko | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/magazine/the-radical-humaneness-of-norways-halden-prison.html | Big Home | By Jessica Benko | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/movies/homevideo/mr-bean-is-still-baffled-bumbling-and-beloved.html | Still Baffled Bumbling and Beloved | By Mike Hale | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/movies/on-screen-not-all-artwork-is-as-famous-as-it-appears.html | Not All Art Is as Famous as It Appears | By John Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/26/nyregion/a-slice-of-times-square-always-in-motion.html | A Brief History of Times Square | By John Leland | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-good-kitchen-on-the-upper-east-side.html | She Who Hesitates Must Keep Looking | By Joyce Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/advice-on-spreading-good-news-carefully.html | Bearer of Good News | By Philip Galanes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/an-itemized-marriage-proposal-via-voice-mail.html | An Itemized Marriage Proposal on Voice Mail | By Diana Frank | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/five-stage-actors-recall-memorable-preview-performances.html | Remembrance of Previews Past | By Scott Heller | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/new-orleans-takes-a-trip-to-broadway-in-airline-highway.html | Theater New Orleans Takes a Trip to Broadway | By Jason Zinoman | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/theater/stage-shows-are-most-alive-at-the-first-preview.html | The First Time Up a Show Is Most Alive | By Laura CollinsHughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/another-hudson-river-town-reinvents-itself.html | Tradition Libation and Innovation | By C J Hughes | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/high-in-the-mountains-and-monasteries-of-georgia.html | Mountains Monasteries and Plenty of Wine | By Seth Kugel | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/27/new-excursions-for-grandparents-and-their-grandchildren/ | Tours Generations of Learning | By Ashley Winchester | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/deborah-needleman-editor-letter-spring-design-issue/ | Second Thoughts | By Deborah Needleman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/milton-glaser-by-the-numbers/ | Milton Glaser | By Jeff Oloizia | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://tmagazine.blogs.nytimes.com/2015/03/27/new-design-talent-2015/ | New Talent New Work | By Monica Khemsurov | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/mark-haddawy-big-sur.html | True West | By Amanda Fortini | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/t-magazine/rancho-mirage-gerald-betty-ford-house.html | Restoration Politics | By Rob Haskell | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/27/us/rev-lyle-e-schaller-dies-at-91-helped-protestant-churches-survive-and-grow.html | Rev Lyle E Schaller 91 Voice Who Could Fill Protestant Pews | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/28/opinion/sunday/messaging-the-stars.html | Should We Keep a Low Profile in Space | By Seth Shostak | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/rainforest-cunninghams-primeval-rarity-returns-to-the-joyce.html | Back Into Cunninghams Primeval Mist | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/dylan-cash-and-the-nashville-cats-an-unlikely-alliance-of-rock-and-country.html | When Dylan and Friends Met Nashville | By Alan Light | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/jordi-savalls-never-ending-repertory.html | A NeverEnding Repertory | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/new-music-from-amy-speace-diagrams-and-elle-king.html | Heartache Surreal Reverberations and Woozy Vertigo | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/as-mad-men-comes-to-an-end-jon-hamm-reflects-on-don-draper.html | Don Draper Deconstructed | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/the-boatmaker-by-john-benditt-her-brainiest-role-yet.html | Devouring Her Most Cerebral Role Yet | By Kathryn Shattuck | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/kent-russell-I-am-sorry-to-think-I-have-raised-a-timid-son.html | Fathers Days | By Ben Greenman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/losing-the-plot.html | Losing the Plot | By John Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/my-documents-by-alejandro-zambra.html | This Is How They Do It | By Natasha Wimmer | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/star-struck.html | StarStruck | By Julie Klam | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-boatmaker-by-john-benditt.html | FeverDream Voyager | By Sarah Ferguson | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-folded-clock-by-heidi-julavits.html | Layers of Time | By Eula Biss | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-great-leader-and-the-fighter-pilot-by-blaine-harden.html | Slipping the Surly Bonds | By Gordon G Chang | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/the-upstairs-wife-by-rafia-zakaria.html | My Aunt Myself | By Mythili G Rao | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/thomas-mcguanes-crow-fair.html | Unhappy Hunting | By Atticus Lish | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/books/review/washingtons-revolution-by-robert-middlekauff.html | Rebels Road | By Richard Brookhiser | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/how-to-avoid-a-post-wedding-letdown.html | Going Into Marriage With Eyes Wide Open | By Linda Marx | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/starting-a-life-together-with-pi.html | Starting a Life Together With Pi | By James Barron | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/bruce-bochy-wont-let-success-go-to-his-head.html | Bruce Bochy Wont Let Success Go to His Head | Interview by Tyler Kepner | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/how-to-find-a-message-in-a-bottle.html | How to Find a Message in a Bottle | By Malia Wollan | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/letter-of-recommendation-gel-manicures.html | Gel Manicures | By Haley Mlotek | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/mercy.html | Mercy | By Patrick Phillips | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/magazine/taxi-driver.html | Taxi Driver | By Etgar Keret | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/homevideo/hey-man-dig-the-crazy-hippie-flicks-the-wild-angels-and-psych-out.html | Hey Man Dig the Hippie Flicks | By J Hoberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/paul-walkers-films-beyond-the-fast-and-the-furious.html | He Was a Cool Guy Nice Too | By Kaly Soto | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/bronx-science-teacher-in-child-pornography-case-told-students-youre-a-big-deal.html | He Told Students They Were A Big Deal | By Elizabeth A Harris and Kate Taylor | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/collecting-human-voices-with-a-storycorps-app.html | Humanity HandHeld | By Jonah E Bromwich | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/contested-legacy-of-dr-ben-a-father-of-african-studies.html | Dr Bens Contested Legacy | By Sam Kestenbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/ecuatoriana-restaurant-is-a-link-to-ecuador-in-harlem.html | Uptown South America | By Andrew Cotto | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/exposing-hedge-fund-politics.html | Exposing Hedge Fund Politics | By Ginia Bellafante | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/how-patricia-field-costume-designer-for-fashionable-characters-spends-her-sunday.html | Still in the Drivers Seat | By Hilary Howard | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/robert-moses-french-comic-book-hero.html | Scram Boys Its the Master Builder | By Andy Newman | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/sustenance-from-the-scrap-heap.html | Sustenance From the Scrap Heap | By Mosi Secret | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/the-street-level-artist.html | The StreetLevel Artist | By Corey Kilgannon | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/can-data-stop-car-wrecks.html | Can Data Stop Car Wrecks | By Dina Kraft | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-explains-brazils-surfing-boom.html | What Explains Brazils Surfing Boom | By Juliana Barbassa | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/a-townhouse-on-a-prime-block-for-14990000.html | Plenty of Outdoor Space | By Vivian Marino | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/broadway-producers-and-their-upper-east-side-penthouse.html | A City Apartment Enter Two Producers | By Dan Shaw | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homage-to-versailles-on-fifth-avenue.html | Homage to Versailles | By Robin Finn | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/home-in-glass-and-concrete.html | Home in Glass and Concrete | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/homes-for-sale-in-west-orange-new-jersey-and-westport-connecticut.html | Homes for Sale in New Jersey and Connecticut | By Michelle Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/negative-equity-a-drag-on-home-sales.html | A Drag on Home Sales | By Lisa Prevost | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/the-passive-house-in-new-york-city.html | The Passive Principle | By Alison Gregor | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/a-broadway-composer-takes-a-night-off-for-drag-queens.html | Lending an Ear and Judging Tunes | By Jacob Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/a-window-into-the-real-lauren-bacall.html | At Auction a Window Into the Real Bacall | By Alexandra Jacobs | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/baselworld-where-the-watch-is-still-the-greatest-gadget.html | Proudly Grandly Luxuriously Analog | By Alex Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/bill-cunningham-spring-unfurls.html | Spring Unfurls | By Bill Cunningham | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/she-sounds-smart-but-look-at-her-hair.html | She Sounds Smart but That Hair | By Pamela Paul | TX 8-125-586 | 2015-07-06 |

| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/style/unplugging-without-fomo.html | Far From the Madding Crowd and Its Memes | By Laura M Holson | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sunday-review/learning-to-see-data.html | Learning to See Data | By Benedict Carey | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/in-silicon-valley-the-rise-of-high-speed-networking.html | The Rise of HighSpeed Networking | By Farhad Manjoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/travel/in-the-hills-of-sri-lankas-tea-country.html | Deep Into the Hills of Sri Lanka | By Robert Draper | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/how-idealism-expressed-in-concrete-steps-can-fight-climate-change.html | Putting Idealism to Work on Climate Change | By Robert J Shiller | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/upshot/small-company-has-plan-to-provide-primary-care-for-the-masses.html | A Starbucks for Medicine | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/in-mexico-firing-of-carmen-aristegui-highlights-rising-pressures-on-news-media.html | Journalistic Freedom Scrutinized in Mexico After Reporters Firing | By Elisabeth Malkin | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://intransit.blogs.nytimes.com/2015/03/28/strong-dollar-yields-savings-from-tour-operators/ | Strong Dollar Yields Savings | By Elaine Glusac | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://opinionator.blogs.nytimes.com/2015/03/28/tweeting-moms-goodbye/ | Tweeting Moms Goodbye | By Scott Simon | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/dance/moving-onward-with-cool-passion.html | Dance Moving Onward With Cool Passion | By Jack Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/design/neglected-no-more-a-rich-latin-legacy.html | Architecture Neglected No More a Rich Latin Legacy | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/a-worshiper-at-bachs-altar.html | Classical A Worshiper at Bachs Altar | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/an-immersive-history-lesson.html | Pop An Immersive History Lesson | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/music/john-renbourn-eclectic-guitarist-who-founded-the-pentangle-dies-at-70.html | John Renbourn 70 Guitarist in the Pentangle Dies | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/television/a-last-call-for-cougar-town.html | Television A Last Call for Cougar Town | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/the-danger-of-one-size-fits-all.html | The Danger of One Size Fits All | By Adam Bryant | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/business/time-to-coax-the-directors-into-talking.html | Time to Coax the Directors Into Talking | By Gretchen Morgenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/acting-as-a-voice-for-veterans.html | Helping Veterans Get Hired | Interview by Perry Garfinkel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/jobs/make-way-for-generation-z.html | Make Way for Generation Z | By Alexandra Levit | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/movies/hollywood-hero-of-the-second-rank.html | Hollywood Hero of the Second Rank | By Daniel M Gold | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-encore-bistro-in-rye.html | Laying On the Parisian Charm | By M H Reed | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/a-review-of-falls-village-inn-restaurant-in-connecticut.html | Modesty Meets Grandeur | By Christopher Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/as-hopes-fade-in-search-for-2-men-workers-scour-rubble-at-east-village-blast-site.html | Two Men Remain Missing as Remnants of Explosion Are Scoured in Manhattan | By Matt Flegenheimer and John Surico | | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/coffeehouses-where-the-brew-is-as-crucial-as-the-bean.html | When the Brew Is as Crucial as the Bean | By Susan M Novick | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/plucking-notes-and-strings-of-long-ago.html | Plucking Notes and Strings of Long Ago | By Phillip Lutz | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-at-le-malt-food-makes-an-appearance-but-cocktails-rule.html | Where Single Malts Rule the House | By Phoebe Nobles | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/review-of-ansel-adams.html | Altered Visions and Changing Vistas | By Aileen Jacobson | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/wainwright-house-a-haven-for-the-spirit-on-long-island-sound.html | Renewed Haven for the Soul WooWoo Intact | By Tammy La Gorce | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/afghanistans-next-chapter.html | Afghanistans Next Chapter | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/embracing-my-chinese-american-identity.html | An American Story | By An Rong Xu | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/jennifer-weiner-all-grown-up-and-in-charge-of-the-seder.html | All Grown Up and in Charge of the Seder | By Jennifer Weiner | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/julia-baird-stand-up-for-your-cats.html | Stand Up for Your Cats | By Julia Baird | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/katherine-meyer.html | Katherine Meyer | By Kate Murphy | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/maureen-dowd-ready-for-45.html | Ready for 45 | By Maureen Dowd | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/nicholas-kristof-a-little-respect-for-dr-foster.html | A Little Respect for Dr Foster | By Nicholas Kristof | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/pregnant-obese-and-in-danger.html | Pregnant Obeseand in Danger | By Claire A Putnam | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/preparing-for-tomorrows-storms.html | Preparing for Tomorrows Storms | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/progress-on-payday-lending.html | Progress on Payday Lending | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/ross-douthat-the-method-to-obamas-middle-east-mess.html | The Method to Obamas Middle East Mess | By Ross Douthat | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/trying-to-fool-cancer.html | Trying to Fool Cancer | By Mikkael A Sekeres | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/what-starbucks-is-ditching-along-with-cds.html | No More CDs With That Latte or Anywhere | By Julianne Escobedo Shepherd | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/opinion/sunday/why-reconstruction-matters.html | Why Reconstruction Matters | By Eric Foner | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/realestate/masquerading-as-a-two-family-home.html | Masquerading As a TwoFamily | By Ronda Kaysen | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/athletes-finding-their-voice-in-derek-jeters-digital-venture.html | Athletes Find Their Voice in Jeters Digital Venture | By Richard Sandomir | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/autoracing/speed-on-display-at-retooled-indycar.html | More Varied Entries Lead to Optimism in IndyCar | By Jerry Garrett | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/no-winner-or-loser-when-a-no-1-pick-goes-under-the-knife.html | No Winner or Loser When a No 1 Pick Goes Under the Knife | By Benjamin Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/baseball/playing-shortstop-for-the-mets-wilmer-flores-really-yeah-really.html | Playing Shortstop for the Mets Wilmer Flores Really Yes Really | By Tim Rohan | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/for-golden-state-warriors-winning-isnt-the-only-thing.html | Winning Isnt the Only Thing for the Warriors | By Scott Cacciola | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/basketball/rod-hundley-an-outsize-basketball-personality-dies-at-80.html | Rod Hundley 80 Outsize Personality on and Off the Court | By Richard Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/elite-chess-teams-reach-final-four-which-should-be-a-quiet-affair.html | Elite Teams Reach Final Four Which in This Case Should Be a Quiet Affair | By Dylan Loeb McClain | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/big-decision-and-plenty-of-advice-for-hockey-prospect.html | Promising Freshman Prospect Weighs His Options | By Peter May | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/henrik-lundqvists-return-to-rangers-is-ruined-by-bruins.html | Bruins Spoil the Return of Lundqvist by Scoring Four Goals in the First 26 Minutes | By Peter May | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/hockey/hockeys-next-great-one-draws-a-crowd.html | The Next Great One Draws a Crowd | By Matt Higgins | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/in-the-ncaa-tournament-games-are-big-but-life-is-bigger.html | Games Are Big but Life Is Bigger | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/portraying-bill-bradley-a-star-who-had-a-sense-of-where-he-was.html | Portraying a Star Who Had a Sense of Where He Was | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/to-longtime-geno-auriemma-assistant-theres-no-better-place-than-uconn.html | To a Longtime Auriemma Assistant Theres No Better Place Than UConn | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/a-wi-fi-barbie-doll-with-the-soul-of-siri.html | A WiFi Barbie Doll With the Soul of Siri | By Natasha Singer | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/technology/after-kleiner-trial-expect-less-shooting-from-the-hip-in-silicon-valley.html | After Kleiner Trial Silicon Valley Enters a More Cautious Era | By David Streitfeld and Conor Dougherty | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/7-wounded-in-spring-break-shooting-in-florida.html | 7 Wounded in Spring Break Shooting | By Daniel E Slotnik | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/at-institute-named-for-kennedy-a-replica-senate-worthy-of-webster.html | In Bid to Inspire Faith in Senate Kennedy Institute Has the Floor | By Carl Hulse | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/tailoring-his-message-ted-cruz-makes-his-first-swing-through-new-hampshire.html | Tailoring His Message Cruz Makes His First Swing Through New Hampshire | By Nick Corasaniti | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/wanted-at-the-white-house-a-fence-that-says-halt-with-curb-appeal.html | Wanted A Fence That Says Halt But With Curb Appeal | By Michael S Schmidt and Michael D Shear | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/tribes-see-name-on-oregon-maps-as-being-out-of-bounds.html | Tribes See Name on Oregon Maps as Being Out of Bounds | By Richard PrezPea | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/indefinite-safe-sex-urged-for-liberia-ebola-survivors.html | Indefinite Safe Sex Urged for Liberia Ebola Survivors | By Sheri Fink | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/africa/nigeria-presidential-election.html | Starkly Divided Nigerians Vote for a President | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |

| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/americas/a-hallucinogenic-tea-time-for-some-brazilian-prisoners.html | Brazilian Inmates Get Therapy With Hallucinogenic Tea | By Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/fragile-cease-fire-in-ukraine-inspires-little-confidence-in-west.html | Fragile CeaseFire in Ukraine Inspires Little Confidence in West | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/pilot-andreas-lubitz-sought-treatment-for-vision-problems-before-germanwings-crash-authorities-say.html | CoPilot Sought Treatment for Eyesight Officials Say | By Melissa Eddy Nicholas Kulish Nicola Clark and Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/iraqi-forces-in-no-hurry-to-expel-isis-from-tikrit.html | Iraqi Forces in No Rush to Retake City | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/no-2-negotiators-in-iran-talks-argue-physics-behind-politics.html | No 2 Negotiators in Iran Talks Argue Physics Behind Politics | By David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/rebel-coalition-seizes-major-syrian-city.html | Insurgents Seize Much of Key Syrian City | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/saudi-arabia-evacuates-diplomats-from-yemeni-city-as-houthi-advance-continues.html | ExYemeni Leader Urges Truce and Successors Ouster | By David D Kirkpatrick and Saeed AlBatati | TX 8-125-586 | 2015-07-06 |
| 2015-03-28 | 2015-03-29 | https://www.nytimes.com/2015/03/29/your-money/the-mystery-behind-the-mask.html | The Mystery of the Missing Mask | By David Segal | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://well.blogs.nytimes.com/2015/03/28/teen-advance-directive-end-of-life-care/ | Facing Early Death on Their Terms | By Jan Hoffman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/26/t-magazine/in-the-air-latin-glamour.html | Latin Glamour | By Carolina Irving Miguel FloresVianna and Charlotte Di Carcaci | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/arts/whats-on-tv-sunday.html | Whats On Sunday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/fashion/weddings/29greenberglevin.html | Friends First and Always | By Vincent M Mallozzi | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/nyregion/months-before-east-village-blast-utility-found-gas-line-was-tapped-in-dangerous-way.html | Months Before Blast Utility Found Gas Line Was Tapped in Dangerous Way | By Patrick McGeehan and Jiha Ham | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/despite-inexperience-materiality-wins-florida-derby-with-stretch-run.html | Despite Inexperience Materiality Wins Florida Derby With Stretch Run | By Tom Pedulla | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/duke-turns-up-the-heat-with-a-slap-of-the-floor.html | Pulling No Punches | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/kentucky-survives-notre-dame-to-advance-to-final-four.html | Almost 371 Kentucky Isnt Done | By David Waldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/louisville-coach-rick-pitino-keeps-recalling-how-to-dream.html | Louisvilles Veteran Coach Keeps Recalling How to Dream | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/same-pain-accompanies-different-end-for-arizona-wildcats.html | New Path to the Same Spot Just Shy of the Final Four | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/ncaabasketball/wisconsin-defeats-arizona-to-advance-to-the-final-four.html | In Resounding Repeat Badgers Advance | By John Branch | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/haji-wright-a-rising-17-year-old-american-is-said-to-join-the-cosmos.html | Rising 17YearOld American Is Said to Join Cosmos | By Howard Megdal | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/sports/soccer/without-david-villa-new-york-city-fc-falls-to-sporting-kc.html | City FC Falls to Sporting KC | By Colin A Stephenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/1970s-interior-design.html | Loving the Unlovable Decade | By David Netto and Tom Delavan | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/29tmag-03look_watches.t.html | Without Much Ado | By T Magazine | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/t-magazine/neville-wakefield-style-profile.html | Neville Wakefield | By Stephen Squibb | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/us/politics/to-avert-repeat-of-2008-clinton-team-hopes-to-keep-bill-at-his-best.html | Clinton Team Hopes to Keep Bill at His Best | By Patrick Healy and Amy Chozick | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/europe/germanwings-crash-andreas-lubitz-mental-illness.html | Too Ill to Fly Shifting Ideas of Pilot Fitness | By Erica Goode and Jad Mouawad | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-29 | https://www.nytimes.com/2015/03/29/world/middleeast/irans-top-negotiator-says-accord-can-be-drafted.html | Irans Top Negotiator Says Accord Can Be Drafted | By Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-04-01 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/desbancando-el-mito-del-inmigrante-que-roba-empleos.html | Even those of us who support more immigration are not going far enough because we are mired in zerosum thinking | Por Adam Davidson | TX 8-125-586 | 2015-07-06 |
| 2015-04-06 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/reos-brasilenos-reciben-terapia-con-un-te-alucinogeno.html | Reos brasileos reciben terapia con un t alucingeno | Por Simon Romero | TX 8-125-586 | 2015-07-06 |
| 2015-05-22 | 2015-03-29 | https://www.nytimes.com/2015/03/29/universal/es/desbancando-o-mito-do-imigrante-que-rouba-empregos.html | Desbancando o mito do imigrante que rouba empregos | Por Adam Davidson | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-24 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/24/hackers-use-an-android-app-for-sex-extortion/ | Android App Used for Sex Blackmail | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/26/with-chosen-american-idol-meets-youtube-meets-mobile-devices/ | An App Melding u2018American Idolu2019 and YouTube | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-30 | https://www.nytimes.com/2015/03/28/theater/review-camp-kappawanna-complete-with-insecurities-and-bug-spray.html | Revisiting Camp the Good and the Bad | By Laurel Graeber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/family-friendly-home-takes-top-box-office-spot/ | Arts Briefly FamilyFriendly u2018Homeu2019 Takes Top Box Office Spot | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/flea-theater-names-niegel-smith-as-next-artistic-director/ | Flea Theater Names Its Next Artistic Director | By Michael Paulson | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/pratt-institute-to-offer-masters-with-a-focus-on-public-space/ | Pratt to Offer a Degree Focusing on Public Space | By Robin Pogrebin | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://artsbeat.blogs.nytimes.com/2015/03/29/sullivan-fortner-wins-2015-cole-porter-fellowship-in-jazz/ | Arts Briefly Cole Porter Fellowship Recipient Announced | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://bits.blogs.nytimes.com/2015/03/29/open-sourcing-cars-and-computers/ | Hardware Makers Using OpenSource Playbook | By Quentin Hardy | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/dance/review-miami-city-ballet-in-heatscape-a-fleeting-chase-of-romance.html | Thrill of the Romantic Chase Even When Its Fleeting | By Alastair Macaulay | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/design/yales-beinecke-library-buys-vast-collection-of-lincoln-photos.html | Yale Buys Photo Trove of Lincoln | By William Grimes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-a-present-day-parsifal-with-a-nod-to-the-past.html | On a Quest for the New While Respectful of History | By Zachary Woolfe | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-the-tempest-songbook-closes-gotham-chamber-operas-season.html | ShakespeareInspired Finale and a Steppingstone | By Anthony Tommasini | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/music/review-title-fight-trades-urgency-for-depth-at-webster-hall.html | Trading Urgency for Depth but Not Forgetting the Rowdy Energy | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/hot-bench-a-court-show-from-judge-judy-is-a-surprise-hit.html | May It Please TVs New Court A Ratings Hit | By Brooks Barnes | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/review-in-weird-loners-four-single-new-yorkers-dodge-commitment.html | Misfits United by Their Romantic Follies | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/review-the-dovekeepers-a-cbs-mini-series-starring-cote-de-pablo.html | An Ancient Siege on a Mountaintop Retold With Liberties Taken | By Neil Genzlinger | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/globally-minded-books-win-bancroft-prize.html | Globally Minded Books Win Bancroft Prize | By Jennifer Schuessler | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/books/review-so-youve-been-publicly-shamed-delves-into-infamy-in-the-age-of-social-media.html | Infamy in the Age of Twitter | By Janet Maslin | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/a-deadline-for-greece-and-us-jobs-data.html | A Deadline for Greece and US Jobs Data | By The New York Times | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/candidates-and-wealthy-are-aligned-on-inequality.html | 16 Hopefuls and Wealthy Are Aligned on Inequality | By Noam Scheiber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/grown-ups-get-out-their-crayons.html | GrownUps Get Out Their Crayons | By Alexandra Alter | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/media/news-companies-see-movies-as-opportunity-for-growth.html | News Outlets Press Deeper Into Movies | By Michael Cieply | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/crosswords/bridge/jacoby-swiss-teams-winners-at-the-spring-nationals.html | Jacoby Swiss Teams Winners at the Spring Nationals | By Phillip Alder | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/after-outcry-over-pink-sculpture-queens-councilman-wants-public-hearing-on-city-art-plans.html | After Outcry Over Pink Sculpture Bill Would Require Hearings on Public Art | By Kirk Semple | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/before-starbucks-a-south-bronx-cafe-used-coffee-orders-to-talk-about-race.html | Before Starbucks a Bronx Cafe Blended Coffee and Racial Dialogue | By David Gonzalez | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bodies-are-found-at-east-village-explosion-site-police-say.html | Two Bodies Recovered at East Village Explosion Site | By Vivian Yee and Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/citi-bike-service-returns-after-weekend-shutdown.html | Citi Bike Resumes Service After Weekend Maintenance | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/share-the-pork-be-president-for-life.html | The Secret of Staying in Power | By Charles OnyangoObbo | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/cricket/rising-from-wreckage-australia-sweeps-to-world-cup-title.html | Australia Concludes World Cup Revival With Title | By Huw Richards | TX 8-125-586 | 2015-07-06 |

| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/duke-defeats-gonzaga-to-advance-to-its-16th-final-four.html | Duke Freshmen Help a Senior Leader Earn a Shot at Redemption | By Ben Shpigel | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/michigan-state-defeats-louisville-to-advance-to-the-final-four.html | For Two Stalwarts the Joy Never Gets Old | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/gene-saks-actor-and-director-of-stage-and-film-dies-at-93.html | Gene Saks TonyWinning Director of Neil Simon Hits Is Dead at 93 | By Bruce Weber | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/experts-weigh-in-on-merits-of-letting-tsarnaev-testify-in-marathon-bombing-trial.html | Defense Question in Boston To Testify or Not | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/in-holding-up-loretta-lynch-attorney-general-nominee-gop-is-in-a-quandary.html | Attorney General Delay Puts GOP in Quandary | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/africa/official-says-commander-of-group-that-massacred-21-in-tunisia-is-dead.html | Official Says Commander of Group That Massacred 21 in Tunisia Is Dead | By Carlotta Gall | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/americas/air-canada-flight-makes-rough-landing-in-nova-scotia.html | Canadian Plane Jolted on Landing | By Ian Austen | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/beef-ban-in-india-reaches-into-cages-of-lions-and-tigers.html | Chicken Its Whats for Dinner in an Indian State Even Among Caged Carnivores | By Neha Thirani Bagri and Nida Najar | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/lee-kuan-yew-funeral.html | Citizens and Leaders Bid Farewell to Singapores Founder | By Sonia KolesnikovJessop | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/uzbeks-vote-on-expected-4th-term-for-authoritarian.html | Uzbeks Vote on Expected 4th Term for Authoritarian | By Mansur Mirovalev and Neil MacFarquhar | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/an-american-military-convoy-in-europe-aims-to-reassure-allies.html | On a Drive to Hearten Tense Allies | By Rick Lyman | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-plane-crash-pilot-andreas-lubitz.html | Crash Investigators Sorting Through Physical and Psychological Clues | By Nicholas Kulish and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/arab-leaders-agree-on-joint-military-force.html | Arab Nations to Form Military Force to Counter Iran and Extremists | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://well.blogs.nytimes.com/2015/03/30/gnc-to-strengthen-supplement-quality-controls/ | Retailer Adds Stricter Testing of Dietary Pills | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/automobiles/chinese-aspirations-and-american-heritage-inspire-lincolns-reborn-continental.html | Chinese Tastes and American Heritage Inspire New Continental | By Bill Vlasic | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/business/foreclosure-to-home-free-as-5-year-clock-expires.html | Foreclosure to Home Free as Legal Clock Expires | By Michael Corkery | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/movies/roger-l-mayer-pioneer-of-film-preservation-dies-at-88.html | Roger L Mayer 88 Pioneer in the Preservation of Films | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/bumpy-road-for-bill-to-ban-credit-checks-for-job-applicants.html | Unexpected Fight on Bill Banning Employer Credit Checks | By Rachel L Swarns | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | on/de-blasio-to-name-former-right-hand-man-of-boston-mayor-as-his-chief-of-staff.html | De Blasio to Name Former RightHand Man of Boston Mayor as His Chief of Staff | By Michael M Grynbaum | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/in-westchester-a-wisp-of-a-home-built-in-the-depression-seeks-a-long-future.html | Skinny House With Big Aims Vies for Spot in History | By Lisa W Foderaro | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/new-york-states-medical-marijuana-rules-shaping-up-as-unusually-restrictive.html | Medical Marijuana Regulations Are Shaping Up as Unusually Restrictive | By Jesse McKinley and Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/nyregion/tentative-deal-is-reached-on-new-york-state-budget.html | Deal Is Reached on State Budget Measures on Ethics Are Included | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/a-truce-in-the-war-over-family.html | A Truce in the War Over Family | By Andrew J Cherlin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/after-50-years-its-time-for-a-better-sound-of-music.html | After 50 Years Its Time for a Better Sound of Music | By Lawrence Downes | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/charles-blow-the-beating-of-floyd-dent.html | The Beating of Floyd Dent | By Charles M Blow | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/how-many-new-york-cops-does-it-take.html | For the Police Quality Over Quantity | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/paul-krugman-imaginary-health-care-horrors.html | Imaginary Health Care Horrors | By Paul Krugman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/opinion/stronger-dollar-in-a-weak-global-economy.html | Stronger Dollar in a Weak Global Economy | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/bronx-son-of-yankees-fans-rekindles-fathers-dream-with-the-mets.html | Bronx Son of Yankees Fans Rekindles Fathers Dream With the Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/baseball/so-far-so-good-alex-rodriguez-has-been-on-his-best-behavior.html | Rodriguez So Far So Good | By Billy Witz | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/basketball/win-is-a-win-as-the-nets-continue-a-playoff-push.html | Win Is a Win as the Nets Continue a Playoff Push | By Andrew Keh | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/hockey/rangers-fall-flat-at-the-end-of-a-lost-weekend.html | Rangers Fall Flat at the End of a Lost Weekend | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/off-the-dribble-and-into-a-firestorm-in-indiana.html | Off the Dribble and Into a Firestorm | By William C Rhoden | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/vast-stadium-falls-silent-except-for-clangs.html | Shooters Cant See Fans Cover Your Eyes | By Tom Spousta | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsin-finds-some-hope-in-notre-dames-heartbreak.html | Notre Dames Heartbreaking Defeat Should Hearten Wisconsin | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/wisconsins-frank-kaminskyhopes-for-a-hollywood-ending.html | A Badger Hopes for a Hollywood Ending | By Karen Crouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/sports/ncaabasketball/with-late-surge-south-carolina-earns-its-first-final-four-berth.html | With Late Surge South Carolina Makes First Final Four | By Viv Bernstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/technology/secrecy-on-the-set-hollywood-embraces-digital-security.html | Jolted by Sony Hacking Hollywood Is Embracing Digital Security | By Nicole Perlroth | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/theater/review-twelfth-night-in-two-plays-blurs-identity.html | Disguise as a Human Condition | By Ben Brantley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/catherine-hanaway-picks-up-where-she-left-off-after-tom-schweich-suicide.html | Missouri Candidate Picks Up Where She Left Off After Rivals Suicide | By Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/hillary-clinton-wants-to-improve-relations-with-israel.html | Clinton Wants to Improve Ties With Israel | By Maggie Haberman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/jeb-bush-and-scott-walker-carve-paths-to-republican-presidential-nomination.html | Bush and Walker Point GOP to Contrary Paths | By Jonathan Martin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/legislators-in-indiana-may-clarify-beliefs-law.html | Legislators in Indiana May Clarify Beliefs Law | By Ashley Southall | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/us/politics/states-are-divided-by-the-lines-they-draw-on-immigration.html | States Are Divided by the Lines They Draw on Immigration | By Julia Preston | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/asia/farkhunda-woman-killed-in-kabul-transformed-from-pariah-to-martyr.html | From Pariah to Martyr After Death in Kabul | By Joseph Goldstein | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/conservative-alliance-gains-in-french-voting.html | Conservative Alliance Gains in French Voting | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/germanwings-crash-settlements-are-likely-to-vary-by-passenger-nationality.html | Germanwings Crash Settlements Are Likely to Vary by Passenger Nationality | By Jad Mouawad and Nicola Clark | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/jet-crash-tests-nations-faith-in-its-precision.html | Jet Crash Tests Nations Faith in Its Precision | By Alison Smale | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/russian-theater-director-fired-for-offending-christians.html | Russian Theater Director Fired for Offending Christians | By Neil MacFarquhar and Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/europe/turkey-moves-to-close-all-gates-at-border-with-syria.html | Turkey Moves to Close All Gates at Border With Syria | By Ceylan Yeginsu and Karam Shoumali | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-30 | https://www.nytimes.com/2015/03/30/world/middleeast/iran-backs-away-from-key-detail-in-nuclear-deal.html | Iran Backs Away From Key Detail in Nuclear Deal | By David E Sanger and Michael R Gordon | TX 8-125-586 | 2015-07-06 |
| 2015-03-23 | 2015-03-31 | https://www.nytimes.com/2015/03/24/arts/music/review-marissa-mulder-trusts-her-intuition-at-the-metropolitan-room.html | Looking Back and Letting Go of the Past | By Stephen Holden | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/27/artists-on-art-a-new-web-series-from-the-met/ | Artists Discuss The Metu2019s Art | By Masha Goncharova | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/28/upshot/theres-just-one-problem-with-photos-on-food-stamp-cards.html | Just One Problem With Photos on Food Stamp Cards | By Josh Barro | TX 8-125-586 | 2015-07-06 |
| 2015-03-27 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/learning-to-say-no-to-dialysis.html | Learning to Say No to Dialysis | By Paula Span | TX 8-125-586 | 2015-07-06 |
| 2015-03-29 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/28/vin-scelsa-host-of-radios-idiots-delight-to-retire/ | Vin Scelsa to Put Down His Microphone in May | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/britain-acts-to-block-removal-of-egyptian-statue/ | Britain Says Statue Cant Leave Country | By Tom Mashberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/poetry-everywhere-and-they-mean-everywhere-in-miami-festival/ | The Words of the Poets Written on  Urinals | By William Grimes | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://artsbeat.blogs.nytimes.com/2015/03/30/walker-art-center-to-begin-75-million-renovation/ | Walker Art Center Plans 75 Million Renovation | By Randy Kennedy | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/endometriosis-is-often-ignored-in-teenage-girls/ | Young Suffering and Ignored | By Abby Ellin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/fish-oil-claims-not-supported-by-research/ | Fading Claims on Fish Oil | By Anahad OConnor | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/nuts-are-a-nutritional-powerhouse-for-rich-and-poor/ | A Handful of Health for Rich and Poor | By Jane E Brody | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/30/profiling-the-distracted-driver-young-female-and-solo/ | Profiling the Distracted Driver Young Female and Solo | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/islamic-state-destruction-renews-debate-over-repatriation-of-antiquities.html | As ISIS Destroys Treasures Debate Over Antiquities Renews | By Tom Mashberg and Graham Bowley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/design/the-story-behind-woman-in-gold-nazi-art-thieves-and-one-paintings-return.html | When Art Looted by Nazis Is Actually Returned | By Patricia Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/big-ears-festival-stars-the-avant-garde.html | A Festival and a Potpourri Big Ears Lets the Curious Decide | By Ben Ratliff | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-20-years-later-jodeci-is-back-in-the-past-the-present-the-future.html | Review 20 Years Later Jodeci Is Back in The Past the Present the Future | By Jon Caramanica | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-dawn-upshaw-gets-down-to-earth-at-town-hall.html | No Divas Here but a Soprano With Style | By Vivien Schweitzer | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-missy-mazzolis-unsettling-vespers-for-a-new-dark-age.html | Review Missy Mazzolis Unsettling Vespers for a New Dark Age | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-paquito-drivera-in-concert-at-jazz-at-lincoln-center.html | A Boundless Jazzman Puts His Range on Display | By Nate Chinen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-sufjan-stevenss-quietly-moving-carrie-lowell.html | Review Sufjan Stevenss Quietly Moving Carrie amp Lowell | By Jon Pareles | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/music/review-the-cellist-leonard-elschenbroich-played-at-the-frick.html | For a Debut a Full Palette Flaunted | By Corinna da FonsecaWollheim | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/review-in-tv-lands-younger-a-woman-cheats-the-clock-to-land-a-job.html | With a Fake ID and Moxie 40 Is the New 26 | By Alessandra Stanley | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/trevor-noah-to-succeed-jon-stewart-on-the-daily-show.html | A Newcomers Global View | By Dave Itzkoff | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/books/review-the-brothers-and-the-boston-marathon-bombing.html | The Path That Led to Bombs in Boston | By Michiko Kakutani | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/prosecutors-scrutinize-minorities-auto-loans.html | Prosecutors Scrutinize Minorities Auto Loans | By Michael Corkery and Jessica SilverGreenberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/sec-accuses-financier-lynn-tilton-of-defrauding-investors.html | US Accuses Equity Firm of Fraud | By Alexandra Stevenson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/unitedhealth-to-buy-pharmacy-benefits-manager-catamaran-in-12-8-billion-deal.html | UnitedHealth to Buy Drug Benefits Manager for 128 Billion | By David Gelles | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dealbook/yoox-group-in-talks-with-luxury-online-seller-net-a-porter.html | 2 Big Names in Fashion ECommerce Hold Talks | By Chad Bray and Vanessa Friedman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/in-atlanta-a-quest-to-keep-its-airport-the-worlds-busiest.html | Busiest Airport Atlanta Covets Its Crown | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/bank-of-england-outlines-parameters-of-2015-stress-tests.html | Bank of England Outlines New Stress Test | By Jenny Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/international/greece-looks-to-russia-as-deal-with-europe-stumbles.html | Facing Crisis Greeks Plan Russia Talks | By Liz Alderman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/jay-z-reveals-plans-for-tidal-a-streaming-music-service.html | Jay Z Enters Streaming Music With ArtistOwned Service | By Ben Sisario | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/media/new-york-times-co-appoints-kinsey-wilson-to-expanded-digital-role.html | Executive for Digital Efforts at Times Co | By Ravi Somaiya | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/movement-to-increase-mcdonalds-minimum-wage-broadens-its-tactics.html | A Broader Strategy on Wages | By Steven Greenhouse | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/small-planes-and-frequent-delays-dont-cool-ardor-for-flying.html | Small Planes and Frequent Delays Dont Cool Ardor for Flying | By Bill Malkasian | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/thoughts-at-the-end-of-the-road-and-a-word-of-advice.html | Thoughts and Some Advice at the End of the Road | By Joe Sharkey | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/a-world-shared-with-hiv.html | A World Shared With HIV | By Abigail Zuger Md | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/fluoridated-water-helps-older-adults-keep-teeth-study-says.html | Fluoridated Water Helps Older Adults Keep Teeth | By Donald G McNeil Jr | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/parsing-ronald-reagans-words-for-early-signs-of-alzheimers.html | In Reagans Speeches Early Clues to Dementia | By Lawrence K Altman Md | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/health/research/enterovirus-68-may-be-linked-to-paralysis-in-children-study-says.html | Virus May Be Linked to Paralysis in Children Researchers Say | By Catherine Saint Louis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/amid-inquiry-menendez-finds-well-of-support-among-jewish-leaders.html | Amid Investigation Menendez Finds Support Among Jewish Leaders | By Alexander Burns | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/harvey-weinstein-producer-questioned-by-new-york-police-after-groping-accusation.html | Police Question Film Producer After a Report of a Groping | By Marc Santora and Al Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/new-queens-plaza-skyscraper-gets-help-from-historic-clock-tower-next-door.html | Planned Queens Skyscraper Gets Help From the Clock Tower Next Door | By Matt AV Chaban | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/pay-for-performance-extends-to-health-care-in-experiment-in-new-york.html | Pay for Performance Extends to Health Care in New York Test | By Anemona Hartocollis | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/silk-road-case-federal-agents-charges.html | Inquiry of Illicit Website Spurred Agents Own Illegal Acts Officials Say | By Benjamin Weiser and Matt Apuzzo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/supreme-court-leaves-intact-new-yorks-ban-on-religious-services-in-schools.html | Supreme Court Leaves Intact City Ban on Religious Services in Public Schools | By Sharon Otterman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/woman-detained-in-year-old-sons-death-in-manhattan.html | Boy Locked in Restroom With Mother Later Dies | By Al Baker and Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/foreigners-are-attacking-american-tv.html | Foreigners Are Attacking  American TV | By Vikas Bajaj | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/roger-cohen-iran-matters-most.html | Iran Matters Most | By Roger Cohen | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/the-price-of-damming-tibets-rivers.html | Let Tibets Rivers Run Free | By Michael Buckley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-farmer-ants-unique-fungal-crop.html | Entomology A Farmer Ants Rare Mysterious Crop | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-struggle-to-save-the-scaly-pangolin.html | A Struggle to Save the Scaly Pangolin | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/a-wing-that-can-recover-from-mid-air-collisions.html | Robotics Wing Recovers From Midair Collisions | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/explorers-club-dinner-modern-explorer.html | Modern Explorers in a GPS World | By Daniel Engber | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/how-not-to-catch-a-cold-on-a-plane.html | A Planeload of Sneezes and Coughs | By C Claiborne Ray | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/in-vietnam-rampant-wildlife-smuggling-prompts-little-concern.html | From Trap to Table | By Rachel Nuwer | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/phytoplankton-is-on-decline-in-southern-ocean.html | Marine Life Phytoplankton on Decline in Southern Ocean | By Sindya N Bhanoo | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/the-condition-cancer-research-is-in.html | The Condition Cancer Research | By Sabrina Tavernise | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/football/nfl-punishes-falcons-and-browns-for-rules-violations.html | Browns and Falcons Cited for OfftheField Infractions | By Ken Belson | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-boston-olympic-bid-vote-more-at-stake-than-games.html | In Vote on Boston Bid USOCs Future Is at Stake Too | By Katharine Q Seelye and Jer Longman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/in-girls-lacrosse-a-move-in-the-name-of-safety-sparks-debate.html | A Push for Safety Draws an Angry Shove | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/with-travis-trice-in-control-michigan-state-keeps-calm-and-moves-on.html | A Wispy Spartan Who Cant Be Shaken | By Bill Pennington | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/technology/china-appears-to-attack-github-by-diverting-web-traffic.html | China Appears to Divert Traffic to Attack a Site | By Paul Mozur | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/theater/review-soho-reps-washeteria-staged-in-a-brooklyn-storefront.html | A Bit of Fluff and Fold From a Theater Known for Darker Drama | By Alexis Soloski | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/income-inequality-its-also-bad-for-your-health.html | How Income Inequality Can Be Bad for Your Health | By Margot SangerKatz | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/upshot/now-that-ben-bernanke-is-blogging-heres-what-he-should-write-about.html | Things Bernanke Should Blog About | By Neil Irwin | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/nsa-maryland-gate.html | Driver Shot Dead as Car Enters NSAs Campus | By Scott Shane | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/justices-hear-arguments-on-intellectual-disability-in-death-penalty-case.html | Inmate Claims Disability in Battle Over Execution | By Adam Liptak | TX 8-125-586 | 2015-07-06 |

| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obama-praises-edward-kennedy-and-mourns-the-loss-of-collegiality.html | Praising a Senate Mentor and the Example He Set | By Julie Hirschfeld Davis | TX 8-125-586 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/obamas-passport-data-leaked-in-australian-email-blunder.html | National Briefing  Washington Obamas Passport Data Leaked in Email Blunder | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/second-times-a-charm-for-martha-mcsally-in-arizona.html | Persistence Places Former Air Force Combat Pilot in a House Seat | By Ashley Parker | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/rahm-emanuel-shows-his-softer-side-in-chicago-mayoral-runoff.html | Chicagos RoughEdged Mayor in a Runoff Tries the Sandpaper | By Julie Bosman | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/small-indiana-city-races-to-curb-hivs-spread.html | Riding Wave of Drugs HIV Overwhelms Small Indiana Town | By Abby Goodnough | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/spokesman-for-missouri-official-who-committed-suicide-is-found-dead.html | 2nd Suicide Shakes Missouri Republicans | By Eli Yokley | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/steep-costs-of-inmate-phone-calls-are-under-scrutiny.html | The High Cost of Calling the Imprisoned | By Timothy Williams | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/asia/chinese-outlets-say-security-official-in-graft-case-had-6-mistresses.html | World Briefing  Asia China Report on Graft and Mistresses | By Edward Wong | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/rhodes-scholarships-expanding-to-include-chinese-students.html | Rhodes Trust Is Expanding Scholarships Into China | By David Barboza | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/asia/suspects-held-in-hacking-death-of-bangladeshi-blogger.html | Bangladesh Attacks Send Chilling Message to Secular Bloggers | By Ellen Barry | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-copilot-andreas-lubitz.html | CoPilot Treated for Tendencies Toward Suicide | By Nicholas Kulish and Melissa Eddy | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/germanwings-crash-leaves-home-city-of-andreas-lubitz-pilot-bewildered-and-bristling.html | A Hometown Is Left to Clear Away Emotional Wreckage | By Jack Ewing | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/major-british-parties-struggle-to-fend-off-challenges-as-campaigns-begin.html | British Parliamentary Campaigns Begin | By Steven Erlanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/national-front-advance-over-socialists-france.html | French Conservatives Gain in Local Elections Leaving LeftLeaning Parties Adrift | By Alissa J Rubin | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/russian-museum-seeks-a-warmer-adjective-for-ivan-the-terrible.html | Russian History Gets a Makeover That Starts With Ivan the Terrible | By Neil MacFarquhar and Sophia Kishkovsky | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/among-palestinians-discontent-with-abbas-grows.html | Palestinian Discontent With Abbas Is Growing | By Diaa Hadid | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/ehud-olmert-israeli-ex-premier-is-convicted-of-fraud.html | World Briefing  Middle East Israel  ExPremier Convicted of Fraud | By Isabel Kershner | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/iran-nuclear-talks.html | Tricky Issues Remain as Deadline Nears in Nuclear Talks With Iran | By Michael R Gordon and David E Sanger | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/un-leader-warns-iraq-not-to-mistreat-civilians-after-liberation-from-isis.html | Islamic States Grip on City Appears Firmer Than Iraqis Acknowledge | By Rod Nordland | TX 8-125-586 | 2015-07-06 |
| 2015-03-30 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/yemen-camp-air-raid.html | Dozens Are Reported Killed as SaudiLed Strike Hits Camp for Displaced Yemeni Civilians | By Saeed AlBatati and Rick Gladstone | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://well.blogs.nytimes.com/2015/03/31/ways-to-prevent-injuries-in-falls/ | Aging Ways to Prevent Injuries in Falls | By Nicholas Bakalar | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Alec M Priester | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/business/dietitians-group-negotiating-to-end-labeling-deal-with-kraft-singles.html | Dietitians Group Negotiating to End Labeling Deal With Kraft Singles | By Stephanie Strom | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/3-injured-in-east-village-explosion-are-released-from-hospital.html | 3 Hurt in Blast Are Out of the Hospital | By Ashley Southall | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/a-trial-partnership-for-2-jewish-cultural-institutions-in-new-york.html | Trial Partnership for 2 Jewish Cultural Institutions | By Joseph Berger | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/citi-bike-apologizing-for-abrupt-shutdown-says-service-will-improve.html | Citi Bike Says Shutdown Was for Fixing Software | By Emma G Fitzsimmons | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/cuomo-gets-timely-new-york-budget-but-pays-price.html | Cuomo Gets Timely Budget but Pays Price | By Thomas Kaplan | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/defense-witness-places-different-suspect-in-etan-patzs-apartment.html | Defense Puts Different Suspect in Patz Home | By Tanzina Vega | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/lawyer-asks-judge-to-vacate-conviction-in-2003-killing-of-fairfield-student.html | Judge Is Asked to Vacate Conviction in 03 Killing | By Stephanie Clifford | TX 8-125-586 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/nyregion/shopping-for-yacht-new-york-budget-offers-a-tax-break.html | Shopping for Yacht Deal in Albany Offers a Break | By Susanne Craig | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/david-brooks-religious-liberty-and-equality.html | Religious Liberty and Equality | By David Brooks | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/in-indiana-using-religion-as-a-cover-for-bigotry.html | Religion as a Cover for Bigotry | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/missing-from-new-yorks-budget.html | Missing From New Yorks Budget | By The Editorial Board | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/opinion/ted-cruz-and-the-new-politics-of-texas.html | Ted Cruz and the New Politics of Texas | By Mimi Swartz | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/science/earth/climate-change-threatens-to-kill-off-more-aspen-forests-by-2050s-scientists-say.html | Climate Change Threatens to Kill Off More Aspen Forests by 2050s Scientists Say | By Justin Gillis | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/mets-owner-fred-wilpon-is-making-good-on-his-promise-to-be-more-engaged-with-the-team.html | Wilpon Is Making Good on His Promise to Be More Engaged With the Mets | By Peter Kerasotis | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/baseball/replace-a-legend-these-yankees-did.html | Replace a Legend These Yankees Did | By Dave Anderson | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/hockey/derick-brassard-and-mats-zuccarello-ignite-the-rangers-line.html | Two Players With Chemistry On and Off the Ice Ignite the Rangers Line | By Pat Pickens | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/chris-mullin-is-set-to-lead-st-johns-again-but-this-time-as-a-rookie-coach.html | Mullin Is Set to Lead St Johns Again but This Time as a Rookie Coach | By Zach Schonbrun | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/father-stays-on-sideline-as-georgia-states-rj-hunter-enters-the-nba-draft.html | Father Stays on Sideline as a Georgia State Player Enters the NBA Draft | By Mike Tierney | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/ncaa-steps-up-pressure-over-new-indiana-law.html | NCAA Steps Up Pressure Over New Indiana Law | By Marc Tracy | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/uconn-women-trail-at-halftime-but-surge-to-another-final-four.html | UConn Women Stumble for a Half Anyway | By Harvey Araton | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/detroit-group-calls-for-overhaul-of-schools.html | Detroit Group Calls for Overhaul of Schools | By Monica Davey | TX 8-125-586 | 2015-07-06 |

| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/arizona-governor-doug-ducey-vetoes-holding-back-the-names-of-officers-in-shootings.html | Bill to Shield Police Names Is Vetoed in Arizona | By Rick Rojas | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/house-provision-offers-doctors-more-protection-against-malpractice-suits.html | House Provision Offers Doctors More Protection Against Malpractice Suits | By Robert Pear | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/politics/religious-protection-laws-once-called-shields-are-now-seen-as-cudgels.html | Eroding Freedom in the Name of Freedom | By Erik Eckholm | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/prosecution-in-boston-marathon-trial-closes-with-raw-details-of-killings.html | Prosecution in Boston Marathon Trial Closes With Raw Details of Killings | By Katharine Q Seelye | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/robert-l-hite-survivor-of-doolittle-raid-and-japanese-imprisonment-dies-at-95.html | Robert Hite 95 Survivor of Doolittle Raid and Japanese Imprisonment Dies | By Sam Roberts | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/us/virginia-suit-seeks-to-prevent-sweet-briar-college-from-closing.html | Virginia Suit Seeks to Prevent College From Closing | By Sheryl Gay Stolberg | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/nigerias-presidential-race-goodluck-jonathan-muhammadu-buhari.html | Nigerias Presidential Race Stretches to Another Day | By Adam Nossiter | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/africa/obama-last-election-behind-him-plans-first-visit-as-president-to-kenya.html | Obama Last Election Behind Him Plans a First Visit as President to Kenya | By Peter Baker | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/europe/role-of-illness-in-germanwings-jet-crash-spurs-debate.html | Role of Illness Raises Worry About Stigma | By Erica Goode | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/an-anxious-wait-in-syrian-city-held-by-insurgents.html | An Anxious Wait in a Syrian City Held by Insurgents | By Anne Barnard | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/saudis-make-own-moves-as-us-and-iran-talk.html | Saudis Make Own Moves as US and Iran Talk | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-31 | 2015-03-31 | https://www.nytimes.com/2015/03/31/world/middleeast/witnesses-who-say-police-killed-activist-areto-be-charged-in-egypt.html | Witnesses to Be Charged in Egypt Lawyer Says | By David D Kirkpatrick | TX 8-125-586 | 2015-07-06 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/hungry-city-masha-the-bear-in-east-williamsburg-brooklyn.html | Drink Up  or Else | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-muscadet.html | A FoodFriendly White | By Eric Asimov | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-26 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/wine-school-napa-valley-cabernet-sauvignon.html | A Return to Classic Napa Style | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-radish-and-herb-salad-thats-on-the-cutting-edge.html | A Salad of Fine Distinctions | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-the-chef-dan-barbers-pop-up-wasted-bruised-and-misshapen-bits-are-dinner.html | Waste Not Want Not and Pass the Fish Skin | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/mastering-steak-au-poivre.html | Mastering Peppery Language | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/30/the-wiz-will-be-nbcs-next-live-musical-and-then-return-to-broadway/ | NBC Chooses u2018The Wizu2019 for Live Telecast | By Gilbert Cruz | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-burrito-filled-to-the-brim-downtown.html | A Burrito Filled to the Brim Downtown | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/cookbook-review-root-to-leaf-by-steven-satterfield.html | A Trip to Bountiful | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/ignacio-mattos-most-treasured-cooking-tool.html | Shavings of the Edible Kind | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/dancing-ambassadors/ | Dancers as Ambassadors | By Brian Schaefer | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/politicians-books-came-from-across-italy-officials-say/ | Stolen Books Traced to Public Libraries | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://artsbeat.blogs.nytimes.com/2015/03/31/rolling-stones-to-tour-north-america-this-summer/ | Stones to Roll Yet Again With ZIP Code Tour | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/31/ibm-scores-a-weather-data-deal-and-starts-an-internet-of-things-unit/ | Business Briefing IBM and Weather Company Plan a Data Partnership | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://bits.blogs.nytimes.com/2015/03/31/new-lawsuits-emerge-in-hps-long-running-autonomy-dispute/ | Business Briefing HewlettPackard Will Sue Founder of Autonomy | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/business/miriam-bienstock-co-founder-of-atlantic-records-dies-at-92.html | Miriam Bienstock Dies at 92 Helped Start Atlantic Records | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/03/31/sports/ncaabasketball/numerals-on-college-basketball-jerseys-you-can-count-them-on-one-hand.html | Crunching the Numbers | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-alt-j-at-madison-square-garden.html | Drawing Listeners Closer by Pulling Back | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-don-carlo-gets-a-gripping-revival-at-the-met-opera.html | Reaching for Love Only to Be Separated by Duty | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/music/review-paul-lewis-and-lisa-batiashvili-recital-partners-at-alice-tully-hall.html | Distinctive Solo Artists Join Forces in a Recital | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-american-odyssey-a-new-nbc-series-stars-anna-friel.html | A Soldier Survives So Does a CoverUp | By Alessandra Stanley | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/review-the-lizzie-borden-chronicles-a-lifetime-series-starring-christina-ricci.html | For the Acquitted Life Under a Cloud | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/trevor-noah-new-daily-show-host-comes-under-scrutiny-for-tweets.html | New Daily Show Host Faces Scrutiny for Tweets | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/mary-norris-muses-on-a-lifetime-of-literary-vigilance-in-between-you-me.html | Perusing a Lifetime of Literary Vigilance | By Sarah Lyall | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/books/review-charles-simic-displays-a-poets-voice-and-his-passions.html | The Passions of a Poet Charmingly Recounted | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/carlos-falchi-who-turned-exotic-animal-skins-into-coveted-handbags-dies-at-70.html | Carlos Falchi 70 Made Exotic Handbags | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/charter-to-buy-bright-house-networks-in-10-billion-deal.html | Charter Bids 104 Billion to Acquire Cable Rival | By Emily Steel and David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/despite-forecasts-of-doom-signs-of-life-in-the-legal-industry.html | Despite Forecasts of Doom Signs of Life in the Legal Industry | By Steven Davidoff Solomon | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/endurance-specialty-holdings-to-acquire-bermuda-reinsurer.html | Insurance Deal | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/godaddy-said-to-price-ipo-above-expected-range.html | GoDaddy Set for Trading After Raising 440 Million | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/philips-to-sell-controlling-stake-in-led-business-for-up-to-2-9-billion.html | Lighting Stake Sale | By Chad Bray | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/plan-to-keep-1700-radioshack-stores-open-is-approved.html | Hedge Fund Plan to Keep 1700 RadioShack Stores Open Is Approved | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/warburg-pincus-to-invest-500-million-in-oil-and-gas-firm-irm.html | Warburg Energy Deal | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/dealbook/yoox-group-agrees-to-merge-with-net-a-porter-in-all-share-deal.html | Online Fashion Merger | By Chad Bray and Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/economy/the-false-hope-of-a-smaller-government-built-on-tax-breaks.html | Tax Breaks Conceal Gears of Government | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/international/eurozone-inflation-unemployment.html | Eurozone Inflation Falls Again as Unemployment Dipst | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/daily-news-said-to-get-bids-from-cablevision-and-billionaire-grocer.html | Daily News Said to Draw Pair of Offers to Purchase It | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/in-advertising-technology-deal-rubicon-buys-chango.html | Rubicon an Online Advertising Exchange Buys a Canadian StartUp for Its Technology | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/lip-sync-battle-to-make-its-debut-on-spike-tv.html | Celebrities Clash Where Everyone Can Watch Their Lips Move | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/media/michael-angelakis-steps-down-as-comcast-finance-officer.html | Leading Comcast Executive Will Leave to Start Company | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/orbital-publishing-accused-of-fraud-in-selling-subscriptions.html | Subscription Service Is Accused of Overcharging Consumers for Periodicals | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/supreme-court-weighs-overruling-a-1964-patent-decision.html | Justices Reconsider 1964 Ruling on a Patent | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/a-stew-that-makes-the-most-of-spring-greens.html | A Stew of Spring Green With a Touch of Heat | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/at-robertas-pizza-and-a-broken-partnership.html | Three Slices of Vitriol | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/marcus-samuelssons-latest-venture-streetbird.html | Marcus Samuelssons Latest Venture Streetbird | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/dining/small-plates-grow-up.html | Small Plates Grow Up | By Pete Wells | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-in-hal-hartleys-ned-rifle-closure-for-a-son-and-a-series.html | Searching for Dad to Even the Score | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/movies/review-woman-in-gold-stars-helen-mirren-in-tug-of-war-over-artwork.html | Nazis Priceless Art and a Tug of War | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/9-new-york-doctors-indicted-in-medicaid-fraud-using-homeless-patients.html | Nine Doctors Are Accused of Defrauding Medicaid Using Homeless People | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/etan-patzs-mother-testifies-at-murder-trial.html | Patzs Mother Denies Claim on Old Suspect | By Tanzina Vega | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/mother-charged-with-murder-in-death-of-1-year-old-in-midtown-restroom.html | Fleeting Stability for a Woman Charged With Killing Her Son | By Vivian Yee and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/queens-woman-70-fatally-shot-while-opening-her-door-police-say.html | Queens Woman 70 Fatally Shot at Her Door | By Michael Schwirtz and Rebecca White | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/robert-dursts-wife-steps-back-after-years-of-defending-him.html | Dursts 2nd Wife Steps Back After Years of Defending Him | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/saudi-arabias-ominous-reach-into-yemen.html | The Saudis Ominous Move Into Yemen | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/united-in-ignominy.html | The UNs War on Israel | By Ron Prosor | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/a-conversation-with-veronica-mainetti-of-the-sorgente-group-of-america.html | Veronica Mainetti | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/commercial/meatpacking-districts-next-act-includes-an-influx-of-office-space-and-more.html | A Burst of New Arrivals in the Meatpacking District | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/realestate/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/science/earth/gas-utilities-reduce-leaks-of-methane-study-finds.html | Gas Utilities Reduce Leaks of Methane Study Finds | By John Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/baseball-working-to-help-spanish-speaking-players-express-themselves.html | Baseball Making Push to Remove Latin Americans Language Barrier | By Billy Witz | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/football/jets-to-stay-in-florham-park-for-training-camp.html | Sports Briefing  Football Jets to Shift Site of Camp | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/duke-basketball-a-young-and-undermanned-team-forges-its-own-legacy.html | Duke Is Still Standing Despite a Lack of Experience and Depth | By Tom Spousta | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/south-carolinas-first-womens-final-four-completes-a-steady-march.html | Formerly a Doormat Now a Step From a Final | By Viv Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/tech-leaders-new-to-social-activism-come-together-over-indiana-law.html | Tech Leaders New to Social Activism Come Together Over Indiana Law | By Nick Wingfield | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/technology/the-healing-power-of-your-own-medical-data.html | Healed by His Own Data | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/campaign-finance-complaints-filed-against-4-presidential-hopefuls.html | Campaign Finance Groups File Complaints Against Four Presidential Hopefuls | By Eric Lichtblau | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/deportation-of-salvadoran-general-accused-in-80s-killings-is-delayed.html | US Delays Deportation of Salvadoran ExOfficial | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/gary-dahl-inventor-of-the-pet-rock-dies-at-78.html | Gary Dahl the Inventor of the Pet Rock Is Dead at 78 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/in-first-phase-of-boston-marathon-bombing-trial-defense-rests-after-just-four-witnesses.html | Defense Rests in First Phase of Marathon Bombing Trial After Just Four Witnesses | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-commutes-long-sentences-of-22-drug-offenders.html | National Briefing  Washington Obama Commutes Sentences for Drug Offenders | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-rejects-republican-effort-to-tighten-union-rules.html | Obama Rebuffs Congress on New Union Rules | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/obama-to-offer-major-blueprint-on-climate-change.html | Obamas Strategy on Climate Change Part of Global Deal Is Revealed | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/could-another-democrat-beat-hillary-clinton-strategists-offer-a-blueprint.html | Is Clinton Beatable in Primary Strategists Roll Up Their Sleeves | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/hillary-clinton-email-benghazi-inquiry.html | Private Interview Sought With Clinton on Emails | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |

| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/scott-walkers-dog-allergy-could-be-a-campaign-hazard.html | Governor Allergic to Dogs May Run Against Political History | By Jason Horowitz | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/religious-freedom-restoration-act-arkansas-indiana.html | Bills on Religious Freedom Upset Capitols in Two States | By Campbell Robertson and Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/ricky-hall-is-identified-as-man-in-fatal-encounter-with-nsa.html | Man in Fatal Encounter With NSA Is Identified | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/texas-slot-machines-ring-up-big-business-in-a-legal-gray-area.html | A Texas Ban on Gambling That Doesnt Quite Work | By Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/group-linked-to-islamic-state-claims-responsibility-for-tunisia-attack.html | Group Linked to Islamic State Claims Responsibility for Tunisia Attack | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/nigeria-election-muhammadu-buhari-goodluck-jonathan.html | Nigeria Elects ExMilitary Ruler in a Bid to Bolster Its Democracy | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/americas/strikes-in-argentina-bring-transportation-to-standstill.html | Strikes Over Argentine Tax Law Bring Transportation to a Halt | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/japan-says-no-to-asian-infrastructure-investment-bank.html | Japan Says It Wont Join New Bank Led by China | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/malaysian-insider-arrests.html | World Briefing  Asia Malaysia News Sites Editors and Executives Arrested | By Austin Ramzy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/court-in-turkey-acquits-military-officers-of-trying-to-overthrow-government.html | urkey Officers Are Acquitted in Retrial | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/in-italy-matteo-renzi-aims-to-upend-the-old-world-order.html | Italys Young Leader Aims to Upend the Old Order | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/lufthansa-germanwings-andreas-lubitz.html | Lufthansa Says Pilot Reported Deep Depression | By Nicholas Kulish and Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/turkish-extremists-abduct-prosecutor-from-istanbul-courthouse.html | Raid to Rescue Hostage in Istanbul Ends in Death | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/activist-links-more-than-26000-twitter-accounts-to-isis.html | Activist Links Islamic State to 26000 on Twitter | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/iraq-tikrit-isis.html | Shades of Meaning in Iraqi Claims That Tikrit Has Fallen | By Rod Nordland | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/obama-lifts-arms-freeze-against-egypt.html | Obama Removes Weapons Freeze Against Egypt | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/un-warns-of-total-collapse-in-yemen-as-houthis-continue-offensive.html | Aid Dwindles as Need Rises Amid Chaos in Yemen | By Kareem Fahim and Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/adm-announces-plan-to-fight-deforestation.html | ADM Announces Plan to Fight Deforestation | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/business/with-auto-show-gm-hopes-to-lessen-damage.html | With Auto Show GM Hopes to Lessen Damage | By Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/cuomo-gets-deals-on-tenure-and-evaluations-of-teachers.html | Cuomo Gets Deals on Tenure and Evaluations of Teachers | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/east-village-explosion-might-have-followed-attempt-to-hide-gas-siphoning.html | East Village Blast Might Have Followed Attempt to Hide Gas Siphoning | By Patrick McGeehan and Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/federal-scrutiny-of-a-youth-immigration-program-alarms-advocates.html | Federal Scrutiny of a Youth Immigration Program Alarms Advocates | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/fema-awards-new-york-city-a-3-billion-grant-for-hurricane-sandy-repairs.html | FEMA Awards City a 3 Billion Storm Grant | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/finding-a-home-and-a-muse-at-the-algonquin-hotel.html | The Algonquin Hotel as a Home and a Muse | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/loopholes-seen-in-new-ethics-disclosure-rules-for-new-york-legislators.html | Loopholes Are Seen in New Ethics Rules for Albany Legislators | By Susanne Craig and Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/new-york-city-comptroller-cites-flaws-in-hurricane-sandy-recovery-program.html | Audit Finds More Flaws in Program to Rebuild | By David W Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rebecca-kirszner-katz-special-adviser-to-dc-blasio-family-is-leaving-city-hall.html | Adviser and Caretaker of de Blasio Family Image Is Leaving City Hall | By Michael M Grynbaum and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/nyregion/rollout-of-new-york-citys-taxi-of-tomorrow-is-again-halted-in-court.html | Rollout of New Taxi Model Halted in Court Again | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/how-the-tax-code-hurts-artists.html | How the Tax Code Hurts Artists | By Amy Sohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/making-herbal-supplements-safer.html | Making Herbal Supplements Safer | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/mixed-messages-in-egypts-military-aid.html | Mixed Messages in Egypts Military Aid | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/the-supreme-courts-death-trap.html | The Supreme Courts Death Trap | By Linda Greenhouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/opinion/thomas-friedman-tell-me-how-this-ends-well.html | Tell Me How This Ends Well | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/jerry-blevins-is-happy-to-be-a-new-york-met.html | New Met Takes the Mound | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/baseball/yankees-masahiro-tanaka-is-a-bit-relieved-his-elbow-is-holding-up.html | Tanaka Is a Bit Relieved After His Elbow Meets the Demands of Spring | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/knicks-will-set-new-low-only-question-is-how-low.html | Knicks Will Set New Low Only Question Is How Low | By Jay Schreiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/basketball/nets-hitting-their-stride-when-it-counts-hold-off-the-pacers.html | Nets Hitting Their Stride When It Counts Hold Off the Pacers | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/at-nit-30-second-shot-clock-wins-support.html | 30Second Clock Wins Support of Players and Coaches | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/sports/ncaabasketball/can-chris-mullin-thrive-on-name-and-local-ties-peers-say-yes.html | Can Mullin Thrive on Name and Local Ties Peers Say Yes | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/lawyers-chosen-to-present-case-for-gay-marriage.html | Lawyers Chosen to Present Case for Gay Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/arizona-doctors-must-say-that-abortions-with-drugs-may-be-reversed.html | Arizona Orders Doctors to Say Abortions With Drugs May Be Reversible | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/army-offering-more-a-fast-track-to-citizenship.html | Army Offering More a Fast Track to Citizenship | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/us/politics/indiana-governor-mike-pence-feeling-backlash-from-religious-laws-opponents-promises-a-fix.html | Indiana Governor Feeling Backlash From Laws Opponents Promises a Fix | By Monica Davey and Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/africa/muhammadu-buhari-a-familiar-and-now-less-divisive-choice-for-nigerian-voters.html | A Familiar and Now Less Divisive Choice for Nigerian Voters | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/asia/azerbaijan-bars-entry-to-a-georgian-human-rights-worker.html | Azerbaijan Bars Entry to a Georgian Human Rights Worker | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/europe/pillars-of-holy-week-processions-put-teamwork-and-brawn-on-display.html | Pillars of Holy Week Processions Put Teamwork and Brawn on Display | By Raphael Minder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/as-nuclear-talks-drag-on-us-and-iran-find-it-harder-to-hear-each-other.html | As Talks Drag On US and Iran Find It Harder to Hear Each Other | By David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/conference-to-aid-syrians-falls-short-of-expectations.html | Conference to Aid Syrians Falls Short of Expectations | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-01 | https://www.nytimes.com/2015/04/01/world/middleeast/provisional-government-in-libyan-capital-forces-out-its-own-prime-minister.html | Provisional Government in Libyan Capital Forces Out Its Own Prime Minister | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-03-24 | 2015-04-02 | https://www.nytimes.com/2015/03/29/fashion/leon-bridgess-retro-festival-style.html | Its All About That Waist | By Elizabeth Bristow | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-02 | https://www.nytimes.com/2015/03/31/theater/review-living-here-sends-gideon-irving-to-wander-city-apartments.html | Modern Minstrel on a Futon | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/03/31/blue-note-jazz-festival-to-mark-fifth-anniversary-with-a-wide-ranging-lineup/ | WideRanging Lineup for Blue Note Festival | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/angel-investors-lend-expertise-as-well-as-cash.html | Angel Investors Lend Expertise as Well as Cash | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/investing-early-on-for-insights-not-profits.html | Investing Early On for Insights Not Profits | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/nasdaq-builds-nursery-for-start-ups.html | Nasdaqs Nursery for New Ventures | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-02 | https://www.nytimes.com/2015/04/01/technology/personaltech/analyzing-your-twitter-life.html | Analyzing Your Twitter Life | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/dutch-royal-family-acts-quickly-after-looted-painting-is-found/ | Dutch Act Quickly on a Looted Painting | By Doreen Carvajal | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/joni-mitchell-hospitalized-after-being-found-unconscious-at-home/ | Joni Mitchell in Good Spirits After Landing in ICU | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://artsbeat.blogs.nytimes.com/2015/04/01/marlon-james-among-anisfield-wolf-award-winners/ | Awards for Books On Race and Diversity | By John Williams | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://bits.blogs.nytimes.com/2015/04/01/attack-on-github-appears-to-have-ended/ | Coding Website Says an Attack Probably by China Has Ended | By Paul Mozur | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://lens.blogs.nytimes.com/2015/04/01/amid-uncertainty-in-iraq-basketball-offers-continuity/ | A Haven Between the Hoops | By Erin Trieb | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/dance/review-liz-gerrings-glacier-has-its-new-york-premiere.html | Walk Fall Stride Backward but Most Important Let Your Torso Speak | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/design/whitney-museum-contemplates-a-bigger-future-with-a-higher-admission-fee.html | A Museum Contemplates the Cost of a Bigger Future | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/international/russian-artists-face-a-choice-censor-themselves-or-else.html | Russian Artists Face a Choice Censor Themselves or Else | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/review-alexi-kenney-at-weill-recital-hall.html | Liquid Trills Turbulence and an Ode to the Soil | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/music/the-dj-maestros-axwell-and-ingrosso-aim-to-shake-the-rafters.html | DJ Duo Prepares to Shake the Rafters | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/lucy-lawless-brings-a-defiant-edge-to-salem.html | Empowering and Wicked in a New Role | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/review-sinatra-alex-gibneys-new-hbo-documentary-explores-a-legend.html | Seeing Ol Blue Eyes in Shades of Light and Dark | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/books/review-dennis-lehanes-world-gone-by-completes-a-loose-trio-of-novels.html | Gangsters Ghosts and Gravity | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/cftc-accuses-kraft-and-mondelez-of-manipulating-wheat-prices.html | Business Briefing Two Food Companies Accused of Manipulating Wheat Prices | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/female-run-venture-funds-alter-the-status-quo.html | FemaleRun Venture Funds Alter the Status Quo | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/godaddy-shares-jump-in-market-debut.html | IPO a Go | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/melinda-gates-cellphones-for-women-aid-ascent-from-poverty.html | Cellphones for Women Aid Ascent From Poverty | By Melinda Gates | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/morgan-stanleys-james-gorman-gets-25-raise.html | Pay Raise | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/office-space-is-hard-to-find-for-silicon-valley-newcomers.html | Office Space Is Hard to Find for Newcomers | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/prosecutors-ease-crackdown-onbuyers-of-china-bound-luxury-cars.html | US Drops Resale Cases on Exported Luxury Cars | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/silicon-valley-bank-strengthens-its-roots.html | Lender Strengthens Its Silicon Valley Roots | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/simon-property-withdraws-offer-for-mall-rival-macerich.html | Mall Retreat | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/the-paypal-mafias-golden-touch.html | PostPayPal and Still Disrupting | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/ubs-shareholders-to-vote-for-first-time-on-executive-and-board-pay.html | Vote on Pay | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/us-says-hsbc-needs-to-step-up-on-compliance.html | HSBC Is Deemed Slow to Carry Out Changes | By Jessica SilverGreenberg and Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/wall-street-and-silicon-valley-form-an-uneasy-alliance.html | The Bankers Are Coming | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/international/oil-shippers-take-advantage-of-a-new-boom.html | Oil Glut Benefits Those Who Ferry It | By Stanley Reed | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/international/yukos-investors-settle-with-rosneft-russias-state-oil-company.html | Investors in Yukos Settle With Rosneft Russias State Oil Company | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/mcdonalds-raising-pay-for-employees.html | McDonalds to Raise Pay at Outlets It Operates | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/smallbusiness/buying-apartment-buildings-in-new-york-and-beyond-in-a-strategic-bet.html | Buying Apartment Buildings in New York and Beyond in a Strategic Bet | By Janet Morrissey | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/struggling-american-apparel-begins-layoffs.html | American Apparel to Lay Off 180 Workers | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/us-auto-sales-march.html | US Auto Sales Were Flat in March After Months of Growth | By Bill Vlasic and Aaron M Kessler | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/crosswords/bridge/winning-defense-at-the-spring-nationals.html | Winning Defense at the Spring Nationals | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/brunello-cucinelli-clothes-can-make-you-a-better-man-provided-youre-very-very-rich.html | Confidence at a Price | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/classpassdeep-discounts-but-some-discontent.html | When the Fit Have to Squeeze In | By Erin Geiger Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/fashion-has-much-to-gain-from-honest-documentaries.html | The Risks and Rewards of Transparency | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/hongdae-style-in-seoul.html | Ever True to HipHop | By Jonah M Kessel | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/looking-for-cheaper-skin-care-products-borrow-from-the-men.html | When His Becomes Theirs | By Andrew Adam Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Scouting Report | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/fashion/the-beard-goes-technicolor.html | City Frontiersmen Seek Next Borderland in Facial Hair | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/as-bronx-loses-koreans-one-room-senior-center-is-vital-link.html | Bronx Koreans Cope as Population Shrinks | By Winnie Hu | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-passes-state-budget-hours-after-midnight-deadline.html | Passage of State Budget Just Misses Deadline | By Thomas Kaplan and Susanne Craig | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/senator-robert-menendez-indicted-on-corruption-charges.html | US Charges Menendez Sold Political Favors | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/staten-island-ferry-to-add-more-early-morning-weekend-trips.html | Staten Island Ferry Will Add More Trips | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/world-trade-center-ship-to-travel-to-permanent-berth-in-albany.html | Trade Center Ship Will Be Heading North | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/the-scrambled-states-of-immigration.html | The Scrambled States of Immigration | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/at-38-vince-carter-drifts-to-the-3-point-line-and-reinvents-himself.html | Carter at 38 Extends His Range and His Career | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/for-players-tournament-excitement-gives-way-to-morning-classes.html | Once the Games End the Players Prepare for Another Test | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/soccer/alex-morgan-sydney-leroux-friends-teammates-and-the-next-step-for-the-us-women.html | A Pair of Peas in an Exacting Pod | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/at-christian-fashion-week-modesty-is-their-policy.html | In All Modesty | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/dear-winter-coat-goodbye-and-good-riddance.html | Greeting Spring Fashion With an Open Wallet | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/karl-lagerfeld-brings-chanels-salzburg-to-new-york.html | Next Stop for Chanel on Its Road Trip | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/style/subrosa-a-latin-beat-in-the-meatpacking-district.html | Subrosa a Latin Beat in the Meatpacking District | By Brian Sloan | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/reviewing-sound-bars-an-alternative-to-tv-home-theater-systems.html | Movie Theater Sound With a Simpler Setup | By Eric A Taub | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/video-feature-custom-filters-to-sift-the-torrent-of-technology-news.html | Custom Filters to Sift the Torrent of Technology News | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/technology/personaltech/with-galaxy-s6-and-s6-edge-samsung-tries-to-regain-its-footing.html | Samsung Aims High but Phones Fall Back to Earth | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/theater/play-reimagining-threes-company-wins-case.html | Play Reimagining Threes Company Wins Case | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/upshot/globalization-under-attack-on-the-soccer-field.html | Harry Kane Globalization and the Push to Limit Foreign Players in the Premier League | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-governors-son-thrust-into-spotlight-over-religious-freedom-bill.html | Sons Views on Politics Long Differed From Fathers | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/california-imposes-first-ever-water-restrictions-to-deal-with-drought.html | California Puts Mandatory Curbs on Water Use | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/colorado-lawmakers-scramble-to-keep-millions-in-marijuana-taxes.html | In Colorado Marijuana Taxes May Have to Be Passed Back | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/lois-lerner-former-irs-official-wont-be-charged-for-refusing-to-testify.html | Prosecutors Wont Charge Former IRS Official | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/trucking-and-rail-industries-turn-state-troopers-into-unwitting-lobbyists.html | Law Officers Becoming Unwitting Lobbyists | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/politics/us-expands-foreign-cyberattack-retaliation-options.html | Obama Expands Options for Retaliating Against Foreign Hackers Who Target US | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/study-finds-no-link-between-military-suicide-rate-and-deployments.html | New Findings on Suicides in the Military | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/verdict-reached-in-atlanta-school-testing-trial.html | Atlanta Educators Are Convicted of Racketeering | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/a-newly-assertive-russia-jolts-norways-air-defenses-into-action.html | Norway Reverts to Cold War Mode as Russian Planes Reappear | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/germanwings-crash-lufthansa.html | Lufthansa Faces Mounting Challenges as More Details of Alps Crash Emerge | By Jack Ewing and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/russia-shuts-down-tv-station-serving-crimean-tatars.html | Russia Shuts TV Channel for Tatars in Crimea | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/turkish-police-foil-attack-on-police-station.html | World Briefing  Europe Turkey Armed Woman Killed by Police in Istanbul Shootout | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/dozens-of-civilians-die-in-yemen-as-factory-is-hit.html | Rebels in Yemen Battle for Control of Strategic Port City | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/in-four-loops-marathon-conveys-palestinian-constraints.html | In Four Loops a Marathon Tries to Send a Message | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/iran-nuclear-talks.html | Obama Told Negotiators to Disregard Deadline in Last Days of Iran Talks | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/john-boehner-and-benjamin-netanyahu-in-israel-meeting-keep-it-low-key.html | Visit to Israel Isnt the Time to Speak Out for Boehner | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/palestinians-join-international-criminal-court-but-tread-cautiously-at-first.html | Palestinians Join International Criminal Court and Tread Lightly at First | By Diaa Hadid and Marlise Simons | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/middleeast/syria-isis-advances-in-hama-and-damascus.html | ISIS Seizes New Territory in Deadly Attacks in Syria | By Anne Barnard and Hwaida Saad | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/cynthia-lennon-the-first-beatles-wife-dies-at-75.html | Cynthia Lennon 75 First Beatles Wife | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/arts/tom-koch-comedy-writer-for-bob-and-ray-dies-at-89.html | Tom Koch Comedy Writer Dies at 89 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/560000-acre-swath-of-florida-land-going-on-the-market.html | 560000Acre Swath of Florida Land Going on the Market | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/new-stumble-in-trial-of-former-goldman-programmer.html | New Stumble in Trial of Former Goldman Programmer | By Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/dealbook/sec-fires-warning-shot-about-confidentiality-agreements.html | SEC Fires a Warning Shot About Employee Confidentiality Agreements | By Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/ebay-begins-streaming-live-sothebys-auctions.html | EBay Begins Streaming Live Sothebys Auctions | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/business/walmart-emerges-as-unlikely-social-force.html | Walmart Emerges as Unlikely Social Force | By Hiroko Tabuchi and Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/agent-was-secretly-investigated-during-silk-road-trial.html | Agent Secretly Investigated During Trial on Illicit Site | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/damion-hardys-murder-trial-begins-after-10-years-of-sanity-arguments.html | Sanity Arguments End and a Murder Trial Starts | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/hillary-clinton-joins-chirlane-mccray-to-promote-child-care-effort-in-new-york.html | Hillary Clinton Helps Promote a Child Care Effort in the City | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/landlords-lawyer-blames-con-ed-in-east-village-explosion.html | Landlords Lawyer Blames Con Ed in Fatal Blast | By Patrick McGeehan and Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/luxury-public-golf-course-run-by-trump-opens-on-former-bronx-dump.html | Luxury Public Golf Course Run by Trump Opens on Former Bronx Dump | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/nyregion/new-york-detective-put-on-desk-duty-after-tirade-with-uber-driver.html | Detective Put on Desk Duty After a Tirade | By Al Baker | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/gail-collins-indiana-loses-its-game.html | Indiana Loses Its Game | By Gail Collins | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/nicholas-kristof-a-nuclear-deal-with-iran-isnt-just-about-bombs.html | A Deal Isnt Just About Bombs | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/our-land-up-for-grabs.html | Our Land Up for Grabs | By Will Rogers | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/president-obamas-letter-to-22-prisoners.html | President Obamas Letter to 22 Prisoners | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/opinion/students-and-parents-in-the-dark.html | Students and Parents in the Dark | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/science/california-drought-is-worsened-by-global-warming-scientists-say.html | Warming Is Worsening the Drought Scientists Say | By Henry Fountain | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/brendan-ryan-injuries-spur-unplanned-infield-shift-for-yankees.html | Injuries Spur Unplanned Infield Shift for Yankees | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/baseball/its-only-spring-but-mets-are-cheered-by-progress.html | Mets Have Strange Feeling Confidence | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/basketball/nets-keep-surging-toward-playoffs-knicks-keep-sinking-to-bottom.html | Nets Keep Surging Toward Playoffs Knicks Keep Sinking to Bottom | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/golf/as-lydia-ko-turns-18-she-hopes-to-celebrate-with-a-major.html | Turning 18 and Hoping to Celebrate a Major Title | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/hockey/with-playoffs-in-sight-islanders-correct-their-course.html | With Playoffs in Sight Islanders Correct Their Course | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/kentuckys-big-blue-machine-is-ready-to-refuel.html | A Big Blue Machine Is Ready to Refuel | By Brendan Prunty | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/sports/ncaabasketball/chris-mullin-back-where-he-starred-basks-in-the-glow-of-a-st-johns-reunion.html | Mullin Back Where He Starred Basks in Glow of St Johns Reunion | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/arkansas-moves-to-revise-legislation-as-concerns-of-religion-and-gay-rights-intensify.html | Facing a Backlash Arkansas Moves to Revise Legislation | By Campbell Robertson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/gettys-again-made-to-cope-with-grief-in-public-eye.html | Gettys Again Made to Cope With Grief in Public Eye | By Brooks Barnes and Michael Cieply | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/us/rights-measures-expose-divisions-in-gops-ranks.html | Rights Measures Expose Divisions in GOPs Ranks | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/africa/nigerian-president-elect-muhammadu-buhari-sets-out-his-agenda.html | Nigerian PresidentElect Sets Out His Agenda | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/americas/4-killed-in-explosion-and-fire-on-pemex-mexican-oil-platform.html | 4 Killed in Explosion and Fire on a Mexican Oil Platform | By Paulina Villegas | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/doubts-intensify-about-reports-of-a-video-made-during-germanwings-flights-final-moments.html | Doubts Surface About Reports of a Video Made During Jets Final Moments | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/world/europe/the-netherlands-new-details-on-date-of-anne-franks-death.html | Europe The Netherlands New Details on Date of Anne Franks Death | By Nina Siegal | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-02 | https://www.nytimes.com/2015/04/02/universal/es/nicholas-kristof-acuerdo-nuclear-con-iran.html | A Deal Isnt Just About Bombs | Por Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/autoreviews/video-review-the-chrysler-300-is-serious-just-shy-of-luxurious.html | A Refreshed Chrysler 300 Serious and Just Shy of Luxurious | By Tom Voelk | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/02/arts/music/review-death-cab-for-cuties-kintsugi.html | Death Cab for Cutie | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/a-quick-point-guards-unconventional-path-to-uconn.html | Unconventional Path to UConn and a Possible Third Straight Title | By Tim Casey | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-furious-7-a-franchise-continues-to-roar.html | Revved Up a Franchise Continues to Roar | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/03/style/lee-daniels-empire.html | The Hitmaker | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/itll-be-groundhog-day-on-broadway-for-matilda-team/ | Its Opening Night Every Night | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/manhattan-prosecutors-say-new-york-art-dealer-played-role-in-sale-of-stolen-artifacts/ | Art Dealer Accused of Selling Stolen Items | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/musical-play-all-thats-sure-is-david-bowie-is-involved/ | New Stage Work From David Bowie | By Michael Paulson | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/nasher-sculpture-center-announces-new-100000-prize/ | A 100000 Award To Honor Sculpture | By Daniel McDermon | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/dance/rashaun-mitchells-light-years-surreal-yet-supple.html | Surreal Yet Supple | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/alex-da-corte-die-hexe.html | Alex Da Corte Die Hexe | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/alice-neel-drawings-and-watercolors-1927-1978 | Alice Neel Drawings and Watercolors 19271978 | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/antiquarian-book-fair-offers-victorian-childrens-peep-shows.html | Childrens Peep Shows at Antiquarian Book Fair | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/carmen-cicero-early-works-1970-1980s.html | Carmen Cicero Early Works 19701980s | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/in-life-at-the-limits-extreme-creatures-at-american-museum-of-natural-history.html | Feast Your Eyes but Hold Your Nose | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/review-gustav-klimt-and-adele-bloch-bauer-focuses-on-portrait-rich-in-history.html | A Painting Rich in History Draws Renewed Interest | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/review-jean-michel-basquiats-unknown-notebooks-at-the-brooklyn-museum.html | Glimpses Into a Prodigys Psyche | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/review-one-way-ticket-at-moma-reunites-jacob-lawrences-migration-paintings.html | Together Again to Tell Their Tale Whole | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/steve-dibenedetto-mile-high-psychiatry.html | Steve DiBenedetto Mile High Psychiatry | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/design/young-and-zazeelas-dream-house-is-getting-a-new-lease-at-dia.html | Young and Zazeelas Dream House Is Getting a New Lease at Dia | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/manoel-de-oliveira-pensive-filmmaker-who-made-up-for-lost-time-is-dead.html | Manoel de Oliveira Filmmaker Who Made Up for Lost Time Is Dead at 106 | By Dennis Lim | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/for-billie-holidays-100th-birthday-tributes-and-new-releases.html | Moving Beyond a Singers Tragedy | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/music/michael-fabianos-7-hours-from-call-to-stage-at-the-metropolitan-opera.html | 7 Hours From Call to Stage at the Metropolitan Opera | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/music/review-lukas-ligetis-disparate-interests-on-display-at-the-stone.html | Experimenting With Instruments to See What Happens | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-for-children-for-april-3-9.html | Spare Times For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/spare-times-listings-for-april-3-9.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/for-trevor-noah-a-comic-sensibility-shaped-by-the-scars-of-apartheid.html | Stewarts Heir Laughing in Apartheids Shadow | By Norimitsu Onishi and Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/review-wolf-hall-the-mini-series-unspools-its-power-plays-on-pbs.html | Keeping His Head in Advising a King | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/books/review-isis-the-state-of-terror-by-jessica-stern-and-j-m-berger-and-isis-inside-the-army-of-terror-by-michael-weiss.html | An Army of Terror Like No Other | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/gm-bets-big-on-cadillac-ct6.html | A Bid to Bring Back That Cadillac Swagger | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/international/iran-deal-may-be-slow-to-affect-oil.html | Deal in Iran May Be Slow to Affect Oil | By Clifford Krauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/winds-of-winter-excerpt-published-by-george-rr-martin-on-his-site.html | Martin Releases Excerpt From Winds of Winter | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/the-chinese-billionaire-zhang-lei-spins-research-into-investment-gold.html | A Chinese Billionaire Spinning Research Into Investment Gold | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-5-to-7-a-new-york-romance-with-nostalgia-as-star.html | Looking for Love Finding Nostalgia | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cheatin-conjures-a-lusty-film-noir-dreamscape.html | A Lusty Dreamscape Blends the Sensual and the Grotesque | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-cut-bank-looking-to-escape-a-small-town-and-its-eccentrics.html | Looking to Escape a Small Town and Its Eccentrics | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-effie-gray-stars-dakota-fanning-as-a-rejected-wife.html | Art Critic Pans a Real Woman | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-boychoir-dustin-hoffman-mentors-a-troubled-student.html | Review In Boychoir Dustin Hoffman Mentors a Troubled Student | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-manos-sucias-brothers-reconnect-on-a-drug-run.html | Review In Manos Sucias Brothers Reconnect on a Drug Run | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-girl-is-in-trouble-a-pretty-face-masks-danger.html | Review In The Girl Is in Trouble a Pretty Face Masks Danger | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-lambert-stamp-recalls-the-duo-who-helped-ignite-the-who.html | 2 Dreamers in Need of a Band | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-the-forecaster-traces-the-downfall-of-an-investment-manager.html | Review The Forecaster Traces the Downfall of an Investment Manager | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/cold-spring-harbor-lab-seeking-human-subjects-teams-up-with-hospital-system.html | Research Partnership Will Seek Human Subjects for Cancer Work | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/new-york-city-consumer-agency-investigating-four-for-profit-colleges.html | City Consumer Agency Looks Into 4 ForProfit Colleges | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/occupy-wall-street-the-tour.html | Retracing the Steps of the 99 Percent | By Colin Moynihan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/robert-dursts-lawyers-say-try-to-call-agents-in-louisiana-case.html | Lawyers for Durst Want to Call as Witnesses the Agents Who Arrested Him | By Charles V Bagli and Marc Santora | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/senator-robert-menendez-pleads-not-guilty-to-bribery-charges.html | Menendez Pleads Not Guilty to Bribery Accusations | By Benjamin Mueller and Jason Grant | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/texas-born-man-flown-back-from-pakistan-is-held-on-terror-charge.html | Flown Back From Pakistan Man Is Held on Terror Charge | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/two-queens-women-charged-in-bomb-plot.html | Two Women in Queens Are Charged With a Bomb Plot | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/your-pet-the-art-world-insider.html | Your Pet the Art World Insider | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/step-down-senator-robert-menendez.html | Step Down Senator Robert Menendez | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/is-cubs-kris-bryant-a-cant-miss-prospect-fans-cant-be-sure.html | CantMiss Prospect Cant Be Sure | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/dortmund-leading-derby-contender-is-horse-discoverers-latest-star.html | Before Discovering Top Thoroughbreds a Scout First Had to Find a Job | By Katie Lamb | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/football/eddie-lebaron-nfl-quarterback-dies-at-85.html | Eddie LeBaron 85 a Star in the NFL at 5Foot7 | By Frank Litsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/hockey/as-the-zamboni-idles-nhl-ice-crews-do-the-heavy-clearing.html | A Race Against Time 2 Minutes for Cleaning | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/mayweather-pacquiao-will-have-record-pay-per-view-pricetag.html | MayweatherPacquiao Will Have Record TV Price Tag | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/ncaa-keeps-pressure-on-indiana-to-modify-law.html | Moral High Ground for NCAA | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/nyra-bars-official-and-jockeys-agents-during-investigation.html | Sports Briefing  Horse Racing Clocker and Agents Are Investigated | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/olympics/boston-2024-olympic-bid-is-a-problem-of-usocs-own-making.html | If Games Are Hot Potato Boston Has No Appetite | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/europe-regulators-apple-google-facebook.html | Inquiries in Europe Target US Tech Giants | By Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/technology/uber-hires-a-security-chief-from-facebook.html | Uber Hires Security Chief From Facebook as Upstarts Compete for Talent | By Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/theater-listings-for-april-3-9.html | The Listings Theater | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/harry-reid-hopes-to-ensure-democrats-success-as-tenure-winds-down.html | Reid to Head Home on New Mission | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/indiana-arkansas-religious-freedom-bill.html | After Rights Clash Two States Revise Legislation | By Monica Davey Campbell Robertson and Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/john-paul-hammerschmidt-congressman-who-defeated-clinton-dies-at-92.html | J P Hammerschmidt 92 Clinton Rival | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/politics/robert-menendez-indictment-points-to-corrupting-potential-of-super-pacs.html | Menendez Case Focuses on Role of Super PACs | By Nicholas Confessore and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/report-sees-religions-growing-and-shifting-in-next-few-decades.html | Muslims Projected to Outnumber Christians by 2100 | By Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rev-robert-h-schuller-hour-of-power-evangelist-dies-at-88.html | Rev Robert H Schuller 88 Dies Preached SelfBelief From Crystal Cathedral | By Stuart Lavietes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/garissa-university-college-shooting-in-kenya.html | Somali Militants Kill 147 at Kenyan University | By Jeffrey Gettleman Ismail Kushkush and Rukmini Callimachi | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/in-tunisia-one-brother-studied-philosophy-another-gunned-down-tourists.html | In Tunisia One Brother Studied Philosophy Another Gunned Down Tourists | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/africa/inquiry-finds-excessive-force-by-un-officers-in-mali-killings.html | Inquiry Finds Excessive Force by UN Peacekeepers | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/afghanistan-explosion-kills-protesters-in-southeast.html | World Briefing  Asia Afghanistan Explosion Kills at Least 16 | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/an-act-of-courage-catches-murder-suspects-and-changes-perceptions-in-bangladesh.html | A Transgender Bangladeshis Courage After a Killing Reshapes Perceptions | By Julfikar Ali Manik and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-asian-infrastructure-investment-bank.html | Rush to Join Chinas New Asian Bank Surprises All Even the Chinese | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/educator-found-guilty-in-sexual-assault-of-kindergartners-in-indonesia.html | World Briefing  Asia Indonesia Educators Are Found Guilty of Sexually Assaulting 3 Young Students | By Joe Cochrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/fbi-says-terrorist-was-killed-in-botched-january-raid-in-philippines.html | World Briefing  Asia The Philippines FBI Review Confirms Militants Death in a Recent Police Raid | By Floyd Whaley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/un-rights-chief-criticizes-draconian-powers-given-to-thai-military.html | World Briefing  United Nations Human Rights Chief Faults Thai Junta | By Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/fighting-over-leftovers-from-spains-harvest.html | After Harvest Spanish Town Fights Over the Leftovers | By Suzanne Daley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/europe/germanwings-lufthansa-andreas-lubitz-black-box.html | Germanwings Pilot Searched Web About Suicide and Cockpit Doors Officials Say | By Nicholas Kulish Melissa Eddy and Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/disarmament-groups-welcome-iran-framework-israel-is-mistrustful.html | Disarmament Groups Embrace Framework Deal Israel Criticizes It | By Rick Gladstone and Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/egypt-militants-attack-sinai-checkpoints.html | World Briefing  Middle East Egypt Deadly Attack in North Sinai | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/experts-unsure-of-effect-of-nuclear-deal-on-iranian-politics.html | After Agreement Analysts Weigh Deals Effects on Iranian Politics | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/iran-nuclear-talks.html | Iran Agrees to Detailed Nuclear Outline | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/isis-forces-pushed-out-of-tikrit.html | Retaking Tikrit Iraqis Give Little Credit to US | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/yemen-al-qaeda-attack.html | Saudi Prestige Suffers a Blow in Yemen Fight | By David D Kirkpatrick and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://www.nytimes.com/politics/first-draft/2015/04/02/senator-kirk-adds-another-republican-vote-for-lynch-for-attorney-general/ | GOP Senator Says He Will Vote for Lynch | By Jonathan Weisman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/automobiles/semiautonomous-driving-arrives-feature-by-feature.html | Semiautonomous Driving Arrives Feature by Feature | By Aaron M Kessler and Bill Vlasic | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/chicagos-odd-couple-mayor-emanuel-and-billionaire-republican-investor.html | Chicagos Odd Couple | By Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/media/in-hollywood-a-list-talent-agencies-battle-over-departure-of-agents.html | In Hollywood AList Talent Agencies Battle Over Departure of Agents | By Brooks Barnes and Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/business/president-of-saks-steps-down.html | President of Saks Steps Down | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-mens-boutique-owner-answers-your-burning-fashion-questions.html | Paul Birardi CoFounder of Odin New York | By John Ortved | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/a-tour-of-carlos-quirartes-bright-loft-on-the-bowery.html | A Bright Room on the Bowery | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/backpacks-graduate-to-high-end.html | Backpacks Graduate to HighEnd | By John Ortved | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/behold-the-non-iron-shirt.html | Stop the Presses | By David Colman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/body-scrub-like-a-man.html | Spring Cleaning | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/cooking-advice-food-editor.html | He Cooks Its Chaos | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/four-mostly-hangover-free-bachelor-party-getaways-from-las-vegas-to-reykjavik.html | HangoverFree Mostly | By Jennifer Conlin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/how-i-came-out-as-gray.html | Coming Out as Gray | By Walter Kirn | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/i-figured-out-how-to-tie-a-bow-tie-no-thanks-to-youtube.html | Try Not to Get Yourself in a Twist | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/mark-and-jonnie-houston-shake-up-hollywood-night-life.html | Brothers and Barkeepers | By Sheila Marikar | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/not-your-uncles-gold-watch.html | Just Dont Call Them Bling | By Alex Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/ode-to-the-beastie-boys-deluxe-zine.html | Ode to the Beastie Boys Deluxe Zine | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/punk-bartender-alameda-bistro-brooklyn.html | A HardCore Bartender | By Foster Kamer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/should-grown-men-use-emoji.html | Wipe That Smile Off Your Texts | By Matt Haber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/style-going-out-on-weekends-is-no-longer-just-for-amateurs.html | Taking Back the Night Weekend Edition | By Michael Musto | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/surf-star-kelly-slater-survives-death-spin-rides-mens-fashion-wave.html | Kelly Slaters Second Wind | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-new-mens-fragrances-aggressively-packaged.html | I Have Cologne and Im Not Afraid to Use It | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/the-ups-and-downs-mostly-downs-of-men-in-march.html | March Madness | By Peter Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/fashion/mens-style/waiting-on-the-elio-a-three-wheeled-dream-car-of-the-future.html | Waiting on a Dream Car | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-in-the-hand-that-feeds-workers-rise-up-at-a-hot-crusty.html | Review In The Hand That Feeds Workers Rise Up at a Hot and Crusty | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-last-knights-has-sword-swinging-and-cape-twirling-in-the-name-of-revenge.html | To Pursue Revenge Sword Swinging and Cape Twirling | | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/movies/review-that-guy-dick-miller-pays-tribute-to-a-character-actor.html | Review That Guy Dick Miller Pays Tribute to a Character Actor | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/a-traditional-hindu-spring-parade-in-queens-is-canceled-as-organizers-feud.html | A Traditional Hindu Spring Parade in Queens Is Canceled as Organizers Feud | By Kirk Semple | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/in-bygone-days-menendez-fought-graft-with-courage.html | Bygone Days Fighting Graft With Courage | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/ronald-herron-brooklyn-rapper-known-as-ra-diggs-gets-12-life-prison-terms.html | Brooklyn Rapper and Gang Leader Gets 12 Life Terms at Tempestuous Sentencing | By Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/sheldon-silvers-lawyers-again-ask-judge-to-drop-indictment.html | ExSpeakers Lawyers Again Ask Judge to Drop Indictment | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/nyregion/with-hire-boy-scouts-affiliate-in-new-york-defies-ban-on-gays.html | With Hire Scouts Affiliate in City Defies Ban on Gays | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-good-deal-with-iran.html | The Fruits of Diplomacy With Iran | By William J Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/a-promising-nuclear-deal-with-iran.html | A Promising Nuclear Deal With Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/david-brooks-on-conquering-fear.html | On Conquering Fear | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/denmarks-drug-free-pigs.html | Denmarks DrugFree Pigs | By Barry Estabrook | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/how-to-screen-pilots-and-protect-passengers.html | How to Screen Pilots and Protect Passengers | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/opinion/paul-krugman-power-and-paychecks.html | Power and Paychecks | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/matt-harvey-on-target-so-far-has-bold-aim-miss-no-starts.html | Harvey on Target So Far Has Bold Aim Miss No Starts | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/baseball/pain-and-elation-mix-as-yanks-tweak-their-roster.html | Pain and Elation Mix as Yanks Tweak Roster | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/basketball/phil-jackson-faces-fans-and-talks-of-future.html | Jackson Faces Fans and Talks of Future | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/for-espns-new-website-on-race-a-fervent-cohort-led-by-jason-whitlock.html | For ESPNs New Website on Race a Fervent and Familiar Persona | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/golf/turning-a-vexing-stroke-into-a-weapon-lydia-ko-matches-a-record.html | She Meant to Do That A Hook Helps Tie a Mark | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/kentucky-38-0-recalls-little-of-preseason-defeat-in-bahamas.html | 380 With One Loss | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/sports/ncaabasketball/stanfords-elliott-bullock-25-makes-his-presence-felt-from-the-bench.html | Seniors Presence Felt From Stanford Bench | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/theater/review-skylight-with-carey-mulligan-and-bill-nighy-opens-on-broadway.html | Charged Ions of a Hopeless Love | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/accion-lealtad-y-perdida-en-la-septima-entrega-de-rapidos-y-furiosos.html | Revved Up a Franchise Continues to Roar | Por AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/universal/es/para-2100-habra-mas-musulmanes-que-cristianos-en-el-mundo.html | Calculan que para 2100 habr ms musulmanes que cristianos en el mundo | Por Laurie Goodstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/a-base-in-texas-is-no-guarantee-of-lone-star-status-for-ted-cruz.html | A Base in Texas Is No Guarantee of Lone Star Status for Cruz | By Manny Fernandez and Nick Corasaniti | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/arizona-bill-would-ban-local-limits-on-plastic-bags.html | Arizona Bill Would Ban Local Limits on Plastic Bags | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/californians-concerned-that-efforts-to-conserve-water-will-not-help-much.html | Californians Who Conserved Wonder if State Can Overcome Those Who Didnt | By Jack Healy and Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/daniel-jones-university-of-mississippi-chief-whose-ouster-led-to-protests-rejects-offer-to-stay.html | University of Mississippi Chief Whose Ouster Led to Protests Rejects Offer to Stay | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/officials-say-klan-member-guards-plotted-to-kill-an-ex-inmate-in-florida.html | Florida Officials Say Guards Who Are in Klan Plotted to Kill an ExInmate | By Frances Robles | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/online-accessibility-settlement-reached.html | Online Accessibility Settlement Reached | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rhode-island-settles-lawsuit-on-union-pension-overhaul.html | Rhode Island Settles Lawsuit on Union Pension Overhaul | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/us/rights-laws-quickly-fall-into-retreat.html | Religion Laws Quickly Fall Into Retreat | By Monica Davey and Laurie Goodstein | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/asia/china-zhou-yongkang-communist-party-faces-corruption-trial.html | Chinese Former Official Faces Corruption Trial | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/a-foreign-policy-gamble-by-obama-at-a-moment-of-truth.html | Clenched Fist Loosens a Bit | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/congress-responds-cautiously-to-framework-and-demands-right-to-review-deal.html | Congress Responds Cautiously to Framework and Demands Right to Review Deal | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-03 | https://www.nytimes.com/2015/04/03/world/middleeast/in-tehran-optimism-and-talk-of-revival-after-nuclear-deal.html | In Tehran Optimism and Talk of Revival | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-03 | https://www.nytimes.com/2015/04/02/business/klaus-tschira-business-software-trailblazer-dies-at-74.html | Klaus Tschira 74 Business Software Pioneer | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-03 | https://artsbeat.blogs.nytimes.com/2015/04/02/tommy-tune-to-receive-lifetime-achievement-tony/ | A Special Tony For Tommy Tune | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/alabama-officials-find-harper-lee-in-control-of-decision-to-publish-second-novel/ | Harper Lee Inquiry Finds No Abuse | By Serge F Kovaleski | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/american-dance-institute-changes-focus/ | American Dance Institute Plans New York Season | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://artsbeat.blogs.nytimes.com/2015/04/03/asap-rocky-to-take-part-in-tribeca-film-festival-talk/ | ASAP Rocky to Talk At Tribeca Festival Event | By Stephanie Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://cityroom.blogs.nytimes.com/2015/04/02/new-york-parking-alert-alternate-side-parking-rules-suspended-through-sunday/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/opinion/timothy-egan-the-conscience-of-a-corporation.html | Conscience of a Corporation | By Timothy Egan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/your-money/federal-flood-insurance-premiums-for-homeowners-rise-as-much-as-25-percent.html | Premiums for Federal Flood Insurance Are Set to Rise as Much as 25 Percent | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/03/arts/design/review-diego-rivera-and-frida-kahlo-in-detroit.html | When Mexican Surrealism Relocated | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-a-writhing-emotional-revival-of-wagners-tannhauser.html | Love Lust and Perception | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-chamber-music-society-from-mirth-to-mortality.html | From Grief to Whimsy | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-haydns-seven-last-words-of-christ-by-2-string-quartets.html | Capturing the Nuances in Seven Last Words | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/music/review-murray-perahia-at-carnegie-hall.html | O Bold Impetuous Youth | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/review-ad-the-bible-continues-an-nbc-mini-series.html | From The Bible to the Resurrection | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/spring-tv-preview-familiar-names-and-faces-some-of-them-in-new-places.html | Spring TV Awakens Heroes and Dragons | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/dealbook/appeals-court-rejects-request-to-rehear-landmark-insider-trading-case.html | Court Rejects Request to Reconsider Insider Trading Ruling | By Matthew Goldstein and Ben Protess | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/economy/jobs-report-unemployment-march.html | March Data Shows Signs of Slowing in Job Gains | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/high-power-magnets-get-temporary-reprieve-from-safety-rules.html | Court Grants a Temporary Reprieve for HighPower Magnet Safety Regulations | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/house-of-cards-4th-season-netflix.html | More House of Cards Is in the Cards | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/powdered-alcohol-meets-resistance-in-us-before-it-even-comes-to-market.html | Powdered Alcohol Under Fire Before It Even Goes on Sale | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/crosswords/bridge/deception-again-wins-the-day.html | Deception Again Wins the Day | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/brief-teacher-meetings-put-new-york-parents-to-the-test.html | When Parents Meet Teachers Clock Is Ticking | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/queens-emt-corona-ambulance-corps-sentenced.html | Jail Time for EMT Who Stole 300000 | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/big-businesss-critical-role-on-anti-gay-laws.html | Big Business and AntiGay Laws | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/the-many-droughts-of-california.html | The Many Droughts of California | By Jeff Wheelwright | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/what-new-yorkers-get-for-dollar150-billion.html | What New Yorkers Get for 150 Billion | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/why-the-trans-pacific-partnership-matters.html | Why the Asian Trade Deal Matters | By Roger C Altman and Richard N Haass | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/at-54-jockey-is-closer-than-ever-to-a-kentucky-derby-with-el-kabeir.html | At 54 Jockey Has Best Shot to Reach the Kentucky Derby for the First Time | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/josh-hamilton-wont-be-disciplined-under-baseball-drug-program.html | Hamilton Wont Face Discipline by MLB | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/one-final-four-but-three-tv-versions-two-for-biased-fans.html | For Second Year Broadcaster Offers Fans of Final Four Teams the Sounds of Home | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/with-50-1-bet-casino-owner-sits-two-michigan-state-wins-from-1-million.html | Casino Owner Is a Lock to Win This Huge Bet Only Question Which Casino Owner | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/the-last-man-to-beat-floyd-mayweather-jr-still-regrets-it.html | Hes the Last Boxer to Beat Mayweather and He So Regrets It | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/theater/review/the-undeniable-sound-of-right-now-a-lament-for-a-dying-rock-club.html | Nostalgic Rocker Dreading the End | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/anthony-ray-hinton-alabama-prison-freed-murder.html | Alabama Man on Death Row for Three Decades Is Freed as States Case Erodes | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/as-quakes-rattle-oklahoma-fingers-point-to-oil-and-gas-industry.html | Industry Blamed as Earthquakes Jolt Oklahoma | By Richard A Oppel Jr and Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/ashley-diamond-transgender-hormone-lawsuit.html | US Supports Transgender Inmate in Lawsuit | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/candidate-for-chicago-mayor-struggles-to-unite-latinos-and-blacks.html | Ethnic Rivalries in Chicago Race | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/colorado-furor-erupts-over-charges-filed-and-not-filed-in-grisly-attack-on-pregnant-woman.html | In Colorado Outcry Over a Charge Not Filed | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/politics/parties-trade-places-in-culture-wars-over-rights-measures.html | Parties Trade Places in Culture Wars in Skirmish Over Religious Rights | By Jonathan Martin | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/africa/kenyan-students-describe-shabab-attack-on-garissa-university-college.html | Promised Mercy Kenyan Students Got Bullets | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/americas/study-finds-mexican-troops-did-not-stem-drug-war-killings.html | Study Finds Mexican Troops Did Not Stem DrugWar Killings | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/retired-japanese-fighter-pilot-sees-an-old-danger-on-the-horizon.html | Japanese Fighter Ace Sees Old Danger on the Horizon | By Martin Fackler | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/french-bill-barring-ultrathin-models-clears-a-hurdle.html | French Bill on Anorexia and Models Passes a Test | By Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/europe/germanwings-crash.html | New Data Show CoPilot Accelerated Plane Toward Demise | By Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/al-qaeda-al-mukalla-yemen.html | Qaeda Affiliate Pushes Military Out of Major Yemeni City | By Saeed AlBatati and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/iran-nuclear-deal.html | Iranians React to Agreement With Elation and a Dose of Skepticism | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/israeli-response-to-iran-nuclear-deal-could-have-broader-implications.html | Israeli Response to Iran Deal May Sway Relations With US and Palestinians | By Jodi Rudoren | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/over-50-and-back-in-college-preparing-for-a-new-career.html | Over 50 and Back in College Preparing for a New Career | By Kerry Hannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/when-heirs-fight-over-assets-with-sentimental-value.html | When Heirs Fight Over Assets With Sentimental Value | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/2015/04/04/your-money/why-paying-for-financial-advice-makes-sense.html | Why Paying for Advice Makes Good Money Sense | By Ron Lieber | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-04 | https://www.nytimes.com/politics/first-draft/2015/04/03/clinton-is-no-longer-seeking-office-shes-rented-one/ | Clinton Said to Rent Space in Brooklyn for 2016 Bid | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/media/mad-men-and-the-era-that-changed-advertising.html | Changing Course on Madison Ave | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/business/rudolph-perz-creator-of-pillsburys-doughboy-dies-at-89.html | Rudolph Perz 89 Created the Pillsbury Doughboy | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-1850s-era-oyster-barge-is-saved-for-yet-another-life-on-the-east-river.html | Yet Another Life for an Oyster Barge | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/an-opportunistic-manhattan-burglar-proves-difficult-to-pin-down.html | An Equal Opportunity Burglar Proves Difficult to Pin Down | By Michael Wilson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/east-village-gas-explosion-reveals-problems-in-citys-inspection-system.html | East Village Gas Explosion Reveals Problems in Citys Inspection System | By Patrick McGeehan and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/preservationists-fight-to-save-a-former-asylum-in-new-jersey.html | Preservationists Fight to Save a Former Asylum in New Jersey | By Dan Hurley | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/state-senate-leaders-says-additional-25-million-in-budget-will-aid-charter-schools.html | 25 Million in Budget Is Said to Be for Charters | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/nyregion/teenager-falls-from-a-bronx-rooftop-after-police-are-called-about-marijuana.html | In Police Chase Over Marijuana Boy 17 Falls From Bronx Roof | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/gail-collins-and-now-political-virgins.html | And Now Political Virgins | By Gail Collins | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/opinion/mcdonalds-minimum-raise.html | McDonalds Minimum Raise | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/baseball/yanks-try-to-maintain-healthy-perspective-but-questions-persist-as-they-break-camp.html | Yanks Try to Maintain Healthy Perspective but Questions Persist as They Break Camp | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/college-teams-add-assault-prevention-to-fundamentals.html | College Teams Add Assault Prevention to the Basic Drills | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/golf/for-tiger-woods-a-master-of-the-past-nostalgia-isnt-enough.html | For a Master of the Past This Isnt a Nostalgia Tour | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/michigan-state-coach-tom-izzo-looks-to-knock-out-a-friend-and-a-blot-on-his-resume.html | Izzo Looks to Erase Blot on Rsum by Knocking Out a Friend | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/notre-dame-doubles-down-on-the-mabrey-family-from-new-jersey.html | Notre Dame Doubles Down on a Family From New Jersey | By Tim Casey | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/two-parts-to-his-name-but-karl-anthony-towns-is-one-complete-player.html | Two Parts to His Name but One Complete Player | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/sports/ncaabasketball/wisconsin-coach-uses-an-app-that-works-more-than-thumb-muscles.html | A Strength Coach Uses an App That Works More Than Thumb Muscles | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/easing-the-difficult-path-to-the-pulpit-for-african-american-women.html | Smoothing a Difficult Path to the Pulpit for AfricanAmerican Women | By Samuel G Freedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/racist-emails-by-ferguson-officials-released.html | Racist Emails by Ferguson Officials Released | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/report-details-flawed-law-enforcement-response-to-marathon-bombings.html | New Report Details Flawed Law Enforcement Response After Marathon Bombings | By Richard A Oppel Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/san-francisco-police-officers-to-be-dismissed-over-racist-texts.html | Officers to Be Dismissed Over Racist Texts | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/us/sarah-brady-gun-control-activist-is-dead-at-73.html | Sarah Brady Gun Control Activist Is Dead at 73 | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/asia/china-deports-american-jailed-on-spy-charges.html | World Briefing  Asia China Detained for Years on Spy Charges an American Is Released and Deported | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/a-us-concession-to-reality-in-the-battle-against-islamic-state.html | A US Concession to Reality in the Battle Against Islamic State | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/an-iran-nuclear-deal-built-on-coffee-all-nighters-and-compromise.html | White Board AllNighters and Espresso | By David E Sanger and Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/fates-of-3-americans-held-in-iran-remain-hazy-despite-diplomatic-progress.html | Despite Diplomatic Progress the Fates of 3 Americans Held in Iran Remain Hazy | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/main-syria-jordan-crossing-under-insurgent-assault.html | Main SyriaJordan Crossing Under Insurgent Assault | By Rana F Sweis | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/nuclear-plant-in-iranian-desert-emerges-as-flash-point-in-talks.html | Nuclear Plant Deep in Iranian Desert Emerges as Flash Point in Negotiations | By William J Broad | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-04 | https://www.nytimes.com/2015/04/04/world/middleeast/with-iran-deal-in-hand-white-house-makes-sales-pitch-to-preserve-it.html | With Iran Deal in Hand White House Makes Sales Pitch to Preserve It | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-03-27 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/03/27/a-new-resort-for-post-hurricane-los-cabos/ | Hotels A Los Cabos Resort With a View | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-03-27 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/all-the-old-knives-by-olen-steinhauer.html | My Dinner With the Spy Who Loved Me | By Craig Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/hanya-yanagiharas-a-little-life.html | Their Secret History | By Carol Anshaw | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/becoming-steve-jobs-by-brent-schlender-and-rick-tetzeli.html | Apple Seeds | By Brad Stone | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-contender-a-biography-of-andrew-cuomo.html | His Own Man | By Jason Zengerle | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/when-it-comes-to-reading-is-pleasure-suspect.html | When It Comes to Reading Is Pleasure Suspect | By Anna Holmes and Benjamin Moser | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-you-do-you-perfectly-captures-our-narcissistic-culture.html | Note to Self | By Colson Whitehead | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/rory-mcilroy-has-the-best-swing-in-golf.html | Drivers Seat | By Charles Siebert | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-travel-selfie-i-was-here-give-me-a-discount.html | Turning Selfie Culture Into Dollars | By Stephanie Rosenbloom | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/01/business/janet-norwood-dies-at-91-led-labor-statistics-bureau.html | Janet Norwood 91 Chief of Labor Statistics Bureau | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-faces-on-hbos-game-of-thrones.html | A Flock of New Faces in the Game | By Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/sophie-turner-and-maisie-williams-have-grown-up-on-game-of-thrones.html | Since Winterfell Theyve Come So Far | By Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/ayaan-hirsi-alis-heretic.html | Refusing My Religion | By Susan Dominus | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/isis-inside-the-army-of-terror-and-more.html | Why They Fight | By Steve Negus | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/can-i-profit-from-accidentally-obtained-information.html | Can I Profit From Accidentally Obtained Information | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/stranger-still.html | Stranger Still | By Adam Shatz | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-common-mans-crown.html | The Common Mans Crown | By Troy Patterson | TX 8-125-604 | 2015-07-06 |

| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-enduring-appeal-of-roasted-chicken-provencal.html | Encore Provence | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/peekskill-ny-a-little-country-a-little-urban.html | A Little Country a Little Urban | By Ray Cormier | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/finding-the-farce-in-hitchcock-again-the-39-steps.html | Theater Finding the Farce in Hitchcock Again | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/2015-04-05-travel-what-to-do-in-36-hours-in-lisbon.html | 36 Hours in Lisbon | By Seth Sherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/camping-according-to-your-taste.html | Jim Rogers of KOA on the World of Camping | By John L Dorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/hotel-review-the-wild-rabbit-in-the-cotswolds-england.html | Raising the Bar in the Cotswolds | By Ondine Cohane | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/restaurant-report-430-duval-in-key-west-fla.html | 430 Duval  Key West FLA An Oasis of Calm on Duval | By Cheryl LuLien Tan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/02/business/james-wood-dies-at-85-revived-ailing-supermarket-chain.html | James Wood 85 Revived AP Chain | By Mary Williams Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/02/arts/karen-an-app-that-knows-you-all-too-well.html | An App That Knows You All Too Well | By Frank Rose | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/05bkr-muhammad.t.html | Voice of America | By Khalil Gibran Muhammad | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-sympathizer-by-viet-thanh-nguyen.html | Apocalypse Then | By Philip Caputo | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/cindi-leive-of-glamour-on-harnessing-the-power-of-praise.html | Harnessing the Power of Praise | By Adam Bryant | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/the-workologist-feeling-left-out-at-lunch.html | Feeling Left Out at Lunch | By Rob Walker | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-cuddly-fluffy-surreal-world-of-angora-show-bunnies.html | Bunny Business | Photographs by Andres Serrano | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/the-many-faces-of-tatiana-maslany.html | Any Woman | By Lili Loofbourow | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/ex-machina-features-a-new-robot-for-the-screen.html | Facing a Machine in the Mirror | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/in-felix-meira-luzer-twersky-revisits-the-hasidic-world-he-left.html | Revisiting the World He Left Behind | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/juliette-binoche-and-kristen-stewart-in-clouds-of-sils-maria.html | Fighting the Past Prepare for Some Pain | By Cara Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/lambert-and-stamp-a-documentary-looks-at-the-who.html | The Who and How to Build a Band | By Amanda Petrusich | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/space-is-the-place-offers-otherworldly-takes-on-identity.html | Otherworldly Takes on Identity | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/the-upper-east-side-bats-its-eyelashes.html | The City Bats Its Eyelashes | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/baseball-2015-preview-in-a-pitching-rich-era-baseball-ponders-legal-ways-to-boost-offense.html | No Runs No Hits New Era | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/cubs-futility-can-be-traced-to-a-promise-not-a-curse.html | Cubs Futility Can Be Traced to a Promise Not a Curse | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/one-title-mike-trout-hopes-to-shed-strikeout-king.html | MVP Looks to Correct Flaw in Otherwise Glittering Package | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/a-forbidden-relationship-from-the-other-side-of-the-world.html | From the Other Side of the World | By Meghan Austin | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/why-does-she-like-offensive-music-try-asking.html | Offending Mom | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/after-turbulent-flight-finding-neverland-alights-on-broadway.html | Alighting on Broadway | By Lorne Manly and Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/lesley-manville-gains-spotlight-as-the-unhappy-heroine-of-ghosts.html | Misery Loves Her Company | By Roslyn Sulcas | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/robert-askins-brings-hand-to-god-to-broadway.html | No Separation of Church and Stage | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05dubaigolf.html | Golf Cart at the Ready Stars Overhead | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/herod-the-greats-israel.html | The Architectural Genius of Herod the Great | By David Laskin | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/new-neighbors-revitalize-battery-park-city.html | New Neighbors Revitalize a Downtown Enclave | By Paola Singer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/entrevista-con-las-hermanas-stark-de-juego-de-tronos.html | Since Winterfell Theyve Come So Far | Por Jeremy Egner | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-05 | https://www.nytimes.com/2015/04/05/upshot/when-moneyball-meets-medicine.html | When Moneyball Meets Medicine | By Jeremy N Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://cityroom.blogs.nytimes.com/2015/04/03/in-new-york-waters-its-time-for-the-spring-peepers-love-song/ | An Amphibian Orgy Jeepers | By Dave Taft | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/04/03/a-new-and-historic-hike-in-ireland/ | Hikes A Historic Walk in Ireland | By Diane Daniel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/03/movies/miroslav-ondricek-oscar-nominated-czech-cinematographer-is-dead-at-80.html | Miroslav Ondricek 80 Cameraman for Ragtime and Hair | By Matthew Healey | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/04/opinion/learning-through-tinkering.html | Learning Through Tinkering | By Allison Arieff | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/a-higher-form-of-killing-by-diana-preston.html | Poison Gas Torpedos and Bombs | By Alexander Rose | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/act-of-god-by-jill-ciment.html | Its Alive | By Anna Heyward | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/barefoot-dogs-by-antonio-ruiz-camacho.html | Imperfect Refuge | By Patricia Engel | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/dennis-lehanes-world-gone-by-and-more.html | They Pull You Back In | By Marilyn Stasio | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/eleanor-marx-a-life-by-rachel-holmes.html | Daughter of the Revolution | By Vivian Gornick | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/james-hannahams-delicious-foods.html | DayWorkered | By Ted Genoways | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/meeting-the-english-by-kate-clanchy.html | With Friends Like These | By Mary Pols | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/reading-options-for-opening-day.html | Reading Options for Opening Day | By John Williams | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-hunting-gun-and-life-of-a-counterfeiter-by-yasushi-inoue.html | Dear Betrayer | By Janice P Nimura | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-teenage-brain-and-more.html | Neuroscience | By Amanda Schaffer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/the-wisdom-of-perversity-by-rafael-yglesias.html | Stealer of Souls | By Joyce Carol Oates | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/books/review/what-comes-next-and-how-to-like-it-by-abigail-thomas.html | Older Too | By Katherine A Powers | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/lauren-bacalls-eclectic-treasures-auctioned-off.html | Through Her Trove a Siren Lives On | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/call-it-the-pisces-effect.html | Call It the Pisces Effect | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/divorce-isnt-an-option-until-it-is-the-only-one.html | Divorce Isnt an Option Until It Is the Only One | By Louise Rafkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/across-the-creek-is-the-other-side-of-the-river.html | Across the Creek Is the Other Side of the River | By Charles Wright | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/ars-botanica.html | Ars Botanica | As told to Veronique Greenwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/borecore.html | Borecore | By Jenna Wortham | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/how-to-avoid-death-by-lightning.html | How to Avoid Death by Lightning | By Malia Wollan | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/letter-of-recommendation-the-thomas-guide-to-los-angeles.html | The Thomas Guide to Los Angeles | By Meghan Daum | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/magazine/tom-cotton-is-not-mailing-it-in.html | Senator Tom Cotton Is Not Mailing It In | Interview by Mark Leibovich | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-cranky-blogger-crusades-to-preserve-the-ordinary-in-new-york.html | A Campaign to Preserve the Ordinary | By Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/an-old-school-butcher-shop-endures-in-soho.html | Just Dont Call Them Artisanal | By Gloria Dawson | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/early-rodgers-and-hart-an-album-of-new-york-city-blight-and-two-looks-at-gentrification.html | Bewitched Developed and Abandoned | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-diller-and-von-furstenberg-got-their-island-in-hudson-river-park.html | How Mr Diller Got His Island | By Lisa W Foderaro | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/how-jesse-malin-a-musician-and-restaurateur-spends-his-sundays.html | A Punk Prodigy Keeps It Gentle | By John Leland | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/porky-at-the-bat.html | Porky at the Bat | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/the-look-north-inuit-art-gallery-in-red-hook-for-arctic-sculpture.html | An Arctic Art Outpost Reachable by Boat | By Julie Besonen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/the-second-avenue-explosion-changed-tenants-lives-in-an-instant.html | In an Instant Homeless | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/frank-bruni-same-sex-sinners.html | SameSex Sinners | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/our-cosmic-selves.html | Our Cosmic Selves | By Ray Jayawardhana | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/77500000-a-record-for-co-ops.html | A Record for Coops | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/an-idea-hits-the-beach.html | An Idea Hits the Beach | By Julie Satow | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/renters-get-the-vip-treatment.html | Renters Get the VIP Treatment | By Michelle Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/revisiting-subprime.html | Revisiting Subprime | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/where-the-science-guy-loosens-his-tie.html | Where the Science Guy Loosens His Tie | By Joanne Kaufman | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/x-marks-an-upper-west-side-rental.html | X Marks a Rental | By C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/al-preview-the-orioles-have-quietly-reloaded.html | Orioles FineTune a Winning Formula | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/billy-martins-education-of-buck-showalter.html | A Lesson in Billy Ball | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/nl-preview-with-rotation-of-aces-nationals-are-ready-to-rise.html | Nationals Have PatternBreaking Talent | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/bill-cunninghan-chanels-antidote-to-megashows.html | An Antidote to Megashows | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |

| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/no-kids-for-me-thanks.html | The Childless Life | By Teddy Wayne | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/this-woman-is-in-charge-of-shaping-hillary-clintons-image.html | Before the Race Reshaping the Image | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/style/whats-thatyou-want-to-be-buried-how.html | One Final Word | By Casey Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/theater/what-harvey-weinstein-learned-in-neverland.html | What He Learned in Neverland | By Lorne Manly | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/05Surfacing_Rome-Ostiense.html | Former Industrial Ruins Take On a Colorful New Profile | By Katie Parla | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/the-many-faces-of-puerto-rico.html | The Many Faces of Puerto Rico | By Luisita Lopez Torregrosa | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/travel/with-fishing-suspense-trumps-a-sure-thing.html | When Suspense Trumps a Sure Thing | By Adam Clymer | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-05 | https://www.nytimes.com/2015/04/05/upshot/its-not-the-inequality-its-the-immobility.html | Its Not the Inequality Its the Immobility | By Tyler Cowen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://intransit.blogs.nytimes.com/2015/04/04/hotel-guests-forage-for-meals/ | Pluck Dig Cook Eat | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://lens.blogs.nytimes.com/2015/04/04/hip-hop-she-wont-stop/ | Rap When It Was Young | By Andrew Boryga | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://opinionator.blogs.nytimes.com/2015/04/04/do-you-google-your-shrink/ | Do You Google Your Shrink | By Anna Fels | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/refreshening-postmodern-roots.html | Refreshening Postmodern Roots | By Brian Schaefer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/dance/twyla-tharps-50-years-of-forward-movement.html | Fifty Years of Forward Movement | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/basquiats-first-editions.html | Basquiats First Editions | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/andrew-porter-new-yorker-classical-music-critic-dies-at-86.html | Andrew Porter 86 New Yorker Music Critic Dies | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/at-the-boston-symphony-andris-nelsons-embraces-tradition-but-looks-ahead.html | Seeking Traditions Place in the Future | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/giants-who-play-well-together.html | Giants Who Play Well Together | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/ilovemakonnen-is-big-online-and-almost-famous.html | Big Online and Almost Famous | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/robert-burns-jr-first-lynyrd-skynyrd-drummer-dies-at-64.html | Robert Burns Jr 64 First Lynyrd Skynyrd Drummer | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/music/the-intimacy-of-small-crowds.html | The Intimacy of Small Crowds | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/new-music-from-the-mountain-goats-joey-calderazzo-becca-stevens-band-and-more.html | Finding Inspiration in Love and Professional Wrestling | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/television/the-roads-never-traveled.html | The Roads Never Traveled | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/a-multimillion-dollar-markup-on-a-modigliani.html | A MultimillionDollar Markup on a Modigliani | By Robert Frank | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/private-eyes-in-the-grocery-aisles.html | Private Eyes in the Grocery Aisles | By Karen Stabiner | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/business/victims-of-financial-wrongdoing-need-a-more-muscular-sec.html | Victims Need More Muscle From SEC | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/jobs/taking-on-vertical-challenges.html | Taking On Vertical Challenges | By Patricia R Olsen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/movies/sentiments-and-spaghetti.html | Sentiments and Spaghetti | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-chorus-line-revival-at-the-john-w-engeman-theater.html | 40 Years Later the Auditions Continue | By Aileen Jacobson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-review-of-h2ocean-in-cedar-knolls.html | Starting With Sustainability | By Fran Schumer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/a-time-when-the-world-seemed-larger.html | A Time When the World Seemed Larger | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/bronx-teenager-who-fell-from-roof-while-fleeing-the-police-dies.html | Teenager Who Fell Off Roof While Fleeing the Police Dies | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/chocolations-in-mamaroneck-is-frenetic-in-the-easter-season.html | Not by Chocolate Alone | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/choosing-to-do-good-once-upon-a-time.html | Choosing to Do Good Once Upon a Time | By David DeWitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/in-purchase-area-teaching-artists-aid-students-in-common-core-push.html | Hidden in the Fun Work on the Toughest Exams | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |

| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/italian-cuisine-with-imaginative-inspirations.html | Italian Cuisine With Imaginative Inspirations | By Patricia Brooks | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/restaurant-review-hush-bistro-in-farmingdale.html | A Celebrity Chef Keeps It Local | By Joanne Starkey | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/robert-menendez-draws-on-past-political-scrapes-to-fight-federal-bribery-charges.html | Menendez Has Record of Overcoming Crises | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/digital-neglect-at-the-library-of-congress.html | Digital Neglect at the Library of Congress | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/joseph-p-riley.html | Joseph P Riley | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/justice-kennedys-plea-to-congress.html | Justice Kennedys Plea to Congress | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/maureen-dowd-good-riddance-carrie-mathison.html | Good Riddance Carrie Mathison | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/nicholas-kristof-the-trader-who-donates-half-his-pay.html | The Trader Who Donates Half His Pay | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/put-schools-back-in-prison.html | Help Us Learn in Prison | By John J Lennon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/rosss-douthat-interview-with-a-christian.html | Interview With a Christian | By Ross Douthat | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/sexually-assaulted-at-uva.html | My U Va Story | By Jenny Wilkinson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/stuffed-animals-with-an-agenda.html | Stuffed Animals With an Agenda | By Lydia Millet | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-real-reason-college-tuition-costs-so-much.html | The Real Reason College Costs So Much | By Paul F Campos | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/turning-clutter-into-joy.html | Turning Clutter Into Joy | By Heidi Julavits | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/watering-californias-farms.html | Watering Californias Farms | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/opinion/sunday/why-evangelicals-should-love-the-pope.html | Why Evangelicals Should Love the Pope | By Peter Wehner | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/public-editor/covering-hostages-without-becoming-pawns.html | Covering Hostages Without Becoming Pawns | By Margaret Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/realestate/when-feathered-friends-become-foes.html | When Feathered Friends Become Foes | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/basketball/a-litmus-test-for-the-golden-state-warriors-a-sure-thing.html | Cautionary Tales for a Sure Thing | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-boost-golfers-can-get-with-their-eyes-closed.html | A Lift Golfers Can Get With Their Eyes Closed | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/a-golf-teacher-with-a-lions-instincts-and-a-doves-heart.html | A Lions Instincts With a Doves Heart | By Kevin Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/in-latest-novel-writer-swaps-guns-for-golf.html | In Latest Novel a Writer Replaces Guns With Golf | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/so-close-and-yet-so-far-away-a-round-of-62-in-a-major.html | So Close and Yet So Far Away A Round of 62 in a Major | By Dave Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/a-move-toward-islanders-mania.html | A Move Toward Islanders Mania | By Mike Malone | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/elmer-lach-combative-hall-of-fame-hockey-player-for-canadiens-dies-at-97.html | Elmer Lach a Small but Tough Canadien Dies at 97 | By Frank Litsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/letters-to-the-editor.html | A Simple Fix In Indiana | Compiled by The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/a-gay-athlete-encounters-indiana-law-in-a-changing-world.html | A Gay Athlete Encounters a Divisive Indiana Law and Support | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/in-death-as-in-life-its-royal-treatment-for-animal-mascots.html | The Beloved Had Four Legs | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/rutgers-that-other-unbeaten-team-in-the-1976-final-four.html | Remembering That Other Unbeaten Team in the 1976 Final Four | By Brendan Prunty | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/uconns-domination-is-win-win-for-womens-gamegeno-auriemma-says.html | UConns Domination Is WinWin for Womens Game Coach Says | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/soccer/forest-green-rovers-tackles-sustainability-feet-first.html | Thriving on the Field and Caring for the Earth | By Jack Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sunday-review/thomas-cromwell-a-man-for-all-centuries.html | Thomas Cromwell a Man for All Centuries | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/technology/unpopular-in-silicon-valley.html | Techs Least Friended Man | By Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/california-drought-tests-history-of-endless-growth.html | California Image vs Dry Reality | By Adam Nagourney Jack Healy and Nelson D Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/election-in-scarred-ferguson-carries-hope-of-new-tomorrow.html | Election in Scarred Ferguson Watched Nationwide Carries Hope of New Tomorrow | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/gops-israel-support-deepens-as-political-contributions-shift.html | GOPs Israel Support Deepens as Political Contributions Shift | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/washington-governor-puts-focus-on-climate-goals-and-less-on-debate.html | A DowntoEarth Response to Climate Change | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/after-shift-in-nigeria-entrenched-party-rule-faces-test-elsewhere-in-africa.html | After Shift in Nigeria EntrenchedParty Rule Faces Test Elsewhere in Africa | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/africa/kenyans-identify-relatives-killed-at-college.html | Kenyans Identify and Mourn Relatives Killed in Attack on University | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/americas/fidel-castro-appears-in-public-for-first-time-in-14-months.html | Castro Appears in Public for First Time in 14 Months | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/kamchatka-home-to-russian-version-of-alaska-iditarod-frets-over-growth.html | Geysers Mushers and Sled Dogs Vie With Growth | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/apparent-saudi-strike-kills-at-least-nine-in-yemeni-family.html | Apparent Saudi Strike Kills at Least Nine in Yemeni Family | By Mohammed Ali Kalfood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/findings-reignite-debate-on-claim-of-jesus-bones.html | Findings Reignite Debate on Claim of Jesus Bones | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/iran-will-allow-women-in-sports-stadiums-reversing-a-much-criticized-rule.html | Iran to Allow Women in Sports Stadiums Lifting Ban That Stirred Boycott Threats | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/islamic-state-seizes-palestinian-refugee-camp-in-syria.html | Islamic State Seizes Palestinian Refugee Camp in Syria | By Anne Barnard | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/middleeast/outline-of-iran-nuclear-deal-sounds-different-from-each-side.html | Outline of Nuclear Agreement Sounds Different From Each Side | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-04 | 2015-04-05 | https://www.nytimes.com/2015/04/05/your-money/measure-for-measure-index-funds-rule.html | Measure for Measure Index Funds Rule | By Jeff Sommer | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/design/seeing-a-cash-cow-in-museums-precious-art.html | Seeing a Cash Cow in Museums Precious Art | By Doreen Carvajal | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05PenaRacli.html | A FirstClass Love Starts on a Plane | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/fashion/weddings/05pemberton.html | First a Note Then a HomeCooked Meal | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/nyregion/business-owners-in-brooklyn-heights-start-subtle-lobbying-of-clinton-campaign.html | Business Owners in Brooklyn Heights Start Subtle Lobbying of Clinton Campaign | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/final-tweaks-to-mets-roster-made-with-higher-aspirations.html | Sports Briefing  Baseball Mets Complete Roster | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/baseball/masahiro-tanaka-says-his-velocity-may-be-lower.html | Tanaka Says His Velocity May Be Lower | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/dortmund-romps-to-6-0-rising-as-a-kentucky-derby-favorite.html | Dortmund Romps to 60 Rising as a Derby Favorite | By Joe Drape | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/golf/after-starting-slowly-lpga-veterans-make-a-push.html | After Starting Slowly LPGA Veterans Make a Push | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/hockey/rangers-henrik-lundqvist-flashes-stellar-ways-in-rout-of-devils.html | Lundqvist Nears Top Form Rangers Near Top Seed | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/duke-defeats-michigan-state-to-advance-to-ncaa-title-game.html | Duke Emerges From an Early Deficit to Rout Michigan State | By Marc Tracy | TX 8-125-604 | 2015-07-06 |

| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/ncaabasketball/wisconsin-beats-kentucky-will-face-duke-in-ncaa-title-game.html | Wisconsins Sweet Revenge | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/sports/tennis/as-serena-williams-ascends-grand-slam-buzz-grows.html | A Superior Player Seeks a Perfect Slam Season | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/gerties-babies-sold-at-birth-use-dna-to-unlock-secret-past.html | Gerties Babies Sold at Birth Use DNA to Unlock Secret Past | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/indiana-residents-rue-damage-to-states-welcoming-reputation.html | Residents Rue Laws Blow to Reputation of Indiana | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/us/politics/jeb-bush-as-inevitable-choice-republicans-say-not-so-fast.html | Jeb Bush as Inevitable Choice Republicans Say Not So Fast | By Nicholas Confessore and Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-05 | https://www.nytimes.com/2015/04/05/world/europe/a-norway-town-and-its-pipeline-to-jihad-in-syria.html | A Norway Town and Its Pipeline to Jihad in Syria | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/homosexualidad-y-cristianismo-no-tienen-por-que-estar-en-conflicto.html | SameSex Sinners | Por Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-05 | https://www.nytimes.com/2015/04/05/universal/es/lejos-de-los-esteroides-beisbol-busca-ser-mas-ofensivo.html | Sin hits ni carreras el bisbol busca la forma legal de impulsar la ofensiva | Por Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://artsbeat.blogs.nytimes.com/2015/03/31/belarus-free-theater-returns-to-new-york-with-trash-cuisine/ | Arts Briefly Belarus Free Theater Returns to New York | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/in-canada-unabashed-wooing-of-commercial-drones/ | In Canada Wooing Drones for Work | By Ian Austen | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/03/31/verizon-wireless-customers-can-now-opt-out-of-supercookies/ | Opting Out of u2018Supercookiesu2019 With Verizon | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/04/03/miami-city-ballet-gets-funding-for-tour-and-midsummer/ | Arts Briefly Miami City Ballet Secures Financing for Tour | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/04/05/baritone-luca-salsi-pulls-a-leading-role-double/ | Arts Briefly The Baritone Luca Salsi Pulls a LeadingRole Double | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://bits.blogs.nytimes.com/2015/04/05/publication-of-net-neutrality-rules-to-prompt-cheers-and-challenges/ | Cheers and Challenges Will Greet the FCCu2019s Publication of New Internet Rules | By Rebecca R Ruiz | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/candice-bergen-on-love-murphy-brown-and-an-affinity-for-food.html | The Great Loves of Her Life | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/dance/review-dorrance-dance-and-toshi-reagons-the-blues-project-at-the-joyce-theater.html | Fleet Steps Adding Music to Expansive Blues | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/design/lumiere-inventing-cinema-in-paris-celebrates-the-birth-of-movies.html | Illuminating the Invention of Cinema | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/furious-7-wins-the-box-office-weekend.html | Furious 7 Opens Run at the Top | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/music/daniel-barenboims-festtage-performance-makes-case-for-inheriting-berlin-philharmonic.html | Admiring Eyes on a Potential Heir to a Throne | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/review-make-it-pop-on-nickelodeon-veers-toward-k-pop.html | Surviving Freshman Year With KPop | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/books/review-philip-glasss-words-without-music-tells-of-a-life-full-of-changes-in-rhythm.html | A Life Full of Changes in Rhythm | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/in-report-on-rolling-stone-a-case-study-in-failed-journalism.html | In Report on Rolling Stone a Case Study in Failed Journalism | By Jonathan Mahler | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/international/greece-and-imf-hold-talks-on-crucial-debt-payment.html | Greece and IMF Hold Talks on a Debt Payment | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/china-escalates-hollywood-partnerships-aiming-to-compete-one-day.html | Hollywood East Far East | By David Barboza | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/comcast-recruits-its-beneficiaries-to-lobby-for-time-warner-deal.html | Recipients of Comcast Donations Back Merger | By Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/conde-nast-traveler-magazine-grows-voluptuous-in-lean-times.html | Cond Nasts Luxury Travel Magazine Grows Voluptuous in Lean Times for Print Media | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/media/rolling-stone-retracts-article-on-rape-at-university-of-virginia.html | Rolling Stone Article on Rape Failed All Basics Report Says | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/crosswords/bridge/a-pairs-diagramed-deal-at-the-spring-nationals.html | A Pairs Diagramed Deal at the Spring Nationals | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/movies/review-detective-byomkesh-bakshy-a-calcutta-whodunit.html | A Sherlock in Calcutta in Pursuit of the Truth | By Rachel Saltz | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/a-regular-at-the-palm-worries-restaurants-face-lift-could-erase-the-caricatures-on-the-walls.html | A Regular Worries That the Palms FaceLift Could Cause Wrinkles | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/mcdonalds-pay-raises-are-too-little-for-too-few-workers-say.html | McDonalds Workers Vowing a Fight Say Raises Are Too Little for Too Few | By Rachel L Swarns | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/thomas-friedman-the-obama-doctrine-and-iran-interview.html | The Obama Doctrine and Iran | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/theater/a-gentlemans-guide-recoups-costs-and-encourages-other-shows.html | A Gentlemans Guide to Recouping Costs | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/in-chicagos-reshaped-politics-unions-are-divided-over-mayoral-race.html | In Chicagos Reshaped Politics Unions Are Divided Over Mayoral Race | By Monica Davey | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/africa/kenyan-authorities-say-son-of-official-was-among-gunmen-in-university-attack.html | Kenyans Identify Campus Attacker as Son of a Government Official | By Jeffrey Gettleman and Ismail Kushkush | | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/chinese-womens-rights-activists-fall-afoul-of-officials.html | Taking Feminist Battle to Chinas Streets and Landing in Jail | By Andrew Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/laos-campaign-to-clear-millions-of-unexploded-bombs.html | One Womans Mission to Free Laos From Millions of Unexploded Bombs | By Thomas Fuller | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/pakistani-man-killed-10-relatives-police-say.html | Pakistanis Man Killed 10 Relatives | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/egypt-cairo-bombing.html | Elite Part of Cairo Is Bombed | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/obama-strongly-defends-iran-nuclear-deal.html | Obama Calls the Iran Deal Our Best Bet | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/fed-minutes-greek-debt-talks-and-samsung-earnings.html | Fed Minutes Greek Debt Talks and Samsung Earnings | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/radioshacks-blueprint-for-a-rebirth-planned-by-a-hedge-fund.html | RadioShacks Blueprint for a Rebirth | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/report-denounces-the-board-at-wynn-and-rejects-nominees.html | Report Denounces the Board at Wynn and Rejects Nominees | By Steve Friess | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/business/twin-peaks-return-in-doubt-as-director-lynch-backs-out.html | Twin Peaks Return in Doubt as Director Lynch Backs Out | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/on-the-hudson-floating-markers-of-spring.html | On the Hudson Floating Markers of Spring | By Corey Kilgannon | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/rise-restive-muse-154-times-all-shakespeares-sonnets-through-a-new-york-lens.html | Shakespeares Sonnets All 154 Reimagined Through a New York Lens | By Stuart Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/robert-k-boyce-detectives-chief-gains-fame-as-gruff-voice-of-new-york-police.html | Top Detective Gaining Fame as Gruff Voice of the Police | By Al Baker and J David Goodman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/nyregion/victor-gotbaum-labor-leader-who-helped-save-new-york-from-bankruptcy-dies-at-93.html | Victor H Gotbaum 93 a Union Leader Who Helped New York Avert Bankruptcy | By Steven Greenhouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/a-rare-bipartisan-medicare-bill.html | A Rare Bipartisan Medicare Bill | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/nuclear-fears-in-south-asia.html | Nuclear Fears in South Asia | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/paul-krugman-economics-and-elections.html | Economics and Elections | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/opinion/the-glitch-in-colorados-weed-experiment.html | The Glitch in Colorados Weed Experiment | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/science/beneath-california-crops-groundwater-crisis-grows.html | Beneath California Crops Groundwater Crisis Grows | By Justin Gillis and Matt Richtel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/06derby.html | The Derby Dartboard | By Joe Drape and Melissa Hoppert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/at-wrigley-field-the-tradition-of-hope-rings-out.html | Optimism Rings at Wrigley Despite Loss in Opener | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/for-derek-jeter-retirement-is-a-job.html | Retirement for Jeter Is a Lot Like a Job | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/im-older-and-wiser-but-hey-you-know-the-mets.html | Im Sort of All In on the Mets and All Ifs on the Yanks | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/some-time-on-my-hands-a-little-hope-in-my-heart-for-the-mets.html | Some Time on My Hands a Little Hope in My Heart | By Stuart Elliott | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/baseball/yankees-have-a-hole-and-plenty-of-hope-to-fill-it.html | Yankees Have a Hole and Plenty of Hope to Fill It | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/basketball/paul-georges-long-awaited-return-electrifies-pacers-push.html | Georges LongAwaited Return Electrifies Pacers Push | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/after-years-on-the-outside-at-the-masters-europeans-may-be-poised-to-win.html | After Years on the Outside at the Masters Europeans May Be Poised to Win | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/golf/brittany-lincicome-mounts-charge-to-claim-years-first-major-at-ana-inspiration.html | Lincicome Mounts Charge to Claim Years First Major | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/hockey/a-mascot-with-a-fuzzy-future.html | A Mascot With a Fuzzy Future | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/biding-his-time-duke-reserve-delivers-the-boom.html | Biding His Time Duke Reserve Delivers the Boom | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/big-names-and-big-money-remain-after-wildcats-exit.html | Big Names and Big Money Remain After Wildcats Exit | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/connecticut-defeats-maryland-earning-chance-to-play-for-a-10th-ncaa-title.html | UConn Too Big Too Savvy and Too Much for Upstart | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/notre-dame-defeats-south-carolina-to-advance-to-second-straight-ncaa-title-game.html | Notre Dame Defeats South Carolina to Reach Second Straight Final | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/timely-resurrection-of-an-iron-man-bolsters-wisconsins-rise.html | Timely Resurrection of an Iron Man Bolsters Wisconsins Rise | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/ncaabasketball/wisconsin-has-avoided-arms-race-in-recruiting.html | Wisconsin Has Avoided Arms Race in Recruiting | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tennis/before-his-vows-andy-murray-again-plays-bridesmaid-to-novak-djokovic.html | Before His Vows Murray Again Plays Bridesmaid to Djokovic | By Christopher Clarey | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/sports/tracks-heartbeat-is-fast-as-ever-in-jamaica.html | Tracks Heartbeat Fast as Ever | By Michael Powell | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/technology/online-test-takers-feel-anti-cheating-softwares-uneasy-glare.html | Online TestTakers Feel Softwares Uneasy Glare | By Natasha Singer | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/70-years-on-crowd-gets-close-to-the-birthplace-of-the-atomic-bomb.html | 70 Years On Seizing Chance to Get Close to the Birthplace of the Bomb | By Rick Rojas | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/ashley-diamond-transgender-inmate-cites-attacks-and-abuse-in-mens-prison.html | Every Day I Struggle | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/battling-crime-and-calories-at-fbi-fit-bureau-of-investigation.html | Battling Crime and Calories at FBI Fit Bureau of Investigation | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/california-seeks-to-make-way-for-statue-of-sally-ride-in-the-nations-capitol.html | California Seeks to Make Way for Statue of Sally Ride in the Nations Capitol | By Carol Pogash | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/us/wisconsin-supreme-court-election-raises-partisanship-concerns.html | Partisanship a Worry in Wisconsin Supreme Court Election | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/asia/india-tries-evacuating-citizens-in-yemen.html | India Tries Evacuating Citizens in Yemen | By Hari Kumar and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/american-consulate-in-istanbul-becomes-a-soho-house.html | Old Haunt of US Spies Becomes a Playground for Turkish Elite | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/europe/bulgaria-puts-up-a-new-wall-but-this-one-keeps-people-out.html | Bulgaria Puts Up a New Wall but This One Keeps People Out | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/2015/04/06/world/middleeast/one-of-libyas-rival-governments-moves-to-control-oil-revenue.html | One of Libyas Rival Governments Moves to Assert Control Over Its Oil Revenue | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-07 | https://www.nytimes.com/2015/04/02/nyregion/john-d-states-doctor-who-helped-create-new-yorks-seatbelt-law-dies-at-89.html | John States 89 Helped Enact Seatbelt Law | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/02/science/earth-the-marvelous-blue-orb.html | A Vehicle for SelfExploration | By Dennis Overbye | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/behind-each-breath-an-underappreciated-muscle-the-diaphragm.html | A Mystery Behind Every Breath | By Carl Zimmer | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/new-age-for-the-human-ancestor-little-foot-puts-him-closer-to-lucy.html | Fossils Hominid Species May Have CoExisted | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-07 | https://www.nytimes.com/2015/04/06/theater/review-in-soldier-x-rehana-lew-mirza-explores-issues-off-the-battlefield.html | Fighting Distant Wars but Suffering on All Fronts | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/big-shows-take-in-big-dollars-at-broadway-box-office/ | Holidays Smile Upon Family Shows | By Michael Paulson | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/gloria-steinem-and-whoopie-goldberg-join-tribeca-film-festival-juries/ | Tribeca Jury Includes Steinem and Goldberg | By Cara Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://artsbeat.blogs.nytimes.com/2015/04/06/stipends-for-five-emerging-artists-from-annenberg-fund/ | Help for Artists From Annenberg Fund | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/06/finally-a-diagnosis-but-still-more-questions/ | When a Diagnosis Doesnu2019t Help | By Ann Packer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/06/focusing-the-brain-on-better-vision/ | Focusing the Brain on Better Vision | By Jan Hoffman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/arts/music/evelyn-starks-hardy-founder-of-the-gospel-harmonettes-dies-at-92.html | Evelyn Starks Hardy 92 a Gospel Pioneer | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/06/us/ohare-noise-complaints-influence-chicagos-mayoral-race.html | Chicago Voters Listen Look Up and Consider | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-in-the-dance-apocalypse-solos-the-end-is-full-of-questions.html | A FundRaiser at the End of the World | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/dance/review-noche-flamenca-with-soledad-barrio-at-joes-pub.html | Back in a Smaller Stage Hurling New Thunderbolts | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-brian-wilsons-nostalgic-reflective-no-pier-pressure.html | Review Brian Wilsons Nostalgic Reflective No Pier Pressure | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-loftoperas-lucrezia-borgia-with-flying-bottles-of-beer-and-poison.html | Watch Out for Those Bottles of Beer and Poison Flying About | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-shlohmos-dark-red-puts-a-spin-on-the-1990s.html | Review Shlohmos Dark Red Puts a Spin on the 1990s | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/review-stacy-sullivan-guided-by-history-and-weather-at-the-metropolitan-room.html | Guided by Climate Retold Through Cabaret | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/louis-cks-louie-returns-for-season-5.html | Louie Is Back His Issues Are Too | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/with-marvels-daredevil-netflix-looks-to-build-its-own-superteam.html | Netflix Builds Its Own Superteam | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/books/review-what-about-this-collected-poems-of-frank-stanford.html | Cult Writer in Love With Death | By Dwight Garner | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/big-companies-pay-later-squeezing-their-suppliers.html | Giant Food Companies Pay Later Squeezing Their Suppliers | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/boeing-delta-air-lines-export-import-bank.html | Air Skirmish in War Over ExIm Bank | By Jonathan Weisman and Eric Lipton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/conference-centers-offer-companies-meeting-space-without-strings.html | Conference Centers Offer Companies Meeting Space Without Strings | By Amy Zipkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/dealbook/indias-private-equity-industry-shakes-off-its-doldrums.html | Global Private Equity Firms Having Lost Once in India Are Back in Force | By Anita Raghavan | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/kris-bryant-the-baseball-players-union-and-a-lesson-for-labor.html | A Player8217s Demotion the Baseball Union and a Lesson for Labor | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/bruce-jenner-to-be-interviewed-by-diane-sawyer-on-20-20.html | ABC to Air Sawyer Interview With Bruce Jenner | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/netflix-will-show-ricky-gervaiss-comedy-special-correspondents.html | Netflix to Debut Film by Gervais | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/viacom-to-take-2nd-quarter-write-downs-of-785-million.html | Viacom Sets 785 Million WriteDown for Quarter | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/transportation-safety-board-seeks-stiffer-standards-for-oil-tank-rail-cars.html | New Standards Sought for Oil Tank Rail Cars | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/health/oral-antibiotics-are-found-to-save-more-infant-lives.html | Oral Antibiotics Are Found to Save More Infant Lives | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/a-dental-hub-with-views-to-swoon-over-may-go-on-the-market.html | A Dental Hub With Views to Swoon Over May Go on the Market | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/at-success-academy-charter-schools-polarizing-methods-and-superior-results.html | At Charters High Scores and Polarizing Tactics | By Kate Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/new-york-city-discriminated-in-paying-managers-commission-finds.html | City Discriminated in Paying Managers Commission Says | By Marc Santora | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/victor-gotbaum-the-citys-shop-steward.html | Victor Gotbaum the Citys Shop Steward | By Lawrence Downes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/07qna.html | Bad Weight Loss Vibrations | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/art-for-the-knowing-nose.html | An Artists Palette of Odors | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/for-blackpoll-warbler-a-lot-of-flying-for-a-lightweight.html | Migrations A HalfOunce LongDistance Flier | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/forest-fires-threaten-new-fallout-from-chernobyl.html | | 8 | By Rachel Nuwer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/in-hawaii-chickens-gone-wild.html | In Hawaii Chickens Gone Wild | | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/planes-without-pilots.html | Planes Without Pilots | | By John Markoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-blind-rat-navigation-system.html | Vision A Possible Electronic Guide for the Blind | | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/the-mind-of-those-who-kill-and-kill-themselves.html | The Mind of Those Who Kill and Kill Themselves | | By Erica Goode | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/yankees-blue-jays-alex-rodriguez-opener.html | One Up One Down Unable to Ease Concerns Tanaka Struggles in Opener | | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nba-sending-representatives-to-a-four-day-clinic-in-cuba.html | NBA to Send Delegation to Clinic in Cuba | | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/progress-is-seen-in-detecting-cte-in-living-patients.html | Progress Seen in Detecting Brain Disease in the Living | | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/in-bess-wohls-small-mouth-sounds-a-loss-for-words-leads-to-a-gain-in-insight.html | A Loss for Words a Gain in Insight | | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-daily-life-everlasting-at-la-mama.html | Heady Mix of Dante and Dance Party | | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/theater/review-music-hall-a-meditation-in-stage-poetry-by-jean-luc-lagarce.html | On Demoralizing Stages a Feather Boa Confers Dignity | | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/if-algorithms-know-all-how-much-should-humans-help.html | Maintaining a Human Touch as the Algorithms Get to Work | | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dzhokhar-tsarnaev-boston-marathon-bombing-closing-statements.html | Boston Bombing Trial Wraps Up With Clashing Portraits of Navet and Extremism | | By Katharine Q Seelye and Richard A Oppel Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/2016-elections-scott-walker-ronald-reagan.html | How Is Walker Like Reagan He8217ll Tell You | | By Patrick Healy | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/defense-secretary-supports-trade-deal-with-asia.html | Trade Pact Has Backing Of Pentagon | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/for-barbara-comstock-of-virginia-a-switch-from-left-to-right.html | A Job With Democrats a Home in the GOP | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/politics/ron-paul-is-expected-to-play-little-role-in-rand-pauls-campaign.html | Another Presidential Run by Paul Family Means Muted Role for Father | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/rev-gardner-c-taylor-powerful-voice-for-civil-rights-dies-at-96.html | Rev Gardner C Taylor Scion of Slaves and a Voice for Civil Rights Dies at 96 | By Robert D McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/supreme-court-asked-to-look-abroad-for-guidance-on-same-sex-marriage.html | Supreme Court Is Asked to Look Abroad for Guidance on SameSex Marriage | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/vietnam-veteran-sues-over-delay-in-appeal-on-benefits.html | Vietnam Veteran Files ClassAction Lawsuit Over Delayed Appeals on Disability Benefits | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/with-state-control-north-carolina-republicans-pursue-smaller-prizes.html | With State Control North Carolina Republicans Pursue Some Smaller Prizes | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/french-commando-raid-in-mali-frees-dutch-captive.html | French Commandos Free Dutchman Held by Al Qaedas North African Branch | By Maa de la Baume and Rukmini Callimachi | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/setbacks-press-shabab-fighters-to-kill-inexpensively.html | Somali Fighters Learning to Kill on a Shoestring | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/maldives-transition-to-democracy-appears-increasingly-precarious.html | Transition to Democracy in Maldives Appears to Be Increasingly at Risk | By Gardiner Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/turkey-blocks-twitter-youtube-and-sites-that-published-hostage-photo.html | Turkey Cracks Down on Posting of Hostage Photo | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/ukraine-leader-denounces-federalization-as-way-to-break-up-country.html | Ukrainian Leader Is Open to a Vote on Regional Power | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/using-cash-and-charm-putin-targets-europes-weakest-links.html | Waving Cash Kremlin Sows EU Divisions | By Andrew Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-iran-nuclear-deal.html | Skeptical of Iran Nuclear Deal Israel Calls for Changes | By Isabel Kershner and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/israel-military-faces-delicate-balance-in-west-bank.html | New Threats to West Banks Calm | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |

| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/saudis-seek-pakistani-troops-for-yemen-campaign-official-says.html | Saudis Ask Pakistan to Join the Fight in Yemen | By Salman Masood and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/yarmouk-palestinian-camp-syria-isis.html | Refugees in Syria Starving After ISIS Siege UN Says | By Somini Sengupta and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-06 | https://www.nytimes.com/politics/first-draft/2015/04/06/jeb-bush-listed-himself-as-hispanic-on-voter-form/ | Bush Marked Himself as Hispanic on 2009 Voting Form | By Alan Rappeport | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://cityroom.blogs.nytimes.com/2015/04/06/edward-snowden-is-honored-then-censored/ | Exiled Leaker Is Honored Then Censored | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://well.blogs.nytimes.com/2015/04/07/can-orange-glasses-help-you-sleep-better/ | The Losing Sleep Blues | By Kate Galbraith | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/music/julie-wilson-sultry-cabaret-legend-and-actress-dies-at-90.html | Julie Wilson Cabaret Legend Dies at 90 | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/international/samsung-beats-analyst-predictions-despite-falling-profits.html | Samsungs Profit Falls Again but Better Days Are Seen | By Paul Mozur | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/media/university-of-virginia-fraternity-to-go-after-rolling-stone-for-rape-article.html | Fraternity To Go After Rolling Stone | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/business/weinstein-company-is-said-to-be-set-to-sell-tv-unit-to-itv-studios.html | Weinstein Co Is Said to Be Set to Sell TV Unit to ITV Studios | By Michael Cieply and Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/4th-brooklyn-man-is-charged-in-plot-to-join-isis.html | 4th Brooklyn Man Is Charged in Plot to Join ISIS | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/chris-gibson-an-upstate-republican-starts-early-on-a-possible-run-for-governor.html | Newly Reelected an Upstate Republican Starts an Early Bid for Higher Office | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/metal-detectors-become-one-more-reason-to-get-to-the-ballpark-early.html | One More Reason to Get to the Ballpark Early | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/nyregion/patz-murder-suspect-could-distinguish-fact-from-fiction-psychiatrist-says.html | Patz Murder Suspect Could Distinguish Fact From Fiction Psychiatrist Says | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/charles-blow-did-rolling-stone-hurt-the-quest-for-justice.html | Injuring the Quest for Justice | By Charles M Blow | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/cuban-expectations-in-a-new-era.html | Cuban Expectations in a New Era | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/david-brooks-what-candidates-need.html | What Candidates Need | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/greece-should-be-wary-of-mr-putin.html | Greece Should Be Wary of Mr Putin | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/opinion/is-pbs-neglecting-its-mission.html | Is PBS Neglecting Its Mission | By Norman Lear | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/science/earth/study-forecasts-70-loss-of-west-canadas-glaciers.html | Study Forecasts 70 Loss of West Canadas Glaciers | By John Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/alex-rodriguez-returns-as-the-yankees-designated-attention-getter.html | Rodriguez Is Designated as Yanks AttentionGetter | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/commissioners-opening-opponent-doping.html | Welcome Commissioner Heres a New Doping Problem | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/baseball/mets-exploit-two-errors-to-beat-max-scherzer-and-the-nationals.html | One Up One Down Age and Errors Carry Day as Mets Upset a Prized Ace | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/nets-bouncing-back-move-closer-to-the-playoffs.html | Nets Bouncing Back Move Closer to the Playoffs | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/basketball/turning-pro-early-minnesotas-amanda-zahui-b-could-be-taken-first-in-the-wnba-draft.html | Turning Pro Early Minnesota Center Could Be Taken First in the WNBA Draft | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/diana-taurasi-has-surgery-on-hand.html | Liberty ReSign Veteran Forward Cash | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/hockey/behind-stepans-late-goals-rangers-take-lead-in-nhl-points-race.html | Behind Stepans Late Goals Rangers Take Lead in NHL Points Race | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/at-uconn-lessons-to-respect-the-past.html | Playing at UConn a Lesson in History | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/duke-defeats-wisconsin-to-win-ncaa-mens-basketball-championship.html | YOUTH SERVES DUKE WELL | By Zach Schonbrun | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-coaches-its-nurture-vs-natural-talent.html | In NCAA Final Natural Talent Triumphs Over Nurture | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/for-inspiration-notre-dame-can-look-to-2001-and-niele-ivey.html | Inspiration Walks the Irishs Sideline a Reminder of What Can Be | By Harvey Araton | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/sports/ncaabasketball/sports-groups-fight-to-keep-their-city-welcoming.html | Sports Groups Fight to Keep Their City Welcoming | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/universal/es/turquia-bloquea-twitter-youtube-y-sitios-que-publicaron-foto-de-rehen.html | Turqua bloquea Twitter YouTube y sitios que publicaron foto de rehn | Por Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/upshot/07up-leonhardt.html | New Prize Rewards Economic Diversity on Campus | By David Leonhardt | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/dr-fredric-brandt-65-celebrity-baron-of-botox-is-dead.html | Dr Frederic Brandt 65 Celebrity Baron of Botox | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/georgia-judge-sets-hearing-on-request-by-transgender-inmate-for-transfer-ashley-diamond.html | Georgia Judge Sets Hearing on Request by Transgender Inmate for Transfer | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/laurence-tribe-fights-climate-case-against-star-pupil-from-harvard-president-obama.html | Harvard Professor vs Star Pupil in Climate Case | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/us/maryland-carbon-monoxide-is-suspected-in-8-deaths.html | Father and 7 Children Found Dead in Maryland | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/body-of-a-lords-resistance-army-leader-is-identified-in-uganda.html | Body of a Rebel Leader Is Identified in Uganda | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/africa/kenyans-try-to-trace-a-students-path-to-shabab-terrorism.html | Kenyans Try to Trace a Students Path to Terrorism | By Ismail Kushkush and Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/americas/argentina-ex-economy-minister-gets-suspended-sentence-for-hidden-cash.html | The Americas Argentina ExEconomy Minister Gets Suspended Sentence for Hidden Cash | By Jonathan Gilbert | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/asia/india-officers-die-in-kashmir-attack.html | Asia India Officers Die in Kashmir Attack | By Hari Kumar | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/europe/for-zoolander-2-and-ben-hur-hollywood-takes-a-roman-holiday-again.html | After a Long Absence Hollywood Is Back on the Banks of the Tiber | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-07 | https://www.nytimes.com/2015/04/07/world/middleeast/bob-corker-is-major-player-in-iran-nuclear-accord.html | GOP Senator Is Major Player In Iran Accord | By Ashley Parker and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/breaking-free-of-steakhouse-wine-list-tradition.html | Steakhouse Cellars Break Free of Tradition | By Eric Asimov | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/hungry-city-spaha-soul-in-east-harlem.html | Camaraderie and Soul on a Plate | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/marco-pierre-white-white-heat-a-game-changer-revisited.html | A Bad Boys Manifesto | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/a-spring-chicken-soup-with-miso.html | A Spring Chicken Soup That Is | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/an-easy-salmon-recipe-for-weeknight-meals.html | When Salmon Swims With Anchovies | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/06/sports/basketball/three-years-after-bolting-for-brooklyn-nets-keep-one-foot-in-new-jersey.html | Still the New Jersey Nets Sort Of | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/arts/review-rjz-is-romeo-and-juliet-for-the-zombie-age.html | Bloodily Reanimating a Shakespearean Tragedy | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/07/opinion/roger-cohen-iran-united-states-embassy-tehran.html | US Embassy Tehran | By Roger Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/beer-and-pasta-from-the-same-ingredients.html | Beer and Pasta From the Same Ingredients | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/homemade-pizza-easier-and-faster.html | Frozen Homemade Pizza Dough Delivers | By Suzanne Lenzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tracy-k-smith-most-treasured-cooking-tool.html | From a Humble Mixer Feats of Magic | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/on-the-daily-show-jon-stewart-offers-support-to-trevor-noah-despite-kerfuffle/ | Stewart on Daily Show Voices Support for Successor | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/06/star-wars-movies-will-be-available-at-digital-stores-like-amazon-and-itunes/ | Digital Stores to Offer Star Wars Films | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/frank-ocean-to-release-album-in-july/ | New Album Coming From Frank Ocean | By Andrew R Chow | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/john-turturro-to-star-in-zorba-for-encores/ | Turturro as Zorba | By Erik Piepenburg | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/design/museums-begin-returning-artifacts-to-india-in-response-to-investigation.html | Museums Return Art in Nod to Inquiry | By Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/music/review-berio-to-cage-to-mozart-at-baryshnikov-arts-center.html | Linking Composers and Poets Across the Centuries | By Vivien Schweitzer | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/review-the-comedians-starring-billy-crystal-and-josh-gad.html | For Your Amusement a Generational Divide | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/larry-kramers-novel-the-american-people-adds-a-gay-dimension-to-history.html | The World According to Larry Kramer | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/books/review-judith-millers-the-story-a-reporters-journey.html | A Reporter Who Made and Was FrontPage News Tells It Again | By Terry McDermott | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/fedex-agrees-to-acquire-tnt-express-in-4-8-billion-deal.html | FedEx Expands Presence in Europe With Acquisition of TNT Express | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/informatica-agrees-to-5-3-billion-buyout.html | Canadian Pension Plan and Permira to Buy Informatica in 53 Billion Deal | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/dealbook/royal-dutch-shell-in-talks-for-bg-group-a-gas-producer.html | Shell in Talks for Takeover of a Rival | By Stanley Reed and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-parched-california-innovation-like-water-has-a-limit.html | California Innovation Like Water Has Limits | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/economy/in-republican-attacks-on-the-fed-experts-see-a-shift.html | The Fed Under Siege | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/energy-environment/low-gasoline-prices-will-continue-this-summer-government-says.html | Report Predicts Low Gas Prices Will Continue Into Summer | By Clifford Krauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/abcs-world-news-tonight-tops-nbcs-newscast.html | ABC Edges NBC in News Ratings | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/media/another-serial-chapter-from-group-of-lawyers.html | Another Serial Chapter From Group of Lawyers | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/at-chevalier-charles-masson-greets-change.html | Pleased to Greet You | By James Barron | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/restaurant-reviews-limani-and-estiatorio-milos-in-midtown.html | Luxurious Odes to the Aegean | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/taking-the-mystery-out-of-cardoons.html | An Artichoke Cousin Worth Courting | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/dining/tasca-chino-merges-spanish-and-chinese.html | Tasca Chino Merges Spanish and Chinese | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/movies/review-in-about-elly-a-middle-class-enjoying-itself-is-engulfed-in-change.html | A Middle Class Enjoying Itself Is Suddenly Engulfed in Change | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-new-challenge-for-mayor-bill-de-blasio-paying-for-2-children-in-college.html | Mayors Next Challenge Paying College Costs for 2 | By Matt Flegenheimer and Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/funeral-masses-held-for-2-killed-in-east-village-explosion.html | Funeral Masses Held for 2 Killed in East Village Blast | By Vivian Yee and Annie Correal | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/peter-diamandopoulos-divisive-adelphi-university-president-dies-at-86.html | Peter Diamandopoulos 86 Divisive College Chief Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/police-in-new-jersey-say-they-could-do-little-before-man-100-killed-wife-and-himself.html | Signs of Trouble Before Man 100 Killed Wife With Ax and Took His Own Life | By Nate Schweber and Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/workers-injured-at-midtown-manhattan-construction-site.html | Four Injured in Midtown While Doing Demolition | By Al Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/can-rand-paul-win-with-his-principles.html | Can Rand Paul Win With His Principles | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/michael-bloomberg-mayor-of-london.html | Michael Bloomberg Mayor of London | By D D Guttenplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/a-conversation-with-anthony-hsieh-of-loandepot.html | Anthony Hsieh | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/in-newark-a-vertical-indoor-farm-helps-anchor-an-areas-revival.html | Prime Newark Farmland Inside an Old Steel Factory | By C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/a-signature-moment-as-a-new-baseball-season-begins.html | Manfred Puts Stamp Between the Seams | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/after-duke-wisconsin-crowded-cbs-booth-has-room-for-improvement.html | Coverage of Final Leaves Room for Improvement in Crowded TV Booth | By Richard Sandomir | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/in-a-finals-brawl-dukes-youngsters-score-the-knockout.html | It Went Back and Forth Until Duke Stood Taller | By Michael Powell | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/tyus-jones-plotted-dukes-title-run-long-before-this-season.html | Dukes Four Freshmen Long Held One Goal | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/silicon-valley-perks-for-some-workers-struggles-for-parents.html | Silicon Valleys Struggle Adapting to Families | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/upshot/why-rand-paul-cant-win-as-a-libertarian.html | Libertarians Are Too Few to Provide Path to Victory | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/californias-water-conservation-slowed-in-february.html | Anemic Report on Conservation Adds to California Water Crisis | By Adam Nagourney and Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/food-safety-laws-funding-is-far-below-estimated-requirement.html | Law Aims to Prevent FoodBorne Illnesses but Funding From Congress Falls Short | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/kansas-bans-common-second-trimester-abortion-procedure.html | Kansas Limits Abortion Method Opening a New Line of Attack | By Erik Eckholm and Frances Robles | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/politics/rand-paul-is-trying-an-untested-route-to-the-white-house.html | Paul Is Taking Untested Route to Nomination | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/power-failure-hits-washington-and-maryland-after-substation-fire.html | A ShortLived Power Failure in Washington Causes a Brief Government Shutdown | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/senators-propose-bipartisan-bill-to-revise-no-child-left-behind-law.html | Senate Plan for Education Law Would Not Measure Teachers by Test Scores | By Tamar Lewin and Motoko Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/south-carolina-officer-is-charged-with-murder-in-black-mans-death.html | Officer Is Charged With Murder of a Black Man Shot in the Back | By Michael S Schmidt and Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/india-loggers-andhra-pradesh.html | 20 Indian Loggers Die in Clash Over Rare Trees | By Hari Kumar | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/malaysia-resurrects-detention-without-trial-alarming-government-critics.html | Malaysia Reinstates Detention Without Trial | By Thomas Fuller | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/asia/pakistani-court-orders-ex-cia-officials-charged-over-2009-drone-strike.html | Asia Pakistan Judge Wants Charges Filed Against 2 Former Officials of the CIA | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/as-european-voting-fragments-days-of-single-party-rule-fade.html | As Europes Political Landscape Shifts TwoParty System Fades | By Steven Erlanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/google-turkey-kiraz-prosecutor.html | Google Dodges a Ban in Turkey Over Hostage Photo | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-lawmakers-take-step-to-remove-putin-critic.html | Lawmakers Take Step to Remove Putin Critic | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/europe/russian-nuclear-submarine-catches-fire-during-repairs.html | Europe Russia Fire Aboard Nuclear Submarine | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iran-pakistan-clashes.html | Iranian Border Guards Are Killed in Fighting Near Pakistan | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/irans-establishment-closes-ranks-in-support-of-nuclear-accord.html | Irans Leaders Fall Into Line Behind Accord | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-isis-anbar-sunni-shiite.html | After Victory Over ISIS in Tikrit Next Battle Requires a New Template | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/iraq-mass-graves-cadets-islamic-state-isis.html | Iraq Empties Mass Graves in Search for Missing Cadets | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/israeli-fire-killed-spanish-peacekeeper-in-january-israeli-official-confirms.html | Middle East Israel UN Peacekeeper Was Killed by Israeli Forces Investigation Confirms | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/turkey-and-iran-put-tensions-aside-for-a-day.html | Turkey and Iran Put Tensions Aside for a Day | By Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/middleeast/yemen-houthis.html | Expedited Weapons Deliveries to Saudi Arabia Signal Deepening US Involvement | By Kareem Fahim and Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://artsbeat.blogs.nytimes.com/2015/04/07/american-epic-tv-series-examines-1920s-recordings/ | TV Series Focuses On 1920s Recordings | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://well.blogs.nytimes.com/2015/04/study-warns-of-diet-supplement-dangers-kept-quiet-by-f-d-a/ | Study Warns of Diet Supplement Dangers Kept Quiet by FDA | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/stan-freberg-88-madcap-adman-and-satirist-dies-at-88.html | Stan Freberg 88 Madcap Adman and Satirist Dies | By Douglas Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/james-best-bumbling-sheriff-of-the-dukes-of-hazzard-dies-at-88.html | James Best 88 Bumbling Sheriff of The Dukes of Hazzard | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/business/charles-grassley-questions-diversion-of-fannie-and-freddie-earnings.html | Senator Questions Diversion of Fannie and Freddie Earnings | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/a-removed-snowden-sculpture-inspires-a-hologram-in-its-place.html | In Spirit of Civic Engagement a Snowden Sculpture Inspires a Second Act | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/new-criticism-after-new-jersey-posts-text-of-exxon-settlement.html | Exxon Deal Now Public Is Facing New Criticism | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/no-charges-for-officer-who-killed-pace-university-student-in-2010.html | No Charges for Officer Who Killed Pace Student | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/nyregion/questions-of-bias-are-raised-about-a-teachers-exam-in-new-york.html | Judge Raises Questions of Bias About a New Certification Exam for Teachers | By Kate Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/baseball-by-the-numbers.html | Dont Let Statistics Ruin Baseball | By Steve Kettmann | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/israels-unworkable-demands-on-iran.html | Israels Unworkable Demands on Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/mcdonalds-turns-progressive.html | McDonalds Turns Progressive | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/opinion/successful-investing-for-the-long-haul.html | Successful Investing for the Long Haul | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/realestate/commercial/pearl-river-chinese-knickknack-emporium-will-close-its-doors.html | Pearl River Chinese Emporium in Manhattan Will Close at YearEnd | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/science/earth/the-brontosaurus-a-prehistoric-giant-is-revived-if-only-in-name.html | A Prehistoric Giant Is Resurrected if Only in Name | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/baseball/jenrry-mejias-arm-injury-highlights-sore-spot-for-mets-staff.html | Mejias Injury Highlights Sore Spot for Mets Staff | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/basketball/long-an-unfinished-puzzle-the-nets-find-the-missing-pieces.html | Long an Unfinished Puzzle the Nets Find the Missing Pieces | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/at-masters-tiger-woods-savors-sharing-the-augusta-experience.html | Woods Savors Sharing the Augusta Experience | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/golf/for-masters-champions-only-a-year-to-throw-on-the-green-jacket.html | For Masters Champions Only a Year to Throw on That Green Jacket | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/hockey/as-rangers-return-to-playoffs-devils-again-exit-early.html | Devils Can Only Watch Rangers Playoff Preparation | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/golfing-analyst-knows-the-thrill-and-agony-of-wisconsins-season.html | Golfing Analyst Knows Thrill and Agony of the Badgers | By Karen Crouse | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/sports/ncaabasketball/uconn-beats-notre-dame-for-third-straight-ncaa-womens-championship.html | UConns Win Isnt Pretty but Title Is a Perfect 10th for Its Coach | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-cry-trojans-is-the-wooster-groups-take-on-troilus-and-cressida.html | An Irreverent Filter for a Tragic Comedy | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/theater/review-hand-to-god-features-a-foul-talking-puppet.html | A Broadway Villain Deserves a Big Hand | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/director-ofvoice-of-america-is-planning-to-step-down.html | Director of VOA Is Planning to Step Down | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/ferguson-adds-blacks-to-city-council-but-rejects-activist-candidates.html | Ferguson Elects 2 Blacks but Snubs Protest Slate | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/judge-cites-prison-guards-letter-in-granting-new-trial-in-death-of-nashville-inmate-charles-jason-toll.html | Judge Cites Prison Guards Letter in Granting New Trial in Death of Nashville Inmate | By Erica Goode | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/massachusetts-boston-marathon-bombing-jury-continues-talks.html | Massachusetts Bombing Jury Continues Talks | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/more-teens-using-long-term-contraception.html | More Teens Using LongTerm Contraception | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/politics/with-details-of-iran-nuclear-deal-still-in-flux-obama-opens-sales-effort.html | With Details of Iran Deal Still in Flux White House Opens Sales Effort | By Michael R Gordon and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/rahm-emanuel-retains-seat-as-chicagos-mayor.html | In Chicago Voters Keep Emanuel in City Hall | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/us/wisconsin-re-elects-liberal-judge-but-opens-door-for-conservative-chief-justice.html | Wisconsin Reelects Liberal Judge but Opens Door for Conservative Chief Justice | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/africa/more-south-sudanese-seek-shelter-at-un-bases.html | More South Sudanese Seek Shelter at UN Bases | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/mexico-gunmen-kill-15-police-officers.html | The Americas Mexico Gunmen Kill 15 Police Officers | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/world/americas/white-house-seeks-to-soothe-relations-with-venezuela.html | White House Seeks to Soothe Relations With Venezuela | By William Neuman | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-08 | https://www.nytimes.com/2015/04/08/your-money/giving-out-private-data-for-discount-in-insurance.html | Giving Out Private Data for Discount in Insurance | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-08 | https://www.nytimes.com/2015/04/08/univer sal/es/receta-para-la-pizza-casera-facil-y-rapida.html | Frozen Homemade Pizza Dough Delivers | Por Suzanne Lenzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-09 | https://www.nytimes.com/2015/04/06/movie s/phyllis-r-klotman-scholar-and-archivist-of-african-american-cinema-dies-at-90.html | Phyllis Klotman 90 Black Film Archivist | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/06/fashio n/style-on-orchard-road-in-singapore.html | Serving Two Masters | By Jonah M Kessel | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-09 | https://www.nytimes.com/2015/04/09/techno logy/personaltech/diagnosing-a-syncing-problem-with-itunes.html | Diagnosing a Syncing Problem With iTunes | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 7/summerstage-expands-its-schedule-beginning-with-a-concert-by-tedeschi-trucks-band/ | Tedeschi Trucks Band to Kick Off SummerStage | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/head-of-british-museum-is-stepping-down/ | British Museum Director to Retire in December | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/maya-lin-to-lead-redesign-of-smith-college library/ | Maya Lin to Lead Smith Library Redesign | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/mostly-mozart-with-some-21st-century-sounds-too/ | Along With Mozart 21stCentury Sounds | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/the-met-breuer-heralds-a-new-season-in-the-whitney-museums-former-home/ | The Met Names the Home for Its Modern Art | By Barbara Graustark | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/wale-album-inspired-by-seinfeld-is-no-1/ | Wales Seinfeld Album Soars to Top of Chart | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://bits.blogs.nytimes.com/2015/04/08/f c-c-fines-att-25-million-for-privacy-breach/ | ATT Fined 25 Million for Failing to Shield Data | By Rebecca R Ruiz | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/busine ss/lawsuit-challenges-change-in-rules-on-organic-farming.html | Lawsuit Over Organic Farming Rules | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/08/fashio n/for-male-politicians-dieting-is-a-campaign-issue.html | Counting the Votes and the Calories | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/da nce/review-stephen-petronios-bloodlines.html | Respecting Your Lineage and Showing It | By Alastair Macaulay | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/frank-huang-to-succeed-glenn-dicterow-as-new-york-philharmonic-concertmaster.html | Philharmonic Recruits Concertmaster in Houston | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/music/on-waxahatchees-ivy-tripp-katie-crutchfield-sings-of-emotional-debris.html | Tales of Pain Inflicted and Wounds Forever Raw | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/music/review-eliane-elias-honors-generations-of-brazilian-composers-at-birdland.html | Honoring Composers and Roots in Brazil | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/review-in-staatsopers-elektra-an-ax-wielder-with-royal-bearing.html | An Ax Wielder With Royal Bearing | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-in-daredevil-a-superhero-is-sightless-but-not-blind-to-crime.html | The Sightless Hero Ever Attuned to Evil | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/review-resident-advisors-brings-playground-humor-to-the-dorms.html | A Show About Dorm Life With Playground Humor | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/john-e-walsh-who-distilled-the-bible-dies-at-87.html | John E Walsh Who Distilled the Bible Dies at 87 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/books/review-jo-nesbo-in-blood-on-snow-tries-a-new-kind-of-hero.html | Sure Hes a Hit Man but With a Soft Heart | By Michiko Kakutani | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/american-and-us-airways-get-single-operating-certificate-advancing-integration.html | Business Briefing Single Operating Certificate for American and US Airways | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/a-rich-day-for-banks-advising-on-big-merger-deals.html | Day of Blockbuster Deals Enriches the Fortunes of the Advising Banks | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/bank-of-america-names-new-investment-banking-heads.html | Shift at Bank of America | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/labco-files-for-ipo.html | Labco IPO | By Chad Bray | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/mylan-offers-to-acquire-perrigo-for-29-billion.html | To Expand Its Offerings Mylan Makes Bid to Buy a Rival Drug Maker | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/royal-dutch-shell-bg-group.html | Profit From the Plunge | By Stanley Reed and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/slovakia-to-sell-stake-in-slovak-telecom-through-ipo.html | Slovakia to Sell Stake | By Chad Bray | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/vivendi-under-pressure-from-hedge-fund-increases-payout.html | Vivendi Lifts Payout | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/economy/federal-reserve-minutes-march.html | No Haste at the Fed to Raise a Key Rate | By Binyamin Appelbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/energy-environment/pesticides-probably-more-harmful-than-previously-thought-scientist-group-warns.html | Pesticides Linked to Bee Deaths Pose More Risks European Group Says | By David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/international/sex-education-in-europe-turns-to-urging-more-births.html | New Topic in Europes SexEd Classrooms Making More Babies | By Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/irs-shortcut-to-tax-exempt-status-is-under-fire.html | IRS Shortcut for Requesting TaxExempt Status Faces Scrutiny | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/media/oyster-to-sell-e-books-alongside-its-subscription-service.html | AllYouCanRead Library Now an EBookstore Too | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/smallbusiness/online-lenders-offer-a-faster-lifeline-for-small-businesses.html | Online Lenders Offer a Faster Cash Lifeline for Small Businesses | By Stacy Cowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/crosswords/bridge/familiar-victors-at-the-jacoby-swiss-teams.html | Familiar Victors at the Jacoby Swiss Teams | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/at-goyard-and-valextra-leather-goods-that-are-durable-versatile-and-invisible.html | Seen but Not Heard | By Molly Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/brad-gooch-smash-cut-memoir.html | Years of Living Dangerously | By William Van Meter | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/for-manolo-blahnik-a-career-crowning-award.html | Still Taking It Step by Step | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/want-that-game-of-thrones-glow-beauty-tips-from-natalie-dormer.html | A Beauty Regimen Thats Got Game | By Bee Shapiro | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/fashion/why-new-york-is-obsessed-with-amal-clooney.html | How She Took New York | By Laura M Holson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/2-new-ebola-vaccines-pass-important-early-test-researchers-say.html | New Vaccines Against Ebola Show Promise in Early Tests | By Denise Grady | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/shorter-stature-may-pose-higher-risk-of-heart-disease.html | Shorter Stature May Increase Risk of Heart Disease | By Gina Kolata | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/health/swedish-company-asks-fda-to-remove-warnings-from-smokeless-tobacco-product.html | A Bid for Relief on Tobacco Warning | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/movies/clinton-and-bush-are-already-in-hollywoods-sights.html | In Film the Race for 2016 Has Begun | By Michael Cieply and Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/a-20-foot-section-of-the-berlin-wall-will-return-to-manhattan-this-summer.html | A Section of the Berlin Wall Will Again Stand in Manhattan | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/indictments-may-be-near-in-george-washington-bridge-scandal.html | Indictments May Be Near in US Inquiry on Closing of Bridges Access Lanes | By Kate Zernike | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/judge-drops-2-terror-attacks-from-arab-bank-case.html | Judge Removes Two Attacks From Arab Bank Terror Case | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/pacers-chris-copeland-stabbed-outside-manhattan-club.html | NBA Player and 2 Women Are Stabbed Outside a Club | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/robert-durst-indicted-on-gun-charges-in-new-orleans.html | Durst Indicted on Gun Charges Will Remain in a Louisiana Psychiatric Jail | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/woman-pleads-not-guilty-to-killing-son-in-restaurant-bathroom.html | Officials Say Mother Smothered Boy 1 in Restroom | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/the-walter-scott-murder.html | The Walter Scott Murder | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/golf-writer-who-coined-amen-corner-was-a-master-in-his-own-field.html | His Term Forever Amen | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/hockey/college-hockey-embraces-its-role-as-the-marathoner-of-winter-sports.html | College Hockeys Long Trek Gives It Time in the Sun | By Gary Santaniello | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | ncaabasketball/uconn-sees-lone-loss-as-turning-point-in-a-championship-season.html | StreakEnding Loss Also Snapped Connecticut Out of Complacency | By Jonathan Czupryn | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/soccer/womens-soccer-league-star-is-happy-to-be-an-ambassador.html | After Fleeing Taliban Hoping to Lift a League | By Howard Megdal | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/at-the-new-whitney-museum-the-party-has-already-begun.html | The Hot Ticket in Town | By Steven Kurutz | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/for-some-teenagers-16-candles-mean-its-time-to-join-uber.html | 16 Candles and an Uber Account | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/style/playing-nice-at-veep-premiere.html | Putting the Best Face on Politics | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/mark-pincus-zyngas-founder-returns-as-ceo.html | Zynga Again Has Founder at the Helm | By Nick Wingfield and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/apple-watch-bliss-but-only-after-a-steep-learning-curve.html | Flaws and Wonder Strapped to a Wrist | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/dear-diary-my-week-wearing-an-apple-watch.html | Dear Diary My Week Wearing an Apple Watch | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/hbo-makes-game-of-thrones-easier-to-see-if-not-follow.html | HBO Streaming App Lets Viewers Snip One More Cord | By Brian X Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/personaltech/video-feature-take-on-the-world-with-trivia-game-apps.html | Take On the World in Trivial Matters or Keep It Among Friends | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/technology/phone-cameras-and-apps-help-speed-calls-for-police-reform.html | Right Time Right Place Right App for Capturing Interactions With Police | By Farhad Manjoo and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/cellphone-video-of-michael-slager-shooting-walter-scott-is-seen-as-a-path-to-justice.html | A Stark Image of a Shooting Carries Impact | By Frances Robles and Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/chicago-waiting-to-see-if-runoff-truly-has-humbled-rahm-emanuel.html | Chicago Is Waiting to See if Runoff Battle Has Humbled Its Mayor | By Monica Davey | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/disparity-is-seen-in-california-drivers-license-suspensions.html | Study Finds Economic Disparity in Drivers License Suspensions in California | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/dzhokhar-tsarnaev-verdict-boston-marathan-bombing-trial.html | Boston Verdict Is a Conviction on All Counts | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/ex-fbi-agent-claims-retaliation-for-dissent-in-anthrax-inquiry.html | Former FBI Agent Sues Claiming Retaliation Over Misgivings in Anthrax Case | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/judge-refuses-to-allow-obamas-immigration-actions-to-proceed.html | Judge Refuses to Let Obamas Executive Actions on Immigration Proceed | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/medical-marijuana-dispensers-trapped-by-conflicting-laws.html | Federal Law State Law and Medical Marijuana Law | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/politics/handed-the-spotlight-rand-paul-gets-testy-on-tv.html | Paul Gets the TV Spotlight and Turns It on Interviewers in Testy Encounters | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/postal-service-wont-reissue-maya-angelou-stamp.html | Stamp Is Maya Angelou but Words Are Anothers | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/super-pacs-network-quickly-raises-31-million-for-ted-cruz.html | Network of Super PACs Says That It Has Raised 31 Million for Cruz Effort | By Nicholas Confessore | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/us-deports-salvadoran-general-accused-in-80s-killings.html | US Deports Salvadoran for Role in 80s Killings | By Julia Preston | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/us-has-limited-data-on-shootings-involving-police.html | Scant Data Frustrates Efforts to Assess Number of Shootings by Police | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/cubans-eager-for-more-clarity-on-doing-business-with-us.html | Cubans Eager for Change Find Its Still Business as Usual | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/5-womens-rights-activists-in-china-are-being-held-illegally-lawyers-say.html | China Activists Held Illegally Lawyers Say | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/after-a-quarter-century-of-legal-wrangling-in-india-a-rock-opera-can-go-on.html | After 25Year Court Case Indian Show Can Go On | By Nida Najar | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/new-images-show-china-literally-gaining-ground-in-south-china-sea.html | Piling Sand in a Disputed Sea China Literally Gains Ground | By David E Sanger and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/asia/us-coalition-service-member-killed-in-afghanistan-shooting.html | World Briefing  Asia Afghanistan Insider Attack Kills US Service Member in Jalalabad | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/italian-artisans-revival-after-economic-crisis-reflects-resilience-of-small-industry.html | Pouring Souls and Cash Into a Fading Craft | By Gaia Pianigiani | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/marine-le-pen-leader-of-frances-national-front-party-splits-with-her-father-its-founder.html | Family Split Puts Frances Far Right in Turmoil | By Suzanne Daley | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/europe/putin-russia-alexis-tsipras-greece-financial-crisis.html | Greek Premier in Moscow Has Sharp Words for EU Sanctions Against Russia | By David M Herszenhorn and Liz Alderman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/latin-america-trip-will-test-obamas-push-for-ties-with-cuba.html | Obama Takes His Hopes for Cuba to Summit Meeting | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |

| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/ashton-carter-us-defense-secretary-warns-of-al-qaeda-gains-in-yemen.html | Al Qaeda Is Capitalizing on Yemens Disorder US Warns | By Helene Cooper and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/cia-director-says-irans-economic-peril-helped-drive-nuclear-deal.html | President of Iran Opened Path to Nuclear Talks CIA Chief Asserts | By David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/iraq-isis-offensive.html | Iraqi Officials Deny Attack on ISIS Signals the Start of a Key Battle | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/middleeast/palestinian-israeli-soldiers-attack.html | World Briefing  Middle East Israel Palestinian Is Fatally Shot After Stabbing Israeli Soldiers | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://cityroom.blogs.nytimes.com/2015/04/08/new-york-parking-alert-alternate-side-parking-rules-suspended-on-thursday-2/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/music/brooklyn-academy-of-music-chooses-new-president.html | Brooklyn Academy of Music Chooses New President | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/arts/television/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/dealbook/wall-st-is-told-to-tighten-digital-security-of-partners.html | Wall St Is Told to Tighten Digital Security of Partners | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/business/veteran-cbs-newscaster-bob-schieffer-announces-plan-to-retire.html | Veteran CBS Anchor Bob Schieffer Says Hell Retire in Summer | By John Koblin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/4th-brooklyn-man-indicted-in-plot-to-assist-isis-pleads-not-guilty.html | Brooklyn Man Pleads Not Guilty to ISIS Plot | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/at-pearl-river-four-decades-of-helping-new-arrivals-from-asia.html | For 4 Decades Serving as Lifeline for Immigrants | By Liz Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/david-laventhol-publisher-on-both-coasts-dies-at-81.html | David A Laventhol 81 News Publisher Dies | By Dennis Hevesi | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/nyregion/wall-street-fees-wipe-out-2-5-billion-in-new-york-city-pension-gains.html | Wall Street Fees Wipe Out 25 Billion in City Pension Gains | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/a-shortage-of-funds-for-food-safety.html | A Shortage of Funds for Food Safety | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/explaining-jeb-bushs-error.html | Explaining Jeb Bushs Error | By Eli J Finkel | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gail-collins-rand-paul-paul-rand-quiz.html | Rand Paul Paul Rand Quiz | By Gail Collins | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/gov-christies-bad-deal-with-exxon.html | Gov Christies Bad Deal With Exxon | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/opinion/nicholas-kristof-enjoying-the-low-life.html | Enjoying the Low Life | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/eighth-inning-rally-chases-chill-out-of-yankees-second-game.html | EighthInning Rally Chases Chill Out of Yankees Second Game | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/baseball/protocol-over-lineup-has-mets-on-defensive.html | Before Loss Mets Scoff at Rumors of Tension | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/basketball/stabbing-ofchris-copeland-hangs-over-games-in-new-york.html | Stabbing Hangs Over Games in New York | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/fitting-hugs-into-chipping-practice-tiger-woods-makes-a-cheery-return.html | Fitting Hugs Into Chipping Practice Woods Makes a Cheery Return | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/sports/golf/attention-turns-to-adam-scott-as-anchored-putting-begins-a-farewell-tour.html | Attention Turns to Scott as Anchored Putting Begins a Farewell Tour | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/theater/vanessa-hudgens-in-a-squeaky-clean-gigi-on-broadway.html | A Squeaky Clean Demimonde | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/upshot/09up-marijuana.html | Why Marijuana Taxes Wont Save State Budgets | By Josh Barro | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/council-vote-in-ferguson-brings-promise-and-pause.html | Council Vote in Ferguson Brings Promise and Pause | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/in-california-cities-braced-to-cut-water-by-10-to-35.html | In California Cities Brace to Cut Water by 10 to 35 | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/mrs-obamas-wing-of-white-house-is-having-its-share-of-transition-at-key-time.html | Mrs Obamas Wing of White House Is Having Its Share of Transition at Key Time | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/politics/obama-to-call-for-end-to-conversion-therapies-for-gay-and-transgender-youth.html | Obama Calls for Repairing of Gays to End | By Michael D Shear | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/video-of-fatal-shooting-of-walter-scott-reignites-debate-on-police-use-of-force.html | Citizens Videos Raise Questions on Police Claims | By Matt Apuzzo and Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/us/wisconsin-chief-justice-files-a-lawsuit-to-avoid-demotion.html | Wisconsin Chief Justice Files a Lawsuit to Avoid Demotion | By Mitch Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/africa/kenya-struggles-over-best-response-to-university-attack.html | Kenya Struggles Over Best Response to Attack | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-09 | https://www.nytimes.com/2015/04/09/world/americas/in-a-surprise-a-top-kerry-adviser-visits-venezuela.html | In a Surprise a Top Kerry Adviser Visits Venezuela | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-09 | https://www.nytimes.com/universal/es/educacion-sexual-en-europa-empieza-a-fomentar-la-procreacion.html | Educacin sexual en Europa empieza a fomentar la procreacin | Por Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/07/arts/music/ralph-sharon-jazz-pianist-who-accompanied-tony-bennett-dies-at-91.html | Ralph Sharon 91 Tony Bennetts Pianist | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/autoreviews/video-review-yes-the-kia-sedona-is-a-van-but-thats-a-good-thing.html | Yes the Sedona Is a Family Van but Thats a Good Thing | By Tom Voelk | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://artsbeat.blogs.nytimes.com/2015/04/09/heirs-to-french-art-dealer-may-benefit-from-sale-of-monet-lost-during-world-war-ii/ | Heirs of Jewish Art Dealer to Benefit From Auction | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://sinosphere.blogs.nytimes.com/2015/04/09/joking-about-mao-lands-tv-host-in-hot-water/ | Mocking Mao Backfires on a Chinese TV Host | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://well.blogs.nytimes.com/2015/04/09/retailers-to-stop-sales-of-controversial-supplements/ | Vitamin Stores to Stop Selling Supplements With Stimulant | By Anahad OConnor | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/business/anne-claude-leflaive-vintner-in-burgundy-dies-at-59.html | AnneClaude Leflaive 59 Vintner in Burgundy Dies | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/09/theater/in-buzzer-a-relationship-strained-on-the-urban-frontier.html | A Relationship Strained on the Urban Frontier | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/a-yankee-fan-admits-painfully-that-boston-has-the-better-team.html | Take Me Back to the Rivalry The Yankee Fan | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/alison-rossiter-paper-wait.html | Alison Rossiter Paper Wait | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/all-back-in-the-skull-together.html | All back in the skull together | By Ken Johnson | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/jack-davidson-love-mistake-promise-auto-crackup-color-petal.html | Jack Davidson | By Martha Schwendener | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/park-avenue-armory-to-restore-tiffany-designed-veterans-room.html | Restoring Tiffany Glow at Park Avenue Armory | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-coypels-don-quixote-tapestries-weaves-a-classic-tale.html | A Hapless Idealists Tale Woven Into Culture and Art | By Ken Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-personal-correspondents-photography-and-letter-writing-in-civil-war-brooklyn.html | Snapshots of Wounded Limbs Pride and Psyches | By Holland Cotter | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/review-the-critique-of-reason-revisits-what-romantic-art-means.html | Romantic Hearts With Rational Souls | By Karen Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/sascha-braunig.html | Sascha Braunig | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/swords-sleight-of-hand-and-a-speaking-mummy.html | Swords Sleight of Hand and a Speaking Mummy | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/design/the-medieval-oliphant-traces-the-horn-used-by-warriors-and-hunters.html | The Medieval Oliphant Traces the Horn Used by Warriors and Hunters | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/for-a-sox-fan-intensity-is-not-yet-in-midseason-form.html | Take Me Back to the Rivalry The Red Sox Fan | By Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/lena-hall-rocks-out-at-yes-the-reserved-cafe-carlyle.html | Rocking Out in a Place Known for Reserve | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/music/review-with-bach-as-a-catalyst-thierry-escaichs-lavish-concerto.html | From Snippets of Bach a Grand Tapestry Unfurls | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-april-10-16.html | Spare Times | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/spare-times-for-children-for-april-10-16.html | Spare Time For Children | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/daily-show-trevor-noah-controversy-twitter.html | For Daily Show Successor Another DustUp | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/on-game-of-thrones-season-5-a-change-of-scene.html | To Start a Season More Travel Less Blood | By Mike Hale | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/automobiles/the-gap-between-auto-dealers-and-social-media.html | A Push to Bridge the Gap Between Car Dealers and Social Media | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/books/review-one-of-us-by-asne-seierstad-on-anders-breiviks-rampage-in-norway.html | The Making of a Killer in Norway | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/deutsche-bank-nears-plea-deal-over-libor-manipulation.html | Bank Faces Record Fine Over Rigged Interest Rates | By Ben Protess and Jessica SilverGreenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/ge-seen-close-to-selling-its-real-estate-portfolio.html | In Bid to Refocus GE Is Said to Be Close to Selling Real Estate Portfolio | By David Gelles | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/intel-said-to-end-talks-to-buy-chip-designer-altera.html | Intel Is Said to End Talks to Acquire Chip Maker | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/dealbook/linkedin-to-buy-lyndacom-an-online-learning-company.html | LinkedIn and Lyndacom Unite in 15 Billion Deal | By Michael J de la Merced and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/founder-of-satyam-software-outsourcing-company-in-india-found-guilty-of-fraud.html | Founder of Indian Outsourcing Company Is Found Guilty of Fraud | By Nida Najar and Suhasini Raj | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/international/in-moscow-economic-sanctions-rattle-malls.html | Pinching Their Rubles | By Andrew E Kramer | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/listeria-in-sabra-hummus-prompts-new-wave-of-recalls.html | Listeria in Sabra Hummus Prompts New Wave of Recalls | By Rachel Abrams | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/andrew-rashbass-reuters-chief-is-moving-to-euromoney.html | Chief of Reuters After a 2Year Stint Is Leaving to Lead a British Publisher | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/bucking-trend-pereira-odell-to-break-with-its-brazilian-parent.html | Bucking Trend Pereira  ODell to Break With Brazilian Parent | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/media/warner-bros-and-lego-enter-market-where-toys-and-gaming-meet.html | Warner Bros and Lego Enter Market of Toys Brought to Life | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/oscar-broadcast-set-for-feb-28.html | Oscar Broadcast Set for Feb 28 | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-black-souls-depicts-crime-families-bound-by-blood-in-bad-ways.html | Bound by Blood in Very Bad Ways | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-broken-horses-vidhu-vinod-chopras-modern-western.html | Review Broken Horses Vidhu Vinod Chopras Modern Western | By Nicolas Rapold | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-desert-dancer-tells-the-story-of-the-afshin-ghaffarian.html | Review Desert Dancer Tells the Story of the Afshin Ghaffarian | By Andy Webster | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-dior-and-i-a-documentary-that-peers-into-a-storied-fashion-house.html | New Guy in the House of Haute Couture | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-country-young-men-play-at-fighting-in-vietnam.html | Review In Country Young Men Play at Fighting in Vietnam | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-ex-machina-a-mogul-fashions-the-droid-of-his-dreams.html | Shes the Droid of His Dreams | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-lost-river-by-ryan-gosling-surreal-scenes-of-urban-decline.html | Review In Lost River by Ryan Gosling Surreal Scenes of Urban Decline | By Ben Kenigsberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-harvest-love-is-wielded-with-a-chill.html | Love Wielded With a Chill | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-the-longest-ride-the-nicholas-sparks-brand-endures.html | Love in the Time of Nicholas Sparks | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-rebels-of-the-neon-god-gets-a-new-york-screening.html | The Young and Restless of 1990s Taipei | By AO Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-living-wades-into-domestic-abuse-and-revenge.html | Review The Living Wades Into Domestic Abuse and Revenge | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bushwick-flea-market-is-open-for-browsing.html | Bushwick Flea Market Is Open for Browsing | By Joshua Barone | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-detective-accused-of-stealing-money-in-police-raid.html | Police Detective Is Suspended Amid Inquiry on Theft at Deli | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/robert-durst-pleads-not-guilty-to-weapons-charges.html | Durst Pleads Not Guilty to 2 Gun Charges | By Katy Reckdahl and Benjamin Mueller | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/weekend-entertainments-from-the-archives-of-the-new-york-times.html | Weekend Entertainments From the Archives of The New York Times | By Mary Jo Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/kansas-tries-to-stamp-out-abortion.html | Kansas Tries to Stamp Out Abortion | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/the-wise-words-of-maya-angelou-or-someone-anyway.html | The Wise Words of Who Again | By Erin McKean | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/imported-stars-give-red-sox-a-chance-at-a-worst-to-first-repeat.html | Worst to First Again Red Sox Are Invested | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/mets-matt-harvey-is-dominant-against-nationals-in-return-from-elbow-surgery.html | Harvey Quashes Uncertainty and the Nationals | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/nationals-play-dj-and-try-to-make-mets-feel-like-dust-in-the-wind.html | Refusing to Be Lulled by SoftRock Strategy | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/rory-mcilroy-tiger-woods-at-the-masters.html | Crenshaw Tees Off Without a Friend | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/ncaabasketball/seven-kentucky-missouri-players-to-enter-the-nba-draft.html | After Bitter Loss a Bittersweet One Seven Are Leaving Kentucky Early | By Marc Tracy | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/soccer/as-bombings-add-up-cyprus-soccer-hits-a-new-low.html | Cypriot Soccer Bombed Cars 6 the Referees 0 | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/in-new-york-everywhere-a-writing-nook.html | Everywhere a Writing Nook | By Erik Piepenburg | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/aboard-flights-conflicts-over-seat-assignments-and-religion.html | Refusing to Fly With a Woman in the Next Seat | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/anti-bias-ordinance-falls-in-springfield-missouri-after-push-by-christian-conservatives.html | A National Battle Over AntiBias Legislation Plays Out in a Missouri City | By Eli Yokley | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/civil-forfeiture-new-mexico-bill-governor-martinez.html | Unanimous New Mexico Bill on Property Seizure May Die | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/north-charleston-police-shooting-not-justified-experts-say.html | Shooting of a Fleeing Unarmed Man Does Not Appear to Be Justified Experts Say | By Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/obama-adviser-during-recession-is-given-new-challenge-climate-change.html | On Climate for Obama Point Man Learns Fast | By Coral Davenport and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/expected-presidential-bid-puts-marco-rubio-at-odds-with-a-mentor-jeb-bush.html | 2016 Ambitions Make Rivals of Rubio and Bush | By Michael Barbaro | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/in-accepting-bitcoin-rand-paul-raises-money-and-questions.html | Paul Campaign Taking Virtual Currency | By Eric Lichtblau | TX 8-125-604 | 2015-07-06 |

| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/video-of-encounter-that-led-to-south-carolina-police-shooting-is-released.html | New Video Shows Start of Conflict as Routine | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/chile-joins-other-latin-american-nations-shaken-by-scandal.html | Chile Joins Latin American Countries Shaken by Scandal | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/obama-jamaica-caribbean.html | US Is Closer to Deciding Cubas Status on Terror List | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/amid-political-confrontations-in-bangladesh-a-search-for-a-missing-opposition-official.html | Mystery Has Opposition on Edge in Bangladesh | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/ashton-carter-south-korea-north-korea.html | North Korea Fires Missiles Before US Officials Trip | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-detained-womens-rights-activists.html | World Briefing  Asia China Police Ask Prosecutors to Charge 5 Activists | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/china-south-china-sea-spratly-paracel-islands.html | World Briefing  Asia China Foreign Ministry Defends IslandBuilding Work | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/mazar-i-sharif-balkh-afghanistan-taliban-attack.html | Taliban Kill at Least 10 in Northern Afghanistan | By Mujib Mashal | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/asia/water-intensive-beijing-olympic-bid-alarms-environmentalists.html | China Seeks to Host the Winter Games Where Snow Rarely Falls | By Ian Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/french-broadcaster-tv5-monde-recovers-after-hacking.html | TV Network in France Returns to Air After Hacking | By Aurelien Breeden and Alissa J Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/a-struggle-to-secure-iraqs-shared-past-and-perhaps-its-future.html | In Museum a Slender Thread of Iraqi Heritage | By Michael Kimmelman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/biden-cites-progress-in-iraqs-war-with-isis.html | Biden Cites Gains in Iraqs War With ISIS | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/iran-khamenei-rouhani-nuclear-agreement.html | Leader of Iran Challenges US On Pact Details | By Thomas Erdbrink and David E Sanger | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/yemen-fighting.html | Tensions Between Iran and Saudi Arabia Deepen Over Conflict in Yemen | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://cityroom.blogs.nytimes.com/2015/04/10/new-york-parking-alert-alternate-side-parking-rules-suspended-through-saturday/ | Parking Rules | By The New York Times | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/richard-dysart-emmy-winning-actor-on-la-law-dies-at-86.html | Richard Dysart of LA Law Dies at 86 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/arts/television/whats-on-tv-friday.html | Whats On TV Friday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/brought-by-wild-neighbors-a-deadly-flu-attacks-turkey-flocks.html | Brought by Wild Neighbors a Deadly Flu Attacks Turkey Flocks | By Stephanie Strom | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/business/cooper-union-inquiry-puts-nonprofits-on-notice.html | Cooper Union Inquiry Puts Nonprofits on Notice | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-clouds-of-sils-maria-a-celebration-turns-into-a-memorial.html | Mountains of Reality for an Aging Actress | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-in-the-courtyard-a-neurotic-retiree-bonds-with-the-janitor.html | Review In In the Courtyard a Neurotic Retiree Bonds With the Janitor | By Jeannette Catsoulis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-in-song-from-the-forest-louis-sarno-links-africa-and-america.html | Review In Song From the Forest Louis Sarno Links Africa and America | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-kill-me-three-times-and-then-some-set-in-a-murderous-surf-town.html | Review Kill Me Three Times and Then Some Set in a Murderous Surf Town | By Manohla Dargis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-reset-an-elliptical-tale-of-breaking-with-the-past.html | Review Reset an Elliptical Tale of Breaking With the Past | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/movies/review-the-sisterhood-of-night-a-dark-tale-of-small-town-hysteria.html | Review The Sisterhood of Night a Dark Tale of SmallTown Hysteria | By Ken Jaworowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/bronx-womans-10-marriages-not-all-of-them-over-lead-to-fraud-charges.html | Solemn Vows Were Routine for Woman in Fraud Case | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/de-blasio-and-schumer-take-the-subway-many-fellow-riders-shrug.html | De Blasio and Schumer Take the Morning Train Many Fellow Riders Shrug | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-aftermath-of-east-village-blast-business-owners-vow-to-rebuild.html | In Blast Aftermath Business Owners Pledge to Rebuild | By Sarah Maslin Nir | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/in-role-reversal-senator-cory-booker-assists-his-embattled-mentor-robert-menendez.html | Booker Mentored by Menendez Assumes Role as His Defender During Legal Fight | By Alexander Burns | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/new-york-plans-upgrades-for-housing-projects-to-reduce-emissions-and-utility-costs.html | City Plans Upgrades for Housing Projects to Reduce Gas Emissions and Utility Costs | By Mireya Navarro | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/past-drug-charges-derail-a-law-students-education.html | Past Drug Charges Derail a Law Students Education | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/retraint-of-pregnant-inmates-is-said-to-persist-in-new-york-despite-ban.html | A Banned Practice for Pregnant Inmates Is Said to Persist | By Jim Dwyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/suspects-mental-ability-is-at-fore-as-jurors-in-patz-trial-prepare-to-get-case.html | Suspects Mental Ability Is at Fore as Jurors in Patz Trial Prepare to Get Case | By James C McKinley Jr and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/nyregion/with-break-in-seeking-to-change-locks-and-leadership-at-a-new-york-korean-group.html | With BreakIn Seeking to Change Locks and Leadership at a Korean Group | By Kirk Semple and Jiha Ham | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/david-brooks-the-revolution-lives.html | The Revolution Lives | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/global-threats-to-net-neutrality.html | Global Threats to Net Neutrality | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/no-firing-pins-please-as-the-nra-gathers.html | No Firing Pins Please as the NRA Gathers | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/paul-krugman-where-government-excels.html | Where Government Excels | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/opinion/why-pilots-still-matter.html | Why Pilots Still Matter | By Patrick Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/blue-jays-early-barrage-sinks-yankees.html | Blue Jays Early Barrage Sinks Yankees | By Seth Berkman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/baseball/in-dominant-return-to-mets-harvey-doesnt-miss-a-beat.html | In Dominant Return to Mets Harvey Doesnt Miss a Beat | By Juliet Macur | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/basketball/new-york-night-life-carries-perks-and-risks-for-athletes.html | New Yorks Night Life Carries Perks and Risks for Athletes | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/jordan-spieth-holds-3-stroke-lead-at-masters-2015.html | One Great Score on a Day for Good Ones | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/golf/tiger-woodss-driving-usually-a-strength-deserts-him.html | Woodss Driving Usually a Strength Deserts Him | By Karen Crouse | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/providence-eliminates-young-omaha-team-from-frozen-four.html | Rivals Providence and Boston U Will Play for Title | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/sports/hockey/senators-continue-late-rush-toward-playoffs.html | Senators Continue Late Rush Toward Playoffs | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/theater/review-wolf-hall-the-stage-version-untangles-tudor-history-with-relish.html | When the Palace Gossip Was Deadly | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/black-immigrants-have-quadrupled-since-1980-study-says.html | Black Immigrants Have Quadrupled Since 1980 Study Says | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/california-deputies-are-taped-beating-man-in-chase.html | Deputies Are Taped Beating Man in Chase | By Adam Nagourney | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/georgia-says-it-will-allow-hormones-for-transgender-inmate.html | Georgia Says It Will Allow Hormones for Inmates | By Deborah Sontag | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/illinois-tornadoes-kill-at-least-1.html | Illinois Tornadoes Kill at Least 1 | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/politics/civil-wars-lessons-resound-150-years-later.html | Lessons Resound From Civil War 150 Years Later | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/south-carolina-police-shooting-seen-as-crime-fighting-gone-awry.html | Residents Trace Police Shooting to a Crime Strategy Gone Awry | By Alan Blinder and Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/us/wisconsin-agency-bans-activism-on-climate.html | Agency Bans Activism on Climate | By Julie Bosman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/americas/mexican-official-quits-over-helicopter-ride.html | Mexican Official Quits Over Helicopter Ride | By Elisabeth Malkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/italy-man-opens-fire-in-court-during-bankruptcy-hearing.html | Europe Italy Man Kills 3 at Court During Bankruptcy Hearing | By Elisabetta Povoledo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/nato-caps-size-of-russias-mission-after-internal-reports-of-espionage.html | NATO Caps Size of Russias Mission After Internal Reports of Espionage | By Michael R Gordon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/europe/ukraines-parliament-moves-to-shore-up-battered-economy.html | Ukraines Parliament Moves to Shore Up Battered Economy | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-10 | https://www.nytimes.com/2015/04/10/world/middleeast/twitter-says-it-suspended-10000-isis-linked-accounts-in-one-day.html | World Briefing  Middle East More ProISIS Accounts Are Suspended Twitter Says | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-10 | https://www.nytimes.com/2015/04/10/univer sal/es/chile-no-se-escapa-de-los-escandalos-sacudiendo-a-america-latina.html | Chile no se escapa de los escndalos sacudiendo a Amrica Latina | Por Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/0 7/farewell-to-a-brooklyn-comedy-show/ | Brooklyn Comedy Show Nears the Last Laugh | By Jason Zinoman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/0 8/the-adventures-of-alice-laselles-story-by-10-year-old-queen-victoria-to-be-published/ | A Childrenu2019s Story by Queen Victoria | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/0 9/mamma-mia-to-close-in-september/ | Mamma Mia to Close After 14Year Run | By William Grimes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/09/sports/ malli-mastan-babu-who-scaled-the-worlds-tallest-mountains-dies-at-40.html | Malli Mastan Babu 40 Acclaimed Summiteer | By Haresh Pandya | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-11 | https://www.nytimes.com/2015/04/10/sports/ basketball/spurs-prepare-to-pass-the-torch-and-kawhi-leonard-is-ready.html | Spurs8217 Big 3 Pass Baton to Leonard | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/1 0/new-philharmonie-complex-in-paris-to-close-main-space-for-more-construction/ | New Paris Concert Hall Needs More Construction | By Christopher D Shea | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://artsbeat.blogs.nytimes.com/2015/04/1 0/taraji-p-henson-of-empire-to-publish-a-memoir/ | A Memoir Coming From Taraji P Henson | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://bits.blogs.nytimes.com/2015/04/10/m arissa-mayer-shuffles-yahoo-leadership-team/ | Business Briefing Yahoo Shuffles Its Leadership Team | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/10/opinio n/remains-from-lincolns-last-day.html | Remains From His Last Day | By Timothy Egan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/da nce/review-dance-theater-of-harlem-at-city-center.html | Amid a Homecoming Talk of Tomorrow | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/in-asking-for-it-adrienne-truscott-reappropriates the-rape-joke.html | Reappropriating the Rape Joke to Taunt Society and StandUp | By Elise Czajkowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/m usic/review-chick-corea-and-herbie-hancock-on-two-grand-pianos-at-carnegie-hall.html | Four Hands Two Grands | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/m usic/review-in-the-lord-of-the-rings-in-concert-musicians-in-sync-with-a-soundtrack.html | The Music of MiddleEarth on Center Stage | By Corinna da FonsecaWollheim | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/m usic/review-larpeggiata-opens-before-bach-festival-at-carnegie-hall.html | In Early Baroque Inventing What Was Left Unsaid | By James R Oestreich | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/review-when-jules-verne-met-nellie-bly.html | Review When Jules Verne Met Nellie Bly | By Andy Webster | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/television/after-interns-star-came-out-in-russia-a-mix-of-fury-and-shrugs.html | Russia Vents and Shrugs at a Gay TV Star | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/television/veep-silicon-valley-and-the-intrusion-of-real-life-events.html | For Two HBO Comedies Timing Is Everything | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electric-to-sell-bulk-of-its-finance-unit.html | General Electric in a Reorganization Will Sell Off Its Financial Division | By Michael J de la Merced and Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/general-electrics-move-on-overseas-cash-highlights-tax-debate.html | GEs Retrieval of Overseas Cash Highlights a US Tax Debate | By David Gelles and Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/the-lessons-for-finance-in-the-ge-capital-retreat.html | In GE Sale End to Age of Hubris | By Peter Eavis | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/economy/middle-class-but-feeling-economically-insecure.html | Middle Class or So They Think | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/gm-steering-issue-pushes-automakers-limits.html | Steering Issue but No Recall From GM | By Christopher Jensen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/media/buzzfeed-restores-2-posts-its-editor-had-deleted.html | BuzzFeed Restores Two Posts Its Editor Had Deleted | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/us-to-review-complaint-about-gulf-air-carriers.html | US to Review Complaint About Gulf Air Carriers | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/crosswords/bridge/honors-for-eddie-kantar-a-top-player-and-teacher.html | Honors for Eddie Kantar a Top Player and Teacher | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/4-dead-in-queens-home-carbon-monoxide-poisoning-is-suspected.html | 4 Are Found Dead at a House in Queens Carbon Monoxide Poisoning Is Suspected | By Al Baker and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/harvey-weinstein-wont-face-charges-after-groping-report-manhattan-prosecutor-says.html | No Charges for Producer After Groping Claim | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/news-corp-and-21st-century-fox-consider-move-to-world-trade-center-site-officials-say.html | News Corp and Fox Said to Consider New Offices | By Charles V Bagli | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/once-trapped-atop-coney-island-cyclone-but-forever-stuck-on-it.html | Trapped Once but Forever Stuck on the Cyclone | By Vivian Yee | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/woman-admitted-to-marrying-one-of-10-men-for-money-prosecutors-say.html | Officials Say Woman Admitted She Wed for Cash and to Aid With Citizenship | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/amid-a-woeful-circus-basketballs-lowly-strivers-carry-the-knicks.html | Lowly Strivers Carrying a Sad Circus | By Dan Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/transcendent-islanders-moments-at-the-nassau-coliseum.html | Memories Sweeter Than the Home | By George Vecsey | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/hockey/with-a-few-bounces-providence-rights-itself.html | With a Few Bounces on the Way Providence Rights Itself in Time | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/masters-friday-updates.html | Age 21 Score 14 Emotion 0 | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/technology/china-is-said-to-use-powerful-new-weapon-to-censor-internet.html | Chinese Tool Is Suspected in Web Attack | By Nicole Perlroth | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/judith-malina-founder-of-the-living-theater-dies-at-88.html | Judith Malina a Force at the Living Theater Dies at 88 | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/upshot/democrats-keep-lead-in-party-identification.html | Democrats May Know What Party Theyre In | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/fort-hood-shooting-victims-recognized-as-war-casualties.html | Ft Hood Attack Victims Earn War Casualty Medals | By Dave Philipps | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/iran-conjures-strong-opinions-in-tennessee-but-little-urgency.html | Iran Conjures Little Urgency in Tennessee but Strong Views | By Campbell Robertson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/kansas-man-charged-with-plotting-suicide-attack-at-fort-riley.html | Kansas Man Is Charged With Plotting to Bomb Base | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/north-charleston-prepares-for-weekend-of-mourning-and-protest-in-walter-scott-shooting.html | North Charleston Set for Weekend of Mourning and Protest | By Alan Blinder and Manny Fernandez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hillary-clinton-to-announce-2016-run-for-president-on-sunday.html | Clinton to Test Themes as She Officially Enters 2016 Presidential Race | By Amy Chozick and Maggie Haberman | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/schumer-is-squeezed-on-various-sides-over-iran-deal.html | Schumer Feels Crosscurrents of Iran Deal | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/africa/kenya-mourns-students-from-its-generation-of-promise.html | The Young Hopes of Kenya Laid in the Grave | By Jeffrey Gettleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/americas/cuba-us-obama-castro-terrorism.html | Handshake for Obama and President of Cuba | By Julie Hirschfeld Davis and Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/china-is-rapidly-adding-coast-guard-ships-us-navy-says.html | Chinas Naval Buildup Starts to Yield Results US Report Says | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/environmental-order-in-china-to-prevent-building-of-contested-dam.html | China Blocks Yangtze Dam Project Activists Say | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-militant-leader-mumbai-attacks-released-on-bail.html | Pakistani Militant Leader Tied to 2008 Mumbai Attacks Is Freed on Bail | By Salman Masood and Declan Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/asia/pakistan-yemen-iran.html | Pakistani Lawmakers Urge Diplomacy in Yemen Conflict but Decline Combat Role | By Salman Masood and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/a-russian-poet-helps-ukraine-navigate-its-new-identity.html | A Craftsman of Russian Verse Helps Ukraine Find Its New Voice | By Sally McGrane | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/czech-leader-wont-attend-moscow-parade-after-criticism.html | Europe Czech Republic President to Skip Parade in Moscow | By Hana de Goeij | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/aden-yemen.html | Yemens Despair on Full Display in Ruined City | By Fathi BinLazrq and Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/iraq-islamic-state-anbar-province-attack.html | ISIS Strikes Iraqi Town Exacting Deadly Toll | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/palestinian-said-to-be-killed-by-israeli-soldiers.html | Middle East West Bank Palestinian Is Said to Be Killed by Israelis | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-is-looking-into-captive-insurance-shelters.html | A Lucrative Way to Insure Against the Improbable | By Paul Sullivan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/irs-tax-extension-pros-and-cons.html | An Extension Sends Tax Season Into Overtime | By Ann Carrns | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/questions-about-airbnbs-responsibility-after-vicious-attack-by-dog.html | Dog Bites Airbnb Guest Who Pays | By Ron Lieber | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/11/your-money/renovation-vs-relocation-in-retirement.html | A Question of Renovation vs Relocation in Retirement | By Harriet Edleson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-11 | https://www.nytimes.com/2015/04/12/us/justices-ruling-allows-illinois-man-jailed-at-14-to-reconsider-his-future.html | A Murderer at 14 Then a Lifer Now a Man Pondering a Future | By Erik Eckholm | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/arts/television/whats-on-tv-saturday.html | Whats On TV Saturday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/books/ivan-doig-author-who-lived-the-western-life-dies-at-75.html | Ivan Doig Novelist of the West Dies at 75 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/dealbook/do-it-all-era-ending-as-ge-returns-to-core.html | DoItAll Era Ending as GE Returns to Core | By James B Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/business/fund-raising-may-value-spotify-above-dollar8-billion.html | FundRaising May Value Spotify Above 8 Billion | By Michael J de la Merced and Mike Isaac | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/cooper-union-offers-to-let-president-go-as-part-of-deal-with-state-attorney-general.html | Cooper Union in Deal Over Inquiry Into Tuition Offers to Let President Go | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/nyregion/judge-cautions-us-attorney-over-remarks-on-sheldon-silver-case.html | Judge Cautions Prosecutor Over Remarks on Silver Case | By Benjamin Weiser | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/catch-the-candidates-if-you-can.html | Catch the Candidates if You Can | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/dont-block-remittances-to-somalia.html | Dont Block Remittances to Somalia | By Keith Ellison | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/engaging-with-latin-america.html | Engaging With Latin America | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/north-koreas-real-lessons-for-iran.html | North Koreas Real Lessons for Iran | By Robert L Gallucci and Joel S Wit | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/the-cost-of-trout-fishing.html | The Cost of Trout Fishing | By Douglas M Thompson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/opinion/trickery-and-false-promises-in-thailand.html | Trickery and False Promises in Thailand | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/milder-warning-opposed-for-swedish-tobacco-item.html | Milder Warning Opposed for Swedish Tobacco Item | By Sabrina Tavernise | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/science/state-again-sets-changes-for-schools-on-climate.html | State Again Sets Changes for Schools on Climate | By John Schwartz | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/against-left-handers-mets-look-to-john-mayberry-jr.html | Role Player Homers but He Cant Save Mets | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/baseball/for-alex-rodriguez-a-milestone-looms-and-perhaps-a-dispute.html | Say Hey A Milestone Nears for Rodriguez and Possibly a Dispute | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/basketball/this-time-nets-pound-wizards-and-bolster-push-for-playoffs.html | This Time Nets Pound Wizards And Bolster Push for Playoffs | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/changing-conditions-at-the-masters-could-rein-in-a-runaway.html | Changing Conditions Could Rein In a Runaway at Augusta | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/sports/golf/rory-mcilroy-goes-from-jittery-to-upbeat.html | McIlroy Steps Up His Game to Go From Jittery to Upbeat Despite Trailing by 12 Strokes | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/theater/review-clinton-the-musical-proves-unimpeachably-amusing.html | Reliving the 90s to Seek Catharsis | By Laura CollinsHughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/10-california-deputies-are-put-on-leave-after-beating.html | 10 California Deputies Put on Leave After Beating | By Liam Stack | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/judge-does-not-allow-prince-andrews-accuser-to-join-suit.html | Judge Does Not Allow Prince Andrews Accuser to Join Suit | By Timothy Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/massachusetts-sentencing-phase-set-in-marathon-trial.html | Massachusetts Sentencing Phase Set in Marathon Trial | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-mexico-governor-signs-bill-on-civil-forfeiture.html | New Mexico Governor Signs Bill on Civil Forfeiture | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/new-sea-drilling-rule-planned-5-years-after-bp-oil-spill.html | New Sea Drilling Rule Planned 5 Years After Spill | By Coral Davenport | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/hedge-fund-magnaterobert-mercer-emerges-as-a-generous-backer-of-ted-cruz.html | Behind Cruz Campaigns Striking Start a Donor of Few Words | By Eric Lichtblau and Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/politics/obamas-tax-return-shows-most-income-is-from-salary.html | Obamas Tax Return Shows Most Income Is From Salary | By Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/service-officer-faces-charges-in-a-break-in.html | Service Officer Faces Charges in a BreakIn | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/us/texas-medical-panel-votes-to-limit-telemedicine-practices-in-state.html | Texas Medical Panel Votes to Limit Telemedicine Practices in State | By Abby Goodnough | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/france-india-agrees-to-buy-36-rafale-fighter-jets.html | Europe France India Agrees to Buy 36 Rafale Fighter Jets | By Nicola Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/europe/spanish-judge-accuses-moroccan-former-officials-of-genocide-in-western-sahara.html | Spanish Judge Accuses Moroccan Former Officials of Genocide in Western Sahara | By Carlotta Gall | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-11 | https://www.nytimes.com/2015/04/11/world/middleeast/un-says-yarmouk-palestinian-crisis-worsens-sends-envoy-to-damascus.html | UN Warns of Deepening Crisis in Syrian Refugee Camp Overrun by Militants | By Rick Gladstone and Hwaida Saad | TX 8-125-604 | 2015-07-06 |
| 2015-03-29 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/29/laura-marling-short-movie-profile/ | Goodbye to All That | By Rachel Syme | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/alex-garland-favorite-books-films/ | Short List | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-03-30 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/30/beijing-rosewood-hotel-sense/ | A Cure for the Cacophony | By Daniel Scheffler | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/japanese-fabric-illustrated/ | Japanese Fabric | By Leanne Shapton | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/punk-pins-accessories/ | Feeling for Pretty in Punk | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-03-31 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/03/31/who-buys-haute-couture/ | The Enigma of Haute Couture | By Alexander Fury | TX 8-125-604 | 2015-07-06 |
| 2015-04-01 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/01/dolce-gabbana-bee-earrings/ | Another Thing | By Rachel Garrahan | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/02/tiffany-ct60-watch/ | The Thing | By Brooke Bobb | TX 8-125-604 | 2015-07-06 |
| 2015-04-02 | 2015-04-12 | https://www.nytimes.com/2015/04/02/t-magazine/aux-merveilleux-de-fred-pastries.html | AmuseBouche | By Sadie Stein | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/03/waldhaus-hotel-alps/ | The Grand Waldhaus Hotel | By Richard B Woodward | TX 8-125-604 | 2015-07-06 |
| 2015-04-03 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/inside-the-list.html | Inside the List | By Gregory Cowles | TX 8-125-604 | 2015-07-06 |
| 2015-04-05 | 2015-04-12 | https://www.nytimes.com/2015/04/05/t-magazine/joan-jonas-reanimation-venice-biennale.html | All at Once | By Lisa Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/creatures-of-the-wind-tavi-gevinson-north-carolina/ | Travel Diary Southern Charm | By Alainna Lexie Beddie | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/06/lord-huron-strange-trails/ | Listen Up | By Jeff Oloizia | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/06/t-magazine/leftovers-ambrosian-refectory-pig-idea.html | The Luxury of Leftovers | By Rocky Casale | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/06/books/review/better-than-before-by-gretchen-rubin.html | Get in the Habit | By Hanna Rosin | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/06/books/review/selfish-shallow-and-self-absorbed-sixteen-writers-on-the-decision-not-to-have-kids.html | No Kidding | By Kate Bolick | TX 8-125-604 | 2015-07-06 |
| 2015-04-06 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/the-hackathon-fast-track-from-campus-to-silicon-valley.html | Will the Next Mark Zuckerberg Please Stay Up | By Steven Leckart | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/dual-review-arnold-schwarzenegger-renee-fleming/ | Take Two | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/07/new-cabana-shirts-for-summer/ | Fashion Memo A Taste of Cuba Lands Stateside | By Alex Tudela | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/perils-of-flight-picture-poem.html | A Picture and a Poem | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/t-magazine/victoria-press-cheyne-walk-house-interior.html | Blithe Spirit | By Marella Caracciolo Chia | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/books/review/is-there-anything-one-should-feel-ashamed-of-reading.html | Is There Anything One Should Feel Ashamed of Reading | By James Parker and Charles McGrath | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/books/review/ravensbruck-by-sarah-helm.html | Remember the Women | By Walter Reich | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/books/review/the-brothers-masha-gessens-book-about-the-boston-marathon-bombers.html | Blood Ties | By Janet Napolitano | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12leadership.html | Can You Learn to Lead | By Duff McDonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/how-to-be-emotionally-intelligent.html | Leadership Checklist | By Daniel Goleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/mba-programs-that-get-you-where-you-want-to-go.html | MBA Matchups | By Duff McDonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/magazine/the-living-beauty-of-wicken-fen.html | The Living Beauty of Wicken Fen | By Helen Macdonald | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/07/magazine/what-it-really-means-to-call-hillary-clinton-polarizing.html | Divided We Stand | By Mark Leibovich | TX 8-125-604 | 2015-07-06 |

| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/apps-for-encounters-of-the-local-kind.html | Apps for Encounters of the Local Kind | By Alyson Krueger | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/brian-unger-on-the-big-american-story.html | Brian Unger on American History and Travel | By John L Dorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/08/t-magazine/iris-van-herpen-designer-interview.html | Intelligent Design | By Alice Gregory | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/09/arts/music/paul-jeffrey-saxophonist-who-worked-with-thelonious-monk-dies-at-81.html | Paul Jeffrey 81 Saxophonist Played With Monk and Mingus | By Peter Keepnews | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/design/new-exhibitions-explore-pop-arts-foreign-agitators.html | When the World Went Pop | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/t-c-boyles-the-harder-they-come.html | Dont Tread on Them | By Dana Spiotta | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-childrens-crusade-by-ann-packer.html | Prodigal Son | By Katie Kitamura | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/first-generation-students-unite.html | First Gens Unite | By Laura Pappano | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/to-become-a-bridge.html | Journeys | By Travis Reginal | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/can-i-hire-someone-to-write-my-resume-and-cover-letter.html | Can I Hire Someone to Write My Rsum and Cover Letter | By Amy Bloom Jack Shafer and Kenji Yoshino | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/open-sesame.html | Open Sesame | By Tamar Adler | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-radical-vision-of-toni-morrison.html | What Toni Morrison Saw | By Rachel Kaadzi Ghansah | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/in-unfriended-horror-unfolds-on-a-desktop-screen.html | When Horror Unfolds on a Desktop Screen | By Mekado Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/sugar-hill-rich-in-culture-and-affordable.html | Rich in History and Changing | By Alison Gregor | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/fun-home-the-musical-takes-alison-bechdels-life-to-broadway.html | This Is Your Life Onstage | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/peter-sarsgaard-as-hamlet-at-classic-stage.html | Theater Depressed Dane in Modern Day | By Steven McElroy | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/a-warm-welcome-in-the-caucasus-mountains.html | Amid the Political Chill a Warm Welcome | By Seth Kugel | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/hotel-review-mitsui-garden-hotel-osaka-premier.html | A Little Zen Amid the Hubbub | By Ingrid K Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/restaurant-report-museum-of-spirits-in-stockholm.html | Playing With Tradition | By Jay Cheshes | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/what-to-do-in-36-hours-in-antigua-guatemala.html | 36 Hours in Antigua Guatemala | By Rachel B Doyle | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/new-hikes-in-sonoma/ | Trails New Hikes in Sonoma | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/09/wine-study-by-barge-in-burgundy/ | Cruises Wine Study by Barge | By Elaine Glusac | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/09/t-magazine/raf-simons-dior-and-i-movie.html | Inside the House | By JoAnn Furniss | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paul-beatty-sellout.html | How He Came Up | By Kevin Young | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/edlife/12edl-12mfa.html | The Degree they Love to Hate | By Cecilia Capuzzi Simon | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-low-can-the-philadelphia-76ers-go.html | Tank Mode | By Michael Sokolove | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/iris-apfel-doesnt-do-normcore.html | Iris Apfel Doesnt Do Normcore | Interview by Taffy BrodesserAkner | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/julia-louis-dreyfus-and-tony-hales-demented-double-act-on-veep.html | She amp Him | By Sam Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/dont-think-ive-forgotten-a-documentary-revives-cambodias-silenced-sounds.html | Reviving Cambodias Silenced Sounds | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/homevideo/disorder-and-stray-dogs-capture-the-look-of-cities-falling-apart.html | The Look of Cities Falling Apart | By J Hoberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/neil-youngs-human-highway-finally-hits-theaters-decades-later.html | Neil Young Finally Gets His CloseUp | By John Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/a-penchant-for-a-the-east-village.html | A Penchant for a Particular Part of the City | By Joyce Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/married-with-roommates.html | Married With Roommates | By Michelle Higgins | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/a-boyfriend-too-good-to-be-true.html | A Boyfriend Too Good to Be True | By Deenie HartzogMislock | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/taking-steps-to-bridge-a-divide.html | Practice Diplomacy | By Philip Galanes | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/in-living-on-lovereneee-fleming-takes-a-humorous-broadway-turn.html | A Dressing Room of Her Own | By Eric Grode | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/theater/the-indomitable-chita-rivera-back-on-broadway-in-the-visit.html | Indomitable Lover Is Back in Town | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Foraging_Vienna.html | Vintage Frocks and Chocolate Too | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12HeadsUp_Vancouver-Tofino.html | A Spectacular Setting With Food to Match | By Shivani Vora | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Next-Maastricht.html | Joie de Vivre Just Down the Road | By Freda Moon | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/10/history-in-bloom-in-bulgaria/ | History in Bloom | By Charu Suri | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/10/deborah-needleman-sweet-memory/ | Sweet Memory | By Deborah Needleman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://tmagazine.blogs.nytimes.com/2015/04/10/whitney-museum-renzo-piano-max-mara/ | Blueprint for a Bag | By T Magazine | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/10/t-magazine/kanye-west-adidas-yeezy-fashion-interview.html | The Agony and the Ecstacy of Kanye West | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/opinion/mona-eltahawy-my-unveiling-ceremony.html | My Unveiling Ceremony | By Mona Eltahawy | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/sports/10-sports-prizes-stranger-than-the-masters-green-jacket.html | Weird Prizes Masters8217 Green Jacket Seems StraitLaced | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/sports/cricket/richie-benaud-voice-of-cricket-dies-at-84.html | Richie Benaud 84 Cricket Star and Then Influential Broadcaster | By Huw Richards | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/11/arts/catie-lazarus-host-of-employee-of-the-month-at-joes-pub-holds-court.html | Now Shes the One Answering Questions | By Elise Czajkowski | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/mark-morriss-spring-spring-spring-heads-to-brooklyn-academy-of-music.html | Mark Morris Closer to Home | By Marina Harss | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/design/beauty-in-the-hand-of-leonardo.html | Art Beauty in the Hand of Leonardo | By Roberta Smith | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/a-new-cav-pag-at-the-met-is-opera-heavy-on-the-red-sauce.html | Opera Thats Heavy on Red Sauce | By Zachary Woolfe | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/charles-lloyd-jazz-master-questing-still.html | Zen KnightPhilosopher Questing Still | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/sadie-dupuis-of-speedy-ortiz-adds-pop-hooks-to-the-bands-sharp-edges.html | An Indie Band Adds Swagger and Pop Hooks to Its Sharp Edges | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/aasif-mandvi-and-halal-in-the-family-test-the-sitcom-family-formula.html | Testing the Sitcom Family Formula | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/kathryn-hahn-moves-from-antic-gal-pal-to-happyish-woman.html | From Antic Gal Pal to Happyish Woman | By Neil Drumming | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/alice-hoffmans-nightbird.html | Steeped in Enchantment | By Leigh Bardugo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/andrea-chapins-the-tutor-and-more.html | Literary Echoes | By Susann Cokal | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/bad-faith-by-paul-a-offit.html | Suffer the Children | By Abraham Verghese | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/british-invasion.html | British Invasion | By John Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/david-treuers-prudence.html | Stray Shot | By Stacey DErasmo | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/joohee-yoons-beastly-verse-and-more.html | How a Poem Looks | By Daisy Fried | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/paperback-row.html | Paperback Row | By Ihsan Taylor | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-alex-crow-by-andrew-smith.html | Power Games | By Jason Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-island-of-dr-libris-and-finding-serendipity.html | What a Character | By M T Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/the-poser-by-jacob-rubin.html | Assuming Identities | By Kevin Brockmeier | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/books/review/through-a-touch-screen-looking-glass.html | Through a TouchScreen Looking Glass | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/despite-federal-regulation-ceo-worker-pay-gap-data-remains-hidden.html | Comparing Paychecks With CEOs | By Gretchen Morgenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/the-barbed-pen-behind-the-best-sellers-of-young-adult-fiction.html | The Barbed Pen of Best Sellers | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12bugs-new.html | Butterflies in Your Stomach | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12forum.html | Who Will Judge | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12jargon.html | Dialect Fast Talk | By Oren Fliegelman | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12laundry.html | Folding Laundry | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12millennial.html | Millennials Rule | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12parsons.html | Wanted School With Runway | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/12edl-12talk.html | The State of the Public University | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/film-school-for-profit-or-not.html | Film School for Profit or Not | By Brooks Barnes | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/education/quiz-answers.html | Answers | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/news/behind-the-death-of-dr-fredric-brandt-cosmetic-dermatologist-to-the-stars.html | Breakable Fredric Brandt | By Jacob Bernstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/powder-mountain-the-ski-resort-that-crowdsourcing-built.html | The Resort That Crowdsourcing Built | By Andy Isaacson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/a-love-of-surfing-leads-to-a-proposal.html | A Love of Surfing Leads to a Proposal | By Bob Woletz | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/aahs-for-the-bride-and-oohs-for-the-house.html | Aahs for the Bride and Oohs for the House | By Alexandra Jacobs | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/where-to-rent-an-elephant.html | Where to Rent an Elephant | By Nina Reyes | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/child-holding-potato.html | Child Holding Potato | By Rick Barot | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/how-to-beat-a-polygraph-test.html | How to Beat a Polygraph Test | By Malia Wollan | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/letter-of-recommendation-the-gnostic-scriptures.html | The Gnostic Scriptures | By William T Vollmann | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-last-coal-miners-of-spain.html | Dirty Work | Text by Nathaniel Rich | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/magazine/the-scar-story-nobody-expected-to-hear.html | The Scar | As told to May Jeong | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-farewell-to-a-home-for-art-and-artists.html | The Dispersal of the Tribes | By Colin Moynihan | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-piece-of-harlem-history-turns-to-dust.html | A Piece of Harlem History Turns to Dust | By Kia Gregory | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-play-inspired-by-a-1978-tackle.html | A Play Inspired by a 1978 Tackle | By Sylviane Gold | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-race-walking-riot-in-1879-manhattan.html | A RaceWalking Riot in 1879 Manhattan | By Michael Pollak | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/a-stopping-point-wherever-youre-going.html | A Stopping Point Wherever Youre Going | By Steve Reddicliffe | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-award-winning-sevilla-theres-always-room-for-the-regulars.html | Always Room for the Regulars | By Alan Feuer | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-razza-pizza-artigianale-in-jersey-city-taking-care-of-a-simple-dish.html | Paying Attention to His Bread and Butter | By Marissa Rothkopf Bates | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/at-silver-moon-bakery-the-baking-never-stops.html | The Harpsichordists Challahs | By Sylvie Bigar | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/baseball-blinded-him-then-became-his-life.html | Baseball Blinded Him Then Became His Life | By Tammy La Gorce | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/escaping-the-past-or-embracing-it-before-it-fades.html | Escaping the Past or Embracing It Before It Fades | By Susan Hodara | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/for-mentally-ill-inmates-at-rikers-a-cycle-of-jail-and-hospitals.html | Trapped in a Loop | By Michael Winerip and Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/how-alicia-glen-a-deputy-mayor-of-new-york-spends-her-sundays.html | Perfecting the CoffeetoCardio Ratio | By Julie Satow | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/le-charlot-offers-southampton-a-left-bank-feel.html | A Left Bank Feel on Main Street | By Kurt Wenzel | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/long-wharf-theater-stages-play-to-attract-audiences-that-have-known-random-violence.html | Making Someone Elses Tragedy Your Own | By Anita Gates | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/longhouse-reserve-plays-host-to-nature-and-art.html | Where Art and Nature Live Together | By Emily J Weitz | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/mondo-in-middletown-has-pizza-for-purists-and-adventurers.html | Pizza for Purists and Adventurers Too | By Rand Richards Cooper | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/two-apps-to-guide-you-to-good-food.html | Food Fast | By Jonah Engel Bromwich | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/with-new-york-real-estate-just-10-million-starts-to-sound-reasonable.html | Just 10 Million That Seems Reasonable | By Ginia Bellafante | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/do-assassins-really-change-history.html | Do Assassins Really Change History | By Benjamin F Jones and Benjamin A Olken | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/bespoke-living-in-new-england.html | A Familys WishList House | By Tim McKeough | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/full-floor-at-one57-sells-for-47367491.html | High Above the Cityscape | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/simplifying-disclosure-forms.html | Simplifying Disclosures | By Lisa Prevost | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/the-meatball-shops-daniel-holzman-at-home.html | Cook With Passion Iron With Steam | By Dan Shaw | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/upper-west-side-townhouse-with-gargoyles.html | House With Room to Grow | By Robin Finn | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/bill-cunningham-easter-parade-galore.html | A Fashionable Tradition | By Bill Cunningham | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/for-margaret-cho-nothing-is-too-private-for-a-punch-line.html | Comedy of No Manners | By Ruth La Ferla | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/julia-cumming-teenage-model-and-rocker.html | Living with the Band | By Stacey Anderson | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/style/no-one-to-meet-how-about-a-tweetup.html | Press Send to Meet 140 Characters | By Douglas Quenqua | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/12Cover-Literary-Louisiana.html | Literary Louisiana | By Jennifer Moses | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/travel/on-gay-cruise-just-one-of-the-guys.html | Relaxing at Sea Just One of the Guys | By Steven McElroy | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/upshot/the-fifth-man-brian-epstein-and-the-beatles.html | The Shrewd Force Behind the Fab Four | By Michael Beschloss | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-10 | 2015-04-12 | https://www.nytimes.com/2015/04/12/upshot/why-a-harvard-professor-has-mixed-feelings-when-students-take-jobs-in-finance.html | Maximizing the Social Returns of a Career in Finance | By Sendhil Mullainathan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://intransit.blogs.nytimes.com/2015/04/11/trending-inspired-by-tv-trips-an-anglophile-would-love/ | Inspired by TV Trips an Anglophile Would Love | By Charu Suri | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/a-tale-of-two-twins/ | A Tale of Two Twins | By Galit Atlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://opinionator.blogs.nytimes.com/2015/04/11/love-death-and-spaghetti/ | Love Death and Spaghetti | By Theresa Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/11/upshot/presidents-who-knew-the-babe.html | The Slugger Who Stood Alongside Presidents | By Michael Beschloss | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/collaboration-improvisation.html | Dance Collaboration Improvisation | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/dance/eugene-louis-faccuito-creator-of-jazz-dance-style-dies-at-90.html | Eugene Faccuito 90 Creator of Jazz Dance Style Is Dead | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/an-early-look-at-bostons-vision.html | Classical An Early Look at Bostons Vision | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/music/calmly-intent-never-strident.html | Pop Calmly Intent Never Strident | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/fighting-a-war-in-the-shadows.html | Television Fighting a War in the Shadows | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/at-work-dont-just-check-off-boxes.html | Dont Just Check Off Career Boxes | By Adam Bryant | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/dealbook/insurers-bypass-rules-to-add-hidden-risk.html | Risky Moves in the Game of Life Insurance | By Mary Williams Walsh | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/god-can-help-companies-turn-customers-into-daredevils.html | God Makes Daredevils of Buyers | By Matt Richtel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/media/in-california-the-grass-is-greener-at-coachella.html | In California the Grass Is Greener at Coachella | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/a-rally-without-steam.html | The Rally Loses Steam | By Conrad De Aenlle | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/bracing-for-currency-fluctuations.html | The Limits of Outsmarting a Strong Dollar | By Conrad De Aenlle | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/consumers-thrive-as-oil-shares-dive.html | Consumers Thrive as Oil Shares Dive | By Anna Bernasek | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/managers-find-gold-in-upheavals.html | Three Ways to Beat a Benchmark | By Tim Gray | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/money-funds-remain-haunted-by-fears-of-breaking-the-buck.html | Money Funds Remain Haunted by Fears of Breaking the Buck | By Diana B Henriques | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/questioning-the-seaworthiness-of-bond-funds.html | Questioning Bond Funds Seaworthiness | By Diana B Henriques | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-risk-of-social-impact-investing.html | Assessing Impact Investing and Debt in Old Age | By Paul B Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/the-value-of-a-classic-in-a-turbocharged-world.html | The Value of a Classic in a Turbocharged World | By Carla Fried | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/this-quarters-elixir-health-care.html | This Quarters Elixir Health Care | By Paul J Lim | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/business/mutfund/venturing-even-further-on-the-market-frontier.html | Rushing to Stake a Claim on the Market Frontier | By Tim Gray | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/jobs/a-crash-course-in-two-wheeled-survival.html | A Crash Course in TwoWheeled Survival | By Anne Foster | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/movies/a-star-turn-in-a-diva-portrait.html | Film A Star Turn in a Diva Portrait | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/in-queens-where-4-died-no-detector-for-deadly-gas.html | In Queens Where 4 Died No Detector for Deadly Gas | By Benjamin Mueller and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/nyregion/new-tack-for-de-blasio-wooing-business-leaders-he-once-denounced.html | De Blasio Tries Wooing Not Riling Business Leaders | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/a-new-phase-in-anti-obama-attacks.html | A New Phase in AntiObama Attacks | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/arthur-c-brooks-andy-warhol-as-a-guide-to-trade.html | Andy Warhols Guide to Public Policy | By Arthur C Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/chinese-mischief-at-mischief-reef.html | Chinese Mischief at Mischief Reef | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/david-brooks-the-moral-bucket-list.html | A Moral Bucket List | By David Brooks | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/frank-bruni-best-brightest-and-saddest.html | Best Brightest and Saddest | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/maureen-dowd-grandmama-mia.html | Grandmama Mia | By Maureen Dowd | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/nicholas-kristof-smart-girls-vs-bombs.html | Smart Girls vs Bombs | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/renee-shepherd.html | Renee Shepherd | By Kate Murphy | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/saving-whats-left-of-utahs-lost-world.html | Saving Whats Left of Utahs Lost World | By David Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-dangerous-myth-of-appomattox.html | The Dangerous Myth of Appomattox | By Gregory P Downs | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-enola-gay-a-minor-mystery-solved.html | One Minor Mystery Solved | By Ted Gup | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-strip-brian-mcfadden-comics.html | The Strip | By Brian McFadden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/the-things-i-carried-back.html | The Things I Carried Back | By John F Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unequal-yet-happy.html | Unequal Yet Happy | By Steven Quartz and Anette Asp | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/opinion/sunday/unsafe-and-unsound-banks.html | Unsafe and Unsound Banks | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/realestate/when-a-rental-is-destroyed.html | When a Rental Is Destroyed | By Ronda Kaysen | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/science/drinking-seawater-looks-ever-more-palatable-to-californians.html | A Thirsty California Warily Looks to the Sea | By Justin Gillis | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/after-a-night-of-endurance-and-will-yanks-trudge-through-the-day-after.html | Drowsy Team Trudges Through the Day After a Night of Endurance | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/diamondbacks-overhaul-starts-on-mound.html | Diamondbacks Overhaul Starts on Mound | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/effort-to-speed-up-games-makes-progress-quickly.html | Effort to Speed Up Games Makes Progress Quickly | By Benjamin Hoffman | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/errant-fielding-undermines-yankees-in-loss-to-red-sox.html | Yankees Undone by Array of Flubs | By Billy Witz | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/long-nights-work-for-a-red-sox-pitcher-and-then-its-back-to-the-minors.html | A Quick Passage From Savior to Castoff | By David Waldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/mets-jenrry-mejia-is-suspended-80-games-for-doping-violation.html | Mets Mejia Suspended 80 Games for Banned Drug | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/he-missed-a-shot-give-that-man-a-hand.html | He Missed a Shot Give That Man a Hand | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/basketball/upon-entering-draft-players-lose-safety-net.html | Upon Entering Draft Players Lose Safety Net | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/cricket/english-star-embraces-his-first-love-soccer.html | English Star Embraces His First Love Soccer | By Huw Richards | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/football/fda-warns-researchers-on-claims-and-marketing-of-drug-to-detect-brain-disease.html | Researchers Seeking to Find a Brain Disease in Living Patients Are Under FDA Scrutiny | By Ken Belson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/jordan-spieth-holds-on-to-masters-lead-despite-all-star-charge.html | Ready for a Roaring Good Time | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/second-at-augusta-the-tease-of-a-career.html | The Blessing and the Curse of a Close Second at Augusta | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/witness-to-islanders-chaotic-birth.html | Witnessing New York Islanders8217 Chaotic Birth in Ontario | By Gerald Eskenazi | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/letters-to-the-editor.html | An Emphatic Tribute to a Golfing Writer | Compiled by The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/new-york-lacrosse-team-and-new-star-embrace-move-even-if-league-is-unsure.html | New York Team and New Star Embrace Move Even if League Is Unsure | By Colin A Stephenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/rangers-reach-milestones-in-finale.html | After Winning Finale Rangers Shift Focus to Playoffs and Penguins | By Jeff Seidel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/layers-of-loss-in-new-york-city.html | Layers of Loss in New York City | By Jennifer Finney Boylan | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sunday-review/where-are-the-teachers-of-color.html | Where Are the Teachers of Color | By Motoko Rich | TX 8-125-604 | 2015-07-06 |

| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/hillary-clintons-calculus-on-embracing-obama.html | Clinton Weighs How to Recast Ties to Obama | By Amy Chozick Maggie Haberman and Jonathan Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/politics/states-tighten-conditions-for-receiving-food-stamps-as-the-economy-improves.html | States Tighten Rules for Receiving Food Stamps as Economy Improves | By Jess Bidgood | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/stanley-i-kutler-80-historian-who-won-release-of-nixon-tapes-dies.html | Stanley Kutler 80 Who Got Nixon Tapes Released Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/to-keep-free-of-federal-reins-wyoming-catholic-college-rejects-student-aid.html | To Keep Free of Federal Reins Wyoming Catholic College Refuses Aid | By Jack Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/walter-scott-funeral-police-shooting.html | Pastor Denounces Racism at Funeral of Man Killed by South Carolina Officer | By Frances Robles and Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/africa/idle-ebola-clinics-in-liberia-are-seen-as-misstep-in-us-relief-effort.html | Empty Clinics Called Misstep in Ebola Effort | By Norimitsu Onishi | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/americas/obama-cuba-summit-of-the-americas.html | Obama Meets Cuban Leader Making History | By Julie Hirschfeld Davis and Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/gunmen-kill-20-workers-in-pakistan.html | Separatists Claim Attack That Killed 20 in Pakistan | By Salman Masood | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/legacy-of-south-korea-sewol-ferry-sinking.html | Legacy of a Ferry Sinking | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/new-china-led-bank-pledges-to-fend-off-graft.html | New ChinaLed Bank Pledges to Fend Off Graft | By Jane Perlez | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/asia/nun-sets-herself-on-fire-to-protest-chinese-rule-in-tibet.html | Tibetan Nun Calling for End to China Rule and Dalai Lama8217s Return Sets Self on Fire | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/europe/from-a-to-z-asteroids-to-zombies-the-british-just-want-the-facts.html | From A to Z Asteroids to Zombies British Just Want Facts | By Bryony Clarke | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/egyptian-court-sentences-us-citizen-to-life-in-prison.html | American Among Nearly 40 Sentenced to Life in Prison for Egypt Protests | By David D Kirkpatrick and Jared Malsin | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/un-official-visits-syria-to-press-urgency-of-besieged-yarmouk-refuge-camp.html | UN Official Visits Syria to Press Case of Refugee Camp | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-12 | https://www.nytimes.com/2015/04/12/your-money/complaints-about-cash-for-cellphones.html | The Shrinking Cellphone Offer You Cant Refuse | By David Segal | TX 8-125-604 | 2015-07-06 |

| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/arts/television/whats-on-tv-sunday.html | Whats On TV Sunday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12BrennanYakub.html | It Took Time but Was Worth It | By Vincent M Mallozzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/fashion/weddings/12touray.html | Their Connections Stretch Back to Africa | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/baseball/for-the-closest-observers-19-innings-is-just-as-long.html | For the Closest Observers 19 Innings Is Just as Long | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/the-crowd-craves-transcendence-from-phil-mickelson.html | The Crowd Craves Transcendence From Mickelson | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/golf/title-defense-at-this-point-bubba-watson-is-treating-it-as-practice.html | Title Defense At This Point Watson Is Treating Event as Practice | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/emotions-high-as-islanders-drop-regular-season-finale-to-blue-jackets.html | Emotions High as the Islanders Drop Their Final Game | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/sports/hockey/providence-the-last-team-in-beats-boston-university-for-the-title.html | Providence the Last Team in Beats Boston University for the Title | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/mattia-bonetti-surreal-world.html | The Surreal World | By Dana Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/pink-cheeks-blush-beauty.html | On Beauty A Rosy Glow | By Meghan ORourke | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/t-magazine/remembrance-of-things-lost.html | Remembrance of Things Lost | By Walter Kirn | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/house-that-wouldnt-budge-or-float-away-faces-a-last-stand.html | House That Wouldnt Budge or Float Away Faces a Last Stand | By Kirk Johnson | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/us/the-case-against-gay-marriage-top-law-firms-wont-touch-it.html | The Case Against Gay Marriage Top Law Firms Wont Touch It | By Adam Liptak | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-12 | https://www.nytimes.com/2015/04/12/world/middleeast/obama-denounces-attempts-to-derail-nuclear-deal-with-iran.html | Obama Denounces Attempts to Derail Nuclear Deal | By Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-20 | 2015-04-12 | https://www.nytimes.com/2015/04/12/universal/es/david-brooks-seis-principios-eticos-que-mejoraran-su-vida.html | A Moral Bucket List | Por David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-07 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/07/measuring-social-trust-to-make-loans/ | Social u2018Trustu2019 and Lending | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/10/us/bernice-tannenbaum-who-fought-un-resolution-on-zionism-dies-at-101.html | Bernice Tannenbaum 101 Fought UN on Zionism | By Sam Roberts | TX 8-125-604 | 2015-07-06 |

| 2015-04-10 | 2015-04-13 | https://www.nytimes.com/2015/04/11/business/international/andorra-follows-up-on-us-inquiry-by-cracking-down-on-bpa.html | Andorra Cracks Down on Bank After US Accusations of Money Laundering | By Raphael Minder | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-13 | https://bits.blogs.nytimes.com/2015/04/11/twitters-evolving-plans-to-make-money-from-its-data-stream/ | Twitter Sees New Value In Its Fire Hose of Data | By Vindu Goel | TX 8-125-604 | 2015-07-06 |
| 2015-04-11 | 2015-04-13 | https://www.nytimes.com/2015/04/12/business/barbara-bergmann-trailblazer-for-study-of-gender-in-economics-is-dead-at-87.html | Barbara Bergmann Pioneer for Study of Gender in Economics Dies at 87 | By Nelson D Schwartz | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/dance/review-dance-theater-of-harlems-return-has-warm-reception.html | A Return Met With Enthusiasm | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/dance/review-shwe-man-thabin-at-asia-society.html | Human Marionettes Bobbing to a Timeless Tune | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/design/at-the-helm-of-a-philanthropists-new-los-angeles-museum.html | At the Helm of a Philanthropists New Los Angeles Museum | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/music/review-fazil-say-soloist-composer-and-even-conductor-with-orpheus.html | Soloist Composer and at Times Even Conductor | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/music/vaudeville-authenticity-at-the-metropolitan-opera.html | Vaudeville Authenticity at the Opera | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/television/review-cucumber-a-logo-series-starring-vincent-franklin.html | A Midlife Crisis Resonating Across Orientations | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/arts/television/review-the-driver-on-acorn-tv-stars-david-morrissey.html | A Cabby Headed for Trouble | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/books/review-gore-vidals-thieves-fall-out-where-pulp-fiction-and-hard-reality-met.html | Review Gore Vidals Thieves Fall Out Where Pulp Fiction and Hard Reality Met | By Louis Bayard | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/blackstones-deal-with-ge-highlights-its-real-estate-holdings.html | Giant Landlord Is Betting Large With GE Deal | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/international/formal-charges-may-be-next-in-europes-google-antitrust-inquiry.html | Formal Charges Loom in European Antitrust Inquiry Into Google | By James Kanter and Conor Dougherty | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/john-dickerson-political-director-at-cbs-named-as-new-face-the-nation-host.html | New Host for 8216Face the Nation8217 on CBS | By John Koblin | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/rodale-broadens-its-organic-vision-in-rebranded-magazine.html | Rodale Rebrands Organic Magazine | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/crosswords/bridge/a-winning-deal-in-pairs-play.html | A Winning Deal in Pairs Play | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/after-50-years-of-smoking-marijuana-her-life-turned-out-nicely.html | Smoking Marijuana for 50 Years and Turning Out Just Fine | By David Gonzalez | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/group-discounts-benefit-commuter-train-lines-and-passengers.html | Group Fares Mean Savings for Riders and Filled Seats for Train Lines | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/morbid-anatomy-museums-taxidermy-classes-offer-a-slice-of-life-and-death.html | At a Museum in Brooklyn Slices of Life and Death in Taxidermy Classes | By Stuart Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/staten-island-helps-define-eddie-joyces-first-novel.html | Forgotten No More Native Staten Islander Brings Borough to Life in His Debut Novel | By Rachel L Swarns | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/with-arm-and-bat-bartolo-colon-steadies-the-ship-as-mets-head-home.html | With His Arm and His Bat Colon Steadies Ship as Mets Head Home | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/basketball/syracuse-nationals-tribute-on-ice-to-gritty-competitors-king-of-the-nba.html | Kings of the Hardwoods Honored on Syracuse Ice | By Dan Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/jordan-spieth-holds-on-to-win-the-masters.html | In Record Fashion a 21YearOld Captures Golfs Green Jacket | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/technology/amazon-google-and-more-are-drawn-to-home-services-market.html | Buying a Faucet From Amazon Add a Handyman | By Hilary Stout | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/upshot/huge-head-start-for-clinton-but-the-big-race-is-far-from-won.html | A Big Early Lead but No Sure Thing for the General Election | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/2-alabama-college-students-charged-in-sexual-assault-on-florida-beach.html | 2 Charged in Spring Break Sexual Assault on Florida Beach | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/emails-show-discord-between-fbi-and-justice-dept-over-charges-in-blackwater-case.html | Emails Reveal Discord Over Blackwater Charges | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/sharpton-will-call-for-2nd-officer-to-be-prosecuted-in-walter-scott-shooting.html | Day of Mourning in South Carolina Town Tries Starting the Healing That Has to Go On | By Alan Blinder | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/europe/pope-calls-killings-of-armenians-genocide-provoking-turkish-anger.html | Pope Calls Killings of Armenians Genocide Provoking Turkish Anger | By Jim Yardley and Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-12 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/us-steps-up-bombing-raids-in-anbar-after-shiite-militias-withdraw.html | US Steps Up Airstrikes in Anbar After Shiite Militias Withdraw | By Rod Nordland and Falih Hassan | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://cityroom.blogs.nytimes.com/2015/04/12/2-different-ways-to-take-in-the-day/ | 2 Different Ways to Take in the Day | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/richard-l-bare-director-of-green-acres-dies-at-101.html | Richard L Bare 101 TV and Film Director | By Daniel E Slotnik | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/arts/television/whats-on-tv-monday.html | Whats On TV Monday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/dealbook/wall-street-banks-mutual-funds-can-lag-on-returns.html | Banks Funds Can Struggle on Returns | By Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/economy/working-but-needing-public-assistance-anyway.html | Counting Up Hidden Costs of Low Pay | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/jpmorgan-and-wells-fargo-earnings-march-retail-sales.html | JPMorgan and Wells Fargo Earnings March Retail Sales | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/at-the-head-of-the-pack-hbo-shows-the-way-forward.html | Television8217s Kingmakers | By John Koblin and Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/media/coachella-festival-fends-off-rivals-with-fresh-acts-and-eye-on-style.html | Coachella Festival Fends Off Rivals With Fresh Acts and Eye on Style | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/business/retailers-scrutinized-for-schedules-and-staffing.html | Retailers Scrutinized for Schedules and Staffing | By Hiroko Tabuchi | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/for-jurors-at-patz-trial-answer-to-a-simple-question-may-decide-suspects-fate.html | In Patz Trial Closing Arguments Are Expected to Focus on Confession | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/on-national-television-de-blasio-declines-to-endorse-clinton-for-president.html | Saying He Wants More Policy Details de Blasio Holds Off on Endorsing Clinton | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/nyregion/police-seek-brooklyn-man-81-in-fatal-stabbing-of-young-relatives-ex-boyfriend-21.html | Police Seeking Man 81 in Fatal Stabbing of Relatives Former Boyfriend in Brooklyn | By Annie Correal | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/152-innocents-marked-for-death.html | 152 Innocents Marked for Death | By The Editorial Board | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/charles-blow-walter-scott-is-not-on-trial.html | Walter Scott Is Not on Trial | By Charles M Blow | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/conflicts-of-interest-at-the-fda.html | Conflicts of Interest at the FDA | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/it-takes-a-party.html | It Takes a Party | By Paul Krugman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/on-the-trail-of-super-pac-money.html | On the Trail of Super PAC Money | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/the-error-of-fetal-homicide-laws.html | How Not to Protect Pregnant Women | By Deborah Tuerkheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/opinion/when-taxes-arent-a-drag.html | When Taxes Arent a Drag | By Laura Tach and Kathryn Edin | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/in-the-yankees-reality-show-its-alex-rodriguez-flaws-and-all.html | In Yankees8217 Reality Show It8217s Rodriguez Flaws and All | By William C Rhoden | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/baseball/yankees-bats-take-focus-off-velocity-of-masahiro-tanaka.html | Yanks Bats Take Focus Off Velocity of Tanaka | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/breaching-sacred-walls-to-purchase-souvenirs.html | Breaching Sacred Walls to Purchase Souvenirs | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/catch-a-masters-winner-tiger-woods-and-other-titans-cant.html | Stars Fade as One Is Born | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/golf/tiger-woods-finds-cause-for-hope-amid-bumps-pain-and-young-upstarts.html | Woods Finds Cause for Hope Amid Bumps Pain and Young Upstarts | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/sports/hockey/rangers-are-potent-mixture-of-new-faces-and-old.html | Rangers Are Potent Mixture of New Faces and Old | By Allan Kreda | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-an-american-in-paris-a-romance-of-song-and-step.html | Romance Wedded in Song and Step | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-ludic-proxy-a-blur-of-actual-and-virtual-reality.html | When Virtual Reality Intervenes | By Alexis Soloski | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/theater/review-in-richard-eyres-production-of-ghosts-the-clean-parts-are-the-most-disturbing.html | A Bourgeois Confinement That No One Leaves Fully Alive | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/universal/es/tendiendo-una-mano-a-cuba-obama-gano-terreno-en-america-latina.html | Tendiendo una mano a Cuba Obama gan terreno en Amrica Latina | Por Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/after-8-shots-a-quiet-officer-now-scorned.html | After 8 Shots a Quiet Officer Now Scorned | By Frances Robles Alan Blinder and Jason Grant | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/hooking-an-eel-where-the-klamath-river-meets-the-pacific.html | In Pursuit of a Wily Elusive Tasty Adversary | By Patricia Leigh Brown | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/mighty-rio-grande-now-a-trickle-under-siege.html | Mighty Rio Grande Now a Trickle Under Siege | By Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/hillary-clinton-enters-2016-presidential-race.html | Clinton Ends Speculation Entering the 2016 Contest | By Amy Chozick | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/marco-rubio-builds-political-career-on-defying-establishment-and-odds.html | History of Underdog Victories Primes Rubio to Announce 2016 Run | By Michael Barbaro and Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/seeking-voice-in-iran-deal-lawmakers-are-set-to-act.html | Seeking Voice in Iran Deal Lawmakers Are Set to Act | By Jonathan Weisman and Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/politics/watching-and-waiting-for-long-anticipated-clinton-announcement.html | A Nation Is United Attention Divided | By Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/terrorism-case-renews-debate-over-drone-hits.html | US Considered Killing a Citizen Now Facing Trial | By Mark Mazzetti and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/us/though-petition-seeks-his-ouster-ferguson-mayor-says-he-is-best-leader-for-city.html | Though Petition Seeks His Ouster Ferguson Mayor Says He Is Best Leader for City | By John Eligon | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/africa/pattern-of-safety-lapses-where-group-worked-to-battle-ebola-outbreak.html | Pattern of Safety Lapses Where Group Worked to Battle Ebola Outbreak | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/brazilian-protests-return-as-scandals-intensify.html | Brazilian Protests Return as Scandals Intensify | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/americas/talks-with-cuba-earn-us-raves-in-latin-america.html | Talks With Cuba Earn US Raves in Latin America | By Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/asia/the-many-casualties-of-the-battle-of-the-two-ladies-in-bangladesh.html | The Many Casualties of the Battle of the Two Ladies | By Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/saudi-spurns-call-by-iran-to-draw-back-from-yemen.html | Saudi Spurns Call by Iran to Draw Back From Yemen | By Kareem Fahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-13 | https://www.nytimes.com/2015/04/13/world/middleeast/sinai-group-kills-officers-in-bombings.html | Sinai Group Kills Officers in Bombings | By Kareem Fahim and Merna Thomas | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-13 | https://www.nytimes.com/2015/04/13/universal/es/marco-rubio-se-forjo-una-carrera-politica-desafiando-al-establecimiento-y-las-probabilidades.html | Marco Rubio se forj una carrera poltica desafiando a las lites y las probabilidades | Por Michael Barbaro and Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-08 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/08/exercise-may-lower-heart-risks-in-newborns-study-suggests/ | Lowering Infantsu2019 Heart Risks | By Gretchen Reynolds | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-14 | https://www.nytimes.com/2015/04/10/arts/music/kayahan-turkish-singer-songwriter-dies-at-66.html | Kayahan 66 Turkish Singer and Composer of Love Songs | By Sebnem Arsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/auction-of-art-made-by-japanese-americans-in-internment-camps-sparks-protest/ | Auction Prompts Protests From JapaneseAmericans | By Eve M Kahn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/king-charles-iii-to-reign-on-broadway-in-october/ | Charles to Reign On Broadway in October | By Lorne Manly | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/patti-smith-to-publish-another-memoir-m-train-in-october/ | Another Memoir From Patti Smith | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://artsbeat.blogs.nytimes.com/2015/04/13/the-audience-starring-helen-mirren-recoups-on-broadway/ | A Royal Payoff for u2018Audienceu2019 Investors | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/board-certification-and-fees-anger-doctors/ | A Voluntary Test in Name Only | By Joshua A Krisch | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/quantifying-tests-instead-of-good-care/ | The Doctor as a Slave to Tests | By Abigail Zuger Md | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/13/young-womens-hearts-at-risk/ | The No 1 Killer of Women Too | By Jane E Brody | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/milton-delugg-accordionist-composer-and-tonight-show-bandleader-dies-at-96.html | Milton Delugg 96 an Eclectic Musician | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/dance/review-misty-copeland-in-the-washington-ballets-swan-lake.html | Breaking Barriers With Room to Grow | By Brian Seibert | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-darling-arithmetic-a-confessional-album-from-villagers.html | Review Darling Arithmetic a Confessional Album From Villagers | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-purcells-elaborate-scores-elegantly-executed-at-carnegie-hall.html | Purcells Elaborate Scores Elegantly Executed | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-sarah-connolly-and-karen-cargill-in-separate-performances-of-mahlers-ruckert-lieder.html | Alike on Paper Two Recitals Diverge | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-second-hand-heart-from-dwight-yoakam-reckons-with-grown-up-love.html | Review Second Hand Heart From Dwight Yoakam Reckons With GrownUp Love | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/review-the-dreams-soulful-modern-crown.html | Review TheDreams Soulful Modern Crown | By Jon Caramanica | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/music/talent-vs-buzz-the-push-pull-of-coachella.html | Talent vs Buzz The PushPull of Coachella | By Ben Ratliff | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/tv-review-other-space-explores-familiar-territory.html | Going Into Space to Explore Some Familiar Terrain | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/for-a-biography-of-john-wilkes-booth-terry-alford-turns-to-amateur-researchers.html | Asking Those Who Know Lincolns Assassin Best | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/review-man-at-the-helm-nina-stibbes-comic-first-novel.html | Fretting Sisters Play Matchmaker for Poor Mum | By John Williams | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/stanford-literary-lab-maps-emotions-in-victorian-london.html | A Literary Geography From the Pages of Novels | By Ralph Blumenthal | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/airplane-seat-swapping-once-a-gentle-sport-turns-rough-and-tumble.html | Elbows Grow Sharper in Segmented Airplanes | By Martha C White | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/chairman-returns-to-kaisa-group-troubled-chinese-developer.html | Former Boss Returns To Troubled Developer Of Property in China | By David Barboza | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/treasury-officials-increase-involvement-with-finances-of-puerto-rico.html | Island Trips for Treasury | By Michael Corkery and Mary Williams Walsh | | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/health-insurance-shoppers-look-to-limited-networks-to-save-money.html | Health Care TradeOff Fewer Choices Lower Bills | By Reed Abelson | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/jeffrey-immelt-with-new-challenges-refashions-jack-welchs-ge.html | GE Boss Sheds Welchs Shadow in a Retooling | By Steve Lohr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/egypts-avian-flu-surge-lacks-an-explanation.html | Egypts Avian Flu Surge Lacks an Explanation | By Donald G McNeil Jr | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/the-tangle-of-coordinated-health-care.html | Theyre All Just Trying to Help | By Paula Span | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/a-protected-queens-bungalow-can-change-owners-but-little-else.html | On the Market A House With Many Restrictions | By Matt AV Chaban | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/despite-opposing-standardized-testing-many-new-york-parents-and-students-opt-in.html | Some Parents Oppose Standardized Testing on Principle but Not in Practice | By Kyle Spencer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/in-closing-argument-in-etan-patz-trial-defense-says-confession-was-imagined.html | In Lengthy Closing Defense Lawyer Calls Confession in Patz Case Fiction | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/mayor-de-blasios-plan-to-shrink-rikers-population-tackle-court-delays.html | Push to Reduce Total at Rikers Aims at Courts | By Michael Schwirtz and Michael Winerip | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/with-new-york-subway-ads-limits-for-decency-are-set-and-tested.html | Too Risqu for Subway Some Ads Test Limits | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/new-yorks-leaky-public-pension-funds.html | A Giant Leaky Pool of Money | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-clam-cancer-outbreak-spread-by-one-set-of-cells.html | Marine Life Clam Cancer Spread by One Set of Cells | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-moons-moon.html | A Moons Moon | By C Claiborne Ray | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/a-project-to-turn-corpses-into-compost.html | Returning the Dead to Nature | By Catrin Einhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/anatomy-of-a-terror-bird.html | Fossils A Terror Bird That Flew Long Before Drones | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/biophilia-celebrates-colorful-creatures-icky-and-otherwise.html | Calling Cards From the Creature World | By Dana Jennings | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/californias-history-of-drought-repeats.html | A Drought With History | By Henry Fountain | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/easy-solution-for-shrimpers-and-smelt-alike.html | Smelt Have Seen the Light | By Ingfei Chen | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/science/juvenile-sea-turtles-are-no-slackers.html | Marine Biology End of a Sea Turtle Stereotype | By Sindya N Bhanoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/jacob-degrom-helps-mets-make-a-good-first-impression-against-phillies.html | Mets Win Jittery Home Opener With a Shutout and a Roar | By Tim Rohan | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/rockets-james-harden-bolsters-scoring-with-foul-shots.html | He Works Hard for His Free Throws | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/on-jordan-spieths-bag-part-caddie-part-teacher-and-encourager.html | Spieths Caddie Left Classroom for a Star Pupil | By Karen Crouse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/golf/wire-to-wire-champions-besides-jordan-spieth.html | Spieth Joins an Elite Pack of FrontRunners | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/soccer/a-more-peaceful-approach-to-soccer-security-has-its-fans.html | A Tactical Shift Sweeps Soccer Only It Comes From the Police | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-flip-fabriques-other-worldly-catch-me.html | Bouncing Off the Walls Roof Ground | By Laurel Graeber | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/upshot/marco-rubio-is-talented-but-out-of-position.html | A Polished Performer Enters the Fray Confronting Hidden Obstacles | By Nate Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/ex-blackwater-guards-sentenced-to-prison-in-2007-killings-of-iraqi-civilians.html | Blackwater Crew Given Long Terms for Killing Iraqis | By Matt Apuzzo | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/former-yale-medical-professor-accused-of-sexual-harassment.html | Seven Allege Harassment by Yale Doctor at Clinic | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/new-regulation-aims-to-prevent-explosions-at-offshore-rigs.html | Rule Aims to Prevent Offshore Rig Disasters | By Coral Davenport and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/on-the-road-hillary-clinton-stops-for-lunch-at-chipotle-and-goes-unrecognized.html | Just an Unrecognized Burrito Bowl Fan | By Maggie Haberman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/sentencing-begins-for-atlanta-educators-in-schools-cheating-scandal.html | Atlanta Judge Urges Talks on Sentences in School Case | By Richard Fausset | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/volunteer-deputy-charged-with-manslaughter-after-mistaking-handgun-for-taser.html | Volunteer for Sheriff Is Charged in Killing | By Richard PrezPea and Michael Wines | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/voting-opens-in-sudan-but-many-are-resigned-to-bashirs-re-election.html | Polls Open in Sudan Amid Calls for Boycott | By Ismail Kushkush | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/americas/american-flags-popping-up-in-cuba-on-everything-but-a-pole.html | Stars and Stripes Pop Up Everywhere but a Flagpole | By Randal C Archibold | TX 8-125-604 | 2015-07-06 |

| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/afghan-army-is-tested-by-the-taliban-as-fighting-season-begins.html | World Briefing  Asia Afghanistan Soldiers Are Killed in Fighting With the Taliban | By Joseph Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/china-releases-3-of-5-detained-womens-rights-activists.html | China Frees 5 Womens Rights Activists on Bail After Holding Them for Weeks | By Edward Wong | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/chinas-island-building-is-ruining-coral-reefs-philippines-says.html | Philippines Issues a Protest Over Chinas IslandBuilding | By Floyd Whaley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jiang-jiemin-bribery-trial-china.html | World Briefing  Asia China ExOfficial Admits at Trial He Took Bribes and Abused Power | By Chris Buckley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/jin-youzhi-sibling-of-chinas-last-emperor-dies-at-96.html | Jin Youzhi 96 Sibling of Chinas Emperor | By Patrick Boehler | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/asia/witnesses-to-indian-loggers-killing-dispute-police-claims-of-self-defense.html | Witnesses to Indian Loggers Killing Dispute Police Claims of SelfDefense | By Hari Kumar and Ellen Barry | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/gunter-grass-german-novelist-dies-at-87.html | Ginter Grass 87 Dies Pried Open German Past While Hiding His Own | By Stephen Kinzer | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/influx-of-migrants-across-mediterranean-nears-record-levels.html | Migrant Crossings to Europe Surge | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/jean-marie-le-pen-says-he-will-not-run-as-a-national-front-candidate-in-france.html | In Frances FarRight Split Partys Founder Wont Run | By Alissa J Rubin and Dan Bilefsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/europe/putin-lifts-ban-on-russian-missile-sales-to-iran.html | Russia to Sell Missiles to Iran Clouding Talks | By Neil MacFarquhar | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/amid-tensions-with-saudi-arabia-iran-halts-minor-pilgrimages-to-mecca.html | Iran Halts Trips to Mecca After Report of Harassment by Saudi Officials | By Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/as-libya-crumbles-calls-grow-for-feuding-factions-to-meet-halfway.html | As Libya Crumbles Factions Get New Incentives to Meet Halfway | By David D Kirkpatrick | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/florida-ex-senator-pursues-claims-of-saudi-ties-to-sept-11-attacks.html | Pursuing Suspicions of Saudi Ties to Sept 11 Attacks | By Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/legal-advocacy-group-says-us-drone-program-sets-dangerous-example.html | Drone Strikes Said to Set a Dangerous Precedent | By Scott Shane | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://well.blogs.nytimes.com/2015/04/14/christopher-mcdougall-wants-you-to-go-outside/ | Workout for an Everyday Hero | By Tara ParkerPope | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/arts/television/whats-on-tv-tuesday.html | Whats On TV Tuesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/books/eduardo-galeano-uruguayan-voice-of-anti-capitalism-is-dead-at-74.html | Eduardo Galeano Uruguayan Voice of AntiCapitalism Is Dead at 74 | By Simon Romero | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/dealbook/blackrocks-chief-laurence-fink-urges-other-ceos-to-stop-being-so-nice-to-investors.html | Quit Bowing to Investors Fellow Chief Urges | By Andrew Ross Sorkin | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/ex-governor-will-lead-new-fund-at-bain-capital.html | ExGovernor Will Lead New Fund at Bain Capital | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/general-electric-planning-television-series-covering-science-and-tech.html | General Electric Planning Television Series Covering Science and Technology | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/media/harpercollins-and-amazon-in-multiyear-publishing-deal.html | HarperCollins and Amazon Reach Deal | By David Streitfeld | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/owner-of-gravity-payments-a-credit-card-processor-is-setting-a-new-minimum-wage-70000-a-year.html | Owner of Credit Card Processor Is Setting a New Minimum Wage 70000 a Year | By Patricia Cohen | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/study-finds-broad-rise-in-medication-use-by-those-newly-joining-medicaid.html | Study Finds Broad Rise in Medication Use by Those Newly Joining Medicaid | By Katie Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/business/wage-effort-poses-test-for-clinton-campaign.html | MinimumWage Effort Tests Clinton on Economic Policy | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sex-dementia-and-a-husband-henry-rayhons-on-trial-at-age-78.html | Sex Dementia and a Husband on Trial at Age 78 | By Pam Belluck | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/health/sheila-kitzinger-childbirth-revolutionary-dies-at-86.html | Sheila Kitzinger Childbirth Revolutionary Dies at 86 | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/brooklyn-man-81-charged-in-stabbing-death-of-granddaughters-ex-boyfriend.html | Brooklyn Man 81 Is Charged With Manslaughter in Stabbing | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/julio-acevedo-gets-25-years-to-life-for-hit-run-that-killed-nathan-and-raizy-glauber-in-brooklyn.html | Man Gets 25 Years to Life for HitRun That Killed Brooklyn Couple and Son | By Emma G Fitzsimmons | TX 8-125-604 | 2015-07-06 |

| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/murder-trial-for-kahton-anderson-opens-in-brooklyn.html | Trial Starts in Killing on a Brooklyn Bus | By Stephanie Clifford | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/nyregion/sheldon-silvers-son-in-law-is-arrested-and-charged-with-securities-fraud.html | Silvers SoninLaw Is Arrested in Fraud Scheme | By Ashley Southall | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/david-brooks-the-lost-language-of-privacy.html | The Lost Language of Privacy | By David Brooks | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/dont-keep-trade-talks-secret.html | Dont Keep Trade Talks Secret | By Margot E Kaminski | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/iraqs-cycles-of-revenge.html | Iraqs Cycles of Revenge | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/making-sense-of-water.html | Making Sense of Water | By Mark Bittman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/opinion/women-still-earn-a-lot-less-than-men.html | Women Still Earn a Lot Less Than Men | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/long-a-glass-half-empty-citi-field-brims-with-confidence.html | Long a Glass Half Empty Citi Field Brims With Confidence | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/baseball/rare-jolt-by-stephen-drew-lifts-yanks-over-orioles.html | Rare Jolt by Drew Lifts Yanks Over Orioles | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/basketball/nets-receive-a-lesson-from-a-playoff-team.html | Routed Nets Still Seek Playoffs but Need Help | By Tom Pedulla | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/capitals-seeking-scoring-balance-tinker-with-a-dynamic-twosome.html | Capitals Shake Up a Dynamic Twosome | By Tom Worgo | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/sports/hockey/new-womens-pro-league-offers-players-novel-perks-a-choice-and-a-salary.html | New Womens Pro League Offers Novel Perks A Choice and a Salary | By Seth Berkman | | |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-39-steps-frenetic-thriller-spoof-rises-again.html | Spoof Rises Again to Heights of Absurdity | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/theater/review-iowa-is-a-state-of-absurdity-at-playwrights-horizons.html | In a State of Perpetual Absurdity | By Charles Isherwood | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/for-marco-rubio-a-fresh-face-and-a-familiar-story.html | Stressing Youth Rubio Joins Field | By Ashley Parker and Jonathan Martin | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/politics/from-cybersecurity-to-trade-deal-bills-are-expected-to-start-moving-in-congress.html | From Cybersecurity to Trade Deal Bills Are Expected to Start Moving | By Jennifer Steinhauer | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/kelley-paul-has-a-task-to-make-rand-paul-more-approachable.html | Kelley Paul Has a Task To Make Her Husband More Approachable | By Jeremy W Peters | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/politics/senate-leaders-and-white-house-make-their-cases-on-iran-deal-legislation.html | Senate Leaders and White House Make Their Cases on Iran Deal Legislation | By Jonathan Weisman and Michael D Shear | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/us/walter-scott-shooting-turns-michael-slager-into-litigant-as-north-charleston-braces-for-suits.html | HighProfile Shooting Seen Opening Way for Civil Suits Against Citys Police Dept | By Alan Blinder | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/africa/sierra-leone-ebola-trial-begins.html | Africa Sierra Leone Ebola Trial Begins | By Sheri Fink | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-14 | https://www.nytimes.com/2015/04/14/world/middleeast/new-report-on-washington-post-writer-seen-as-prelude-to-espionage-trial.html | Spy Claim Against Reporter Hints Trial in Iran Is Near | By Rick Gladstone and Thomas Erdbrink | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/un-proyecto-busca-devolver-cadaveres-a-la-naturaleza.html | Un proyecto busca integrar cadveres con la naturaleza | Por Catrin Einhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/la-bandera-estadounidense-se-ve-por-todas-partes-en-cuba-menos-en-un-asta.html | La bandera estadounidense se ve por todas partes en Cuba menos en un asta | Por Randal C Archibold | TX 8-125-604 | 2015-07-06 |
| 2015-04-17 | 2015-04-14 | https://www.nytimes.com/2015/04/14/universal/es/enfoque-en-tacticas-pacificas-para-garantizar-la-seguridad-en-la-champions-league.html | A Tactical Shift Sweeps Soccer Only It Comes From the Police | Por Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/nyc-ice-cream-sandwich-guide.html | The Ice Cream Sandwich Comes of Age | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |
| 2015-04-09 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-right-wine-to-drink-with-a-sandwich.html | A Casual Encounter Between Bottle and Bread | By Eric Asimov | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-roast-beef-sandwich-the-way-the-deli-makes-it.html | The Deli Guys Will Be Jealous | By Melissa Clark | TX 8-125-604 | 2015-07-06 |
| 2015-04-10 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/a-tuna-sandwich-with-a-touch-of-italy.html | A Tuna Sandwich With a Touch of Italy | By David Tanis | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/chef-ratha-chaupoly-most-treasured-cooking-tool.html | His Mothers Place Is in the Kitchen | By Ligaya Mishan | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/dont-mess-with-my-breakfast-sandwich.html | Dont Mess With This Beloved New York Combo | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/spreadable-sausage-to-give-your-sandwich-a-kick.html | Spreadable Sausage to Give Your Sandwich a Kick | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/seinfeld-comedians-cars-coffee-trevor-noah-julia-louis-drefyus/ | Seinfelds New Pals For Coffee and Cruising | By Dave Itzkoff | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/wonder-woman-loses-female-director/ | Female Director Leaves u2018Wonder Womanu2019 Film | By Michael Cieply | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/dance/review-in-flamenco-sin-titulo-the-many-sides-of-olga-pericet.html | A Dancer with a Persona for Every Mood and Mode | By Siobhan Burke | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/percy-sledge-who-sang-when-a-man-loves-a-woman-dies-at-74.html | Percy Sledge Soul Crooner Dies at 74 | By Joe Coscarelli | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-between-worlds-with-english-national-opera-addresses-9-11.html | Tackling Story of 911 With a Cautious Piece | By Michael White | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-magma-plays-prog-rock-at-le-poisson-rouge.html | ProgRock in Any Language | By Jon Pareles | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/music/review-nellie-mckay-goes-retro-to-days-of-song-and-psychedelia.html | Its 1 2 3 What Is She Singing For The Past | By Stephen Holden | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/tv-review-cws-the-messengers.html | Mere Humans Touched by a Meteor | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/review-james-merrill-life-and-art-a-literary-biography.html | Prodigious Poet in the Fullness of Complexity | By Dwight Garner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/books/to-kill-a-mockingbird-is-a-stage-hit-at-home-in-monroeville-ala.html | Where a Literary Favorite Is a Guaranteed Stage Hit | By Jennifer Crossley Howard | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/an-environmentalist-call-to-look-past-sustainable-development.html | Environmentalists Rethink Development | By Eduardo Porter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/as-nursing-homes-chase-lucrative-patients-quality-of-care-is-said-to-lag.html | In Race for Medicare Dollars Nursing Home Care May Lag | By Katie Thomas | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/fight-over-wynn-resorts-overshadows-question-of-management.html | Fight Over Wynn Resorts Overshadows Question of Management | By Steven Davidoff Solomon | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/new-stumbles-by-prosecutors-in-trial-of-former-goldman-programmer.html | Business Briefing Testimony Denied in Trial of ExGoldman Programmer | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/nokia-alcatel-lucent-talks.html | Nokia in Merger Talks as Competition Escalates | By Mark Scott and David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/economy/imf-warns-of-uneven-economic-growth.html | Monetary Fund Warns That Emerging Nations Could Hinder World Growth | By Landon Thomas Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/energy-environment/judge-rules-against-restarting-2-nuclear-reactors-in-japan.html | Local Judge Deals Setback to Japans Nuclear Industry | By Jonathan Soble | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/game-of-thrones-season-premiere-draws-8-million-viewers.html | Game of Thrones Draws Eight Million | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/international/google-expected-to-face-antitrust-charges-in-europe.html | Europe Is Said to Be Set to Charge Google in Antitrust Case | By Mark Scott and James Kanter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/aol-unveils-one-by-aol-an-advertising-platform.html | Business Briefing AOL Introduces Platform to Measure Ad Effectiveness | By Sydney Ember | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/media/global-online-music-sales-slightly-surpass-cds-and-lps.html | Online Music Sales Eclipse CDs and LPs for the First Time | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/new-york-botanical-garden-adds-a-restaurant.html | New York Botanical Garden Adds a Restaurant | By Florence Fabricant | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/restaurant-review-meat-hook-sandwich-in-williamsburg-brooklyn.html | Snagged by the Allure of Meat | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/the-american-sandwich-an-introduction.html | A Field Guide to the American Sandwich | By Sam Sifton | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/theres-no-mayonnaise-like-my-mayonnaise.html | Theres No Mayo Like My Mayo | By Kim Severson | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/this-sandwich-is-worth-the-space-in-your-carry-on.html | Its Worth the Space in Your CarryOn | By Martha Rose Shulman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/yale-medical-schools-request-to-expand-campus-program-online-is-denied.html | Yale Medical Schools Request to Expand Campus Program Online Is Denied | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/at-the-tribeca-film-festival-movies-for-every-taste.html | A Festival for the People and for Every Taste A Moody Outlook for Feature Films | By Stephen Holden | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/movies/tribeca-film-festival-documentaries-offer-a-niche-pleasing-lineup.html | A Festival for the People and for Every Taste A NichePleasing Documentary Lineup | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/in-closing-at-etan-patz-trial-prosecutor-says-multiple-confessions-ring-true.html | In Summation Prosecutor in Patz Case Says Suspects Many Confessions Ring True | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/rosean-hargrave-convicted-in-scarcella-case-ordered-released-from-prison.html | Convicted of 1991 Murder Man Is Ordered Released | By Marc Santora and Nate Schweber | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/gunter-grasss-germany-and-mine.html | Gnter Grasss Germany and Mine | By Jochen Bittner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/justice-for-blackwater-victims.html | Justice for Blackwater Victims | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/a-conversation-with-paul-m-galvin-chief-executive-of-sg-blocks.html | Paul M Galvin | By Vivian Marino | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/recent-commercial-transactions.html | Transactions | By Rosalie R Radomsky | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/realestate/commercial/union-station-in-washington-has-a-grand-development-plan.html | A Bold Development to Loom Over Washingtons Union Station | By Eugene L Meyer | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/spacex-comes-close-to-recovering-rocket.html | National Briefing  Space Successful Liftoff Failed Landing | By Kenneth Chang | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/royals-pass-torch-to-blue-jays-as-team-with-longest-playoff-drought.html | Blue Jays Inherit Lead for Postseason Dry Spell | By Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/the-bulls-should-be-the-envy-of-any-nets-fan.html | For Nets a Lesson in TeamBuilding | By Harvey Araton | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/playoff-excitement-builds-for-the-canadiens-pregame-show.html | Raising the Pregame Bar | By Ben Shpigel | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/intel-q1-earnings.html | Intel Profit Up 3 Despite Slow PC Market | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/technology/the-robotics-inventors-who-are-trying-to-take-the-hard-out-of-hardware.html | A Softer Side of Robotics | By Quentin Hardy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-alexandra-colliers-underland-mines-rich-performances.html | Digging Deep to Find Excitement | By Anita Gates | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/atlanta-school-workers-sentenced-in-test-score-cheating-case.html | Stiff Sentences for 8 Educators in Test Scandal | By Richard Fausset and Alan Blinder | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/boehner-calls-for-expanded-role-for-us-troops-in-fighting-isis-in-iraq.html | National Briefing  Washington Boehner Urges a Bigger Role for US Troops Against ISIS | By Carl Hulse | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/its-just-folks-hillary-clinton-vs-global-leader-republicans-jeb-bush-and-marco-rubio-in-perception-primary.html | Normal vs Leaderlike in Perception Primary | By Patrick Healy | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/senators-reach-deal-on-iran-nuclear-talks.html | President Yields Allowing Congress Say on Iran Deal | By Jonathan Weisman and Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/tulsa-reserve-sheriffs-deputy-surrenders-in-shooting-of-eric-harris.html | Lawyers Square Off in Tulsa as Reserve Deputy Surrenders in Unarmed Mans Death | By Richard PrezPea | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/with-drivers-license-suspensions-a-cycle-of-debt.html | Drivers License Suspensions Create Cycle of Debt | By Shaila Dewan | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/pakistan-boko-haram-chibok-kidnapped-girls.html | A Somber Tone on Nigerias Missing Girls | By Adam Nossiter | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/shabab-attack-ministry-mogadishu-somalia.html | Deadly Blast in Somalia Is Claimed by Shabab | By Mohamed Ibrahim | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/africa/un-asks-kenya-not-to-close-somali-refugee-camp-in-wake-of-garissa-killings.html | UN Asks for Reversal of Kenya Plan to Shut Somali Refugee Camp | By Nick CummingBruce | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/americas/obama-cuba-remove-from-state-terror-list.html | Obama Acts to Take Cuba Off List of Nations That Sponsor Terrorism | By Randal C Archibold and Julie Hirschfeld Davis | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/asia/pakistan-karachi-loosening-altaf-hussain-and-mqm-grip.html | A Once Untouchable Leaders Grip Is Slipping | By Declan Walsh and Zia urRehman | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/centuries-of-italian-history-are-unearthed-in-quest-to-fix-toilet.html | Home Repair Opens a Portal to Italys Past | By Jim Yardley | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/europe/ukraine-cease-fire-weapons.html | Rival Sides in Ukraine Are Urged to Remove Heavy Weapons | By Alison Smale | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/benjamin-netanyahu-discusses-iran-missile-sale-with-vladimir-putin.html | World Briefing  Middle East Israel Prime Minister Criticizes Russian MissileSystem Sale to Iran | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraq-military-united-states-forces-camp-taji.html | US Soldiers Back in Iraq Find Security Forces in Disrepair | By Rod Nordland | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/iraqi-prime-minister-haider-al-abadi-in-washington.html | Obama Gives Visiting Iraqi Premier Aid and Endorsement | By Peter Baker and Michael R Gordon | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/jason-rezaian-washington-post-reporter-imprisoned-in-tehran-will-be-permitted-one-hour-of-pretrial-time-with-lawyer.html | Post Editor Denounces Conditions for Imprisoned Reporter | By Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/looking-back-at-the-holocaust-through-a-childs-eyes.html | Looking Back at the Holocaust Through a Childs Eyes | By Isabel Kershner | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/palestinian-doctors-from-west-bank-can-drive-into-israel.html | West Bank Doctors Allowed to Enter Israel in Their Cars | By Diaa Hadid | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/sentences-in-blackwater-killings-give-iraqis-a-measure-of-closure.html | Conviction of Blackwater Guards Closes Painful Chapter for Iraqis | By Omar AlJawoshy and Tim Arango | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/yemen-houthis-saudi-airstrikes-arms-embargo.html | UN Bans Sales of Arms to Houthis in Yemen | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-15 | https://www.nytimes.com/2015/04/15/your-money/financial-services-rules-to-protect-retirement-savings.html | US Plans Stiffer Rules Protecting Nest Eggs | By Tara Siegel Bernard | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://artsbeat.blogs.nytimes.com/2015/04/14/christies-predicts-giacometti-sculpture-will-draw-high-price/ | Record Auction Estimate for Giacometti Sculpture | By Graham Bowley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/paul-almond-the-director-of-seven-up-dies-at-83.html | Paul Almond the Director of Seven Up Dies at 83 | By Margalit Fox | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/review-justified-finale-on-fx-ends-shows-6-year-run.html | A Lawman Tries to Do The Right Thing The End | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/arts/television/whats-on-tv-wednesday.html | Whats On TV Wednesday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/ex-freddie-mac-leaders-reach-deal-with-sec.html | ExFreddie Mac Leaders Reach Deal With SEC | By Ben Protess and Peter Eavis | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/business/dealbook/results-at-wells-fargo-and-jpmorgan-show-slower-consumer-banking.html | Results Show Slower Consumer Banking | By Michael Corkery and Nathaniel Popper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/international/china-gdp-slows-to-7-percent-a-six-year-low-for-giant-economy.html | GDP Rate of Growth in China Slows to 7 | By Neil Gough | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/dining/psst-want-to-make-a-better-sandwich.html | Psst Want to Make a Better Sandwich | By Jeff Gordinier | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/education/corinthian-colleges-fined-for-bogus-job-placement-claims.html | Corinthian Colleges Fined for Bogus JobPlacement Claims | By Tamar Lewin | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/de-blasio-seeks-updated-vision-from-clinton-for-2016.html | After 8 Years de Blasio Seeks New Vision From Clinton | By Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/for-special-needs-students-custom-furniture-out-of-schoolhouse-scraps.html | For SpecialNeeds Students Custom Furniture Out of Schoolhouse Scraps | By Elizabeth A Harris | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/juniors-brooklyn-cheesecakes-will-be-baked-in-new-jersey.html | New Jersey Cheesecakes Junior8217s Is Moving Bakery | By Patrick McGeehan | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-city-to-transform-the-summons-process-for-courts-and-recipients.html | City Plans to Transform the Summons Process | By Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/new-york-state-erases-fees-seen-as-nuisances-to-business.html | State Erases Fees Seen as Nuisances to Business | By Jesse McKinley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/protesters-arrested-as-brooklyn-bridge-is-snarled.html | Dozens Arrested During Protest Against Police Violence | By Ashley Southall and C J Hughes | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/staten-island-candidates-clash-over-garner-investigation.html | Candidates Clash Over Garner Investigation | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/nyregion/stolen-artifacts-recovered-in-new-york-are-worth-over-100-million-officials-say.html | Authorities Seek Custody of Stolen Artifacts Worth Over 100 Million | By Tom Mashberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/a-reckless-act-in-the-senate-on-iran.html | A Reckless Act on Iran | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/frank-bruni-my-fathers-secret.html | My Fathers Secret | By Frank Bruni | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/senator-sessions-straight-up.html | Senator Sessions Straight Up | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/shaming-those-who-skip-out-on-taxes.html | Shaming Those Who Skip Out on Taxes | By Ricardo PerezTruglia and Ugo Troiano | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/opinion/thomas-friedman-whats-up-with-you.html | Whats Up With You | By Thomas L Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/science/hunting-chimps-offer-new-view-on-evolution.html | Hunter Chimps Offer New View on Evolution | By James Gorman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/matt-harvey-delivers-in-home-debut-but-mets-victory-is-painful.html | Win Is Painful as Wright Goes Down | By Tyler Kepner | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-bullpen-is-more-like-a-turnstile.html | Yankees Bullpen Like a Turnstile | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/baseball/yankees-burst-of-power-fades-away-in-baltimore.html | Yanks Burst of Power Fades Away in Baltimore | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/knicks-superfan-expected-to-be-there-to-the-bitter-end.html | 81 Down 1 to Go Knicks Superfan Set to Be There to the Bitter End | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/basketball/suspense-goes-down-to-wire-for-new-york-teams.html | Suspense Goes Down to Wire for New York Teams | By The New York Times | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/hockey/rangers-or-islanders-take-your-pick.html | Rangers or Islanders Take Your Pick | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/sports/soccer/quality-goalies-outnumber-opportunities-on-us-mens-national-team.html | For Other Goalies on US Team Chances Are Rare | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/theater/review-it-shoulda-been-you-a-wedding-on-broadway.html | Lose a Daughter Gain a Musical | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/anger-over-reports-of-dea-agents-parties-and-bewilderment-at-mild-penalties.html | Anger Over Penalties for DEA Agents Who Went to Sex Parties | By Emmarie Huetteman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/jury-chosen-in-rampage-at-multiplex-in-colorado.html | Jury Chosen in Rampage at Multiplex in Colorado | By Julie Turkewitz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/abraham-lincoln-the-one-president-all-of-them-want-to-be-more-like.html | The One President All of Them Want to Be More Like | By Peter Baker | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/for-hillary-clinton-small-events-still-draw-a-frenzy-of-attention.html | For Clinton Small Events Still Draw a Frenzy of Attention | By Amy Chozick and Trip Gabriel | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/hillary-clintonwas-asked-about-email-2-years-ago.html | Mrs Clinton Was Asked About Email 2 Years Ago | By Michael S Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/politics/senate-approves-a-bill-on-changes-to-medicare.html | Senate Approves a Bill on Changes to Medicare | By Robert Pear | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/us/student-coalition-at-stanford-confronts-allegations-of-anti-semitism.html | Student Coalition at Stanford Confronts Allegations of AntiSemitism | By Jennifer Medina | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/blackwaters-legacy-goes-beyond-public-view.html | Blackwaters Legacy Goes Beyond Public View | By James Risen and Matthew Rosenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/uns-syria-envoy-looks-to-revive-talks.html | UNs Syria Envoy Looks to Revive Talks | By Somini Sengupta | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-15 | https://www.nytimes.com/2015/04/15/world/middleeast/us-drone-kills-a-top-figure-in-al-qaedas-yemen-branch.html | US Drone Kills a Top Figure in Al Qaedas Yemen Branch | By Scott Shane | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/14/fashion/jordan-spieth-was-not-the-only-big-winner-at-the-masters.html | Beyond and Under the Green Jacket | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-13 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/creating-a-windows-recovery-drive.html | A Recovery Drive for Windows | By J D Biersdorfer | TX 8-125-604 | 2015-07-06 |
| 2015-04-14 | 2015-04-16 | https://www.nytimes.com/2015/04/15/upshot/fighting-homelessness-one-smartphone-at-a-time.html | Fighting Homelessness One Smartphone at a Time | By Claire Cain Miller | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/dictionary-of-american-regional-english-faces-shutdown/ | Regional English Project Is Running Out of Money | By Jennifer Schuessler | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/furious-7-is-no-1-on-music-chart-too/ | Furious 7 Rules the Music Charts Too | By Ben Sisario | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/immersive-mamma-mia-to-be-staged-in-a-greek-restaurant/ | Mamma Mia Finds New Life | By Michael Paulson | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/short-stories-for-e-readers-99-cents-each/ | Coming to Your Phone A Daily Short Story | By Alexandra Alter | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/business/joel-spira-physicist-who-softened-the-lights-in-homes-everywhere-dies-at-88.html | Joel Spira 88 Set Mood With Lighting | By Bruce Weber | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/15/dining/homaro-cantu-science-minded-chicago-chef-dies-at-38.html | Homaro Cantu 38 ScienceMinded Chef | By Pete Wells | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/dance/review-ballet-hispanico-at-the-joyce-theater.html | Creative Lab Fosters Some Experiments Onstage | By Gia Kourlas | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/design/susan-henshaw-jones-to-leave-museum-of-the-city-of-new-york.html | Director to Leave Museum of the City of New York | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/international/at-auschwitz-birkenau-preserving-a-site-and-a-ghastly-inventory.html | Preserving the Ghastly Inventory of Auschwitz | By Rachel Donadio | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-anne-sophie-mutter-in-a-new-trio-offers-simple-pleasures.html | A Masterly Trio United for Simple Pleasures | By James R Oestreich | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-ariel-quartets-beethoven-cycle-at-subculture-with-energy-to-spare.html | Beethoven Cycle With Energy to Spare | By David Allen | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-at-met-opera-pagliacci-goes-vaudeville-as-cavalleria-turns.html | Of Rotating Platforms and Vaudevillians | By Anthony Tommasini | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/review-rob-mazureks-black-cube-sp-plays-at-shapeshifter-lab.html | Stirring Styles and a Dash of Brazil | By Nate Chinen | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/music/reynold-levys-new-book-names-names-including-the-met-and-peter-gelb.html | Naming Names Behind the Curtains | By Michael Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-cedrics-barber-battle-a-new-cw-reality-show.html | A Nice Haircut Lets Ask the Judges | By Neil Genzlinger | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/television/review-knock-knock-its-tig-notaro.html | Comedian Who Makes House Calls | By Mike Hale | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/books/review-the-childrens-crusade-by-ann-packer.html | Uh Oh Mom Has Another Art Project | By Janet Maslin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/back-to-the-future-aig-to-invest-in-kroll-firm.html | AIG Invests Again in Kroll Family With a Focus on Online Threats | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/bank-of-america-swings-to-a-profit.html | Bank of America Results Miss Forecasts | By Michael Corkery | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/despite-challenges-of-ge-deal-blackstones-schwarzman-kept-a-focus-on-scholar-program.html | During GE Deal Blackstone Chief Focused on a Scholarship Fund | By Keith Bradsher | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/ernst-young-in-settlement-over-lehman-brothers.html | Ernst  Young in Settlement Over Lehman Brothers | By Matthew Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/nokia-and-alcatel-lucent-takeover-deal-announced.html | Rivals Join to Compete in Telecom Equipment | By Mark Scott and David Jolly | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/delta-posts-record-net-income-reduces-international-service.html | Business Briefing Rising Dollar Prompts Delta to Trim International Flights | By Jad Mouawad | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/energy-environment/price-of-oil-rises-but-future-direction-remains-question-mark.html | Signs of Slowdown in Oil Production Send the Price Up | By Clifford Krauss and Stanley Reed | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/fda-approves-amgen-drug-to-treat-heart-failure.html | FDA Approves Drug to Treat Heart | By Andrew Pollack | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/freddie-and-fannie-to-lower-some-fees.html | Freddie and Fannie to Lower Some Fees | By Dionne Searcey | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/general-motors-wins-ruling-shielding-it-from-most-claims-over-ignition-flaw.html | Bankruptcy Judges Ruling Shields GM From Ignition Lawsuits | By Hilary Stout and Danielle Ivory | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/international/ecb-rates-stimulus-draghi.html | ECB Sees Early Progress From Its Stimulus Effort | By Jack Ewing | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/international/european-union-google-antitrust-case.html | Challenge to Google | By James Kanter and Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/media/politico-to-expand-coverage-of-states-starting-with-new-jersey.html | Politico to Expand Coverage of States Starting With New Jersey and Florida | By Ravi Somaiya | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/media/though-profits-fall-netflix-shares-surge-on-subscriber-growth.html | Though Profits Fall Netflix Stock Surges on Subscriber Growth | By Emily Steel | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/smallbusiness/performing-math-and-mime-for-fun-and-profit.html | Putting on a Show Mixing Mathematics and Mime for Fun and Profit | By Robert Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/william-oesterle-chief-executive-of-angies-list-to-step-down.html | Angies List Chief Executive Steps Down | By Hilary Stout | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/crosswords/bridge/a-turning-point-at-the-yeh-brothers-cup.html | A Turning Point at the Yeh Brothers Cup | By Phillip Alder | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/as-cuba-opens-up-fashion-reacts.html | A New Era for the Cuba Effect | By Vanessa Friedman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/new-hair-thinning-treatments-for-women.html | HairGrowth Tools Target Women | By Courtney Rubin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/shopping-events-and-sales-happening-this-week-in-new-york.html | Shopping Events and Sales Happening This Week in New York | By Alison S Cohn | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/these-guys-help-fashion-labels-get-the-web.html | The Data Whisperers | By Matthew Schneier | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/theyre-not-afraid-to-say-it-fat-yoga.html | Being Skinny Is Not Required | By Kayleen Schaefer | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/fashion/training-for-would-be-stars-on-how-to-be-famous.html | Following the Road Map to Fame | By Penelope Green | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/downtown-brooklyn-takes-its-turn-at-restoring-a-former-opulent-movie-palace.html | After 50 Years Reviving the Opulence of a Faded Brooklyn Beauty | By David W Dunlap | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/fbi-says-it-has-identified-persons-of-interest-in-2008-times-square-bombing.html | FBI Cites Persons of Interest in 2008 Times Square Bomb Case | By Marc Santora and Michael Schwirtz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/influx-of-chinese-immigrants-is-reshaping-large-parts-of-brooklyn.html | With an Influx of Newcomers Little Chinatowns Dot a Changing Brooklyn | By Liz Robbins | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mayor-de-blasio-on-midwest-trip-hopes-to-lead-a-national-shift-to-the-left.html | De Blasio on Midwest Trip Seeks to Lead a National Shift to the Left | By Michael M Grynbaum | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/keep-patients-healthy-and-doctors-sane.html | Keeping Doctors Sane | By Carol W Cassella | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/total-failure-on-speedy-trials-in-new-york.html | Total Failure on Speedy Trials in New York | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/science/barbara-strauch-63-former-science-and-health-editor-at-the-new-york-times-dies.html | Barbara Strauch 63 a Times Editor Dies | By Sam Roberts | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/in-boston-turnabout-celtics-play-on-but-bruins-go-home.html | Celtics Soar Bruins Fall and Fans Are Surprised | By Peter May | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-found-guilty-of-first-degree-murder.html | Hernandez Receives Life Sentence for Murder | By Ken Belson and Victor Mather | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/ncaa-proposes-new-settlement-in-lawsuit-on-head-injuries.html | Sports Briefing  College Sports Settlement Plan Adjusted | By Ben Strauss | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/a-t-tiffany-something-new-inside-the-blue-box.html | New Inside the Blue Box | By Guy Trebay | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/elvis-guesthouse-an-east-village-bar-by-way-of-katmandu.html | Elvis Guesthouse an East Village Bar by Way of Katmandu | By Ben Detrick | TX 8-125-604 | 2015-07-06 |

| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/style/keeping-your-car-safe-from-electronic-thieves.html | Yes I Meant to Freeze the Keys | By Nick Bilton | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/case-against-google-may-be-undercut-by-rapid-shifts-in-tech.html | Innovation May Undercut Case | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/google-joins-its-us-peers-under-europes-scrutiny.html | Decades of Scrutiny but Tech Giants Play On | By Vindu Goel Quentin Hardy and Mark Scott | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/microsoft-once-an-antitrust-target-is-now-googles-regulatory-scold.html | Microsoft Cash Seen as Factor in Google Case | By Danny Hakim | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/devices-and-apps-for-heading-outdoors-after-the-thaw.html | Electronic Helpers for Outdoor Adventures | By Gregory Schmidt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/turbotax-or-irs-as-tax-preparer-intuit-has-a-favorite.html | Would You Let the IRS Prepare Your Taxes | By Farhad Manjoo | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/technology/personaltech/video-feature-navigating-london-from-your-smartphone.html | Navigating London From Piccadilly to Palace to Pub | By Kit Eaton | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-salvage-looks-at-what-the-hazmat-dragged-in.html | Look What the Hazmat Dragged In | By Andy Webster | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/a-marathon-thats-far-more-than-a-rite-of-spring.html | Celebrating a Beloved Marathon While Honoring Bombings Victims | By Katharine Q Seelye | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-another-guilty-plea-in-navy-bribery-case.html | California Another Guilty Plea in Navy Bribery Case | By Christopher Drew | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/federal-judge-keeps-marijuana-on-list-of-most-dangerous-drugs.html | No Clarity on Conflicting Laws as Judge Keeps Marijuana on List of Harmful Drugs | By Alan Schwarz | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/pilot-of-gyrocopter-is-arrested-after-landing-on-lawn-at-capitol.html | Gyrocopter Pilots Protest Ends in Arrest at Capitol | By Ashley Parker | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/politics/you-dont-have-to-tell-a-clinton-twice.html | For a Clinton Its Not Hard to Be Humble to Regain Power | By Jonathan Martin | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/signs-of-turmoil-seen-for-voice-of-america.html | Turmoil at Voice of America Is Seen as Hurting US Ability to Counter Propaganda | By Ron Nixon | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/walter-scott-police-shooting-south-carolina.html | Outside Judge Is Named for Police Shooting Case | By Benjamin Mueller | TX 8-125-604 | 2015-07-06 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/africa/as-ebola-retreats-obama-urges-vigilance-and-preparation-in-west-africa.html | With Ebola in Retreat Obama Calls for Caution | By Helene Cooper | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/americas/colombia-attack-attributed-to-farc-threatens-peace-talks.html | Killing of 10 Soldiers Deals a Setback to Colombian Peace Talks | By William Neuman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/after-15-years-victory-of-sorts-for-family-of-pastor-believed-abducted-by-north-korea.html | Legal Victory Over North Korea for Family of Pastor | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/asia/south-korea-airbus-a320-pilot-review-asiana.html | 25 Injured as Asiana Jet Skids Off Runway in Japan | By Choe SangHun | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/azerbaijan-khadija-ismayilova-to-get-pen-press-freedom-award.html | Jailed Azerbaijani to Get Press Freedom Award | By David M Herszenhorn | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/britain-election-nick-clegg-liberal-democrats.html | Even Facing Losses Britains Liberal Democrats Play Key Role | By Stephen Castle | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/european-parliament-urges-turkey-to-recognize-armenian-genocide.html | European Parliament Urges Turkey to Recognize Armenian Genocide | By Ceylan Yeginsu | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/in-rebel-territory-of-ukraine-relief-for-illness-and-pain-is-blocked.html | Where Old Age Means a Fight to Survive | By Andrew Roth | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/europe/planned-motorcycle-rally-by-the-night-wolves-a-putin-ally-has-poland-on-edge.html | A Ride to Honor Russias Past Cuts a Path Through Its Current Conflicts | By Rick Lyman | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/iraqi-prime-minister-criticizes-saudi-intervention-in-yemen.html | Tensions Flare Between Allies in US Coalition | By Michael R Gordon and Eric Schmitt | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/rouhani-dismisses-white-house-compromise-with-congress-on-iran-nuclear-deal.html | Iran Assails US Plan for a Vote in Congress | By Thomas Erdbrink and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-15 | 2015-04-16 | https://www.nytimes.com/2015/04/16/world/middleeast/un-mediator-in-yemen-conflict-says-he-will-resign.html | UN Envoy to Yemen Says He Plans to Step Down | By Somini Sengupta and Rick Gladstone | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://artsbeat.blogs.nytimes.com/2015/04/15/20-million-gift-to-promote-tolerance-on-wnet/ | A 20 Million Gift for WNET | By Robin Pogrebin | TX 8-125-604 | 2015-07-06 |

| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/design/colin-bailey-is-named-the-new-director-of-morgan-library.html | Morgan Library Picks ExFrick Curator as Director | By Randy Kennedy | TX 8-125-604 | 2015-07-06 |
|---|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/arts/whats-on-tv-thursday.html | Whats On TV Thursday | By Kathryn Shattuck | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/ben-bernanke-will-work-with-citadel-a-hedge-fund-as-an-adviser.html | Bernanke Will Work With Fund as Adviser | By Andrew Ross Sorkin and Alexandra Stevenson | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/dealbook/3-big-ipos-could-end-slow-start-for-15-debuts.html | 3 Big IPOs Could End Slow Start for 15 Debuts | By Michael J de la Merced | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/economy/in-test-for-unions-and-politicians-a-nationwide-protest-on-pay.html | In Test for Unions and Politicians a Nationwide Protest on Pay | By Noam Scheiber | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/business/media/nbc-news-alters-account-of-correspondents-kidnapping-in-syria.html | NBC News Alters Account of Kidnapping | By Ravi Somaiya C J Chivers and Karam Shoumali | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/a-wolverine-lands-at-newark-airport-and-reinforcements-are-required.html | Wolverine in Newark Is an Uneasy Rider | By Andy Newman | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/city-council-speaker-draws-ire-of-allies-on-police-hiring.html | City Council Speaker Draws Ire of Allies on Police Hiring | By Nikita Stewart | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/dean-skelos-new-york-senate-leader-and-his-son-are-said-to-be-focus-of-federal-inquiry.html | Inquiry Is Said to Aim at Chief of State Senate | By William K Rashbaum Susanne Craig and Thomas Kaplan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/etan-patz-jury-begins-deliberating-after-10-weeks-of-testimony.html | Jury Begins Deliberations in Patz Case After 10 Weeks | By James C McKinley Jr | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/mother-settles-for-2-5-million-in-lawsuit-claiming-abuse-of-disabled-man-at-o-d-heck.html | Settlement in Suit Saying Disabled Man Was Beaten | By Anemona Hartocollis | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/senator-robert-menendezs-legal-fund-raised-431000-in-first-quarter-of-2015.html | Menendezs Legal Fund Raised 431000 in First 3 Months of This Year Report Says | By Alexander Burns | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/nyregion/tax-returns-show-cuomos-income-rose-in-2014-largely-from-memoir-deal.html | Tax Returns Show Cuomos Income Rose in 2014 Largely From Memoir Deal | By Jesse McKinley and Matt Flegenheimer | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/a-new-day-for-the-minimum-wage.html | A New Day for the Minimum Wage | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/nicholas-kristof-starving-for-wisdom.html | Starving for Wisdom | By Nicholas Kristof | TX 8-125-604 | 2015-07-06 |

| | | | | | |
|---|---|---|---|---|---|
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/opinion/president-vladimir-putins-dangerous-moves.html | President Putins Dangerous Moves | By The Editorial Board | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/a-fluid-barcelona-squad-sends-paris-st-germain-closer-to-elimination.html | A Fluid Barcelona Squad Puts Paris StGermain Back in a Hard Place | By Sam Borden | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/art-powell-78-receiver-who-fought-racism-dies.html | Art Powell 78 Receiver Who Fought Racism Dies | By Richard Goldstein | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/mets-complete-3-game-sweep-of-phillies.html | Mets Complete 3Game Sweep of Phillies | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/baseball/once-again-david-wright-is-foiled-by-an-injury.html | Once Again Wright Is Foiled by an Injury | By Tim Rohan | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/yankees-sluggers-produce-but-the-bullpen-comes-up-short.html | Yankees Sluggers Produce but the Bullpen Comes Up Short | By Billy Witz | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/the-best-and-the-worst-the-knicks-and-the-rangers-are-a-study-in-contrast.html | Best Worst | By Scott Cacciola | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/thunders-playoff-streak-ends-at-5-years.html | Westbrook Secures Scoring Title but Thunders Playoff Streak Ends at Five Years | By Pat Borzi | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/basketball/win-and-help-put-nets-in-playoffs.html | Win and Help Put Nets in Playoffs | By Andrew Keh | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/football/aaron-hernandez-guilty-of-murder-shed-tackles-but-not-his-past.html | NFL Star Guilty of Murder Shed Tackles but Not His Past | By Bill Pennington | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/hockey/penguins-in-unfamiliar-spot-as-underdog-still-pose-a-threat-to-the-rangers.html | In Down Year Penguins Still Pose Threat | By Pat Pickens | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/sports/tennis/as-season-shifts-to-clay-courts-madison-keys-finds-unexpected-success.html | As the Season Shifts to Clay a Young American Finds Unexpected Success | By Ben Rothenberg | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/theater/review-finding-neverland-a-broadway-musical-with-matthew-morrison.html | Something Borrowed Something New | By Ben Brantley | TX 8-125-604 | 2015-07-06 |
| 2015-04-16 | 2015-04-16 | https://www.nytimes.com/2015/04/16/us/california-parents-opposing-state-mandated-vaccinations-of-children-delay-vote.html | California Parents Opposing StateMandated Vaccinations of Children Delay Vote | By Robert B Gunnison | TX 8-125-604 | 2015-07-06 |